WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Sunny Singh

*Proposed Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------X
                                          :
In re                                     :    Chapter 11
                                          :
DITECH HOLDING CORPORATION, et al.,       :    Case No. 19-[_____] (___)
                                          :
              Debtors.¹                   :    (Joint Administration Pending)
                                          :
-------------------------------------------------------------X
```

<div align="center">

**NOTICE OF FILING OF (I) CONSOLIDATED**
**LIST OF CREDITORS AND (II) LIST OF EQUITY**
**SECURITY HOLDERS OF DITECH HOLDING CORPORATION**

</div>

**PLEASE TAKE NOTICE** that, pursuant to Rules 1007(a)(1) and (3) of the

Federal Rules of Bankruptcy Procedure and Rule 1007-1 of the Local Rules of Bankruptcy

Procedure for the Southern District of New York, Ditech Holding Corporation (f/k/a Walter

Investment Management Corp.) ("**DHC**") and its debtor affiliates, as debtors and debtors in

possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), hereby file

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837). The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

(i) the consolidated list of the Debtors' creditors, attached hereto as **Exhibit A**, and (ii) the list of

DHC's equity holders, attached hereto as **Exhibit B**.

Dated: February 11, 2019
       New York, New York

/s/ Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:   (212) 310-8007
Ray C. Schrock, P.C.
Sunny Singh

*Proposed Attorneys for Debtors
and Debtors in Possession*

2

**<u>Exhibit A</u>**

**Consolidated List of Creditors**

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1 CALL PLUMBING & CONSTRUCTION | HYDRA PLUMBING & MECHANICAL | P.O. BOX 1364 | | LAS CRUCES | NM | 88004 | |
| 1 DAY ROOF & HOME SERV | 5355 DONEHOO CT | | | ALPHARETTA | GA | 30005 | |
| 1 NORTHWEST, INC. | LEONARD SHREEVE | 1 NORTHWEST MOBILE HOME SERVICE INC | 3879 CROSS ST | EUGENE | OR | 97402 | |
| 1 SOURCE ROOFING LLC | 8000 MADISON BLVD STE102 | | | MADISON | AL | 35758 | |
| 1 STOP PUBLIC ADJ SVR | 2750 N 29TH AV 114F | | | HOLLYWOOD | FL | 33020 | |
| 1 STOP RESTORATION LLC | 11043 GENE MCDONALD RD. | | | TICKFAW | LA | 70466 | |
| 1 VALUATIONS | 1650 OAKWOOD DR | | | MONUMENT | CO | 80132 | |
| 1075 CONCOURSE TENANTS CORP | 210 E 23RD ST FL 5 | | | NEW YORK | NY | 10010 | |
| 11 WOOLEYS LANE HOUSING CO | PO BOX 458 | | | EMERSON | NJ | 07630 | |
| 12 STONES ENTERPRISES, LLC | 1018 FAIRWAY DRIVE | | | LA PORTE | TX | 77571 | |
| 1209 VILLAGE WALK TRUST, LLC, ET AL. | STEVE LOIZZI | HOA LAWYER'S GROUP | 9500 W. FLAMINGO ROAD | LAS VEGAS | NV | 89147 | |
| 123 EXTERIORS INC | 2240 S BRENTWOOD BLVD | | | BRENTWOOD | MO | 60532 | |
| 123 EXTERIORS INC | 2777 FINLEY RD STE 16 | | | DOWNERS GROVE | IL | 60515 | |
| 123 EXTERIORS INC. | 2428 N GRANDVIEW BLVD A | | | WAUKESHA | WI | 53188 | |
| 1-2-3 FLOORING & DENEA | & DANIEL DOUGHERTY | PO BOX 4254 | | MOORESVILLE | NC | 28117 | |
| 123 REMODELING AND ROOFING LLC | 209 E WILSON AVE | | | SHERMAN | TX | 75090 | |
| 125 BRONX RIVER ROAD TENANTS CORP | C/O HUDSONCREST PROPERTIES INC. | 5683 RIVERDALE AVE STE 203 | | BRONX | NY | 10471 | |
| 130 SLADE AVENUE CONDOMINIUM ASSOC INC | 11433 CRONRIDGE DR | | | OWINGS MILL | MD | 21117 | |
| 1337 N ASHLAND AVE CONDOS | 1337 N ASHLAND AVE BLDG | | | CHICAGO | IL | 60622 | |
| 154 HOMEOWNERS ASSOCIATION | P.O. BOX 11677 | | | CLAYTON | MO | 63108 | |
| 165-20 HIGHLAND OWNERS CORP | 6080 JERICHO TURNPIKE | | | COMMACK | NY | 11725 | |
| 177 LAKE ESTATES HOME OWNERS ASSOCIATION | PO BOX 616 | | | MONTGOMERY | TX | 77356 | |
| 1-800 BOARD UP | 301 N. WOODBURY ST. | | | SOUTH ELGIN | IL | 60177 | |
| 1-800 WATER DAMAGE OF OKLAHOMA CITY | OXY-DRY LLC | 7043 HIGHWATER CIRCLE, SUITE D | | EDMOND | OK | 73034 | |
| 1800PLUMBER OF PEARLAND | PO BOX 3251 | | | PEARLAND | TX | 77588 | |
| 1820 JAMES AVENUE INC A CONDO | PO BOX 402336 | | | MIAMI BEACH | FL | 33140-0336 | |
| 1944 RICE STREET LLC | ATTN ACCOUNTS RECEIVABLE | 7101 W 78TH ST STE 100 | | MINNEAPOLIS | MN | 55439 | |
| 1ONESTOP REAL ESTATE | BRENNA DENICE MCKEETHEN | 7707 CHASE ST | | MERRILLVILLE | IN | 46410 | |
| 1ST ADVANTAGE SETTLEMENT SERVICES, INC. | 6375 MERCURY DRIVE | SUITE 102 | | MECHANICSBURG | PA | 17050 | |
| 1ST CALL EXTERIORS & | CONSTRUCTION | 4725TOWN CENTER DR STE D | | COLORADO SPRINGS | CO | 80916 | |
| 1ST CALL EXTERIORS & CONSTRUCTION | ECONOMY ROOFING & EXTERIORS LLC | 4725 TOWN CENTER DRIVE, SUITE D | | COLORADO SPRINGS | CO | 80916 | |
| 1ST CALL RESTORATION | BRANT RAY HOMES | P.O. BOX 805 | | RICHMOND | KY | 40476 | |
| 1ST CAPITAL INS | 2515 N ST RD 7 UNIT 213 | | | MARGATE | FL | 33063 | |
| 1ST CAPITAL INSURANCE | 1067 CLIFFWOOD DR | | | MT PLEASANT | SC | 29464 | |
| 1ST CHOICE CONSTRUCTION | 1004 FOX CHASE INDUSTRIAL DR. | | | ARNOLD | MO | 63010 | |
| 1ST CHOICE CONSTRUCTION | PO BOX 437 | | | NORTH VERNON | IN | 47265 | |
| 1ST CHOICE ELECTRICAL SOLUTIONS LLC | ALFRED RICK MADRIGAL II | 2765 WEST ARCHER PLACE | | DENVER | CO | 80219 | |
| 1ST CHOICE REAL ESTATE | TOM GALVIN | 1530 METROPOLITAN BLVD | | TALLAHASSEE | FL | 32308 | |
| 1ST CHOICE RESTORATION, INC. | 6250 W CLEARWATER AVENUE, SUITE 201 | | | KENNEWICK | WA | 99336 | |
| 1ST CHOICE ROOFING & EXTERIORS | 1235 YORK ST | | | DENVER | CO | 50206 | |
| 1ST CLASS CONSTRCUTION, LLC | 105 CUTLIFF LANE | | | ANDERSON | SC | 29625 | |
| 1ST CLASS INS SRVCS | 407 HWY 17-92 W | | | HAINES CITY | FL | 33844 | |
| 1ST CLASS REALTY | ATTN: TAMI HINSON | 202 W. LAKEWAY RD | SUITE A | GILLETTE | WY | 82718 | |
| 1ST CLASS REALTY | CAPITAL DEVELOPMENT GROUP, INC | 202 W. LAKEWAY RD., SUITE A | | GILLETTE | WY | 82718 | |
| 1ST CLASS REALTY-PA | POCONOS REAL ESTATE | 98 FOREST DRIVE | | LORDS VALLEY | PA | 18428 | |
| 1ST CLASS ROOFING INC. | 1815 THORNHILL ROAD SUITE 410 | | | AUBURNDALE | FL | 33823 | |
| 1ST CLASS ROOFS | 11386 PEAR RIDGE DRIVE | | | FRISCO | TX | 75035 | |
| 1ST COLORADO ROOFING | ROBERT DALLAS GREEN | ROBERT DALLAS GREEN | 5815 WEST 6TH AVE | LAKEWOOD | CO | 80214 | |
| 1ST HOME IMPROVEMENT | 9125 GRAPE VIEW BLVD | | | WEST PALM BEACH | FL | 33412 | |
| 1ST NATIONAL CONSTRUCTION | 711 FORREST ST APT 17 | | | CONSHOHOCKEN | PA | 19428 | |
| 1ST NATIONAL ROOFING LLC | 5425 JEKYLL RD | | | CUMMING | GA | 30040 | |
| 1ST PRIORITY ROOFING | 7208 S TUCSON WAY, SUITE 195 | | | CENTENNIAL | CO | 80112 | |
| 1ST RANKED CONTRS INC | 10158 STHENGE CIR APT805 | | | BOYNTON BEACH | FL | 33437 | |
| 1ST REALTY GROUP | ATTN: MARY GREENSPAN | 9717 ALMENIA ST | | LAS VEGAS | NV | 89178 | |
| 1ST REALTY GROUP | REO ASSET SERVICES, LLC | 7345 S DURANGO DR, SUITE B107-273 | | LAS VEGAS | NV | 89113 | |
| 1ST RESPONDERS 24 7 PROP | 2367 SCOTT CT | | | ROUND LAKE BEACH | IL | 60073 | |
| 1ST RESPONSE ROOFING | 159 NC 56 HWY E | | | LOUISBURG | NC | 27549 | |
| 1ST SOUTHERN INS | SERVICES INC | PO BOX 770 | | ELBERTON | GA | 30635 | |
| 2 BY FOUR HOME PRO | 1135 HORIZON DR | | | LONG POND | PA | 18334 | |
| 2016 MAIN OWNERS ASSOCIATION | 2016 MAIN STREET | | | HOUSTON | TX | 77002 | |
| 2051-61 EAST 72ND ST CONDOMINIUM ASSOC | PO BOX 497723 | | | CHICAGO | IL | 60649 | |
| 212 DEGREES REALTY, LLC | 9701 APOLLO DRIVE, SUITE 301 | | | UPPER MARLBORO | MD | 20774 | |
| 212 DEGREES REALTY, LLC | ATTN: MELANIE GAMBLE | 9701 APOLLO DRIVE, SUITE 301 | | UPPER MARLBORO | MD | 20774 | |
| 21ST CENTURY HOMEOWNERS | P O  BOX 414356 | | | BOSTON | MA | 02241 | |
| 21ST CENTURY INS | P O BOX 414356 | | | BOSTON | MA | 02241 | |
| 21ST MORTGAGE CORPORATION | 620 MARKET ST ONE CENTRE SQ | | | KNOXVILLE | TN | 37902 | |
| 22 HOLLYWOOD STREET CONDOMINIUM TRUST | 4 DECATUR STREET 1 | | | WORCESTER | MA | 01610 | |
| 222 SEVENTH STREET CONDOMINIUM | ONE DUPONT STREET, SUITE 200 | | | PLAINVIEW | NY | 11803 | |
| 2290 DESERT INN TRUST | BRADLEY D. BACE, ESQ. | NOGGLE LAW PLLC | 376 E WARM SPRINGS RD #140 | LAS VEGAS | NV | 89119 | |
| 235 INS | 800 W DIVERSEY PKWY | | | CHICAGO | IL | 60614 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 24 HOUR PLUMBING AND SEWER CLEANING INC. | 609 MILLER AVE | | | FREEPORT | NY | 11520 | |
| 24 HOURS SERVICE & REPAIRS, INC | 541 E. 39TH ST. | | | HIALEAH | FL | 33013 | |
| 24/7 ALL SERVICES, LLC | 6975 LAKESHORE DRIVE | | | GULF SHORES | AL | 36542 | |
| 24-7 FLOOD & FIRE | 3414 A STREET SE STE 104 | | | AUBURN | WA | 98002 | |
| 24RESTECH LLC | 3107 106TH ST S STE 101 | | | LAKEWOOD | WA | 98499 | |
| 25 CHANNEL CENTER CONDOMINIUM TRUST | 25 CHANNEL CENTER | | | BOSTON | MA | 02210 | |
| 254 CHICAGO CONDO ASSOC | 254 W CHICAGO AVENUE | | | OAK PARK | IL | 60302 | |
| 26-28 MILL ST REAR | RICHARD GUERTIN, ESQ., CORP. COUNSEL | OFFICE OF CORPORATION COUNSEL | 16 JAMES STREET CITY OF MIDDLETOWN | MIDDLETOWN | NY | 10940 | |
| 2630 KINGSBRIDGE TERRACE OWNERS INC | 200 CENTRAL PARK AVE | | | HARTSDALE | NY | 10530 | |
| 2800 SE DUNE DRIVE CONDO ASSOC., INC. | 2800 SE DUNE DRIVE | | | STUART | FL | 34996 | |
| 2865 LINCOLN PARK HOMEOWNERS ASSOCIATION | 545 CHESTNUT AVE | | | LONG BEACH | CA | 90802 | |
| 2ND OPINION PUB INS ADJ | 613 SELKIRK DR | | | WINTER PARK | FL | 32792 | |
| 2ND PARISH CLERK OF COURT | 200 DERBIGNY STREET, SUITE 5200 | | | GRETNA | LA | 70053 | |
| 2NSYSTEMS LLC | 2448 WATER STREET | | | VICTORIA | MN | 55386 | |
| 2RH CONSTRUCTION | RAFAEL FROTA ALVAREZ | 90 SW 3RD ST 1615 | | MIAMI | FL | 33130 | |
| 3 COAST PLUMBING | 4014 CLAYTON GATE DR | | | HOUSTON | TX | 77082 | |
| 3 KINGS CONTRACTING | 200 RANCHO VISTA CT | | | ALEDO | TX | 76008 | |
| 3 KINGS ROOFING LLC | 1241PROSPER COMMONSSTE111 | | | PROSPER | TX | 75078 | |
| 3 KINGS ROOFING LLC | DUSTIN CATES | 1241 PROSPER COMMONS STE 111 | | PROSPER | TX | 75078 | |
| 3/69 OWNERS CORP | 415 MADISON AVE C/O GUMLEY HAFT | | | NEW YORK | NY | 10017 | |
| 300 LYNN SHORE DRIVE CONDO TRUST | 18 CROWNSHIELD ST | | | PEABODY | MA | 01960 | |
| 301 GRANITE & MARBLE INC | 3800 N. WASHINGTON BLVD | | | SARASOTA | FL | 34234 | |
| 309 PERKINS INS AGENCY | PO BOX 136 | | | PERKINS | OK | 74059 | |
| 33 FRANKLIN ST LLC | 11 BUTTERNUT RIDGE RD | | | OXFORD | CT | 06478 | |
| 33 WEST ONTARIO CONDO ASSN | PO BOX 65345 | | | PHOENIX | AZ | 85082-5345 | |
| 3303 GROVE STREET CONDOMINIUM | C/O VISTA PROPERTY MANAGEMENT | 138 W HOME AVENUE | | VILLA PARK | IL | 60181 | |
| 3321 PELHAM BAY OWNERS CORP | 2 HAMILTON AVE RM 217 | | | NEW ROCHELLE | NY | 10801 | |
| 3322 SOUTH MEMORIAL PARKWAY, LLC | 3322 SOUTH MEMORIAL PARKWAY | SUITE 219 | | HUNTSVILLE | AL | 35801 | |
| 341 EAST LLC | JAY ALLEN | P. O. BOX 55 | | THORNWOOD | NY | 10594 | |
| 360 BUILDERS LLC | 3921 ASHFORD ST | | | WHITE LAKE | MI | 48383 | |
| 360 CONTRACTORS, LLC | CHEGAN MCZEAL | 1701 FIELDSTONE CT | | ARLINGTON | TX | 76018 | |
| 360 INNOVATIONS | 3625 PARADER CT | | | DALLAS | TX | 75228 | |
| 360 INNOVATIONS | DONOVAN CLARK | 1228 W SCYENE ROAD 105 | | MESQUITE | TX | 75149 | |
| 360 INSURANCE COMPANY | P O BOX 1348 | | | LARAMIE | WY | 82073 | |
| 360 PROJECT DEVELOPMENT | 5151 ISLAND DR | | | STONE MOUNTAIN | GA | 30087 | |
| 360 REALTY | ATTN: TRACEY SHROUDER | 111 WILSON STREET | | GREENSBORO | NC | 27401 | |
| 360 REALTY LLC | 111 WILSON STREET | | | GREENSBORO | NC | 27401 | |
| 3616 HENRY HUDSON PKWY OWNERS | 5683 RIVERDALE AVE STE 203 | | | RIVERDALE | NY | 10471 | |
| 388 BRUNSWICK, LLC | GARY C. ZEITZ, ROBIN LONDON-ZEITZ | AMBER J. MONROE;  GARY C. ZEITZ, L.L.C. | 1101 LAUREL OAK ROAD, SUITE 170 | VOORHEES | NJ | 08043 | |
| 38 ROOFING | SHANE PAUL STEPHENS SERVICE INC | SHANE PAUL STEPHENS SERVICE INC | P.O. BOX 964 | BURLESON | TX | 76097 | |
| 3BRIDGESOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 920 2ND AVENUE SOUTH | SUITE 650 | MINNEAPOLIS | MN | 55402 | |
| 3-CS CONTRACTING & MGMT. CO. L.L.C. | 864 FAYETTE ST 3 | | | MILLER | IN | 46403 | |
| 3D CONSTRUCTION LLC | 333 GENOMA DR | | | CINCINNATI | OH | 45215 | |
| 3D FAMILY LTD. DONALD H. GEN. PTR | 1441 COIT RD SUITE D | | | PLANO | TX | 75075-7768 | |
| 3D UNLIMITED ROOFING | 4869 COLCHESTER COURT | | | ATLANTA | GA | 30339 | |
| 3JM EXTERIORS INC. | 8102 LEMONT RD 1000 | | | WOODRIDGE | IL | 60517 | |
| 3RD COAST CONTRACTING | 10443 CLEARWOOD CROSSING | | | HOUSTON | TX | 77075 | |
| 3RD COAST FLOORS LLC | 830 W. PLANTATION | | | CLUTE | TX | 77531 | |
| 3RD GENERATION DESIGN & | CONSTRUCTION LLC | 6018 NASSAU ROAD | | PHILADELPHIA | PA | 19151 | |
| 4 ELEMENTS RESTORATION | LLC | 16 TOWN LINE RD UNIT F | | WOLCOTT | CT | 06716 | |
| 4 LIFE BUILDERS | 2306 99TH ST E | | | INVER GROVE HTS | MN | 55077 | |
| 4 LOVE BUILDERS LLC | 297 JOY HAVEN DRIVE | | | SEBASTIAN | FL | 32958 | |
| 4 ROOFERS INC | 1710 NW 51 ST | | | MIAMI | FL | 33142 | |
| 408 ST. JOHNS CORP. | 408 ST. JOHNS PLACE | | | BROOKLYN | NY | 11238 | |
| 4101-07 IOWA CONDO ASSOC | C/O THE MANAGEMENT INC | 2130 W BELMONT AVE | | CHICAGO | IL | 60618 | |
| 430-50 SHORE ROAD CORPORATION | 450 SHORE ROAD, SUITE 1G | | | LONG BEACH | NY | 11561 | |
| 4317 HARTFORD ASSOCIATION INC | 12700 PARK CENTRAL DR SUITE 600 | | | DALLAS | TX | 75251 | |
| 4M CONSTRUCTION INC | 3107 GLOXINIA DR | | | BILLINGS | MT | 59102 | |
| 4SIGHT NEIGHBORHOOD MANAGEMENT | THE 4CSONS GROUP LLC | 8765 STOCKARD DR STE 104 | | FRISCO | TX | 75034 | |
| 4TH DIMCONC&D ZUCCARELLI | FOR EST OF M KORNOWSKI | 1300S POTOMAC ST STE 126 | | AURORA | CO | 80012 | |
| 4TH DIMENSION CONCEPTS | &CRISTINA&MARY SANDOVAL | 1730 ABILENE ST | | AURORA | CO | 80012 | |
| 4TH DIMENSION CONCEPTS, LLC | 1730 S. ABILENE STREET, SUITE 204 | | | AURORA | CO | 80012 | |
| 5 EAST NORRITON TOWNSHIP | 2501 STANBRIDGE ST. | | | EAST NORRITON | PA | 19401 | |
| 5 MILE WEST IRRIGATION ASSOCIATION | 4411 SOUTH MUSTANG DRIVE | | | BOISE | ID | 83709 | |
| 5 STAR HANDYMAN SERVICES | LLC | 107 LAUREL CREST CIRCLE | | VALRICO | FL | 33594 | |
| 5 STAR HOME IMPROVEMENT INC. | 1350 WEST 8TH STREET | | | LOVELAND | CO | 80537 | |
| 5 STAR MAINTENANCE | 880 S BON AIRE AVE | | | TIFFIN | OH | 44883 | |
| 5 STAR PAINTING & | REMODELING | 21010 WESTERN VALLEY DR | | KATY | TX | 77449 | |
| 5 STAR PERFORMANCE & | BILL & GINA NIECE | PO BOX 292964 | | SACRAMENTO | CA | 95829 | |
| 5 STAR RESTORATION | 111 BUCK RD | | | HUNTINGDON VALLEY | PA | 19006 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 5 STAR ROOFING | 429 MAIN ST, PO BOX 605 | | | WELLSVILLE | KS | 66092 | |
| 50 E BELLEVUE CONDO ASSOCIATION | 50 E BELLEVUE | | | CHICAGO | IL | 60611 | |
| 50 FLOOR, INC | 4701 GRANITE DR. | | | TUCKER | GA | 30084 | |
| 5017-19 S. PRAIRIE CONDO ASSOC. | 5019 S. PRAIRIE | | | CHICAGO | IL | 60615 | |
| 504 CONTRACTORS LLC | PO BOX 6702 | | | METAIRIE | LA | 70009 | |
| 509 PROPERTIES LLC | 3617 EAST 23RD AVE | | | SPOKANE | WA | 99223 | |
| 519 S MAPLEWOOD CONDO ASSOC | 519 S MAPLEWOOD 4N | | | CHICAGO | IL | 60612 | |
| 5445 INDIAN CEDAR DR. TRUST, ET AL. | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| 599 EAST 7TH STREET OWNERS CORP | 600 MAMARONECK AVE 5TH FLOOR | | | HARRISON | NY | 10528 | |
| 5BLUE BUILDINGS USA OF SOUTH FLORIDA | 7INSTRUO LLC | 18510 SW 91ST AVE | | CUTLER BAY | FL | 33157 | |
| 5JOHNSON ADN JOHNSON PLLC | 1407 UNION AVENUE STE 1002 | | | MEMPHIS | TN | 38104 | |
| 5M CONTRACTING SYSREMS | 3010 LAKESIDE DR | | | SANGER | TX | 76266 | |
| 5M CONTRACTING SYSTEMS | CHARLES REESE MCCOLLOM | 3010 LAKESIDE DRIVE | | SANGER | TX | 76266 | |
| 701 FORUM SQUARE COA | 3901 TRIUMVERA DRIVE | | | GLENVIEW | IL | 60025 | |
| 71 FOUNTAIN TERRACE CONDOMINIUM ASSOC | 71 STRAWBERRY HILL AVENUE UNIT 112 | | | STAMFORD | CT | 06902 | |
| 718 INS AGENCY | 140-B WASHINGTON AVE | | | CEDARHURST | NY | 11516 | |
| 7655 SOUTH BRAESWOOD HOA | 1776 WOODSTEAD COURT STE 103 | | | THE WOODLANDS | TX | 77380 | |
| 7963 LAURENA AVE TRUST | GLEN J. HARPER | 3005 WEST HORIZON RIDGE PARKWAY | SUITE 241 | HENDERSON | NV | 89052 | |
| 8-12 ROGER STREET COA | 41 HIDDEN VALLEY RD | | | GROTON | MA | 01450 | |
| 84 TRAIN STREET CONDO ASSOCIATION | 84 TRAIN STREET, UNIT 3 | | | DORCHESTER | MA | 02122 | |
| 870 RIVERSIDE DRIVE HDFC | 850 BRONX RIVER RD | | | YONKERS | NY | 10708 | |
| 877QUICDRY | NTC RESTORATION UNLIMITED, LLC | 1309 ILLINOIS ST. | | SOUTH HOUSTON | TX | 77587 | |
| 91 WAY ENTERPRISES LLC | 4909 SW 91ST DRIVE | | | GAINESVILLE | FL | 32608 | |
| 911 CONSTRUCTION LLC | 10730 NW 53RD ST | | | SUNRISE | FL | 33351 | |
| 911 RESTORATION LLC | 101 FIRST CHOICE DR STED | | | MADISON | MS | 39110 | |
| 911 RESTORATION OF | SAN ANTONIO | 4017 NACO PERRIN BLVD | | SAN ANTONIO | TX | 78217 | |
| 911 RESTORATION SERVICES | 2665 4TH AVE STE 21 | | | ANOKA | MN | 55303 | |
| 918 CONSTRUCTION LLC | 15115 S 76TH E AVE | | | BIXBY | OK | 74008 | |
| 952 BUFFALO RIVER LLC | BRANDON L. PHILLIPS | A BETTER LEGAL PRACTICE | 1455 E. TROPICANA AVENUE, SUITE 750 | LAS VEGAS | NV | 89119 | |
| 970 SERVICES | 970 ROOFING | PO BOX 271661 | | FORT COLLINS | CO | 80527 | |
| A & A APPRAISAL NETWORK LLC | 110 WINDEMERE DRIVE | | | HODGES | SC | 29653 | |
| A & A MOBILE HOME TRANSPORT INC | 10651 JACKSBORO HWY | | | FORT WORTH | TX | 76135 | |
| A & A PROPERTY | RESTORATION LLC | 7887 FULLER RD STE 115 | | EDEN PRAIRIE | MN | 55344 | |
| A & A ROOFING COMPANY | 1600 TENNESSEE AVE | | | LYNN HAVEN | FL | 32444 | |
| A & A UNDERWRITERS | 8778 SW 8TH ST | | | MIAMI | FL | 33174 | |
| A & B INS | 108 CENTRAL DRIVE | | | BRANDON | FL | 33510 | |
| A & B INS | 2153 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| A & D INSURANCE GROUP | 5360 WEST 12TH AVENUE | | | HIALEAH | FL | 33012 | |
| A & H PUBLIC ADJUSTERS | 3105 NW10TH AVE STE40083 | | | DORAL | FL | 33172 | |
| A & I CORPORATION | 1004 8TH AVE NORTH | | | MYRTLE BEACH | SC | 29577 | |
| A & J CONSTRUCTION | 4912 HARBOR LIGHT DR | | | DICKINSON | TX | 77539 | |
| A & J GENERAL CONTRACTORS CORP | 4337 E 11 AVE | | | HIALEAH | FL | 33013 | |
| A & J ROOFING | 4337 E 11 AVE | | | HIALEAH | FL | 33013 | |
| A & J ROOFING | ALFRED R MAESTAS | 146 29 RD | | GRAND JUNCTION | CO | 81503 | |
| A & K CONSTRUCTION LLC | 8254 WATER PARK | | | HOLLAND | OH | 43528 | |
| A & L LLC | PO BOX 32111 | | | BALTIMORE | MD | 21282-2111 | |
| A & L ROOFING | ARTHUR LOHRENGEL | 2803 E. KELLOGG DRIVE | | WICHITA | KS | 67211 | |
| A & M ROOFING AND REMODELING | MARTIN RIVAS | 345 LAURELWOOD | | SAN ANTONIO | TX | 78213 | |
| A & M ROOFING LLC | 6905 W 28TH ST | | | GREELEY | CO | 80634 | |
| A & O CONSTRUCTION INC | STEVEN ALVARADO | 4512 CHESNEY RIDGE DRIVE | | AUSTIN | TX | 78749 | |
| A & R GODDARD CORP | 3 BOW ST | | | NORTH READING | MA | 01864 | |
| A & R HANDYMAN | 2884 BROADWAY STREET | | | SANLEON | TX | 77539 | |
| A & S INSURANCE | 660 LEWIS STREET | | | ENGLEWOOD | FL | 34223 | |
| A & T ELFONT | GROUND RENT | 4739 RAYFORE DRIVE | | COMMERCE TOWNSHIP | MI | 48382 | |
| A & Z INSURANCE | 310 ROEBLING STT | | | BROOKLYN | NY | 11211 | |
| A 1 INSURANCE | P O BOX 310665 | | | NEWINGTON | CT | 06111 | |
| A- 1 ROOFING, INC. | 911 KAISER RD. SW | | | OLYMPIA | WA | 98512 | |
| A 1 STOP INS AGENCY | 814 PONCE DE LEON 315 | | | CORAL GABLES | FL | 33134 | |
| A ACCREDITED INS AGENCY | 334 E FARRELL RD A&B | | | LAFAYETTE | LA | 70508 | |
| A ACTION AMERICAN | 1106 HARRISON AVE STE D | | | PANAMA CITY | FL | 32401 | |
| A AGATE AVE LLC | ZACHARY P. TAKOS, ESQ. | TAKOS LAW GROUP, LTD. | 1980 FESTIVAL PLAZA DRIVE, SUITE 300 | LAS VEGAS | NV | 89135 | |
| A ALL FLORIDA INC | 112 DEBARRY AVE | | | ORANGE PARK | FL | 32073 | |
| A AMERICAN ADVANTAGE INC | 4101 DAYTON BLVD STE 101 | | | CHATTANOOGA | TN | 37415 | |
| A AMERICAN SEPTIC & PLUMBING, INC. | 12555 BISCAYNE BLVD 970 | | | NORTH MIAMI | FL | 33181 | |
| A AND A | 828 WEST PINE ST | | | MOUNT AIRY | NC | 27030 | |
| A AND A INS AGENCY | 9777 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| A AND A INSURANCE LLC | 1525 SAM RITTENBERG BLVD | | | CHARLESTON | SC | 29407 | |
| A AND H INSURANCE INC | 3301 S VIRGINIA ST | | | RENO | NV | 89502 | |
| A AND J ROOFING | 329 MASTERS RD | | | PALM SPRINGS | FL | 33461 | |
| A AND S CONSTRUCTION LLC | MARTIN & DEBRA RAMIREZ | 4400A AMBASSADOR CAFFERY | | LAFAYETTE | LA | 70508 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A AND S INS AGENCY | 511 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| A B C PROPERTIES | ATTN: BERNICE STUMP | 5991 TURNKEY RD. N.E. | | MOSES LAKE | WA | 98837 | |
| A BETTER WAY FLOORS, INC. | 131 MAPLE | | | SELLERSBURG | IN | 47172 | |
| A BURR INS AGENCY | P O BOX 2226 | | | ALVIN | TX | 77512 | |
| A CHARLES HOME IMPROVEMENTS | ALBERT CHARLES | 1960 AAROD | | HARTFORD | CT | 06114 | |
| A COMMUNITY | UNIQUE MICA GREEN | 5050 GRIGGS RD | | HOUSTON | TX | 77021 | |
| A COMPLETE HOME SERVICES LLC | 1802 27TH AVE W | | | BRADENTON | FL | 34205 | |
| A CUT ABOVE ROOFING | 5218 SHIRLEY ST | | | BAYTOWN | TX | 77521 | |
| A DEAL ROOFING INC | 4507 SLEEPY HOLLOW LANE | | | PLANT CITY | FL | 33565 | |
| A E TALLEY CONSTRUCTION | 127 SAMBAR LANE | | | MOUNT ROYAL | NJ | 08061 | |
| A F KILBRIDE AND ASSOCS | 4501 NEBRASKA AVE | | | TAMPA | FL | 33603 | |
| A FIRST CHOICE ROOFING | 13122 DAVID BAKER RD | | | RIVERVIEW | FL | 33579 | |
| A G ROOFING SERVICES | ADRIAN GUZMAN | 12702 FLAXSEED WAY | | STAFFORD | TX | 77477 | |
| A GALVEZ CONSTRUCTION & CONSULTING | 100 MIRACLE MILE 320 | | | CORAL GABLES | FL | 33134 | |
| A GRADE PROPERTY | SOLUTIONS | 88 EYLAND AVE | | SUCCASUNNA | NJ | 07876 | |
| A GROUP SERVICES INC | 50 GIRALDA | | | CORAL GABLES | FL | 33134 | |
| A HANUS AND ASSOCIATES | 1107 PALESTINE ST STE 1 | | | CONROE | TX | 77301 | |
| A J LEDAY INS AGENCY | 2777 ALLEN PKWY STE 920 | | | HOUSTON | TX | 77019 | |
| A K RENOVATIONS | ALEXIS KING | 147-39 230TH STREET | | QUEENS | NY | 11413 | |
| A L INS GROUP INC | P O BOX 65669 | | | VANCOUVER | WA | 98665 | |
| A L INSURANCE GROUP | 7604 NE HAZELL DELL AVE | | | VANCOUVER | WA | 98665 | |
| A L WATKINS INC | PO BOX 13524 | | | CHESAPEAKE | VA | 23325 | |
| A LA MODE TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 2210 VANDERBILT BEACH ROAD | SUITE 1205 | NAPLES | FL | 34109 | |
| A LA MODE TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 700 12TH STREET NW | | WASHINGTON | DC | 20005 | |
| A LA MODE TECHNOLOGIES, INC. | ATTN: LEGAL DEPARTMENT | 3705 WEST MEMORIAL | BUILDING 402 | OKLAHOMA CITY | OK | 73134 | |
| A M APPRAISAL ASSOCIATES | 405 WALTHAM ST SUITE 169 | | | LEXINGTON | MA | 02421 | |
| A M APPRAISAL SRV INC | PO BOX 915813 | | | LONGWOOD | FL | 32791 | |
| A MARC OF EXCELLENCE, LLC | MARC COPELTON | 1125 LAWRENCE AVE | | TOMS RIVER | NJ | 08757 | |
| A MC INC | 946 GOODMAN RD E STE 8A | | | SOUTHAVEN | MS | 38671 | |
| A MIZE & C MIZE & M MIZE | & FOR EST OF F MIZE | 426 CHRISTOPHER CT | | GAINSVILLE | GA | 30501 | |
| A MOLLY COMPANY | 31 VOSE AV 243 | | | SOUTH ORANGE | NJ | 07079 | |
| A MORGAN CONSTRUCTION | LLC | 163 HILLTOP DR | | COATESVILLE | PA | 19320 | |
| A MORRIS CONSULTING LLC | 7344 PARKPLACE DR NE | | | KEIZER | OR | 97303 | |
| A N CHANDRASEGAR, VINNISHA | ADDRESS ON FILE | | | | | | |
| A ORO, LLC | TAKOS LAW GROUP, LTD. | ZACHARY P. TAKOS | 1980 FESTIVAL PLAZA DRIVE, SUITE 300 | LAS VEGAS | NV | 89135 | |
| A PLUS ADJUSTERS | 233 E STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| A PLUS ADJUSTERS LLC & | DHANRAJ BUDHAI | 101 WYMORE RD STE100 | | ALTAMONTE SPRINGS | FL | 32714 | |
| A PLUS APPRAISALS | 1362 CUMULUS CT | | | HENDERSON | NV | 89014-8742 | |
| A PLUS BLUE LION | 1324 BELMONT ST 201 | | | BROCKTON | MA | 02301 | |
| A PLUS CLAIMS LLC | PO BOX 941534 | | | MIAMI | FL | 33194 | |
| A PLUS CONTRACTING AND ROOFING | MY APEX CONTRACTOR INC. | 12319 HAMMOND LAND | | SANTA FE | TX | 77510 | |
| A PLUS HOME IMPROVEMENTS | JONATHAN VIDRIRE | 21342 BLISSFIELD LANE | | KATY | TX | 77450 | |
| A PLUS INS GRP | 3450 W 84TH ST STE 202 J | | | HIALEAH GARDENS | FL | 33018 | |
| A PLUS INS INC | 706 E BELL RD STE 100 | | | PHOENIX | AZ | 85022 | |
| A PLUS INSURANCE | 13191 STARKEY RD STE 10 | | | LARGO | FL | 33773 | |
| A PLUS VINYL & | T & K ABBOTT | 12799 DANYA DRIVE | | DENHAM SPRINGS | LA | 70726 | |
| A PLUS WATER AND FIRE RESTORATION, LLC | 14647 CAMBRIDGE LANE SUITE C | | | ATHENS | AL | 35613 | |
| A POCONO COUNTRY PLACE POA | 112 RECREATION DRIVE | | | TOBYHANNA | PA | 18466 | |
| A PREMIUM RESTORATION, INC. | CHERYL HANLEY | P. O. BOX 934551 | | MARGATE | FL | 33093 | |
| A PRO ROOFING AND CONSTRUCTION | MIKE MOLINA | 114 N. ELLISON DRIVE, SUITE 104 | | SAN ANTONIO | TX | 78251 | |
| A PROPERTY MGMT. BLDG. SOLUTIONS, INC. | MERCTER SMITH | 5401 S. KIRKMAN RD. SUITE 680 | | ORLANDO | FL | 32809 | |
| A QUALITY CONSTRUCTION, LLC | DAVE MILLER | 3531 S. 25TH STREET | | FORT PIERCE | FL | 34981 | |
| A QUICK & EASY ASSUR GRP | 7229 CORAL WAY | | | MIAMI | FL | 33155 | |
| A QUITE PLACE IN THE WOODS HOA, INC | P. O. BOX 908713 | | | GAINSVILLE | GA | 30501 | |
| A RESTORATIONS SERVICES, LLC | 1130 E. DONEGAN AVENUE, SUITE 4 | | | KISSIMMEE | FL | 34744 | |
| A SOLID PROPERTY MANAGMENT | 85 GRAND CANAL DR 201 | | | MIAMI | FL | 33144 | |
| A SOLUTIONS LLC | PO BOX 388 | | | PRINCETON | LA | 71067 | |
| A SQUARED ROOFING INC | 8144 W 26 AVE | | | HIALEAH | FL | 33016 | |
| A STEP ABOVE ROOFING, LLC | 2808 ROYAL SCOTS WAY | | | FORT SMITH | AK | 72908 | |
| A STEP BEYOND | MARK STEVEN MEEKS | 335 EMMANUEL CHURCH RD | | BRUNSWICK | GA | 31523 | |
| A STERLING INS | P O BOX 727 | | | ENFIELD | CT | 06083 | |
| A STRUT BUILDING & | CONSTRUCTION | 1124 80TH ST | | NEWPORT NEWS | VA | 23605 | |
| A T TAVELLA INS AGENCY | 2499 MAIN ST F | | | STRATFORD | CT | 06615 | |
| A TAMAM CONSTRUCTION, INC. | DAVID L MCGUFFEY | 5193 ETIWANDA AVE | | TARZANA | CA | 91356 | |
| A TEAM CONSTRUCTION INC | 20370 TYLER ST NE | | | EAST BETHEL | MN | 55011 | |
| A TO Z BROKERAGE SERVICES, INC. | 807 13TH AVENUE SOUTH | | | GREAT FALLS | MT | 59405 | |
| A TO Z HANDYMAN SERVICES | 5323 KEYSTONE STREET | | | HOUSTON | TX | 77021 | |
| A TO Z INS | 1209 E SHAW AVE | | | FRESNO | CA | 93710 | |
| A TO Z INSURANCE SERVICES, INC. | 106-01 LIBERTY AVENUE | | | OZONE PARK | NY | 11417 | |
| A TO Z ROOFING | 2 HAIL INC. | 4251 S. NATCHES CT., UNIT K | | ENGLEWOOD | CO | 80110 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A TO Z ROOFING | 4251 S NATCHES COURT K | | | ENGLEWOOD | CO | 80110 | |
| A TO Z ROOFING | ALAN ANZURES | ALAN O ANZURES | 1527 HAYLOFT LANE | GRANBURY | TX | 76048 | |
| A TOP OF THE LADDER | 8101 INTERSTATE 30 STE. A | | | LITTLE ROCK | AR | 72209 | |
| A VALUE LINE LLC | 914 E LEHI RD | | | MESA | AZ | 85203 | |
| A WALKER ENTERPRISES LLC | 247 ANNE DR | | | NEWPORT NEWS | VA | 23601 | |
| A YOUNG & ASSOCIATES, P.A. | 5901 SW 74 STREET, SUITE 303 | | | SOUTH MIAMI | FL | 33143 | |
| A Z & ASSOCIATES REAL ESTATE GROUP | ATTN: ERICA JADE | 13532 N 65TH AVE | | GLENDALE | AZ | 85304 | |
| A&A APPRAISAL NETWORK | PO BOX 6486 | | | GREENVILLE | SC | 29606 | |
| A&A INS SRVCS | 951 SANSBURY WAY 204 | | | WEST PALM BEACH | FL | 33411 | |
| A&A PAINTING | ALICE C KRAUSE-ALAN E KRAUSE | 2338 18TH STREET | | EUREKA | CA | 95501 | |
| A&B HOME IMPROVEMENT | 597 CULLEN RD | | | LINCOLN UNIVERSITY | PA | 19352 | |
| A&B ROOFING & CONST | 1545 HIGHLAND RD | | | TWINSBURG | OH | 44087 | |
| A&D NICHOLAS | & VIVENNE NICHOLAS | 8029 MOSSY CREEK RD | | PENSACOLA | FL | 32526 | |
| A&D ROOFING CO INC | 80 ABERFOYLE RD | | | NEW ROCHELL | NY | 10804 | |
| A&E CONSTRUCTION LLC | 7005 COOLRIDGE DRIVE | | | TEMPLE HILLS | MD | 20748 | |
| A&F CONTRACTORS LLC | FELIX PADILLA | PO BOX 1416 | | DORADO | PR | 00646 | |
| A&G GENERAL SERVICES USA | LLC | 3713 EAGLE ISLE CIRCLE | | KISSIMMEE | FL | 34746 | |
| A&I PROFESSIONALS LLC | 923 NE WOODS CHAPEL RD STE 267 | | | LEES SUMMIT | MO | 64064 | |
| A&K ROOFING AND GUTTERS | 2523 E 12TH ST | | | PUEBLO | CO | 81001 | |
| A&M BETTER ROOFING, INC. | HC-01 BOX 3960 | | | VILLALBA | PR | 00766 | |
| A&M BUSINESS INTERIOR SERVICES LLC | 1300 WASHINGTON AVE | | | MINNEAPOLIS | MN | 55411 | |
| A&M BUSINESS INTERIOR SERVICES, LLC | ATTN: TONY MUELLER | 1300 WASHINGTON AVENUE N | SUITE 100 | MINNEAPOLIS | MN | 55411 | |
| A&P INS AGNCY SER, LLC | 4523 PARK ROAD A103 | | | CHARLOTTE | NC | 28220 | |
| A&S CO. SERVICES | SAMUEL DONNELLY, JR | 10223 OAK POINT DR | | HOUSTON | TX | 77043 | |
| A&S CONTRACTING, INC. | 16709 E. ADA PLACE | | | AURORA | CO | 80017 | |
| A&T INSURANCE | 800 71ST STREET | | | MIAMI BEACH | FL | 33141 | |
| A&U DESIGN STUDIO LLC & | JEFFREY GOLDMAN& S BLOCK | 1310 BEVERLY STREET | | HOUSTON | TX | 77008 | |
| A&V CONSTRUCTION LLC | 101 E WALNUT AVE | | | MERCHANTVILLE | NJ | 08109 | |
| A&V CONSTRUCTION LLC | 115 WESTBROOK DR | | | SWEDESBORO | NJ | 08085 | |
| A. HERMANN CORN, ETAL | 4329 N STATE RD 7 | | | LAUDERDALE LAKES | FL | 33319 | |
| A. M. JULIEN CONTRACTING, INC. | ALFREDO M. JULIEN | 7550 SW 57TH AVE, SUITE 208 | | MIAMI | FL | 33143 | |
| A.A. CO. WATER & WASTEWATER | 44 CALVERT STREET 3 | | | ANNAPOLIS | MD | 21401 | |
| A.A.I.G.O.T INS AGCY INC | 6633 HILLCROFT SUITE 101 | | | HOUSTON | TX | 77081 | |
| A.B. BAZZANO FUEL INC | ALLAN BOUCHER | PO BOX 583 | | NORFOLK | CT | 06058 | |
| A.B. BROKERAGE | 378 AVENUE P | | | BROOKLYN | NY | 11204 | |
| A.B.E. DOORS & WINDOWS | A.B.E. DOORS INC | 6776 HAMILTON BLVD | | ALLENTOWN | PA | 18106 | |
| A.C. CONSTRUCTION & REMODELING | ROBIN MICHELE PRUITT | P.O. BOX 321 | | BANDON | OR | 97411 | |
| A.C.E. CONSTRUCTION & EXTERIORS | EDWARD HAMEL, LLC | 1515 SNOW PEAK CT. | | COLORADO SPRINGS | CO | 80921 | |
| A.C.T. CONTRACTORS | TYRONE THOMPSON | 445 E. FM 1382 | | CEDAR HILL | TX | 75104 | |
| A.E. BROWN PROPERTY MAINTENANCE, LLC | SABIN R. MAXWELL | BOUCHARD, KLEINMAN & WRIGHT, P.A., | 799 MAMMOTH ROAD | MANCHESTER | NH | 03104 | |
| A.G. INTERIOR SOLUTION LLC | P.O BOX 30621 | | | SAN JUAN | PR | 00929 | |
| A.J. ETHEREDGE AGENCY | 430 HWY 6, SUITE 150 | | | HOUSTON | TX | 77079 | |
| A.R. CHOICE MANAGEMENT, INC. | 100 VISTA ROYALE BLVD. | | | VERO BEACH | FL | 32962 | |
| A.T.R. MANAGEMENT CORP. | 7501 NW 4TH ST 104 | | | PLANTATION | FL | 33317 | |
| A.Z. & ASSOCIATES REAL ESTATE GROUP | 13532 N 65TH AVE. | | | GLENDALE | AZ | 85304 | |
| A1 AFFORDABLE CONSTRUCTION, INC | 164 GETTY AVE | | | CLIFTON | NJ | 07011 | |
| A-1 AUTO INSURANCE | 1108 D UNION RD | | | GASTONIA | NC | 28054 | |
| A-1 BUILDERS LLC | P.O. BOX 2263 | | | LEAGUE CITY | TX | 77574 | |
| A-1 CLEANING & RESTORATION | AFFORDABLE SERVICES SOUTH, INC | 143 SKY SPACES CT | | ST. SIMONS ISLAND | GA | 31522 | |
| A-1 CONSTRUCTION & EXTERIORS | 18535 371 HWY | | | PLATTE CITY | MO | 64079 | |
| A-1 CONSTRUCTION & RESTORATION, LLC | BRIAN OLSON | 5542 N. RIDGE CIRCLE | | BETTENDORF | IA | 52722 | |
| A1 CONSTRUCTION AND | MARK & MARIE BRANDON | 5562 ROBIN ROAD | | ACWORTH | GA | 30102 | |
| A1 CONSTRUCTION AND LANDSCAPING | JOHN JOEHLIN | 12705 LEWIS RD | | CLEVELAND | TX | 77328 | |
| A-1 DESIGN & REMODELING | 310 MAGNOLIA DR | | | HUFFMAN | TX | 77336 | |
| A-1 DISCOUNT FLOOR | SERVICES LLC | 400 LAKE JORDAN DR | | HINESVILLE | GA | 31313 | |
| A1 EVERLAST INC. | 150 REA AVE. | | | HAWTHORNE | NJ | 07506 | |
| A1 HANDYMAN & REMODELING EXPERTS, INC., | 1209 VALENCIA AVE | | | DAYTONA BEACH | FL | 32117 | |
| A-1 HANDYMAN PROS LLC. | EWANSIMA MAIS | 3958 NE 5TH AVE | | OAKLAND PARK | FL | 33334 | |
| A-1 HAULING AND SITE CLEANUP LLC | PO BOX 1229 | | | WASHOUGAL | WA | 98671 | |
| A1 MORENO SCREEN | 6151 W 24 AVE 101 | | | HIALEAH | FL | 33016 | |
| A1 POWER SOLUTIONS INC | 1035 W NEW YORK ST | | | AURORA | IL | 60506 | |
| A-1 PRO CLEANING AND RESTORATION INC. | JASON GONZALES | 11352 RAYSTOWN RD | | SAXTON | PA | 16678 | |
| A1 PUBLIC ADJUSTERS LLC | 7951 RIVIERA BLVD 410 | | | MIRAMAR | FL | 33023 | |
| A-1 QUICK DRYOUT & | SANDRA HIGGINS | 739 MAIN ST STE 5 | | STONE MOUNTAIN | GA | 30083 | |
| A1 REMEDIATION | 4270 PELL DR | | | SACRAMENTO | CA | 95838 | |
| A-1 REMODELING | 270 HIGGNS RD | | | LOCUST GROVE | GA | 30248 | |
| A-1 REMODELING & BRANDON | & VALERIE BRALAND | 241 LOVEJOY RD | | HAMPTON | GA | 30228 | |
| A-1 REMODELING PROS LLC | 3958 NE 5TH AVE | | | OAKLAND PARK | FL | 33334 | |
| A-1 ROOFING & CONSTRUCTION CO | FELIPE E MARTINEZ | 7123 STILES RD | | EL PASO | TX | 79915 | |
| A1 SATISFACTION FLATROOFS & | WATERPROOFING SYSTEMS INC | CHRISTOPHER WALTER | PO BOX 608641 | ORLANDO | FL | 32860 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A1 SEAMLESS GUTTER | SOLUTIONS LLC | PO BOX 272747 | | TAMPA | FL | 33688 | |
| A1 SERVICES & DESIGN LLC | 1720 ACME ST | | | ORLANDO | FL | 32805 | |
| A-1 SIDING & WINDOWS | ABRAHAM F PETERS | 312 NORTH MAIN ST | | SEMINOLE | TX | 79360 | |
| A1 SOLID SOLUTIONS LLC | 102 W BOWEN ST SUITE 6 | | | REMINGTON | VA | 22734 | |
| A-100 HANDYMAN | FRED LUFF | 5590 WEST 115TH AVENUE | | BROOMFIELD | CO | 80020 | |
| A2Z LAWN AND HOME CARE | 7649 ENOCH LAKE CIRCLE | | | LAKE PARK | GA | 31636 | |
| A-2-Z ROOFING & SUPPLY | 3392 N. BANK STREET | | | KINGMAN | AZ | 86409 | |
| A2Z ROOFING LLC | 1009 FIERO DR | | | ARLINGTON | TX | 76001 | |
| A4DABLE ROOFING | JIM RODGERS | 350 SOFTWOOD DR. | | DUNCANVILLE | TX | 75137 | |
| AA ARIAS ROOFING, INC. | P.O. BOX 54 | | | HENDERSON | NC | 27536 | |
| AA GUTTER SERVICES | HAWKINS MANAGEMENT | GROUP OF JACKSONVILLE, INC | 4534 MARQUETTE AVENUE | JACKSONVILLE | FL | 32210 | |
| AA INS | 4444 BULLARD ST | | | NORTH PORT | FL | 34287 | |
| AA THE INSURANCE STORE | PO BOX 2067 | | | GULFPORT | MS | 39505 | |
| AA YES PLUMBING INC | MARK | 1509 W 174 STREET | | EAST HAZEL CREST | IL | 60429 | |
| AAA | 1225 FREEPORT PARKWAY | | | COPPELL | TX | 75019 | |
| AAA | 465 S MAIN ST | | | ANGELS CAMP | CA | 95222 | |
| AAA | P O BOX 25425 | | | SANTA ANA | CA | 92799 | |
| AAA | P O BOX 25448 | | | SANTA ANA | CA | 92799 | |
| AAA | P O BOX 25453 | | | SANTA ANA | CA | 92799 | |
| AAA | P O BOX 25454 | | | SANTA ANA | CA | 92799 | |
| AAA | PO BOX 25441 | | | SANTA ANA | CA | 92799 | |
| AAA ADVANTAGE INSURANCE LLC | 5100 WEST COMMERCIAL BLVD. | SUITE 15 | | TAMARAC | FL | 33319 | |
| AAA CLAIM CONSULTANTS & | ROSA MANNING | 6232 PROCTOR RD | | TALLAHASSEE | FL | 32309 | |
| AAA CONSTABLE SERVICE | 25 HURD STREET | | | LOWELL | MA | 01852 | |
| AAA CONSTRUCTION RESTORATION SERVICES | 9730 E HIBISCUS ST SUITE 3 | | | PALMETTO BAY | FL | 33157 | |
| AAA CUSTOM ROOFING | TIMOTHY E. MCNELIS | 9160 FORUM CORPORATE PKWY 350 | | FT MYERS | FL | 33905 | |
| AAA DISASTER SERVICES LLC | 476 E RIVERSIDE DR B 4 | | | ST GEORGE | UT | 84790 | |
| AAA FENCING/TREE SERVICE | ANGEL HERNANDEZ | P.O BOX 636 | | BERCLAIR | TX | 78107 | |
| AAA FIRE & CASUALTY | P.O. BOX 60978 | | | LOS ANGELES | CA | 90060 | |
| AAA GLASS & MIRROR CO, INC. | AAA GLASS & MIRROR CO, INC. | | | FT WORTH | TX | 76110 | |
| AAA HARDWOOD FLOORS INC | 500N ESTRELLAPKWY B2477 | | | GOODYEAR | AZ | 85338 | |
| AAA INSURANCE | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA INSURANCE | 1111 S  EUCLIND AVE | | | BAY CITY | MI | 48706 | |
| AAA INSURANCE | 1595 SHAW AVE | | | CLOVIS | CA | 93611 | |
| AAA INSURANCE | 2495 BELL ROAD | | | AUBURN | CA | 95603 | |
| AAA INSURANCE | 465 S MAIN ST | | | ANGELS CAMP | CA | 95222 | |
| AAA INSURANCE | MEMBERSELECT INS CO | P O BOX 740864 | | CINCINNATI | OH | 45274 | |
| AAA INSURANCE | P O  BOX 2057 | | | KALISPELL | MT | 59903 | |
| AAA INSURANCE | P O  BOX 25441 | | | SANTA ANA | CA | 92799 | |
| AAA INSURANCE | P O  BOX 25450 | | | SANTA ANA | CA | 92799 | |
| AAA INSURANCE | P O  BOX 41745 | | | PHILADELPHIA | PA | 19162 | |
| AAA INSURANCE | P O  BOX 630885 | | | CINCINNATI | OH | 80291 | |
| AAA INSURANCE | P O  BOX 740860 | | | CINCINATTI | OH | 45274 | |
| AAA INSURANCE | P O BOX 22221 | | | OAKLAND | CA | 94623 | |
| AAA INSURANCE | P O BOX 24524 | | | OAKLAND | CA | 94623 | |
| AAA INSURANCE | P O BOX 25238 | | | SANTA ANA | CA | 92799 | |
| AAA INSURANCE | P O BOX 25425 | | | SANTA ANA | CA | 92799 | |
| AAA INSURANCE | P O BOX 25448 | | | SANTA ANA | CA | 92799 | |
| AAA INSURANCE | P O BOX 25453 | | | SANTA ANA | CA | 92799 | |
| AAA INSURANCE | P O BOX 25454 | | | SANTA ANA | CA | 92799 | |
| AAA INSURANCE | P O BOX 30809 | | | LOS ANGELES | CA | 90030 | |
| AAA INSURANCE | P O BOX 60978 | | | LOS ANGELES | CA | 90060 | |
| AAA INSURANCE | P O BOX 740864 | | | CINCINNATI | OH | 45274 | |
| AAA INSURANCE | P.O. BOX 660830 | | | DALLAS | TX | 75266-0830 | |
| AAA INSURANCE CO. | P.O. BOX 740864 | | | CINCINNATI | OH | 45274-0864 | |
| AAA MID ATLANTIC INS | 700 HORIZON DR | | | HAMILTON | NJ | 08691 | |
| AAA MID ATLANTIC INS OF | NJ | PO BOX 41745 | | PHILADELPHIA | PA | 19162 | |
| AAA NCNU | 1595 SHAW AVE | | | CLOVIS | CA | 93611 | |
| AAA NCNU | 601 KINGS CT | | | UKIAH | CA | 95482 | |
| AAA NCNU INSURANCE EXCHANGE | P. O. BOX 30670 | | | LOS ANGELES | CA | 90030-0670 | |
| AAA NCNU INSURANCE EXCHANGE | P.O BOX 30809 | | | LOS ANGELES | CA | 90030 | |
| AAA NO CA NV & UT INS EX | FLOOD-PRE: CA STATE AUTO | PO BOX 2057 | | KALISPELL | MT | 59903 | |
| AAA NO CA,NV & UT INS EX | INTER INS BUREAU | P O BOX 30809 | | LOS ANGELES | CA | 90030 | |
| AAA NORTHERN CALIFORNIA | 555 CORP DR | | | KALISPELL | MT | 59901 | |
| AAA NORTHERN NEW ENGLAND | PO BOX 25450 | | | SANTA ANA | CA | 92799 | |
| AAA QUALITY ROOFING | DENNIS WAYNE CURTIS | DENNIS WAYNE CURTIS | 101 SHORELINE DR | WICHITA FALLS | TX | 76308 | |
| AAA ROOFER HAWAII LLC. | AAA ROOFERS HAWAII LLC. | 99-1135 IWAENA STREET-BAY 15 | | AIEA | HI | 96701 | |
| AAA ROOFING | JUSTIN PREY SLAWSON | 908 E. WASHINGTON | | STEPHENVILLE | TX | 76401 | |
| AAA ROOFING | TRIPLE A ROOFING, INC. | 1000 NE 5TH ST | | CRYSTAL RIVER | FL | 34429 | |
| AAA ROOFING CO. | PO BOX 30841 | | | ALBUQUERQUE | NM | 87190 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AAA SCHWARTZ ROOFING INC | 20037 KENILWORTH BL PORT | | | PORT CHARLOTTE | FL | 33952 | |
| AAAA CONTRACTORS | ARMANDO NIETO | 671 ASCENCION | | EL PASO | TX | 79928 | |
| AAAC HOME IMPRVMTS | 811 ASHFORD TERRACE | | | ATCO | NJ | 08004 | |
| AACTION HOME REPAIR & RESTORATION, INC | 8324 VETERANS HIGHWAY | | | MILLERSVILLE | MD | 21108 | |
| AAHSOME TILE | DAVID JOSEPH POTTER | DAVID JOSEPH POTTER | 24019 ROCKRIDGE CT | VALENCIA | CA | 91355 | |
| AALL INSURANCE | 5830 W. THOMAS RD | | | PHOENIX | AZ | 85031 | |
| AAM CONTRACTORS | 1400 COUNTY ROAD 961A | | | BRAZORIA | TX | 77422 | |
| AAM LLC | 1600 WEST BROADWAY ROAD | SUITE 200 | | TEMPE | AZ | 85282 | |
| A-AMERICAN CONTRACTORS | MIGUEL ANGEL MOTA | 5105 DANNY DRIVE | | EL PASO | TX | 79924 | |
| A-ANDERSON AIR INC | 100 SUNBIRD LN | | | SUNNYVALE | TX | 75182 | |
| AAR INSURANCE SERVICES | 1723 CHERRY ST. SUITE 2 | | | ROCKPORT | TX | 78382 | |
| AARON & ASHLEY SAAR | 2520 LIBERTY TRL | | | WOODBURY | MN | 55129 | |
| AARON BEARD INSURANCE | 1601 LEWIS SUITE 104A | | | BILLING | MT | 59102 | |
| AARON BUILDERS INC | 37630 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335 | |
| AARON GUTTERS INC | 2458 OAK AVE | | | TUCKER | GA | 30084 | |
| AARON INS AGENCY | P O BOX 392 | | | EASTLAND | TX | 76448 | |
| AARON JACOBS | ADDRESS ON FILE | | | | | | |
| AARON JUSTIN FLIEGEL | ADDRESS ON FILE | | | | | | |
| AARON L GROBER AGENCY | ONE SUNRISE PLAZA | | | VALLEY STREAM | NY | 11580 | |
| AARON M WEST | ADDRESS ON FILE | | | | | | |
| AARON ROBERTS & MELISSA ROBERTS | ADDRESS ON FILE | | | | | | |
| AARON WHITE | ADDRESS ON FILE | | | | | | |
| AARON ZEVESKI & | ADDRESS ON FILE | | | | | | |
| AARONS PUBLIC ADJUSTMENT | PO BOX 507 | | | ORANGEBURG | SC | 29116 | |
| AA-ROOFING CONTRACTORS | 11674 FM 1224 | | | NAVOSOTA | TX | 77868 | |
| AAS RESTORATION AND | ROOFING LLC | 3131 WHEELING AVE | | KANSAS CITY | MO | 64129 | |
| AASEF BUSINESS SERVICES | 175-18 93RD AVE  STE 1 | | | JAMAICA | NY | 11433 | |
| AAWESOME CONSTRUCTION | 3400 PEAK RD | | | GRANBURY | TX | 76048 | |
| AB & G FIRE REST &VICTOR | CONTRERAS & E SALGADO | 7646 GRANITE DR | | DOUGLASVILLE | GA | 30134 | |
| AB CONSTR & REST & | MARIA &ALICIA MALDONALDO | 300 SPECTRUM CTR DR 400 | | IRVINE | CA | 92618 | |
| AB&G FIRE RESTORATION | INC | 7646 GRANITE DR | | DOUGLASVILLE | GA | 30134 | |
| ABA ROOFING GROUP | 1100 WILCREST DR 200 | | | HOUSTON | TX | 77042 | |
| ABACUS SOLUTIONS LLC | PO BOX 936122 | | | ATLANTA | GA | 31193 | |
| ABAFG PAINTERS LLC | FRANCISCO NAVARRO | 9615 SLOWAY COAST DR | | LORTON | VA | 22079 | |
| ABARIS REALTY INC | 7811 MONTROSE RD STE 110 | | | POTOMAC | MD | 20854 | |
| ABASTAS CARPENTRY | SERGIO DELACRUZ | 12203 NEWBROOK DR | | HOUSTON | TX | 77072 | |
| ABATE & ASSOCIATES INC | 8025 W WANDERING SPRING WAY | | | TUCSON | AZ | 85743 | |
| ABATEMENT SERVICES INC. | TRISTAN BATES | PO BOX 747 | | BEAVERCREEK | OR | 97004 | |
| ABBA CONSTRUCTION, INC | 6963-1 BUSINESS PARK BLVD. NORTH | | | JACKSONVILLE | FL | 32256 | |
| ABBA ROOFING | ROBERT W JOHNSTON JR | 1016 APPALACHIN DR | | FAYETTEVILLE | NC | 28311 | |
| ABBAS, NORJAN | ADDRESS ON FILE | | | | | | |
| ABBASI CONSTRUCTION | 1619 - 72ND ST | | | NORTH BERGEN | NJ | 07047 | |
| ABBATE INS ASSOC INC | 671 STATE ST | | | NEWHAVEN | CT | 06511 | |
| ABBEE, JUDITH | ADDRESS ON FILE | | | | | | |
| ABBEVILLE CITY | ABBEVILLE CITY - TAX COL | P.O. BOX 1170 | | ABBEVILLE | LA | 70511 | |
| ABBEVILLE COUNTY | ABBEVILLE COUNTY - TREAS | 903 WEST GREENWOOD ST. S | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY / MOBIL | ABBEVILLE COUNTY - TREAS | 903 WEST GREENWOOD ST. S | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE TAX COLLECTOR | 102 COURT SQUARE | | | ABBEVILLE | SC | 29620 | |
| ABBEY FREESE & | SHANE FREESE | 529 7TH ST | | LINCOLN | IL | 62656 | |
| ABBEY INSURACE AGNCY LLC | 1 CEDAR STREET | | | BARNEGAT | NJ | 08005 | |
| ABBEY VILLAGE CONDOMINIUM ASSOC, INC | 6294 ABBEY LANE | | | DELRAY BEACH | FL | 33446 | |
| ABBEY VILLAGE CONDOMINIUM ASSOC, INC | ATTN: JIM DUNIVANT | 6924 ABBEY LANE | | DELRAY BEACH | FL | 33446 | |
| ABBI CO., INC. | P.O. BOX 14384 | | | READING | PA | 19612 | |
| ABBOT TOWN | ABBOT TOWN - TAX COLLECT | P.O. BOX 120 | | ABBOT | ME | 04406 | |
| ABBOTT CONSTRUCTION | 55 SHADES CREST RD | | | BIRMINGHAM | AL | 35226 | |
| ABBOTT INSURANCE AGENCY | 705 RIDGE RD | | | LYNDHURST | NJ | 07071 | |
| ABBOTT TOWNSHIP | ABBOTT TWP - TAX COLLECT | 94 LECHLER BRANCH RD | | GALETON | PA | 16922 | |
| ABBOTTSTOWN BORO | ABBOTTSTOWN BORO - COLLE | 43 ABBOTTS DR | | ABBOTTSTOWN | PA | 17301 | |
| ABBOTTSTOWN PARADISE JOINT SEWER AUTH. | 4 WEST WATER STREET | | | ABBOTTSTOWN | PA | 17301 | |
| ABC & KLEIN FAMILY TRUST | & R&S KLEIN | 2960 JUDICIAL RD STE 100 | | BURNSVILLE | MN | 55337 | |
| ABC APPRAISAL SERVICE | PO BOX 482 | | | WOODWARD | OK | 73802 | |
| ABC CLEANING | STEVEN CHARKHIAN | 2550 CLENAGA ST SPC59 | | OCEANO | CA | 93445 | |
| ABC DEMOLITION, INC. | 875 LAKEVIEW DRIVE | | | DELAND | FL | 32720 | |
| ABC INS | 816 E ABRAM ST 106 | | | ARLINGTON | TX | 76010 | |
| ABC INS SRVC | P O BOX 4404 | | | BILOXI | MS | 39535 | |
| ABC INSURANCE AGENCY | 1110  WEST  MAIN  ST | | | LEWISVILLE | TX | 75067 | |
| ABC INSURANCE INC | 12510 E SPAGUE AVE STE.6 | | | SPOKANE | WA | 99216 | |
| ABC ROOFING | 39 W 710 JERICHO RD | | | AURORA | IL | 60506 | |
| ABC ROOFING CO | 101 WOOD END ROAD | | | HUNTSVILLE | AL | 35806 | |
| ABC ROOFING SPECIALISTS | 7103 RALEIGH HILLS DR | | | RIO RANCHO | NM | 87144 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ABC ROOFING, INC | MARK JONES | 1601 MARKET STREET | | WEST PALM BEACH | FL | 33410 | |
| ABC SEAMLESS OF MAPLE GROVE | TWIN CTY EXTERIORS CO., INC. | 9060 ZACHARY LANE N.108 | | MAPLE GROVE | MN | 55369 | |
| ABC SEAMLESS OF NORTHEAST TEXAS | DAVID CROCKETT | 460 CR 2140 | | QUITMAN | TX | 75783 | |
| ABC SUPPLY CO., INC. | AMERICAN BUILDERS & | CONTRACTORS SUPPLY CO., INC. | CORP. HDGTS:ONC ABC PKWY | BELOIT | WI | 53511 | |
| ABC WATERPROOFING | LAWRENCE TIMOTHY WILLIAMS | LAWRENCE TIMOTHY WILLIAMS | 3002 JEFFREY DRIVE, UNIT A | COSTA MESA | CA | 92626 | |
| ABCO INS UNDERWRITERS | 350 SEVILLA AVE 200 | | | CORAL GABLES | FL | 33134 | |
| ABCO INSURANCE AGENCY | 6701 BLACK HORSE PIKE | | | EGG HARBOUR TOWNSHIP | NJ | 08234 | |
| ABCO ROOFING & CONSTRUCTION | ZACHARY A. OLIVER | 1515 S MLK PKWY | | BEAUMONT | TX | 77701 | |
| ABCO ROOFING OF TENNESSEE, INC. | 3730 DICKERSON PK. SUITE | | | NASHVILLE | TN | 37211 | |
| ABCWUA | 1 CIVIC PLAZA | NW RM 1026 | | ALBUQUERQUE | NM | 87106 | |
| ABCWUA | 4700 IRVING BLVD NW STE 201 | | | ALBUQUERQUE | NM | 87114 | |
| ABDEL RAHIM, RAGHDA | ADDRESS ON FILE | | | | | | |
| ABDELRAHMA BESHAIR | ADDRESS ON FILE | | | | | | |
| ABDELSHAFY, MAHMOUD | ADDRESS ON FILE | | | | | | |
| ABDI, YUNIS | ADDRESS ON FILE | | | | | | |
| ABDUL MUHAMMAD | ADDRESS ON FILE | | | | | | |
| ABEL ALEMAN ROOFING COMPANY | 1223 S. SAM RAYBURN FREEWAY | | | SHERMAN | TX | 75090 | |
| ABEL MARTINEZ CONSTRUCTION | ABEL MARTINEZ | 1405 N INDUSTRIAL | | LOVINGTON | NM | 88260 | |
| ABEL VIDAURRI JR | 2001 DENMARK LANE | | | LAREDO | TX | 78045 | |
| ABELARDO ZAPATA | 5313 PEARL STONE RD | | | LAREDO | TX | 78046 | |
| ABELSETH, JARED | ADDRESS ON FILE | | | | | | |
| ABELSETH, SHANNA | ADDRESS ON FILE | | | | | | |
| ABELSON LEGAL SEARCH, INC. | ATTN: GENERAL COUNSEL | 1600 MARKET STREET | SUITE 505 | PHILADELPHIA | PA | 19103 | |
| ABERCORN INS AGENCY, LLC | 11136 ABERCORN ST A | | | SAVANNAH | GA | 31419 | |
| ABERDEEN AT KINGS RIDGE | NEIGHBORHOOD ASSOC., INC. | RAMO PERFETTO | 6972 LAKE GLORIA BLVD. | ORLANDO | FL | 32809-3200 | |
| ABERDEEN CITY | ABERDEEN CITY - TAX COLL | 60 N. PARKE ST., 1ST FLR | | ABERDEEN | MD | 21001 | |
| ABERDEEN CITY /SEMIANNUA | ABERDEEN CITY - TAX COLL | 60 N. PARKE ST., 1ST FLR | | ABERDEEN | MD | 21001 | |
| ABERDEEN HOMEOWNERS ASSOCIATION | 1630 DES PERES ROAD SUITE 210 | | | ST LOUIS | MO | 63131 | |
| ABERDEEN TOWNSHIP | 1 ABERDEEN SQUARE | | | ABERDEEN | NJ | 07747 | |
| ABERDEEN TOWNSHIP | ABERDEEN TWP - COLLECTOR | 1 ABERDEEN SQUARE | | ABERDEEN | NJ | 07747 | |
| ABERLE CONSTRUCTION INC | 1547 130TH ST | | | BALSAM LAKE | WI | 54810 | |
| ABERNATHY, CHARISE | ADDRESS ON FILE | | | | | | |
| ABERNATHY, MICHAEL | ADDRESS ON FILE | | | | | | |
| A-BEST ROOFING | PERFORMANCE ROOFING INC | 1411 E. 3RD ST. | | TULSA | OK | 74120 | |
| ABF REMODELING | 8719 HIGHWAY 6 N | | | HOUSTON | TX | 77095 | |
| ABF ROOFING & FOAM | ABF COMMERCIAL ROOFING & FOAM, INC | 702 WOODROW ROAD | P O BOX 64684 | LUBBOCK | TX | 79464 | |
| ABIC | 23852 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ABID H SHAH | ADDRESS ON FILE | | | | | | |
| ABIDE HOME LLC | PO BOX 21902 | | | OKLAHOMA CITY | OK | 73156 | |
| ABIDE HOMES LLC | P.O. BOX 42721 | | | OKLAHOMA CITY | OK | 73123 | |
| ABIDE PLUMBING INC | 15620 S 385TH EAST AVE | | | PORTER | OK | 74454 | |
| ABILITY MANAGEMENT, INC. | 6736 LONE OAK BOULEVARD | | | NAPLES | FL | 34109 | |
| ABILITY SERVICES AGENCY | 2075 GRAND AVE | | | BALDWIN | NY | 11510 | |
| ABIMAEL ARROYO CRUZ | BO. PALO SECO BUZON 115-B | | | MAUNABO | PR | 00707 | |
| ABINGDON TOWN | ABINGDON TOWN - TREASURE | P O BOX 789 | | ABINGDON | VA | 24212 | |
| ABINGTON HEIGHTS S.D./CL | SCOTT THORPE-TAX COLLECT | PO BOX 212 | | CHINCHILLA | PA | 18410 | |
| ABINGTON HEIGHTS S.D./GL | ABINGTON HEIGHTS SD - TC | 200 E. GROVE ST. | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS S.D./RA | ABINGTON HEIGHTS SD - TC | 200 E. GROVE ST. | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD/CLAR | ABINGTON HEIGHTS SD - TC | 200 EAST GROVE ST. | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD/NEWT | ABINGTON HEIGHTS SD - TC | 200 EAST GROVE ST | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD/S. A | ABINGTON HEIGHTS SD - TC | 200 E. GROVE ST. | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD/WAVE | ABINGTON HEIGHTS SD - TC | 200 E. GROVE ST. | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON SCHOOL DISTRICT | ABINGTON SD - TAX COLLEC | 121 HUNTINGDON PIKE | | ROCKLEDGE | PA | 19046 | |
| ABINGTON TOWN | ABINGTON TOWN - TAX COLL | 500 GLINIEWICZ WAY | | ABINGTON | MA | 02351 | |
| ABINGTON TOWNSHIP | ABINGTON TWP - TAX COLLE | 1176 OLD YORK RD | | ABINGTON | PA | 19001 | |
| ABINGTON TWP SCHOOL DIST | ABINGTON TOWN SD - COLLE | 1176 OLD YORK RD | | ABINGTON | PA | 19001 | |
| ABIOLA, KENNY | ADDRESS ON FILE | | | | | | |
| ABIZ ROOFING & CONSTRUCTION LLC | 815 JOHN ST. SUITE 210H | | | EVANSVILLE | IN | 47713 | |
| ABLE INS | 425 W WASHINGTON ST | | | MUNCIE | IN | 47304 | |
| ABLE ROOFING OF TEXAS | JOE SCHEUMACK | P.O. BOX 1951 | | TEXAS CITY | TX | 77592 | |
| ABLER-GREGG, SUSAN | ADDRESS ON FILE | | | | | | |
| ABM PROPERTY MANAGEMENT, INC. | 4322 EILEEN ST. | | | SIMI VALLEY | CA | 93063 | |
| ABNER H GUERRIER | ADDRESS ON FILE | | | | | | |
| ABNER, ERIC | ADDRESS ON FILE | | | | | | |
| ABNER, XAVIER | ADDRESS ON FILE | | | | | | |
| ABNEY BUILDING & | CONSULTING | 207 NE 2ND STREET | | OKEECHOBEE | FL | 34972 | |
| ABOBS LANDSHARK | 5600 COLTRANE | | | OKLAHOMA CITY | OK | 73121 | |
| ABOUDAIL, AMINA | ADDRESS ON FILE | | | | | | |
| ABOUT TIME HOME | IMPROVEMENT | 255 KAREN AVE | | STRATFORD | CT | 06619 | |
| ABOVE & BEYOND LLC AND | ROBERT &JENNIFER GOUCHER | 524 LINCOLN ST | | LEWISTON | ME | 04240 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ABOVE & BEYOND PAINTING | AND DECORATING LLC | 21715 HELMSDALE RUN | | ESTERO | FL | 33928 | |
| ABOVE ALL CLEANING AND RESTORATION, INC | 5160 PARFET ST., A-1 | | | WHEAT RIDGE | CO | 80601 | |
| ABOVE ALL CONSTRUCTION | 3117 DEWITT | | | MATTOON | IL | 61938 | |
| ABOVE ALL EXTERIORS | ANDREW ROBERT SANBORN JR | 5601 W CHEROKEE ROAD | | SKIATOOK | OK | 74070 | |
| ABOVE ALL INSURANCE | 3632 NW 21ST STREET | | | OKLAHOMA CITY | OK | 73107 | |
| ABOVE ALL LINES | 502 WOODLAND AVE | | | PLAINFIELD | NJ | 07062 | |
| ABOVE ALL MAINTNANCELLC | PO BOX 6292 | | | ELBERTON | GA | 30635 | |
| ABOVE ALL ROOFING LLC. | MICHAEL BOYANSKI | 1009 N. LAKE PARK BLVD. | | CAROLINA BEACH | NC | 28428 | |
| ABOVE ALLCONSTRUCTIONLLC | 4794 S LINCOLN BLVD | | | MARION | IN | 46953 | |
| ABOVE AND BEYOND | COMPANIES INC | 19865 MOONTOWN RD | | WESTFIELD | IN | 46062 | |
| ABOVE AND BEYOND LLC | 524 LINCOLN ST | | | LEWISTON | ME | 04240 | |
| ABOVE AND BEYOND REALTY, INC. | RE/MAX ABOVE AND BEYOND | 1823 W MAIN STREET | | MARION | IL | 62959 | |
| ABOVE BOARD CONST LLC | 221 N CALUMET RD | | | CHESTERTON | IN | 46304 | |
| ABOVE IT ALL DRYWALL | 531 W BRENTWOOD | | | ORANGE | CA | 92865 | |
| ABOVE PARR | SEAN L. PARR | 1555 SUNSET DR. | | SLIDELL | LA | 70460 | |
| ABOVE THE CUT RESTORATION | ADAM HAYDEN | 5401 SOUTH EAST STREET SUITE 108B | | INDIANOPOLIS | IN | 46227 | |
| ABOVE THE REST CHIMNEY | 993 COCHRAN RD | | | MORRISVILLE | VT | 05661 | |
| ABOVETREELINE INC | 2070 CHAMPLAIN DRIVE | | | BOULDER | CO | 80301 | |
| ABPD | 8791 BOYCE PL | | | ST LOUIS | MO | 63136 | |
| ABRAHAM APPRAISALS | 14025 MARTIN PLACE | | | RIVERSIDE | CA | 92503 | |
| ABRAHAM, ALEXANDER | ADDRESS ON FILE | | | | | | |
| ABRAM CONSTRUCTION & ASSOCIATES | PO BOX 465 | | | SOUTHAVEN | MS | 38671 | |
| ABRAM INTERSTATE | 2211 PLAZA DR | | | ROCKLIN | CA | 95765 | |
| ABRAM INTERSTATE | INSURANCE AGENCY | 2211 PLAZA DR | | ROCKLIN | CA | 95765 | |
| ABRAMOVICH, NICK | ADDRESS ON FILE | | | | | | |
| ABRAMOWITZ TAX & LIEN SERVICE, INC. | 388 SW 12TH AVENUE | | | DEERFIELD BEACH | FL | 33442-3106 | |
| ABRAMOWITZ, LANE | ADDRESS ON FILE | | | | | | |
| ABRAM-POWELL, SHEDAVA | ADDRESS ON FILE | | | | | | |
| ABRAMS TOWN | ABRAMS WN TREASURER | PO BOX 183 / 5877 MAIN S | | ABRAMS | WI | 54101 | |
| ABREGO, ROSA | ADDRESS ON FILE | | | | | | |
| ABREN INS | 488 HOWE AVE | | | SHELTON | CT | 06484 | |
| ABREU, GAMALIEL | ADDRESS ON FILE | | | | | | |
| ABRIL, CARMELA | ADDRESS ON FILE | | | | | | |
| ABROM, AISHA | ADDRESS ON FILE | | | | | | |
| ABS & EFK APPRAISALS INC | 7801 OLD BRANCH AVE 102 | | | CLINTON | MD | 20735 | |
| ABS ENTERPRISES | VALERIA J. BRADLEY | 27428 E. TURKEY CREEK RD | | WELLSVILLE | KS | 66092 | |
| ABSECON CITY | ABSECON CITY - TAX COLLE | 500 MILL RD | | ABSECON | NJ | 08201 | |
| ABSOLUTE CLEANING | SOLUTIONS LLC | 271 WEST CENTRE AVE 227 | | PORTAGE | MI | 49024 | |
| ABSOLUTE COLLECTION SERV | LLC | 6440 SKY PT DR 140-154 | | LAS VEGAS | NV | 89131 | |
| ABSOLUTE COLLECTION SERVICES LLC | 6440 SKY POINTE DR STE 140-154 | | | LAS VEGAS | NV | 89131 | |
| ABSOLUTE COLLECTION SERVICES LLC | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| ABSOLUTE CONSTRUCTION INC. | JAMES HICKS | 226 GARVON ST | | GARLAND | TX | 75040 | |
| ABSOLUTE DEV. CO. LLC | ALLEN J. RAIANO | P.O. BOX 145 | | HAWLEYVILLE | CT | 06440 | |
| ABSOLUTE FOUNDATION AND REMODELING | CHRIS INGLEHART | 416 PETUNIA | | LAKE JACKSON | TX | 77566 | |
| ABSOLUTE HOME REPAIRS & | REMODELING | 139 W MARKET ST 2ND FL | | WEST CHESTER | PA | 19382 | |
| ABSOLUTE MITIGATION SERV | PO BOX 22197 | | | BAKERSFIELD | CA | 93390 | |
| ABSOLUTE PROF'L ROOFING CONTRACTORS | 1315 19TH STREET 3A | | | PLANO | TX | 75074 | |
| ABSOLUTE ROOFING | 17330 W CENTER RD 145 | | | OMAHA | NE | 68130 | |
| ABSOLUTE ROOFING AND | CONSTRUCTION | 2407 HWY 16 | | SEARCY | AR | 72143 | |
| ABSOLUTE ROOFING AND CONSTRUCTION | JIM BURRESS | 2407 HWY 16 | | SEARCY | AK | 72143 | |
| ABSOLUTE ROOFING CO. INC | 4019 DAKOTA TR | | | GRANBURY | TX | 76048 | |
| ABSOLUTE ROOFING INC | 20283 WIRT STREET PO BOX 638 | | | ELKHORN | NE | 68022 | |
| ABSOLUTE ROOFING OF | SOUTHWEST FL | 8747 COASTLINE CT 102 | | NAPLES | FL | 34120 | |
| ABSTRACT INS | 7744 TAFT ST | | | PEMBROKE PINES | FL | 33024 | |
| ABUALFOUL, MUSAB | ADDRESS ON FILE | | | | | | |
| ABUNDANT HOMES | EDWARD EUGENE SCHREADER | 14711 BIRCHWOOD PIKE | | BIRCHWOOD | TN | 37308 | |
| ABUNIS, CRYSTAL | ADDRESS ON FILE | | | | | | |
| AC & R PAINTING & HOME IMPROVEMENTS | ROBERT W JOHNSTON JR. | 1016 APPALACHIN DR | | FAYETTEVILLE | NC | 28311 | |
| AC AND M DESIGN | CONSTRUCTION | 2501 BRICKELL AVE 403 | | MIAMI | FL | 33129 | |
| AC APPRAISAL & | CONSULTING INC | 600 BERVERLY AVE EAST | | SHERWOOD | AR | 72120 | |
| AC APPRAISAL & CONSULTING INC | 600 BERVERLY AVE EST | | | SHERWOOD | AR | 72120 | |
| A-C ELECTRIC CO. INC | 6125 HWY 162 | | | HOLLYWOOD | SC | 29449 | |
| AC INSURANCE AGENCY | 303 S ROSS ST | | | AMARILLO | TX | 79102 | |
| AC RAINVILLE CARPENTRY | PO BOX 14219 | | | EAST PROVIDENCE | RI | 02914 | |
| ACA COMPLIANCE GROUP | ATTN: GENERAL COUNSEL | 589 8TH AVENUE | | NEW YORK | NY | 10018 | |
| ACA CONST & REMODELING | 8003 PONDEROSA PINA BLVD | | | STATESBORO | GA | 30458 | |
| ACA INS | P O BOX 60978 | | | LOS ANGELES | CA | 90060 | |
| ACA INSURANCE | P O  BOX 5823 | | | IRVINE | CA | 92616 | |
| ACADEMY WINDOW COVERINGS | CO INC | 4303 S PADRE ISLAND DR | | CORPUS CHRISTI | TX | 78411 | |
| ACADIA CONDOMINIUM TRUST | 89 WEST MAIN ST | | | MERRIMAC | MA | 01860 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ACADIA INSURANCE | 250 COUNTY RD | | | WESTBROOK | ME | 04092 | |
| ACADIA INSURANCE CO | PO BOX 9010 | | | WESTBROOK | ME | 04098 | |
| ACADIA PARISH | ACADIA PARISH - TAX COLL | P O BOX 600 | | CROWLEY | LA | 70527 | |
| ACADIAN MANAGERS | P O BOX 733189 | | | DALLAS | TX | 75373 | |
| ACADIAN MANAGERS | P O BOX 733394 | | | DALLAS | TX | 75373 | |
| ACC TAX SALE PROPERTIES LLC | 4905-B POPLAR SPRINGS DR STE B | | | MERIDIAN | MS | 39305 | |
| ACCELA CAPITAL SERVICES INC | 14822 LE GRANDE DR | | | ADDISON | TX | 75001 | |
| ACCELERATED APPRAISALS LLC | 4727 EAST BELL RD STE 45 319 | | | PHOENIX | AZ | 85032 | |
| ACCELL PROPERTY MANAGEMENT, INC. | 23046 AVENIDA DE LA CARLOTA, STE. 700 | | | LAGUNA HILLS | CA | 92653 | |
| ACCENT CONSTRUCTION SERVICES, INC. | 16011 HOLLISTER STREET | | | HOUSTON | TX | 77066 | |
| ACCENT ENVIRONMENTAL | 3410 LA SIERRA AVE F184 | | | RIVERSIDE | CA | 92503 | |
| ACCENT FOOD SERVICES LLC | PO BOX 46114 | | | HOUSTON | TX | 77210 | |
| ACCENT HARDWOOD FLOORS | 559 COUNTY RD 4004 | | | DECATUR | TX | 76234 | |
| ACCENT ON APPRAISAL | 2509 RIDGECREST DR | | | FARMINGTON | NM | 87401 | |
| ACCENT ROOFING SERVICE | 629 AIRPORT RD. SUITE B | | | LAWRENCEVILLE | GA | 30046 | |
| ACCEPTANCE INDEMNITY INS | 7902 AIRWAY PARK DR | | | MOBILE | AL | 36608 | |
| ACCEPTANCE INS | 6263 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250 | |
| ACCEPTANCE INSURANCE CO | 222 S 15TH ST STE 600 | | | OMAHA | NE | 68102 | |
| ACCESS ALARM & SECURITY SYSTEMS | 4521 PGA BLVD S-357 | | | PALM BEACH GARDENS | FL | 33418 | |
| ACCESS APPRAISAL LLC | PO BOX 42 | | | GARNER | NC | 27529 | |
| ACCESS APPRAISAL SERVICES | 6050 STETSON HILLS BLVD STE 195 | | | COLORADO SPRINGS | CO | 80923 | |
| ACCESS APPRAISALS INC | 7701 E AKRON ST | | | MESA | AZ | 85207-8442 | |
| ACCESS CONSTRUCTION | REMODELING | 21781 VENTURA BLVD 618 | | WOODLAND HILLS | CA | 91364 | |
| ACCESS CONSTRUCTION CO | JEFFREY E GLEASON | 11018 SKY COUNTRY DR. | | MIRA LOMA | CA | 91752 | |
| ACCESS HOME INSURANCE CO | 425 NORTH PRINCE ST 101 | | | LANCASTER | PA | 17603 | |
| ACCESS INS | 15053 DEDEAUX RD | | | GULFPORT | MS | 39503 | |
| ACCESS INS | 2850 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33311 | |
| ACCESS INS UNDERWRITERS | LLC | 105 S NARCISSUS AVE 512 | | WEST PALM BEACH | FL | 33401 | |
| ACCESS PROPERTY MANAGEMENT | 4 WALTER E FORAN BLVD | SUITE 311 | | FLEMINGTON | NJ | 08822 | |
| ACCESS REAL ESTATE SERVICES INC | 2715 KENILWORTH AVE | | | BERWYN | IL | 60402 | |
| ACCLAIMED HOME SERVICES | INC | 3453 FLAT RUN DR | | BETHELEHEM | GA | 30620 | |
| ACCLAIMED ROOFING OF | COLORADO | 878 S LIPAN ST UNIT B | | DENVER | CO | 80223 | |
| ACCMASTERCRAFT CONTRA | ELINOR TREDER | 22160 SOLIEL CIR W | | BOCA RATON | FL | 33433 | |
| ACCOLA, WENDY | ADDRESS ON FILE | | | | | | |
| ACCOMACK COUNTY | ACCOMACK COUNTY - TREASU | 23296 COURT HOUSE AVENUE | | ACCOMAC | VA | 23301 | |
| ACCORD CONSTRUCTION | 13776 N LINCOLN BLVD | | | EDMOND | OK | 73013 | |
| ACCORD REALTY, INC | 2784 PLEASEANT VIEW ROAD | | | RUSSELLVILLE | AR | 72802 | |
| ACCORD REST & DAVID & | JANIS CASHMARK | 25 NEW PLANT CT | | OWINGS MILLS | MO | 21117 | |
| ACCORD ROOFING & CONSTRU | 6279 SW 9TH ST | | | MIAMI | FL | 33144 | |
| ACCOUNT RESOLUTION CORPORATION | P. O. BOX 3860 | | | CHESTERFIELD | MO | 63006-3860 | |
| ACCOUNT SERVICES EXCHANGE LLC | PO BOX 609 | | | CEDAR RAPIDS | IA | 52406 | |
| ACCOUNTABLE BUSINESS SERVICES, INC. | 2762 JOE JERKINS BLVD | | | AUSTELL | GA | 30106 | |
| ACCOUNTCHEK, LLC | ATTN: GENERAL COUNSEL | 245 PEACHTREE PKWY | SUITE D-177 | JOHNS CREEK | GA | 30024 | |
| ACCOUNTEMPS - ROBERT HALF DIVISION | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ACCOUNTING DEPT THE AVALON MGMT GROUP | 31608 RAILROAD CANYON ROAD | | | CANYON LAKE | CA | 92587 | |
| ACCOUNTING PRINCIPALS | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| ACCOUNTING PRINCIPALS, INC. | ATTN: GENERAL COUNSEL | 0151 DEERWOOD PARK BOULEVARD | BUILDING 200, SUITE 400 | JACKSONVILLE | FL | 32256 | |
| ACCOUNTS RECOVERY BUREAU INC | PO BOX 6768 | | | READING | PA | 19610 | |
| ACCREDITED APPRAISAL SERVICES LLC | PO BOX 699 | | | MOSES LAKE | WA | 98837 | |
| ACCREDITED INSURANCE | 6099 HOLLYWOOD BLVD | SUITE B | | HOLLYWOOD | FL | 33024 | |
| ACCREDITED REALTY SERVICE LTD | PO BOX 922 | | | HARVARD | IL | 60033 | |
| ACCREDITED SURETY | 4798 NEW BROAD ST 200 | | | ORLANDO | FL | 32814 | |
| ACCU RITE ROOFING AND | CONSTRUCTION SERVICES | 303 W CEVALLOS | | SAN ANTONIO | TX | 78204 | |
| ACCUPRO ENVIRONMENTAL LLC | JENNIFER DEMAIO | JENNIFER DEMAIO | 35 RAINTREE DRIVE | SICKLERVILLE | NJ | 08081 | |
| ACCURATE APPRAISAL AND REVIEW | SERVICE INC | PO BOX 1867 | | LOVELAND | CO | 80539-1867 | |
| ACCU-RATE APPRAISAL SERVICES | 9836 FLORENCE PL | | | HIGHLANDS RANCH | CO | 80126-3559 | |
| ACCURATE APPRAISAL USA LLC | 3104 E CAMELBACK RD 315 | | | PHOENIX | AZ | 85016 | |
| ACCURATE APPRAISALS OF MAINE | 216 WEEKS MILLS RD | | | WINDSOR | ME | 04363 | |
| ACCURATE APPRAISERS | 3651 KAWKAWLIN RIVER DR | | | BAY CITY | MI | 48706-1773 | |
| ACCURATE CONSTRUCTION SERVICES, INC. | 7065 HIGHLAND DRIVE | | | MORRIS | IL | 60450 | |
| ACCURATE CONTRACTOR SERVICES | THOMAS W. LAMON | P.O. BOX 383240 | | DUNCANVILLE | TX | 75138 | |
| ACCURATE INS GROUP | 10300 SUNSET DR 202 | | | MIAMI | FL | 33173 | |
| ACCURATE INSTALLATION & | MIRTHA & CARLOS VELASQUE | 5756 EST 6 AVE | | HIALEAH | FL | 33013 | |
| ACCURATE INSURANCE MGMT | SVCS | 4409 SE 16TH PL 9 | | CAPE CORAL | FL | 33904 | |
| ACCURATE INSURANCE, INC | 909 W GARLAND AVENUE | | | SPOKANE | WA | 99205 | |
| ACCURATE PAVERS | 3575BONITA BEACH RD STE1 | | | BONITA SPRINGS | FL | 34134 | |
| ACCURATE PAVING | 800 TAYLOR COURT | | | DIXON | IL | 61021 | |
| ACCURATE REAL ESTATE APPRAISALS | OF TAMPA BAY INC | 7840 128TH STREET NORTH | | SEMINOLE | FL | 33776 | |
| ACCURATE REALTY SERVICES | INC | 11416 GUNSTON RD WY | | LORTON | VA | 22079 | |
| ACCURATE ROOFING | MARK ENLOE | MARK ENLOE | 1707 E 15TH STREET | PLANO | TX | 75074 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ACCURATE VALUE REAL ESTATE | APPRAISALS | 58553 WINNOWING CIR | | SOUTH LYON | MI | 48178 | |
| ACE AGRI | P O BOX 14490 | | | DES MOINES | IA | 50306 | |
| ACE AGRIBUSINESS | 9200 NORTHPARK DR 250 | | | JOHNSON | IA | 50131 | |
| ACE AMERICAN INS CO | P O  BOX 41484 | | | PHILADELPHIA | PA | 19101 | |
| ACE AMERICAN INSURANCE COMPANY | ATTN: JOYCE VANRAVENSWAAY | 436 WALNUT ST | WA07D | PHILADELPHIA | PA | 19106 | |
| ACE APPRAISAL LLC | PO BOX 4462 | | | PAGOSA SPRINGS | CO | 81147 | |
| ACE APPRAISALS | 451 W BONITA AVE STE 14 | | | SAN DIMAS | CA | 91773 | |
| ACE APPRAISALS OF CAPE COD INC | PO BOX 1860 | | | WELLFLEET | MA | 02667 | |
| ACE APPRAISE INC | 39270 PASEO PARDRE PKWY 211 | | | FREMONT | CA | 94538 | |
| ACE AUTO INSURANCE LLC | PO BOX 837 | | | CLEVELAND | MS | 38732 | |
| ACE CHIMNEY SWEEPS INC. | 804 E PULASKI HWY | | | ELKTON | MD | 21921 | |
| ACE COMMERCIAL ROOFING | INC | 4906 PEMBROKE RD | | HOLLYWOOD | FL | 33021 | |
| ACE CONSTRUCTION OF TN | & LINDA CARLS | 536 UPTOWN SQUARE | | MURFREESBORO | TN | 37129 | |
| ACE CONSTRUCTION OF TN | 536 UPTOWN SQUARE | | | MURFREESBORO | TN | 37129 | |
| ACE FLOOD AND RESTORATION INC. | 197 WOODLAND PKWY, STE. 104-325 | | | SAN MARCOS | CA | 92069 | |
| ACE HOME IMPROVEMENT CON | 11 SCANDELL CT | | | TOMKINS COVE | NY | 10986 | |
| ACE INS | 1445 ROOSEVELT AVE | | | SAN JUAN | PR | 920 | |
| ACE INS | 8200 NW 41 ST 200 | | | DORAL | FL | 33166 | |
| ACE INSURANCE ASSOC | 1702 US HWY 70 E STE B | | | NEW BERN | NC | 28560 | |
| ACE LEO'S & ECONOMY PLUMBING | CORSICANA PLUMBING LLC | DBA ACE LEO'S & ECONOMY PLUMBING | 1421 CONFEDERATE- PO BOX 73 | CORSICANA | TX | 75151 | |
| ACE PARKING MANAGEMENT INC | 3111 CAMINO DEL RIO NORTH STE P1 | | | SAN DIEGO | CA | 92108 | |
| ACE PEST CONTROL | WALTER NORTON | P.O. BOX 703 | | MORRISTOWN | TN | 37815 | |
| ACE PRIVATE RISK | P O BOX 94836 | | | CLEVELAND | OH | 44101 | |
| ACE PRIVATE RISK SRVCS | ATTN CASHIERS | 1 PROGRESS POINT PRKWY | | OFALLON | MO | 63368 | |
| ACE PRO CONTRACTING | 4447 ONEGA CIRCLE | | | WEST PALM BEACH | FL | 33409 | |
| ACE PROFESSIONALS INC | 1900 PLEASANT ST BOX 15 | | | NOBLESVILLE | IN | 46060 | |
| ACE PROPERTY SERVICES CORP | 10871 SW 188 STREET  8 | | | MIAMI | FL | 33157 | |
| ACE REAL ESTATE INC. | 3440 DEPEW | | | PORT CHARLOTTE | FL | 33952 | |
| ACE REALTY | 520 W PALMDALE BLVD | SUITE J | | PALMDALE | CA | 93551 | |
| ACE REALTY | ATTN: CEDRIC AGE | 520 W PALMDALE BLVD. STE J | | PALMDALE | CA | 93551 | |
| ACE ROOF & CONSTRUCTION SOLUTIONS, LLC | MARK LIM | 1222 BOB PETTIT BLVD, SUITE 3 | | BATON ROUGE | LA | 70820 | |
| ACE ROOFING | ELFEGO PULIDO | 6334 GREENWOOD DR. | | CORPUS CHRISTI | TX | 78417 | |
| ACE ROOFING | STEPHEN PAUL HOBBS | STEPHEN PAUL HOBBS | 196 BRONX PLACE | BEREA | KY | 40403 | |
| ACE ROOFING & EXTERIORS LLC | 1621 CR 269 | | | LEANDER | TX | 78641 | |
| ACE ROOFING COMPANY | 9705 BURNET RD STE 415 | | | AUSTIN | TX | 78758 | |
| ACE SECSCRP MFDHSGTR SER 2003MH1 ABPT | DEUTSCHE BANK NATIONAL TRUST COMPANY | DB BANK NATIONAL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | SANTA ANA | CA | 92705-4934 | |
| ACE SIDING ROOFING REMODELING | PAUL ANTHONY BLEUEL | 1475 SHERIDAN PLACE | | BEAUMONT | TX | 77706 | |
| ACE USA INSURANCE | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ACE WOOD FLOORING, INC | 375 PUTMAN PIKE | | | SMITHFIELD | RI | 02917 | |
| ACENTRIA INC | 4634 GULFSTARR DR | | | DESTIN | FL | 32541 | |
| ACEVEDO, LIZA | ADDRESS ON FILE | | | | | | |
| ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | |
| ACG BROKERS INC | 87 GRAND BLVD | | | MASSAPEQUA PARK | NY | 11762 | |
| ACG HOME IMPROVEMENT INC | 10709 BRICE CT | | | ORLANDO | FL | 32817 | |
| ACG SOUTH INS | P O BOX 31087 | | | TAMPA | FL | 33633 | |
| ACHOLAM HANIF | WILLIAM J. MACKE | WILLIAM J. MACKE & ASSOCIATES | 4411 NE TILLAMOOK ST | PORTLAND | OR | 97213 | |
| ACI ATTERHOLT CONST & | 175 W ORANGETHORPE AV | | | PLACENTIA | CA | 92870 | |
| ACI CENTURY INC | 1551 NE CARDINAL AVE | | | STUART | FL | 34994 | |
| ACICF | 5/3 RETAIL LB 630885 | 5050 KINGSLEE DRIVE | | CINCINNATI | OH | 45263 | |
| ACIERNO, EDWARD | ADDRESS ON FILE | | | | | | |
| ACKEIFI, KAREN | ADDRESS ON FILE | | | | | | |
| ACKERLY & WARD | 1318 BEDFORD ST | | | STAMFORD | CT | 06905 | |
| ACKERLY & WARD | WILLIAM W. WARD | 1318 BEDFORD STREET | | STAMFORD | CT | 06905 | |
| ACKERMAN TOWN | ACKERMAN TOWN-TAX COLLEC | P O BOX 394 | | ACKERMAN | MS | 39735 | |
| ACKLAM, KRAIG | ADDRESS ON FILE | | | | | | |
| ACKLEY REALTY LLC | 330 W SPRING ST, SUITE 440 | | | COLUMBUS | OH | 43215 | |
| A-CLASS BUILDERS & GAIL | KERWICK & MICHAEL LENA | 1736 ROUTE 6 | | CARMEL | NY | 10512 | |
| A-CLASS BUILDERS INC | 1736 ROUTE 6 | | | CARMEL | NY | 10512 | |
| ACME PEST MANAGEMENT INC. | TAZ TYRONE | P.O. BOX 252 | | WEST MEMPHIS | AR | 72303 | |
| ACME ROOF SYSTEMS, INC | 9128 BELSHIRE DRIVE | | | NORTH RICHLAND HILLS | TX | 76182 | |
| ACME TOWNSHIP | ACME TOWNSHIP - TREASURE | 6042 ACME ROAD | | WILLIAMSBURG | MI | 49690 | |
| ACORD CONST COMPANY INC | 8225 NW 63RD ST | | | PARKVILLE | MO | 64152 | |
| ACOSTA FLOOR SERVICES | LLC | 3829 PRINCE WILLIAM DR | | FAIRFAX | VA | 22031 | |
| ACOSTA RAMIREZ & ASOCIADOS, LLC. | JUAN ACOSTA-REBOYRAS | CARR. 116 KM 17.5 EXT. BACO 1 | | ENSENADA | PR | 00647 | |
| ACOSTA, CORINNA | ADDRESS ON FILE | | | | | | |
| ACOSTA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| ACOSTA, WILDA | ADDRESS ON FILE | | | | | | |
| ACOUSTIC DESIGN SERVICE LLC | PAUL WALKER | 6802 PURPLE LILAC LN | | CLINTON | MD | 20735 | |
| ACP CONSTRUCTION INC | 1905 NW 18 ST BLDG D  1 | | | POMPANO BEACH | FL | 33069 | |
| ACR ACOSTAS CONSTRUCTION & REMODELING | VICTOR ACOSTA | 12400 ROBERT DAVID DR | | EL PASO | TX | 79928 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ACR INC | 551 GLENN AVENUE | | | WHEELING | IL | 60090 | |
| ACREE-KNIGHT, APRIL | ADDRESS ON FILE | | | | | | |
| ACRI COMPANY (THE) | 124 E 18TH ST PO BOX 737 | | | MILAN | IL | 61264 | |
| ACRISURE AFFILIATED INS | 600 EMERSON RD 107 | | | ST LOUIS | MO | 63141 | |
| ACRISURE LLC | 5664 PRAIRIE CREEK DR | | | CALENDONIA | MI | 49316 | |
| ACROSS THE BAY INS | 4819 ST RD 54 | | | NEW PORT RICHEY | FL | 34652 | |
| ACRUPACION INMOBILIARIA, LLC, PLAINTIFF | DEMAHY LABRADO DRAKE | VICTOR ROJAS & CABEZA; KENNETH R. DRAKE | 806 DOUGLAS ROAD 12TH FLOOR | CORAL GABLES | FL | 33134 | |
| ACS- ALLIANCE CONSTRUCTION SERVICES, LLC | 2919 NW 122ND STREET, SUITE A | | | OKLAHOMA CITY | OK | 73120 | |
| ACSC | 3333 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| ACSD TAX COLLECTOR | P O BOX 6622 | | | ITHACA | NY | 14851 | |
| ACT FINISH CARPENTRY & | WILLIAM & LAURA HEMINGWA | 1551 NE 13TH ST | | HOMESTEAD | FL | 33033 | |
| ACTION APPRAISALS INC | PO BOX 3177 | | | KINGMAN | AZ | 86402 | |
| ACTION INS AGENCY | 13651 W DIXIE HWY | | | NORTH MIAMI | FL | 13651 | |
| ACTION INS AGENCY | 13651 W DIXIE HWY | | | NORTH MIAMI | FL | 33161 | |
| ACTION MANAGEMENT OF GAINESVILLE, INC. | 6110-B NW 1 PL | | | GAINESVILLE | FL | 32607 | |
| ACTION MECHANICAL INC | 1856 LOMBARDY DR | | | RAPID CITY | SD | 57709 | |
| ACTION PRO EXTERIORS | JON M WARREN, JR | 1004 EAST JEFFERSON ST | | WAXAHACHIE | TX | 75165 | |
| ACTION PROPERTY MANAGEMENT | BONAIRE C.I.A | 11118 CYPRESS N HOUSTON ROAD | | HOUSTON | TX | 77065 | |
| ACTION PUBLIC ADJUSTERS | 2100 E. HALLANDALE BEACH BLVD. SUITE 408 | | | HALLANDALE BEACH | FL | 33009 | |
| ACTION PUMPING, INC. | 7361 WAMEGO TRAIL- P.O. BOX 654 | | | YUCCA VALLEY | CA | 92284 | |
| ACTION REALTY | ANITA M. MATYS | 2236 SO 6TH STREET, PO BOX 1528 | | KLAMATH FALLS | OR | 97601 | |
| ACTION REALTY | ATTN: ANITA MATYS | 2236 SO SIXTH ST. | | KLAMATH FALLS | OR | 97601 | |
| ACTION REALTY | ATTN: ANITA MATYS | PO BOX 1528 | 2236 SO SIXTH ST. | KLAMATH FALLS | OR | 97601 | |
| ACTION RFG & CONST INC | 9806 LONSDALE DR | | | AUSTIN | TX | 78729 | |
| ACTION ROOFING & REMODELING | SAN ANTONIO "ACTION ROOFING | & REMODELING" INC | 8546 BROADWAY #2D | SAN ANTONIO | TX | 78217 | |
| ACTIVE MASONRY AND TUCKPOINTING | SERGIY VOLOCHIY | 10033 IRVING PARK ROAD 2D | | SCHILLER PARK | IL | 60176 | |
| ACTIVE REALTORS | ATTN: GREG MILLER | 1415 EAST NAPIER AVENUE | | BENTON HARBOR | MI | 49022 | |
| ACTON TOWN | ACTON TOWN - TAX COLLECT | 35 H ROAD | | ACTON | ME | 04001 | |
| ACTON TOWN | ACTON TOWN - TAX COLLECT | 472 MAIN STREET | | ACTON | MA | 01720 | |
| ACUATRO INC | CARR 156 R 794 KM 0.7 | | | AGUAS BUENAS | PR | 00703 | |
| ACUITY A MUT INS | PO BOX 718 | | | SHEBOYGAN | WI | 53082 | |
| ACUITY A MUTUAL INS CO | 2800 S TAYLOR DRIVE | | | SHEBOYGAN | WI | 53081 | |
| ACUITY BUILDERS & CONSTR | PO BOX 83471 | | | PHOENIX | AZ | 85071 | |
| ACUNA, EDGAR | ADDRESS ON FILE | | | | | | |
| ACUNA, LEEANN | ADDRESS ON FILE | | | | | | |
| ACUNA, SABRINAH | ADDRESS ON FILE | | | | | | |
| ACUNA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| ACURA VALUATION INC | 4781 CAMPUS DR | | | KALAMAZOO | MI | 49008 | |
| ACUSHNET TOWN | ACUSHNET TOWN - TAX COLL | 122 MAIN STREET | | ACUSHNET | MA | 02743 | |
| ACWORTH CITY | CITY OF ACWORTH TAX DEPA | 4415 SENATOR RUSSELL AVE | | ACWORTH | GA | 30101 | |
| ACWORTH TOWN | ACWORTH TOWN - TAX COLLE | P.O. BOX 45 | | ACWORTH | NH | 03601 | |
| ACXIOM CORPORATION | ATTN: GENERAL COUNSEL | 601 EAST THIRD STREET | | LITTLE ROCK | AK | 72201 | |
| ADA COUNTY | ADA COUNTY - TREASURER | 200 W FRONT STREET-1ST F | | BOISE | ID | 83702 | |
| ADA COUNTY TREASURER | 200 W FRONT ST | | | BOISE | ID | 83702 | |
| ADA TOWNSHIP | ADA TOWNSHIP - TREASURER | PO BOX 370 | | ADA | MI | 49301 | |
| ADAIR ASSET MANAGEMENT LLC | BMO HARRIS 16 | PO BOX 1414 | | MINNEAPOLIS | MN | 55480 | |
| ADAIR ASSET MANAGEMENT, LLC/BMO HARRIS | C/O BMO 16 | P.O. BOX 1414 | | MINNEAPOLIS | MN | 55480-1414 | |
| ADAIR ASSET MANAGEMENT | 405 N 115TH ST STE 100 | | | OMAHA | NE | 68154 | |
| ADAIR COMMERCIAL CONSTRUCTION | DENIS D ADAIR | DENIS D ADAIR | 8431 MT. VERNON STREET | LEMON GROVE | CA | 91945 | |
| ADAIR COUNTY | ADAIR COUNTY - COLLECTOR | 106 W. WASHINGTON | | KIRKSVILLE | MO | 63501 | |
| ADAIR COUNTY | ADAIR COUNTY - SHERIFF | 424 PUBLIC SQUARE, SUITE | | COLUMBIA | KY | 42728 | |
| ADAIR COUNTY | ADAIR COUNTY - TAX COLLE | 220 W. DIVISION - COURTH | | STILWELL | OK | 74960 | |
| ADAIR COUNTY | ADAIR COUNTY - TREASURER | 400 PUBLIC SQUARE | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY MUTUAL | PO BOX 210 | | | GREENFIELD | IA | 50849 | |
| A-DA-LITE CABINETS MFR | INC | 855 OLD SUGAR MILL RD | | PORT ORANGE | FL | 32129 | |
| ADAM ALIREZ | ADDRESS ON FILE | | | | | | |
| ADAM APPRAISAL SERVICES INC | 2071 E 129 N | | | IDAHO FALLS | ID | 83401 | |
| ADAM CHRISTOPHER HAYNES | ADDRESS ON FILE | | | | | | |
| ADAM DELGADO | ADDRESS ON FILE | | | | | | |
| ADAM GOODMAN TRUSTEE | 260 PEACHTREE ST NW 200 | | | ATLANTA | GA | 30303 | |
| ADAM GORDON AND | ADDRESS ON FILE | | | | | | |
| ADAM HARSHMAN AND | ADDRESS ON FILE | | | | | | |
| ADAM HOOPES | ADDRESS ON FILE | | | | | | |
| ADAM KOBUS & | ADDRESS ON FILE | | | | | | |
| ADAM MARTINEZ | ADDRESS ON FILE | | | | | | |
| ADAM NADLER | ADDRESS ON FILE | | | | | | |
| ADAM PREUSS APPRAISAL SERVICES INC | 936 US HIGHWAY 1 SUITE A | | | SEBASTIAN | FL | 32958 | |
| ADAM PRO SERVICES | JOSH ADAM WILLARD | 2236 COUNTRY CLUB ROAD | | SPARTENBURG | SC | 29302 | |
| ADAMANTIOS FRANGIADAKIS | ADDRESS ON FILE | | | | | | |
| ADAMOS, MARIE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ADAMS & ADAMS FINACIAL | 54 N MAIN STREET | | | PLEASANTVILLE | NJ | 08232 | |
| ADAMS & EDENS, A PROF'L ASSOC. | 625 LAKELAND EAST DR., STE. D | | | FLOWOOD | MS | 39232-8817 | |
| ADAMS A ENGLE | ADDRESS ON FILE | | | | | | |
| ADAMS AGENCY | 3851 E MAIN ST | | | MESA | AZ | 85205 | |
| ADAMS ALL AMERICAN LOCKSMITH | 13007 INDIAN HEAD HWY | | | FT. WASHINGTON | MD | 20744 | |
| ADAMS ALUMINUM INC. | 68469 JAMES STREET | | | MANDEVILLE | LA | 70471 | |
| ADAMS AND SON ROOFING AND CONSTR. LLC. | BRANDEN ADAMS | P.O. BOX 6213 | | FORT SMITH | AK | 72906 | |
| ADAMS CITY | ADAMS CITY TREASURER | PO BOX 1009 / 101 N MAIN | | ADAMS | WI | 53910 | |
| ADAMS CITY | ADAMS CITY-TAX COLLECTOR | 7617 HWY 41 N - SUITE 10 | | ADAMS | TN | 37010 | |
| ADAMS CITY | TAX COLLECTOR | PO BOX 470 / 400 MAIN ST | | FRIENDSHIP | WI | 53934 | |
| ADAMS COSNTRUCTION | 39165 166TH ST E | | | PALMDALE | CA | 93591 | |
| ADAMS COUNTY | ADAMS COUNTY - TREASURER | 110 W MAIN ST, ROOM 138 | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | ADAMS COUNTY - TREASURER | 210 W BROADWAY 203 | | RITZVILLE | WA | 99169 | |
| ADAMS COUNTY | ADAMS COUNTY - TREASURER | 313 W. JEFFERSON ST.SUIT | | DECATUR | IN | 46733 | |
| ADAMS COUNTY | ADAMS COUNTY - TREASURER | 500 WEST 4TH STREET RM 1 | | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | ADAMS COUNTY - TREASURER | 507 VERMONTSTREET STE G | | QUINCY | IL | 62301 | |
| ADAMS COUNTY | ADAMS COUNTY - TREASURER | PO BOX 266 | | CORNING | IA | 50841 | |
| ADAMS COUNTY | ADAMS COUNTY - TREASURER | PO BOX 47 | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY | ADAMS COUNTY-TAX COLLECT | 115 S WALL STREET | | NATCHEZ | MS | 39120 | |
| ADAMS COUNTY | ADAMS COUNTY-TREASURER | 4430 S ADAMS COUNTY PKY | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY CHANCERY CLERK | 1 COURTHOUSE SQUARE | | | NATCHEZ | MS | 39120 | |
| ADAMS COUNTY TREASURER | 110 W MAIN ST | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY TREASURER | 4430 SOUTH ADAMS COUNTY PKWY | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY TREASURER | PO BOX 470 | | | FRIENDSHIP | WI | 53934-0470 | |
| ADAMS DISASTER & | RESTORATION INC | 1716 W BROADWAY RD 119 | | MESA | AZ | 85202 | |
| ADAMS FIRE DISTRICT | 3 COLUMBIA STREET | | | ADAMS | MA | 01220-1307 | |
| ADAMS FIRST REAL ESTATE | SERVICE LLC | 7625 LADDEN CT | | RALEIGH | NC | 27615 | |
| ADAMS INSURANCE AGENCY | 7989 FISCHER STEEL,STE 2 | | | CORDOVA | TN | 38018 | |
| ADAMS INVESTMENT | BUILDERS GROUP LLC | PO BOX 611 | | BETHLEHEM | CT | 06751 | |
| ADAMS LLC | 468 SE 16TH STREET | | | MELROSE | FL | 32666 | |
| ADAMS ROOFING | DOUGLAS L ADAMS | 9911 LAWRENCE 1132 | | MT VERNON | MO | 65712 | |
| ADAMS ROOFING | GLORIA ADAMS | 2700 PARTRIDGE | | ARLINGTON | TX | 76017 | |
| ADAMS ROOFING PROFESSION | 495 CROSSEN AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADAMS TOWN | ADAMS TOWN - TAX COLLECT | 8 PARK STREET | | ADAMS | MA | 01220 | |
| ADAMS TOWN | ADAMS TOWN - TAX COLLECT | PO BOX 176 | | ADAMS | NY | 13605 | |
| ADAMS TOWN | ADAMS TWN TREASURER | 797 DEERBORN AVE | | FRIENSHIP | WI | 53934 | |
| ADAMS TOWN | ADAMS TWN TREASURER | W11801 SHANKEY RD | | BLACK RIVER FALLS | WI | 54615 | |
| ADAMS TOWNSHIP | ADAMS TOWNSHIP - TREASUR | 7855 MOORES JUNCTION RD | | STERLING | MI | 48659 | |
| ADAMS TOWNSHIP | ADAMS TOWNSHIP - TREASUR | P.O.BOX 51 | | ATLANTIC MINE | MI | 49905 | |
| ADAMS TOWNSHIP | ADAMS TOWNSHIP - TREASUR | PO BOX 336 | | NORTH ADAMS | MI | 49262 | |
| ADAMS TOWNSHIP | ADAMS TWP - TAX COLLECTO | 110 SHADY FARM LANE | | MARS | PA | 16046 | |
| ADAMS TOWNSHIP | ADAMS TWP - TAX COLLECTO | 191 MAIN ST | | ST MICHAEL | PA | 15951 | |
| ADAMS TOWNSHIP | SHERRY FEGLEY - TAX COLL | 8865 ROUTE 235 | | BEAVERTOWN | PA | 17813 | |
| ADAMS VILLAGE | ADAMS VILLAGE - CLERK | 3 S. MAIN ST | | ADAMS | NY | 13605 | |
| ADAMS WHITE OLIVER SHORT & | FORBUS LLP | PO BOX 2069 | | OPELIKA | AL | 36803 | |
| ADAMS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| ADAMS, BETHANY | ADDRESS ON FILE | | | | | | |
| ADAMS, CLEVELAND | ADDRESS ON FILE | | | | | | |
| ADAMS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| ADAMS, DARLENE | ADDRESS ON FILE | | | | | | |
| ADAMS, DONNA | ADDRESS ON FILE | | | | | | |
| ADAMS, GREZILDA | ADDRESS ON FILE | | | | | | |
| ADAMS, JILL | ADDRESS ON FILE | | | | | | |
| ADAMS, KATHERINE | ADDRESS ON FILE | | | | | | |
| ADAMS, LAFAYETTE | ADDRESS ON FILE | | | | | | |
| ADAMS, LASHONDA | ADDRESS ON FILE | | | | | | |
| ADAMS, LATONYA | ADDRESS ON FILE | | | | | | |
| ADAMS, LEANDREA | ADDRESS ON FILE | | | | | | |
| ADAMS, MARA | ADDRESS ON FILE | | | | | | |
| ADAMS, MORGAN | ADDRESS ON FILE | | | | | | |
| ADAMS, RENEEDRA | ADDRESS ON FILE | | | | | | |
| ADAMS, RISHONDA | ADDRESS ON FILE | | | | | | |
| ADAMS, ROBERT | ADDRESS ON FILE | | | | | | |
| ADAMS, SANNA | ADDRESS ON FILE | | | | | | |
| ADAMS, SHERRY | ADDRESS ON FILE | | | | | | |
| ADAMS, STEVEN | ADDRESS ON FILE | | | | | | |
| ADAMS, TAVARES | ADDRESS ON FILE | | | | | | |
| ADAMS, WALTER | ADDRESS ON FILE | | | | | | |
| ADAMS, WANDA | ADDRESS ON FILE | | | | | | |
| ADAMS, WHITNEY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ADAMSBURG BORO | KEYSTONE MUNICIPAL COLLE | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| ADAMS-COLUMBIA ELECTRIC COOPERATIVE | 401 E LAKE ST PO BOX 70 | | | FRIENDSHIP | WI | 53934 | |
| ADAMSON & SONS CONSTRUCTION LLC | 121 N 1ST ST E | | | BAKER | MT | 59313 | |
| ADAMSON REAL ESTATE ADVI | 924 GNS HWY STE 100 | | | BUFORD | GA | 30518 | |
| ADAMSON, RYLIE | ADDRESS ON FILE | | | | | | |
| ADAMSTOWN BORO | ADAMSTOWN BORO - TAX COL | 102 W MAIN ST | | ADAMSTOWN | PA | 19501 | |
| ADAMSVILLE CITY/MCNAIRY | ADAMSVILLE CITY-TAX COLL | 231 E MAIN ST | | ADAMSVILLE | TN | 38310 | |
| ADAS INS | 5747 NW 7TH ST | | | MIAMI | FL | 33126 | |
| ADCO MASTER BUILDER | FRED RANGEL | 4242 MEDICAL BUILD S | SUITE 5200 | SAN ANTONIO | TX | 78229 | |
| ADCOCK ROOFING | ADCOCK & ADCOCK CONSTRUCTION, INC. | 800 S. FRENCH AVE. | | SANFORD | FL | 32771 | |
| ADDAI INVESTMENT GROUP, LLC | JOSEPH CREED | LAW OFFICE OF JOSEPH CREED | 11120 NE 2ND ST., #200 | BELLEVUE | WA | 98004 | |
| ADDAM GILLRUP ENTERPRISES LLC | PO BOX 433 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| ADDESSI FENCING LLC | 30 STARR RD | | | DANBURY | CT | 06810 | |
| ADDICKS UD   A | ADDICKS UD - TAX COLLECT | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| ADDIE OWENS PA | 2801 S BAY ST | | | EUSTUS | FL | 32726 | |
| ADDIE R HORNE | 1161 SAXON BLVD | | | DELTONA | FL | 32725 | |
| ADDIS, SUZANNE | ADDRESS ON FILE | | | | | | |
| ADDISON BREVARD AGENCY | 3605 COLUMBIA RD STE A | | | ORANGEBURG | SC | 29116 | |
| ADDISON CS CMD TOWNS | ADDISON CS-TAX COLLECTER | 7 CLEVELAND DRIVE  SUIT | | ADDISON | NY | 14801 | |
| ADDISON INSURANCE AND REALTY CO | P.O. BOX 8737 | | | ROCKY MOUNTAIN | NC | 27804 | |
| ADDISON STEEL TRUSS INC | PO BOX 225 | | | ADDISON | AL | 35540 | |
| ADDISON TOWN | ADDISON TOWN - TAX COLLE | 65 VT RTE 17W | | ADDISON | VT | 05491 | |
| ADDISON TOWN | ADDISON TOWN - TAX COLLE | P.O. BOX 142 | | ADDISON | ME | 04606 | |
| ADDISON TOWN | ADDISON TOWN-TAX COLLECT | 21 MAIN STREET | | ADDISON | NY | 14801 | |
| ADDISON TOWN | ADDISON TWN TREASURER | PO BOX 481 | | ALLENTON | WI | 53002 | |
| ADDISON TOWNSHIP | ADDISON TOWNSHIP - TREAS | 1440 ROCHESTER RD | | LEONARD | MI | 48367 | |
| ADDISON TOWNSHIP | ADDISON TWP  - TAX COLLE | 1830 USTONBURG RD | | CONFLUENCE | PA | 15424 | |
| ADDISON VILLAGE | ADDISON VILLAGE - TREASU | PO BOX 213 | | ADDISON | MI | 49220 | |
| ADDISON VILLAGE | ADDISON VILLAGE-TAX COLL | 35 TUSCARORA ST | | ADDISON | NY | 14801 | |
| ADDUCCI DORF LEHNER MITCHELL & | BLANKENSHIP PC | 150 N MICHIGAN AVE, STE 2130 | | CHICAGO | IL | 60601 | |
| ADDUCE, ALFRED | ADDRESS ON FILE | | | | | | |
| ADECCO | ATTN: GENERAL COUNSEL | 175 BROAD HOLLOW ROAD | | MELVILLE | NY | 11747 | |
| ADECCO | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADEKUNLE AJAYI | HOWARD C. KIM | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| ADELA TAMOYO INS | 10705 MARKET ST B | | | HOUSTON | TX | 77029 | |
| ADELAIDO GODINEZ & | EILEEN GODINEZ | 5925 COLFAX AVE | | ALEXANDRIA | VA | 22311 | |
| ADELANTE INS AGENCY | 2237 N MAIN ST | | | FORTWORTH | TX | 76164 | |
| ADELAS INS & INCOME | 504 LITTLE YORK | | | HOUSTON | TX | 77076 | |
| ADELINE THIFAULT | GUY E MAILLY | MAILLY LAW | 695 TOWN CENTER DRIVE, SUITE 350 | COSTA MESA | CA | 92626 | |
| ADELL VILLAGE | ADELL VLG TREASURER | 508 SEIFERT ST | | ADELL | WI | 53001 | |
| ADESSA CONSULTING, LLC | ATTN: GENERAL COUNSEL | | | | | | |
| ADG CONTRACTING | 22 TIMBER ROAD | | | BREWSTER | NY | 10509 | |
| ADHIA, ANJALI | ADDRESS ON FILE | | | | | | |
| ADIE, STACEY | ADDRESS ON FILE | | | | | | |
| ADIRONDACK CS(CMBD TNS- | ADIRONDACK CS - TAX COLL | 101 MAIN ST | | BOONVILLE | NY | 13309 | |
| ADIRONDACK INS | 800 SUPERIOR AVE E LB OP | | | CLEVELAND | OH | 44114 | |
| ADIRONDACK INSURANCE EXCHANGE | PO BOX 94572 | | | CLEVELAND | OH | 44101 | |
| ADISA, DIANE | ADDRESS ON FILE | | | | | | |
| ADJUST FIRST | 14241 FIRESTONE BLVD 400 | | | LA MIRADA | CA | 90638 | |
| ADJUST FIRST | FRANK ARBISO | 14241 FIRESTONE BLVD., SUITE 400 | | LA MIRADA | CA | 90638 | |
| ADJUSTMENT PROS, LLC | M.W. JOHNSON ENTERPRISES | 7742 SPALDING DR. SUITE 103 | | NORCROSS | GA | 30092 | |
| ADJUSTMENT SPECIALISTS | INC | 5400 S UNIVERSITY DR 608 | | DAVIE | FL | 33328 | |
| ADK APPRAISAL SERVICES | 1026 ABELL CIRCLE | | | OVIEDO | FL | 32765 | |
| ADKERSON, HAUDER & BEZNEY, P.C. | PERRY COCKERELL | 1700 PACIFIC AVE., SUITE 4450 | | DALLAS | TX | 75201 | |
| ADKINS, MICHAEL | ADDRESS ON FILE | | | | | | |
| ADKINS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| ADLAM, SUSAN | ADDRESS ON FILE | | | | | | |
| ADLER, MICHAEL | ADDRESS ON FILE | | | | | | |
| ADM CLAIM SERVICES LLC | 2551 W GOLF BLVD APT 106 | | | POMPANO BEACH | FL | 33064 | |
| ADMINISTRATOR OF THE DEPT OF | CONSUMER CREDIT OF THE STATE OF OK | 3613 N.W. 56TH, SUITE 240 | | OKLAHOMA CITY | OK | 73112 | |
| ADMIRABLE HOME | IMPROVEMENT | 365 WEDGEWOOD CIR | | ROMEOVILLE | IL | 60446 | |
| ADMIRAL INS BRKG CORP | 6833 SHORE ROAD | | | BROOKLYN | NY | 11220 | |
| ADMIRALTY LAKE PATIO HOA | P.O. BOX 560332 | | | ROCKLEDGE | FL | 32956 | |
| ADMIRALTY LAKES TOWNHOMES | HOMEOWNERS ASSN | 1246 ADMIRALTY BLVD | | ROCKLEDGE | FL | 32955 | |
| ADOBE PAINT LLC | 5213 S 30TH ST  STE B 200 | | | PHOENIX | AZ | 85040 | |
| ADOBE ROOFING & CONSTRUCTION, LLC | ANDREA BECKER | 30809 US HIGHWAY 40 | | EVERGREEN | CO | 80439 | |
| ADOBE SYSTEMS INCORPORATED | ATTN: GENERAL COUNSEL | 345 PARK AVENUE | | SAN JOSE | CA | 95110-2704 | |
| ADOBE SYSTEMS SOFTWARE IRELAND LIMITED | ATTN: GENERAL COUNSEL | 4-6 RIVERWALK | CITYWEST BUSINESS CAMPUS | DUBLIN 24 | | | IRELAND |
| ADONAY CONSTRUCTION INCO | 10775 SW 190 ST UNIT 9 | | | MIAMI | FL | 33157 | |
| ADONIS J & MERLROSE | ZAPANTA | 321 HICKORY OAKS DR | | BOLINGBROOK | IL | 60490 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ADRIAN BARRY KOLTUN, ET AL. | BAILEY GLASSER LLP | JAMES L. KAUFFMAN | 1054 31ST STREET, SUITE 230 | WASHINGTON | DC | 20007 | |
| ADRIAN BARRY KOLTUN, ET AL. | HICKS MOTTO & EHRLICH, P.A. | J. DENNIS CARD | 3399 PGA BLVD., SUITE 300 | PALM BEACH GARDENS | FL | 33410 | |
| ADRIAN CITY | ADRIAN CITY - TREASURER | 135 E MAUMEE ST | | ADRIAN | MI | 49221 | |
| ADRIAN FERNANDEZ INS | ADDRESS ON FILE | | | | | | |
| ADRIAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| ADRIAN HALE & ASSOCIATES | 449 FAITH RAE BLVD | | | MORRISON | TN | 37357 | |
| ADRIAN TOWNSHIP | TAX COLLECTOR | 2907 TIPTON HWY | | ADRIAN | MI | 49221 | |
| ADRIANA ALICEA | ADDRESS ON FILE | | | | | | |
| ADRIANA OLIVEIRA & | ADDRESS ON FILE | | | | | | |
| ADRIANAS INS SRVCS INC | 295 E BASELINE ST | | | SAN BERNARDINO | CA | 92410 | |
| ADRIANAS INSURANCE INC | 9445 CHARLES SMITH AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ADRIENNE STEWARD | ADDRESS ON FILE | | | | | | |
| ADRIENNE SUTTON | ADDRESS ON FILE | | | | | | |
| ADROIT GENERAL CONT LLC | 42756 N LAKE DR | | | ANTIOCH | IL | 60002 | |
| ADSTREAM NORTH AMERICA INC | PO BOX 74008348 | | | CHICAGO | IL | 60674-8348 | |
| ADT RESTORATION LLC & | ROBYN M & PATRICK D WEBB | 853 BLUE GARDEN LN | | WILLOW SPRING | NC | 27592 | |
| ADT SECURITY SERVICES | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADV CONST & REM & STREM | LAW EST OF D DUMERLUS | 319 SW 8TH CT | | DEL RAY BEACH | FL | 33444 | |
| ADV RFG TEAM CONST INC | 3601 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| ADVANCE BUILDING CONTRACTOR | VALENTINO SALAZAR | 7788 FALLBROOK | | HOUSTON | TX | 77086 | |
| ADVANCE CLAIM CONSULT | INC | 7800 SW 57 AV 215D | | MIAMI | FL | 33143 | |
| ADVANCE CLAIM CONSULT & | JOAQIN & CARIDAD BASSOLS | 9225 SW 158 LANE STE B | | PALMETTO BAY | FL | 33157 | |
| ADVANCE CLEANING | ADVANCE LH | P.O. BOX 12307 | | ODESSA | TX | 79768 | |
| ADVANCE CONSTRUCTION | 7295 CORAL WAY | | | MIAMI | FL | 33155 | |
| ADVANCE DESIGN & CONSTRU | 15002 A CIRCLE | | | OMAHA | NE | 68144 | |
| ADVANCE GENERAL CONTRACTORS | 600 EAGLEVIEW BLVD | SUITE 300 | | EXTON | PA | 19341 | |
| ADVANCE MARKETING CONCEPTS | INC | 1616 2ND AVE S STE 100 | | BIRMINGHAM | AL | 35233 | |
| ADVANCE PLUMBING & HEATING INC | 240 UNION HILL ROAD | | | MANALAPAN | NJ | 07726 | |
| ADVANCE REALTY CO. | MIKE HERNANDEZ | 11930 VISTA DEL SOL DR, SUITE A | | EL PASO | TX | 99936 | |
| ADVANCE RESTORATIONS LLC | 5410 HEMING AV | | | SPRINGFIELD | VA | 22151 | |
| ADVANCED AMERICAN | 208 S COLONY RD | | | WALLINGFORD | CT | 06492 | |
| ADVANCED AMERICAN | P O  BOX 4047 | | | WALLINGFORD | CT | 06492 | |
| ADVANCED APPRAISAL | PO BOX 647 | | | FOLEY | MN | 56329 | |
| ADVANCED APPRAISAL SERVICES | 37721 VINE STREET | SUITE 3 | | WILLOUGHBY | OH | 44094 | |
| ADVANCED APPRAISALS | PO BOX 381 | | | PALATKA | FL | 32178 | |
| ADVANCED BUILDING | ASSESSMENT INC | 5401 S KIRKMAN RD 310 | | ORLANDO | FL | 32819 | |
| ADVANCED CONST & REMOD | 319 SW 8 CT | | | DELRAY BEACH | FL | 33444 | |
| ADVANCED CONSTR. SERVICES GROUP INC. | HIRAM GONZALEZ | 5910 SW 93 PL | | MIAMI | FL | 33173 | |
| ADVANCED CONSTRUCTION | FOUNDATION LLC | PO BOX 606 | | LAKE GENEVA | WI | 53147 | |
| ADVANCED DESIGN | CONTRACTING | 501 DALE ST N 212 | | ST PAUL | MN | 55103 | |
| ADVANCED DISCOVERY, INC. | ATTN: GENERAL COUNSEL | 13915 N. MOPAC EXPWY. | SUITE 210 | AUSTIN | TX | 78728 | |
| ADVANCED DISPOSAL SERVICES | 1192 MCCLELLANDTOWN RD | | | MCCLELLANDTOWN | PA | 15458 | |
| ADVANCED DISPOSAL SERVICES | SOLID WASTE OF PA, INC | 90 FORT WADE ROAD | | PONTE VERDA | FL | 32081 | |
| ADVANCED DISPOSAL SERVICES STATELINE LLC | PO BOX 1539 | | | CALLAHAN | FL | 32011 | |
| ADVANCED DISPOSAL SERVICES, INC. | P.O. BOX 1539 | | | CALLAHAN | FL | 32011 | |
| ADVANCED EXTERIORS | 1111 PINETREE DR | | | BONNE TERRE | MO | 63628 | |
| ADVANCED EXTERIORS INC | 2200 S VALLEY HWY | | | DENVER | CO | 80222 | |
| ADVANCED EXTERIORS, INC. | 220 S. VALLEY HWY. | | | DENVER | CO | 80222 | |
| ADVANCED HOME IMPRVMT | 6074 SNOW APPLE DR | | | CLARKSTON | MI | 48346 | |
| ADVANCED HOME SOLUTIONS | 121 S ORANGE AV 1526 | | | ORLANDO | FL | 32801 | |
| ADVANCED HOME SOLUTIONS | CONSUMER BROKERS LLC | 6432 PINECASTLE BLVD SUITE A | | ORLANDO | FL | 32809 | |
| ADVANCED HOMERENOVATIONS | 2428COURT YARD CIR UNIT6 | | | AURORA | IL | 60506 | |
| ADVANCED INNOVATIVE MANAGEMENT | 1303 GENEVA AVE N | | | OAKDALE | MN | 55128 | |
| ADVANCED INS | 1225 BAY AVE | | | PT PLEASANT | NJ | 08742 | |
| ADVANCED INS & FIN | 7700 CONGRESS AVE 3206 | | | BOCA RATON | FL | 33487 | |
| ADVANCED INS AGENCY LLC | 1009 ARNOLD AVE | | | POINT PLEASANT | NJ | 08784 | |
| ADVANCED INS COVERAGES | 7301 WILES RD SUITE. 202 | | | CORAL SPRINGS | FL | 33067 | |
| ADVANCED INS RESOURCES | PO BOX 9787 | | | MOBILE | AL | 36691 | |
| ADVANCED INS SLTNS | 1716 GOVERNMENT ST STE E | | | OCEAN SPRINGS | MS | 39564 | |
| ADVANCED INS SOLUTIONS | PO BOX 758 | | | OCEAN SPRINGS | MS | 39566 | |
| ADVANCED INSURANCE | 11440 OKEECHOBEE BLVD | SUITE 201 | | ROYAL PALM BEACH | FL | 33411 | |
| ADVANCED INSURANCE | 3919 GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| ADVANCED INSURANCE GROUP | 2700 W HAVEN VILLAGE | | | AMARILLO | TX | 79109 | |
| ADVANCED LOCK & SAFE | 1175 SHAW AVENUE  104 PMB 152 | | | CLOVIS | CA | 93612 | |
| ADVANCED MGMT OF SOUTHWEST FLORIDA INC | 9031 TOWN CENTER PARKWAY | | | BRADENTON | FL | 34202 | |
| ADVANCED PACE TECHNOLOGIES, LLC | 700 ALMOND STREET | | | CLERMONT | FL | 34711 | |
| ADVANCED PAINTING SYSTEM | 10742 NW 9TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| ADVANCED REAL ESTATE SERVICES LLC | 4425 JEFFERSON AVE SUITE 113 | | | TEXARKANA | AR | 71854 | |
| ADVANCED REALTY SERVICES, INC | ATTN: PAMELA HARGROVE-VAN ORNAM | 2 SILVER OAK LANE | | PORT ST LUCIE | FL | 34952 | |
| ADVANCED ROOFING | CABLES ADVANCED ROOFING | CABLES ADVANCED ROOFING | 4530 INDIAN TREE COURT | BENBROOK | TX | 76126 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ADVANCED ROOFING SOLUTIONS, INC. | ROOF COMMANDER, INC. | 4680 LAKE INDUSTRIAL BLVD | | TAVARES | FL | 32778 | |
| ADVANCED ROOFING TECHNOLOGIES | 4496 BENTS DR UNIT C | | | WINDSOR | CO | 80550 | |
| ADVANCED WIREWORKS INC | 631 96TH STREET W | | | CHANHASSEN | MN | 55317 | |
| ADVANTACLEAN OF KENDALL | 7300 VISTALMAR ST | | | CORAL GABLES | FL | 33143 | |
| ADVANTACLEAN OF THE | SOUTH SOUND | 2866 MARTIN ST | | DUPONT | WA | 98327 | |
| ADVANTAGE APPRAISAL GROUP | 6340 2ND PALM PT | | | ST PETE BEACH | FL | 33706-2118 | |
| ADVANTAGE APPRAISAL GROUP LLC | 51207 HOOK DR | | | MACOMB | MI | 48042 | |
| ADVANTAGE APPRAISALS INC | 762 TURTLE POINT WAY | | | SAN MARCOS | CA | 92069 | |
| ADVANTAGE BUILDERS OF | NEVADA INC | 6265 W POST RD | | LAS VEGAS | NV | 89118 | |
| ADVANTAGE CONST & S&J | SULLIVAN | 18563 VERMILLION ST | | EAST BETHEL | MN | 55092 | |
| ADVANTAGE CONST INC | 18563 VERMILLION ST | | | EAST BETHEL | MN | 55092 | |
| ADVANTAGE CONST INC & | PATRICK & TRUDY KENNEY | 18563 VERMILLION ST | | EAST BETHEL | MN | 55092 | |
| ADVANTAGE CONSTRUCTION | 18563 VERMILLION STREET | | | EAST BETHEL | MN | 55092 | |
| ADVANTAGE CONTRACTING LLC | 2007 WOOD COURT | | | PLANT CITY | FL | 33563-6343 | |
| ADVANTAGE INS AGENCY | 1201 C HARGETT ST | | | JACKSONVILLE | NC | 28540 | |
| ADVANTAGE INS AGENCY | 207 SMELTER AVE NE 2 | | | GREAT FALLS | MT | 59404 | |
| ADVANTAGE INS CO LLC | 4201B HWY 11 NORTH | | | PICAYUNE | MS | 39466 | |
| ADVANTAGE INS SERVICES | 10A WILLIAMSBURG LN | | | CHICO | CA | 95926 | |
| ADVANTAGE INSURANCE | 817 S MAGUIRE | | | WARRENBURGH | MO | 64093 | |
| ADVANTAGE ONE INS | 206 W CENTRAL AVE | | | PETAL | MS | 39465 | |
| ADVANTAGE PA INC | STE 209 | 7971 RIVIERA BLVD | | MIRAMAR | FL | 33023 | |
| ADVANTAGE PROJECT BUILDERS | BRENT F. WILLIAMS | PO BOX 336 | | AZUSA | CA | 91702 | |
| ADVANTAGE PROPERTY MANAGEMENT LLC | PINEAPPLE PLANTATION POA | 1111 SE FEDERAL HWY SUITE 100 | | STUART | FL | 34994 | |
| ADVANTAGE PROPERTY MGMT LLC | 1111 SE FEDERAL HWY STE 100 | | | STUART | FL | 34994 | |
| ADVANTAGE REALTY PROFESSIONALS | ATTN: TINA CAMP | 1555 W. WHITE MOUNTAIN BLVD. SUITE 2 | | LAKESIDE | AZ | 85929 | |
| ADVANTAGE REALTY PROFESSIONALS, INC | 1555 W. WHITE MOUNTAIN BLVD., STE 2 | | | LAKESIDE | AZ | 85929 | |
| ADVANTAGE RESTOR INC | 607 HITCHCOCK ST 105 | | | PLANT CITY | FL | 33563 | |
| ADVANTAGE ROOFING COMPANY | WELLING ENTERPRISES, INC | 5610 OLD BULLARD RD SUITE 201 | | TYLER | TX | 75073 | |
| ADVANTAGEONE INSURANCE | 301 HUMBLE AVE SUITE 147 | | | HATTIEBURG | MS | 39401 | |
| ADVANX PROPERTY MANAGEMENT | P.O. BOX 160460 | | | HIALEAH | FL | 33016 | |
| ADVICE INS GROUP LLC | 9100 SW FWY, SUITE 105 | | | HOUSTON | TX | 77074 | |
| ADVISER COMPLIANCE ASSOCIATES, LLC | DBA ACA COMPLIANCE GROUP | ATTN: GENERAL COUNSEL | 8403 COLESVILLE ROAD SUITE 870 | SILVER SPRING | MD | 20910 | |
| ADVISING CONSTRUCTION EX | 8211 SE SANCTUARY DR | | | HOBE SOUND | FL | 33455 | |
| ADVISORNET FINANCIAL, INC. | ATTN: MR. DANIEL JOHN MAY | PRESIDENT & CHIEF EXECUTIVE OFFICER | 701 4TH AVENUE SOUTH SUITE 1500 | MINNEAPOLIS | MN | 55415-1657 | |
| ADVISORY GROUP | 7155 FIVE MILE RD. | | | CINCINNATI | OH | 45230 | |
| ADVOCATE CONSTRUCTIONINC | 40 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| AEG CONSTRUCTION | 63 2ND AVE SUITE 2 | | | HAMILTON TOWNSHIP | NJ | 08619 | |
| AEGB ENGINEERING AND GENERAL | CONTRACTORS BUILDING SERVICE INC | ISANY QUINCOSES | 1275 WEST 47 PL SUITE 449 | HIALEAH | FL | 33012 | |
| AEGIS | P O BOX 889004 | | | SAN DIEGO | CA | 92168 | |
| AEGIS INSURANCE COMPANY | PO BOX 2220 | | | CLINTON | MS | 39060 | |
| AEGIS SECURITY INS | P O BOX 3153 | | | HARRISBURG | PA | 17105 | |
| AEGIS SECURITY INS CO | 2407 PARK DR | | | HARRISBURG | PA | 17110 | |
| AEGIS SECURITY INS CO | 4507 N FRONT ST 200 | | | HARRISBURG | PA | 17110 | |
| AEIDA C NUNEZ, DEBTOR | GIANNY BLANCO | 10647 N KENDALL DR | | MIAMI | FL | 33176 | |
| AEK CONSTRUCTION AND | NASHAT & AIDA TOMA | 6167 RESEDA BLVD 204 | | RESEDA | CA | 91335 | |
| AEP INDIANA MICHIGAN POWER CO | PO BOX 24407 | | | CANTON | OH | 44701-4407 | |
| AEP ROOFING AND CONTRACTING LLC | 217 SW 137TH TERRACE | | | OKLAHOMA CITY | OK | 73170 | |
| AEP-APPALACHIAN POWER CO | P.O. BOX 24413 | | | CANTON | OH | 44701-4413 | |
| AEP-INDIANA MICHIGAN POWER | PO BOX 24411 | | | CANTON | OH | 44701-4411 | |
| AEP-PUBLIC SVC CO OF OKLAHOMA | PO BOX 24421 | | | CANTON | OH | 44701 | |
| AERO WOOD FLOOR INC | 15112 12TH STREET | | | KENOSHA | WI | 53144 | |
| AEROMAX INSURANCE INC | 867 W BLOOMINGDALE 610 | | | BRANDON | FL | 33508 | |
| AEROSEPT LLC | PO BOX 5486 | | | GRANBURY | TX | 76049 | |
| AES INS | 1635 S YALE | | | TULSA | OK | 74112 | |
| AETNA CASUALTY INSURANCE | 100 N RIVERSIDE PLAZA | | | CHICAGI | IL | 60606 | |
| AETNA TOWNSHIP | AETNA TOWNSHIP - TREASUR | 2290 E. WORKMAN ROAD | | FALMOUTH | MI | 49632 | |
| AETNA TOWNSHIP | AETNA TOWNSHIP - TREASUR | PO BOX 228 | | MORLEY | MI | 49336 | |
| AF CONSTRUCTION INC | HC-06 BOX 10148 | | | GUAYNABO | PR | 00971 | |
| AFC WINDOWS & ROOFING, INC | MIKE EDGINGTON | 990 SPRUCE ST NE | | SALEM | OR | 97301 | |
| AFFELTRANGER, KATHERINA | ADDRESS ON FILE | | | | | | |
| AFFERO INC. | ATTN: GENERAL COUNSEL | 510 3RD ST STE 225 | | SAN FRANCISCO | CA | 94107-6812 | |
| AFFILIATED FM INS | 270 CENTRAL AVE | | | JOHNSTON | RI | 02919 | |
| AFFILIATED FM INSURANCE | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| AFFINION BENEFITS GROUP, LLC | ATTN: LEGAL DEPARTMENT | 400 DUKE DRIVE | | FRANKLIN | TN | 37067 | |
| AFFINION BENEFITS GROUP, LLC | ATTN: SENIOR VICE-PRESIDENT, BDSM | 400 DUKE DRIVE | | FRANKLIN | TN | 37067 | |
| AFFINITI REAL ESTATE | 5735 SUNRISE BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| AFFINITY GROUP MGMT | 7509 NW TIFFANY SPRINGS | SUITE 200 | | KANSAS CITY | MO | 64153 | |
| AFFINTY INS | 112 DIXIE DR | | | CLUTE | TX | 77531 | |
| AFFOLDER & ASSOCIATES | 8700 PERRY HIGHWAY | | | PITTSBURGH | PA | 15237 | |
| AFFORDABLE AUTO & HOME | 6014 S.P.I.D. | | | CORPUS CHRISTI | TX | 78412 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AFFORDABLE CONST SERV | INC | 25G STONEBROOK PLACE 214 | | JACKSON | TN | 38305 | |
| AFFORDABLE CONSTRUCTION AND REPAIR | BRYAN S. BERGERON | 720 3RD ST. | | BROOKINGS | OR | 97415 | |
| AFFORDABLE DREAM | BUILDERS INC | 2011 HUNTER AVE | | MEMPHIS | TN | 38128 | |
| AFFORDABLE DREAM HOMES INC | 2825 N FOX POINTE CIR | | | WICHITA | KS | 67226-2165 | |
| AFFORDABLE GARAGE DOOR SOLUTIONS INC | HARRY M AUGUSTINE | 1348 BURKE LN | | SOUTH ELGIN | IL | 60177 | |
| AFFORDABLE HOME IMPROV | 8528 CENTRAL AVE | | | HYATTSVILLE | MD | 20785 | |
| AFFORDABLE HOME INS INC | 42 BUSINESS CENTRE DR401 | | | MIRAMAR BEACH | FL | 32550 | |
| AFFORDABLE INS CENTER | 515 N NORWOOD ST | | | WALLACE | NC | 28466 | |
| AFFORDABLE INS OF QUINCY | 104 E WASHINGTON ST | SUITE G | | QUINCY | FL | 32351 | |
| AFFORDABLE INS OF TEXAS | 5133 KOSTORYZ RD STE B | | | CORPUS CHRISTI | TX | 78415 | |
| AFFORDABLE INS OF TX | 7447 HARWIN DR  288 | | | HOUSTON | TX | 77036 | |
| AFFORDABLE LOCK & KEY | P.O. BOX 424 | | | PENRYN | CA | 95663 | |
| AFFORDABLE PLUMBING, | HEATING AND AIR, INC. | 212 AMARILLO BOULEVARD EAST | | AMARILLO | TX | 79107 | |
| AFFORDABLE REMODELERS, INC. | 4207 OAK GROVE DR. | | | VALPARAISO | IN | 46383 | |
| AFFORDABLE RESTORATION | FORT COLLINS RESTORATION, INC | 165 S. MADISON AVE | | LOVELAND | CO | 80537 | |
| AFFORDABLE ROOFING & | GUTTERS | 921 SE 15TH AVENUE | | CAPE CORAL | FL | 33990 | |
| AFFORDABLE ROOFING AND | REMODELING UNIT K6 272 | 6140 S GUN CLUB RD | | AURORA | CO | 80016 | |
| AFFORDABLE ROOFING LLC | 5387 BAKER DAIRY RD | | | HAINES CITY | FL | 33844 | |
| AFFORDABLE ROOFING, INC. | SCOTT DAIGLE | 217 W. TRILBY ROAD | | FT.COLLINS | CO | 80525 | |
| AFFORDABLE ROOFTEC INC | 2117 SW 57TH AVENUE | | | WEST PARK | FL | 33023 | |
| AFFORDABLE SCREEN ROOMS COMPANY | 313 NW AURORA STREET | | | PORT ST LUCIE | FL | 34983 | |
| AFFORDABLE TREECARE LLC | 14737 NORTH LIBERTY RD | | | MOUNT VERNON | OH | 43050 | |
| AFFOURI, TAREQ | ADDRESS ON FILE | | | | | | |
| AFG INSURANCE | 3241 COMMERICAL WAY | | | SPRING HILL | FL | 34606 | |
| AFGO LLC | 301 CEDAR ST STE 203 | | | SANDPOINT | ID | 83864 | |
| AFIA DUAH | 37 WALCOTT AVE | | | INWOOD | NY | 11096 | |
| AFILLATED INS AGENCY | 6433 S TACOMA WAY | | | TACOMA | WA | 98409 | |
| AFR INS | 1820 PRESTON PARK 1100 | | | PLANO | TX | 75093 | |
| AFR INS | P O  BOX 630047 | | | DALLAS | TX | 75263 | |
| AFR INS | RANCHERS &FARMERS | PO BOX 630047 | | DALLAS | TX | 75263 | |
| AFTEMAR KITCHEN CABINET | PO BOX 22-7128 | | | MIAMI | FL | 33122 | |
| AFTERMATH ADJUSTERS & | 1440CORAL RIDGE DRSTE211 | | | CORAL SPRINGS | FL | 33071 | |
| AFTERMATH PUBLIC ADJ & | THOMAS&KATHLEEN CARCHIDI | 233 BELLEVUE AV 1 | | HAMMONTON | NJ | 08307 | |
| AFTERMATH PUBLIC ADJ INC | 233 BELLEVUE AVE STE 1 | | | HAMMONTON | NJ | 08037 | |
| AFTON CS (COMBINED TOWNS | AFTON CS- TAX COLLECTOR | 182 MAIN STREET | | AFTON | NY | 13730 | |
| AFTON TOWN | AFTON TOWN- TAX COLLECTO | 204 COUNTY RD 39 | | AFTON | NY | 13730 | |
| AFTON VILLAGE | AFTON VILLAGE- CLERK | PO BOX 26 | | AFTON | NY | 13730 | |
| AG ARTISAN FINISHES | 307 SUNSET RD | | | WEST READING | PA | 19611 | |
| AG INVESTMENT | GROUND RENT | PO BOX 1102 | | BROOKLANDVILLE | MD | 21022 | |
| AG PLUMBING | 3340 SW 130 AVE | | | MIAMI | FL | 33175 | |
| AG START CONSTRUCTION, INC. | AG STAR CONSTRUCTION INC | 1827 NW 1ST STREET | | MIAMI | FL | 33125 | |
| AGAN, CRISTINA | ADDRESS ON FILE | | | | | | |
| AGASSIZ AND ODESSA MTL | P O BOX 98 | | | ODESSA | MN | 56276 | |
| AGAWAM TOWN | AGAWAM TOWN - TAX COLLEC | 36 MAIN STREET | | AGAWAM | MA | 01001 | |
| AGAWAM WATER/SEWER LIENS | AGAWAM TOWN - TAX COLLEC | 36 MAIN STREET | | AGAWAM | MA | 01001 | |
| AGB CONSTRUCTION SERVICE | PO BOX 365558 | | | HYDE PARK | MA | 02136 | |
| AGB HANDYMAN INC | 9825 SW 21ST | | | MIAMI | FL | 33165 | |
| AGBUYA, EDWIN | ADDRESS ON FILE | | | | | | |
| AGE WOOD WORK ON CALL LLC | ANDREW EDWARDS | 1849 WOODLAND RUN TRAIL | | LOGANVILLE | GA | 30052 | |
| AGEE, ADRIENNE | ADDRESS ON FILE | | | | | | |
| AGEE, SHAWN | ADDRESS ON FILE | | | | | | |
| AGENA, CAREY | ADDRESS ON FILE | | | | | | |
| AGENCY INTERMEDIARIES | 1575 BOSTON POST RD | | | GUILFORD | CT | 06437 | |
| AGENCY MANAGERS INS GRP | 3020 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| AGENCY MGMT CORP | 4150 S SHERWOOD FOREST | | | BATON ROUGE | LA | 70816 | |
| AGENCY WEST INSURANCE | 11267 STRANG LINE RD | | | LENEXA | KS | 66215 | |
| AGENDA TOWN | AGENDA TWN TREASURER | 16190 ORCHARD LN | | BUTTERNUT | WI | 54514 | |
| AGENTS ALLIANCE SERVICES | 320 EAGLE DR STE 210 | | | DENTON | TX | 76201 | |
| AGENTS ALLIANCE SERVICES | LTD | 320 EAGLE DR STE 210 | | DENTON | TX | 76201 | |
| AGENTS CHOICE INC | PO BOX 43490 | | | CLEVELAND | OH | 44143 | |
| AGENTS MUTUAL | 2720 W 28TH AVE | | | PINEBLUFF | AR | 71603 | |
| AGENTS MUTUAL | 2720 W 28TH AVE | | | PINEBLUFFAR | AR | 71603 | |
| AGENTS MUTUAL INS CO | 7000 JEFFERSON PKWY D | | | WHITE HALL | AR | 71602 | |
| AGER, SHAYLYNN | ADDRESS ON FILE | | | | | | |
| AGG CONSTRUCTION INC | 7931 KEDVALE AVE | | | SKOKIE | IL | 60076 | |
| AGGRESSIVE REALTY LLC | 205 B CONCORD RD | | | ANDERSON | SC | 29621 | |
| AGI INSURANCE & FINACIAL | 406 S COMMERCIAL | | | ARKANSAS PASS | TX | 78336 | |
| AGILE INVESTMENTS LLC | 6175 HICKORY FLAT HWY STE 110-323 | | | CANTON | GA | 30115 | |
| AGLIRA, DAVID | ADDRESS ON FILE | | | | | | |
| AGNELLI REAL ESTATE | ATTN: BARBARA MORRIS | 34 E MAIN STREET | SUITE 261 | SMITHTOWN | NY | 11787 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AGNELLI REAL ESTATE LLC | 411 NAUBUC AVE | | | GLASTONBURY | CT | 06033 | |
| AGNELLI REAL ESTATE LLC | ATTN: JAMES MACCHIO | 39 NEW LONDON TPKE STE 220 | | GLASTONBURY | CT | 06033 | |
| AGNELLI REAL ESTATE, LLC | 39 NEW LONDON TPKE STE 220 | | | GLASTONBURY | CT | 06033 | |
| AGNIESZKA SZANSKA | 201 E COOKE AVE APT 414 | | | LIBERTYVILLE | IL | 60048 | |
| AGR ROOFING & CONST LLC | 7301 WEST 25TH 25S | | | NORTH RIVERSIDE | IL | 60546 | |
| AGR ROOFING AND CONSTRUCTION | AGR INC | 1300 CARR ST | | LAKEWOOD | CO | 80214 | |
| AGRE, BRIAN | ADDRESS ON FILE | | | | | | |
| AGUA AZUL PLUMBING & HEATING | 2506 AGUA FRIA | | | SANTA FE | NM | 87505 | |
| AGUA CONSTRUCTION COMPANY | 1 CHESNEY CT | | | PALM COAST | FL | 32137 | |
| AGUAYO, TANGUERAY | ADDRESS ON FILE | | | | | | |
| AGUIAR, STEVEN | ADDRESS ON FILE | | | | | | |
| AGUILAR AND SONS ROOFING LLC | 7112 VISTA TERRAZA DR NW | | | ALBUQUERQUE | NM | 87120 | |
| AGUILAR CONSTRUCTION SERVICES LLC | KEVIN AGUILAR | 9762 EATON ST. | | WESTMINSTER | CO | 80020 | |
| AGUILAR, CARMEN | ADDRESS ON FILE | | | | | | |
| AGUILAR, DAVID | ADDRESS ON FILE | | | | | | |
| AGUILAR, WILLIAM | ADDRESS ON FILE | | | | | | |
| AGUIRRE LAW OFFICE, PLC | 106 S. MADISON AVENUE | SUITE 2 | | YUMA | AZ | 85364 | |
| AGUIRRE, BIANCA | ADDRESS ON FILE | | | | | | |
| AGUIRRE, EILEEN | ADDRESS ON FILE | | | | | | |
| AGUIRRE, GERARDO | ADDRESS ON FILE | | | | | | |
| AGUIRRES ROOFING, INC | 18700 SW 295 TER. | | | HOMESTEAD | FL | 33030 | |
| AGUON, VINCENT | ADDRESS ON FILE | | | | | | |
| AGUSTIN CABRALES & | ARIANNA CABRALES | 16025 SAN JUCINTO AVE | | FONTANA | CA | 92336 | |
| AGUSTIN, LIWLIWA | ADDRESS ON FILE | | | | | | |
| AGY ENTERPRISES | 114 BUMSTEAD RD | | | LUMBERTON | TX | 77657 | |
| AGYEMFRA, GEORGE | ADDRESS ON FILE | | | | | | |
| AH NEE CONSTRUCTION | 74-801 PA PLACE | | | KAILUA KONA | HI | 96740 | |
| AHERN INSURANCE | 1970 KIPLING ST | | | LAKEWOOD | CO | 80215 | |
| AHERN, KATHLEEN | ADDRESS ON FILE | | | | | | |
| AHL, TED | ADDRESS ON FILE | | | | | | |
| AHLHEIM & DORSEY LLC | 2209 FIRST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | |
| AHMAD, MAKHTAL | ADDRESS ON FILE | | | | | | |
| AHMED, BELA | ADDRESS ON FILE | | | | | | |
| AHMED, KHAWAJA | ADDRESS ON FILE | | | | | | |
| AHNAPEE TOWN | AHNAPEE TWN TREASURER | N8109 WOLF RIVER DRIVE | | ALGOMA | WI | 54201 | |
| AHO, STACY | ADDRESS ON FILE | | | | | | |
| AHRENHOLTZ, TED | ADDRESS ON FILE | | | | | | |
| AHRENS REALTY INC | PO BOX 315 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| AHUJA, ASHISH | ADDRESS ON FILE | | | | | | |
| AHWATUKEE BOARD OF MANAGEMENT, INC. | 4700 E WARNER RD | | | PHOENIX | AZ | 85044 | |
| AHWATUKEE RECREATION CENTER | 5001 EAST CHEYENNE DRIVE | | | PHOENIX | AZ | 85044 | |
| AIA | 5167 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| AIA PROPERTY MANAGEMENT, INC. | 2108 E. EDGEWOOD DR. | | | LAKELAND | FL | 33803 | |
| AIC INSURING AMERICA | P O BOX 6545 | | | ATHENS | GA | 30604 | |
| AIDA LUZ OTERO LEON | 817 ACACIA ST | EL MIRADOR ECHEVARRIA DEVELOPMENT | | CAYEY | PR | 00736 | |
| AIDAS INSURANCE | 1011 HWY 6 SOUTH | | | HOUSTON | TX | 77077 | |
| AIELLO ROOFING COMPANY | 5 BLUESTONE LANE | | | NEW MILFORD | CT | 06776 | |
| AIG | 500 ALA MOANA BL 3RD FL | | | HONOLULU | HI | 96813 | |
| AIG CENTINNIAL INS CO | P O BOX 13037 | | | PHILADELPHIA | PA | 19101 | |
| AIG HAWAII INS CO INC | 500 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | |
| AIG INSURANCE | P O  BOX 15482 | | | WILMINGTON | DE | 19885 | |
| AIG PREMIER CLIENT SLTNS | JPM LB 28377 | CHASE METRO TECH 7TH FL | | BROOKLYN | NY | 11245 | |
| AIG PREMIER CLIENT SLTNS | P O BOX 28377 | | | NEW YORK | NY | 10087 | |
| AIG PREMIER SOLUTIONS | P O  BOX 28377 | | | NEW YORK | NY | 10087 | |
| AIG PRIVATE CLIENT GROUP | P. O. BOX 35423 | | | NEWARK | NJ | 07193 | |
| AIG PRIVATE CLIENT GRP | JPM CHASE LB 35423 | 4 CHASE METRO TECH 7THFL | | BROOKLYN | NY | 11245 | |
| AIG UNITED GUARANTY | 230 N ELM ST | Fl 9 | | GREENSBORO | NC | 27401-2438 | |
| AIG UNITED GUARANTY | RESIDENTIAL INS CO | P O BOX 60957 | | CHARLOTTE | NC | 28260 | |
| AIG-NATIONAL UNION | AIG, FINANCIAL LINES CLAIMS | ATTN: STEPHANIE ALMANSA | PO BOX 25947 | SHAWNEE MISSION | KS | 66225 | |
| AIKAHI GARDENS AOAO | C/O ASSOCIA HAWAII | 737 BISHOP ST STE 3100 | | HONOLULU | HI | 96813 | |
| AIKEN CITY | AIKEN CITY - TAX COLLECT | P O BOX 2458 | | AIKEN | SC | 29802 | |
| AIKEN COUNTY | AIKEN COUNTY  - TREASURE | P O BOX 636 | | AIKEN | SC | 29802 | |
| AIKEN COUNTY | REGISTER OF MESNE CONVEYANCE | 1930 UNIVERSITY PKWY STE 2100 | | AIKEN | SC | 29801 | |
| AIKEN COUNTY / MOBILE HO | AIKEN COUNTY - TREASURE | POB 636 | | AIKEN | SC | 29802 | |
| AIKEN COUNTY TAX COLLECTOR | 1930 UNIVERSITY PKWY | | | AIKEN | SC | 29801 | |
| AIKEN COUNTY TAX TREASURER | 1930 UNIVERSITY PKWY | | | AIKEN | SC | 29801 | |
| AIKEN COUNTY TREASURER | 828 RICHLAND AVENUE WEST, RM 118 | | | AIKEN | SC | 29801 | |
| AIKEN INSURANCE | 1923 DUNBARTON DR | | | JACKSON | MS | 39216 | |
| AILEY CITY | AILEY CITY-TAX COLLECTOR | PO BOX 220 | | AILEY | GA | 30410 | |
| AILEY, JUSTIN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AIM HIGH REALTY, INC. | 1077 FOSTER AVENUE | | | WHITE HAVEN | PA | 18661 | |
| AIM HIGH ROOFING | 15250 TERRA RIDGE CIRCLE | | | COLORADO SPRINGS | CO | 80908 | |
| AIM INSURANCE AGENCY | 8358 W OAKLAND PARK BLVD SUITE 103 | | | FORT LAUDERDALE | FL | 33351 | |
| AIM INSURANCE OF TEXAS | 3322 SHAVER ST | | | PASADENA | TX | 77504 | |
| AIM REALTY & APPRAISALS INC | 1005 PONTIAC DR 370 | | | DREXEL HILL | PA | 19026 | |
| AIM-1 SEAMLESS GUTTERS | CLINT SCHMIDT | 1831 PILGRIM JOURNEY | | RICHMOND | TX | 77406 | |
| AIMEE L WANDS COCHRAN TR | ADDRESS ON FILE | | | | | | |
| AIMS INSURANCE | 84 BROADWAY | | | DENVILLE | NJ | 07834 | |
| AIMWARE, INC. | ATTN: GENERAL COUNSEL | 276 WASHINGTON STREET | SUITE 352 | BOSTON | MA | 02121 | |
| AIMWARE, LTD. | ATTN: GENERAL COUNSEL | GALWAY BUSINESS PARK | | DANGAN | GALWAY | | IRELAND |
| AINSLIE, ALLISON | ADDRESS ON FILE | | | | | | |
| AINSWORTH TOWN | AINSWORTH TWN TREASURER | W6730 COUNTY ROAD T | | PEARSON | WI | 54462 | |
| AIR BASE CARPET AND TILE MART | MILLSBORO CARPET MART, LLC | 28587 DUPONT HIGHWAY | | MILLSBORO | DE | 19966 | |
| AIR CUSTOM AIR CONDITIONING INC | 10441 NW 28ST A104 | | | DORAL | FL | 33172 | |
| AIR LITE ROOFING, INC | RENEE STEWART | 6416 PARKVIEW DR. | | SACHSE | TX | 75048 | |
| AIR SPECIALIST HEATING | AND AIR CONDITIONING CO | PO BOX 1938 | | PEARLAND | TX | 77588 | |
| AIR TECH CONTRACTORS | LUIS A LIZAMA | 244 CRESTMONT DR | | EL PASO | TX | 79912 | |
| AIR-APPROVED | ADAM YARLE | 17155 PALOMAS DRIVE | | PERRIS | CA | 92570 | |
| AIRE SERV OF THE | COASTAL BEND | 420 E CONCHO ST | | ROCKPORT | TX | 78382 | |
| AIREANNA MANNERUD BROWN | 13235 WIMBERLY SQUARE UNIT 247 | | | SAN DIEGO | CA | 92128 | |
| AIRECS INSURANCE | 133 EVERGREEN RD STE 107 | | | LOUISVILLE | KY | 40243 | |
| AIRMONT VILLAGE | AIRMONT VILLAGE-TAX COLL | P.O. BOX 578 | | TALLMAN | NY | 10982 | |
| AIRMOTIVE INVESTMENTS, LLC | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| AIRTECH ENVIRON INC | COUNTRY CLUB DR 432 | | | CHINO HILLS | CA | 91709 | |
| AIR-TECH ENVIRONMENTAL, INC | 4195 CHINO HILLS PKWY 517 | | | CHINO HILLS | CA | 91709 | |
| AITKIN COUNTY | AITKIN COUNTY - TREASURE | 209 2ND STREET NW RM 203 | | AITKIN | MN | 56431 | |
| AITKIN COUNTY TREASURER | 209 2ND ST NW | ROOM 203 | | AITKIN | MN | 56431 | |
| AITKIN PUBLIC UTILITIES COMMISSION | 120 1ST STREET NW | | | AITKIN | MN | 56431 | |
| AJ & H HOME IMPROVEMENT | 525 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| AJ FALCIANI REALTY | 1680 E OAK RD | | | VINELAND | NJ | 08361 | |
| AJ FALCIANI REALTY | FALCIANI REALTY | 1680 E OAK RD. | | VINELAND | NJ | 08361 | |
| AJ JOHNSON CONSTRUCTION | 3442 N LINDEN RD | | | FLINT | MI | 48504 | |
| AJ LEDAY INS AGENCY | PO BOX 3004 | | | HOUSTON | TX | 77253 | |
| AJ MORAN RENOVATIONS AND | WINSTON & THERESA HUNT | 4441 ALBA PD | | NEW ORLEANS | LA | 70129 | |
| AJ MORAN RENOVATIONS LLC | 4441 ALBA RD | | | NEW ORLEANS | LA | 70129 | |
| AJ PERRI & WENDY WEBB | EST OF AUDREY ROBINSON | 1162 PINE BROOK ROAD | | TINTON FALLS | NJ | 07724 | |
| AJB CONSTR. CORP | C-30 RUFINO RODRIGUEZ | URB. VILLA CLEMENTINA | | GUAYNABO | PR | 00969 | |
| AJB CONSTRUCTION INC | 7 EAST DERRY ROAD | | | CHESTER | NH | 03036 | |
| AJC REALTY EXCHANGE LLC | ATTN: ALBERT CUPO | 321 SIP AVE. | | JERSEY CITY | NJ | 07306 | |
| AJC REALTY EXCHANGE, LLC | ALBERT J CULPO | 321 SIP AVENUE | | JERSEY CITY | NJ | 07306 | |
| AJECKS ROOFING, LLC | ANDREW JECK | 2611 N. CENTRE STREET | | PENNSAUKEN | NJ | 08109 | |
| AJER, DANIELLE | ADDRESS ON FILE | | | | | | |
| AJG BLOOMINGTON RISK | MGMT | 3600 AMERICAN BLVD W 500 | | BLOOMINGTON | MN | 55431 | |
| AJG REMODELING | ADAN JERONIMO GANDARA | 1105 EAST 38TH | | HOUSTON | TX | 77022 | |
| AJS PLUMBING SERVICE, LLC | KENNETH WAYNE PIERSON | PO BOX 365 | | HOLDEN | LA | 70744 | |
| AK DEPT - COMMERCE COMMUNITY & ECON DEV | DIVISION OF CORPORATIONS | BUSINESS AND PROFESSIONAL LICENSING | P.O. BOX 110806 | JUNEAU | AK | 99811-0806 | |
| AK GENERAL ENGINEERING CONTRACTOR LLC | ANTHONY KOLONIAS | 50 BISCAYNE BLVD APT. 2301 | | MIAMI | FL | 33132 | |
| AKALIA INTERACTIVE | PO BOX 6085 | | | MALIBU | CA | 90264 | |
| AKALIA INTERACTIVE, INC. DBA EMAILOPEN | ATTN: GENERAL COUNSEL | 5617 BUSCH DR | | MALIBU | CA | 90265-3803 | |
| AKAM ASSOCIATES | 260 MADISON AVE 12TH FL | | | NEW YORK | NY | 10016 | |
| AKAMAI TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | CAMBRIDGE | MA | 02142 | |
| AKANDE, ESTHER | ADDRESS ON FILE | | | | | | |
| AKBAR JALALI & | ADDRESS ON FILE | | | | | | |
| AKERMAN LLP | 495 NORTH KELLER ROAD, STE. 300 | | | MAITLAND | FL | 32751 | |
| AKERS, JONATHAN | ADDRESS ON FILE | | | | | | |
| AKERSTROM, AUSTIN | ADDRESS ON FILE | | | | | | |
| AKG ROOFING | 14376 SW 139 CT BAY 10 | | | MIAMI | FL | 33186 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | |
| AKIN INS AGENCY INC | P O BOX 608 | | | CORDELE | GA | 31010 | |
| AKINBOHUN, STEPHEN | ADDRESS ON FILE | | | | | | |
| AKINDUMILA, AYOKUNLE | ADDRESS ON FILE | | | | | | |
| AKINS, JASMINE | ADDRESS ON FILE | | | | | | |
| AKON CONSTRUCTION AND | RENOVATION INC | 3349 JESSICA CT | | KATY | TX | 77493 | |
| AKRON BORO | AKRON BORO - TAX COLLECT | 117 S SEVENTH STPOB 130 | | AKRON | PA | 17501 | |
| AKRON CS CMD TOWNS | AKRON CS CMD TNS - COLLE | PO BOX 227 | | AKRON | NY | 14001 | |
| AKRON CS CMD TOWNS | AKRON CS CMD TN-TAX COLL | 5 CLARENCE CENTER RD | | AKRON | NY | 14001 | |
| AKRON TOWNSHIP | TAX COLLECTOR | 5984 DICKERSON RD | | AKRON | MI | 48701 | |
| AKRON VILLAGE | AKRON VILLAGE - TAX RECE | 21 MAIN STREET | | AKRON | NY | 14001 | |
| AKRON VILLAGE | AKRON VILLAGE - TREASURE | PO BOX 102 | | AKRON | MI | 48701 | |
| AKTER, SULTANA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AKUFFO, DAVID | ADDRESS ON FILE | | | | | | |
| AL ALEXANDER AGENCY | 552 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| AL BOENKER INS AGENCY | 6030 JACKSBORO HIGHWAY | | | FORT WORTH | TX | 76135 | |
| AL BOWNDS | ADDRESS ON FILE | | | | | | |
| AL CHAVEZ AGENCY INC | 172 ROXBURY RD S | | | GARDEN CITY | NY | 11530 | |
| AL DEPT OF REV BUSINESS PRIVILEGE DIV | 50 NORTH RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| AL DEPT OF REVENUE BUS PRIVILEGE | TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7431 | |
| AL RISK SPECIALISTS INS | 100 N TAMPA ST | | | TAMPA | FL | 33602 | |
| AL SCHOOF | ADDRESS ON FILE | | | | | | |
| ALA CONSTRUCTION | 34441 CALLE PORTOLA | | | CAPISTRANO BEACH | CA | 92624 | |
| ALABAMA DEPARTMENT OF MOTOR VEHICLES | 2545 TAYLOR ROAD | | | MONTGOMERY | AL | 03617 | |
| ALABAMA DEPARTMENT OF REVENUE | 770 WASHINGTON AVE. | RSA PLAZA - SUITE 580 | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION-TITLE SECTION | P.O. BOX 327640 | | MONTGOMERY | AL | 36132-7640 | |
| ALABAMA DEPT OF REVENUE INDIVIDUAL | & CORPORATE TAX DIVISION | PO BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA GAS CORPORATION | 700 MARKET STREET, 4TH FLOOR | | | ST LOUIS | MO | 63101 | |
| ALABAMA HOUSING FINANCE AUTHORITY | 7460 HALOYON POINTE DR STE 200 | | | MONTGOMERY | AL | 36117 | |
| ALABAMA INS UNDERWRITING | 315 E LAUREL AVE, 216D | | | FOLEY | AL | 36535 | |
| ALABAMA INS UNDERWRITING | ASSOC | 315 E LAUREL AVE, 216D | | FOLEY | AL | 36535 | |
| ALABAMA MANUFACTURED HOUSING | COMMISSION | 350 S DECATUR ST | | MONTGOMERY | AL | 36104 | |
| ALABAMA MANUFACTURED HOUSING COMMISSION | JENNIFER LANE, RETAILER PROGRAM MANAGER | 350 SOUTH DECATUR STREET | | MONTGOMERY | AL | 36104 | |
| ALABAMA MANUFACTURED HOUSING COMMISSION | MAIN CONTACT | 350 SOUTH DECATUR STREET | | MONTGOMERY | AL | 36104 | |
| ALABAMA MANUFACTURED HOUSING COMMISSION | MARY DAVIS | 350 SOUTH DECATUR STREET | | MONTGOMERY | AL | 36104 | |
| ALABAMA MOBILE HOME BROKERS LLC | 31888 HWY 75 | | | ONEONTA | AL | 35121 | |
| ALABAMA POWER COMPANY | 600 NORTH 18TH ST | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA POWER COMPANY | PO BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA ROOFING LLC | 210FIELDTOWNRDSTE100-332 | | | GARDENDALE | AL | 35071 | |
| ALABAMA TOWN | ALABAMA TOWN - TAX COLLE | 2218 JUDGE ROAD | | OAKFIELD | NY | 14125 | |
| ALABASTER TOWNSHIP | ALABASTER TOWNSHIP - TRE | 1716 S US-23 | | TAWAS CITY | MI | 48763 | |
| ALACHUA COUNTY | ALACHUA COUNTY-TAX COLLE | 5830 NW 34TH BLVD | | GAINESVILLE | FL | 32653 | |
| ALACHUA COUNTY TAX COLLECTOR | 12 SE 1ST ST | | | GAINESVILLE | FL | 32601 | |
| ALACOAST INS | 4430 GOVERNMENT BLVD B | | | MOBILE | AL | 36693 | |
| ALACRITY RENOVATION SERVICES, LLC | ATTN: CEO | 360 E 10TH AVENUE | SUITE 400 | EUGENE | OR | 97401 | |
| ALACRITY RENOVATION SERVICES, LLC | ATTN: LEGAL | 360 E 10TH AVENUE | SUITE 400 | EUGENE | OR | 97401 | |
| ALACRITY SERVICES | 360 E 10TH AVE STE 400 | | | EUGENE | OR | 97401 | |
| ALACRITY SERVICES FOR | THE ACCT OF LARRY EASON | 360 E 10TH AVE STE 400 | | EUGENE | OR | 97401 | |
| ALACRITY SERVICES LLC & | JENKINS RESTORATION | 22980 SHAW DR | | STERLING | VA | 20165 | |
| ALAIEDON TOWNSHIP | ALAIEDON TOWNSHIP - TREA | 2021 W HOLT RD | | MASON | MI | 48854 | |
| ALAIN LECUSAY, P.A. | 28 W FLAGER ST STE 500 | | | MIAMI | FL | 33130 | |
| ALAMANCE COUNTY | ALAMANCE COUNTY - COLLEC | 124 W ELM ST | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST | | | GRAHAM | NC | 27253 | |
| ALAMANCE FARMERS | MUT FIRE | PO DRAWER 717 | | GRAHAM | NC | 27253 | |
| ALAMANCE FARMERS | P O  DRAWER 717 | | | GRAHAM | NC | 27253 | |
| ALAMANCE FARMERS MTL | 107 N MAPLE ST | | | GRAHAM | NC | 72753 | |
| ALAMEDA COUNTY | TAX COLLECTOR, ALAMEDA C | 1221 OAK ST, ROOM 131 | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TREASURER & TAX COLLECTOR | 1221 OAK ST | | | OAKLAND | CA | 94612 | |
| ALAMO CITY | ALAMO CITY-TAX COLLECTOR | 97 SOUTH JOHNSON STREET | | ALAMO | TN | 38001 | |
| ALAMO CITY CONSTRUCTION & SUPPLY LLC | MARK A. REINA | 3902 S. PRESA | | SAN ANTONIO | TX | 78210 | |
| ALAMO COUNTRY CLUB OWNERS ASSOCIATION | 438 COUNTRY CLUB DRIVE | | | ALAMO | TX | 78516 | |
| ALAMO FOUNDATION & REPAIR | RODRIGO MARTINEZ | 4906 BAYOU | | CORPUS CHRISTI | TX | 78416 | |
| ALAMO PREFERRED PLUMBING | GREG HAYDEN | P.O. BOX 691071 | | SAN ANTONIO | TX | 78269-1071 | |
| ALAMO ROOFING CONTRACTOR | P.O BOX 1202 | | | CHANNELVIEW | TX | 77530 | |
| ALAMO TOWNSHIP | 7901 NORTH 6TH STREET | | | KALAMAZOO | MI | 49009 | |
| ALAMO TOWNSHIP | ALAMO TOWNSHIP - TREASUR | 7605 WEST D AVE | | KALAMAZOO | MI | 49009 | |
| ALAMO1 | 12400 SAN PEDRO STE 200 | | | SAN ANTONIO | TX | 78216 | |
| ALAMODE TECHNOLOGIES | ATTN: GENERAL COUNSEL | 9110 STRADA PLACE | SUITE 6210 | NAPLES | FL | 34108 | |
| ALAMOSA COUNTY | ALAMOSA COUNTY-TREASURER | 8999 INDEPENDENCE WAY, S | | ALAMOSA | CO | 81101 | |
| ALAN CARL PATRICK & | ADDRESS ON FILE | | | | | | |
| ALAN GERWIG | ADDRESS ON FILE | | | | | | |
| ALAN K JACKSON | ADDRESS ON FILE | | | | | | |
| ALAN LAUPERT & | ADDRESS ON FILE | | | | | | |
| ALAN MILLER & | ADDRESS ON FILE | | | | | | |
| ALAN PASAREW | ADDRESS ON FILE | | | | | | |
| ALAN SMITH & ROXANNE | ADDRESS ON FILE | | | | | | |
| ALAN VIDMAR AND | ADDRESS ON FILE | | | | | | |
| ALAN WALTERS CONST CO | 142 BRIDGEWATER DR | | | SOUTHERN PINES | NC | 28387 | |
| ALANA B ANAYA, A PROF CORP | ADDRESS ON FILE | | | | | | |
| ALANA NEJMAN | ADDRESS ON FILE | | | | | | |
| ALANSON VILLAGE | ALANSON VILLAGE - TREASU | PO BOX 149 | | ALANSON | MI | 49706 | |
| ALARCON & SAENZ PLLC | 1302 WASHINGTON ST | | | LAREDO | TX | 78040 | |
| ALASKA SRVC INS AGENCY | 6901 DEBARR RD STE 201 | | | ANCHORAGE | AK | 99504 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALASKA UNCLAIMED PROPERTY PROGRAM | 333 W WILLOUGHBY AVE 11 FL SIDE B | PO BOX 110420 | | JUNEAU | AK | 99811-0420 | |
| ALASKA USA INS BROKERS | PO BOX 196530 | | | ANCHORAGE | AK | 99519 | |
| ALBA INS AGY | 5022 HOLLY ROAD, STE 1 | | | CORPUS CHRISTI | TX | 78411 | |
| ALBA INS AGY | 5022 HOLLY ROAD, STE 108 | | | CORPUS CHRISTI | TX | 78411 | |
| ALBA LAW GROUP PA | EXECUTIVE PLAZA III | PO BOX 1950 | | COCKEYSVILLE | MD | 21030 | |
| ALBA LAW GROUP PA | PO BOX 1950 | | | COCKEYSVILLE | MD | 21030 | |
| ALBA, MICHAEL | ADDRESS ON FILE | | | | | | |
| ALBAN TOWN | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| ALBANA, YANNIS | ADDRESS ON FILE | | | | | | |
| ALBANESE, ANDREA | ADDRESS ON FILE | | | | | | |
| ALBANO DALE DUNN LEWIS | 9197 GREENBACK LN E | | | ORANGEVALE | CA | 95662 | |
| ALBANO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| ALBANY | ALBANY CITY - COLLECTOR | 106 E CLAY | | ALBANY | MO | 64402 | |
| ALBANY CITY | ALBANY CITY-TREASURER | TREAS OFFICE, RM 109 24 | | ALBANY | NY | 12207 | |
| ALBANY CITY COURT-CIVIL PART | ALBANY CITY HALL, ROOM 209 | 24 EAGLE STREET | | ALBANY | NY | 12207 | |
| ALBANY CITY SCHOOL DISTR | ALBANY CITY SCHOOL- COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| ALBANY COUNTY | ALBANY COUNTY-TREASURER | 525 E GRAND AVE, RM 205 | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY CLERK | 16 EAGLE STREET ROOM 128 | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY DIVISION OF FINANCE | 112 STATE STREET | ROOM 1340 | | ALBANY | NY | 12207 | |
| ALBANY INS MART | 813 N SLAPPEY BLVD | | | ALBANY | GA | 31701 | |
| ALBANY MUTUAL FIRE INS | PO BOX 301 | | | ALBANY | MN | 56307 | |
| ALBANY TOWN | ALBANY TOWN - TAX COLLEC | PO BOX 284 | | ALBANY | VT | 05820 | |
| ALBANY TOWN | ALBANY TOWN-TAX COLLECTO | 1972 NEWHAMPSHIRE RTE 16 | | ALBANY | NH | 03818 | |
| ALBANY TOWN | ALBANY TWN TEASURER | N7411 COUNTY ROAD H | | MONDOVI | WI | 54755 | |
| ALBANY TOWN | GREEN COUNTY TREASURER | 1016 16TH AVE. | | MONROE | WI | 53566 | |
| ALBANY TOWNSHIP | ALBANY TWP - TAX COLLECT | 4184 DORNEY PARK RD ROOM | | ALLENTOWN | PA | 18104 | |
| ALBANY TOWNSHIP | CONSTANCE BOYER-TAX COLL | POB 192 | | NEW ALBANY | PA | 18833 | |
| ALBANY UTILITIES | PO BOX 1788 | | | ALBANY | GA | 31702 | |
| ALBANY VILLAGE | ALBANY VILLAGE - TAX COL | P O BOX 1000 | | ALBANY | LA | 70711 | |
| ALBANY VILLAGE | ALBANY VLG TREASURER | 206 NORTH WATER STREET | | ALBANY | WI | 53502 | |
| ALBANY WATER BOARD | 10 ENTERPRISE DRIVE | | | ALBANY | NY | 12204 | |
| ALBANY WATER BOARD | 10 NORTH ENTERPRISE DRIVE | | | ALBANY | NY | 12204 | |
| ALBANY WATER, GAS & LIGHT COMMISSION | P.O. BOX 1788 | | | ALBANY | GA | 31702 | |
| ALBARAN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| ALBATROSS WATER COMPANY | 7455 BALLEY RD | | | CLINTON | WA | 98236 | |
| ALBEE TOWNSHIP | ALBEE TOWNSHIP - TREASUR | 9990 BISHOP ROAD | | ST CHARLES | MI | 48655 | |
| ALBEMARLE COUNTY | DEPT OF FINANCE-ALBEMARL | 401 MCINTIRE ROAD | | CHARLOTTESVILLE | VA | 22902 | |
| ALBERG, ROBERT | ADDRESS ON FILE | | | | | | |
| ALBERS EXTERIORS INC | 48 S OLD RAND RD | | | LAKE ZURICH | IL | 60047 | |
| ALBERT & MILAGROS | MONTANER | 24181 SW 112TH CT | | MIAMI | FL | 33032 | |
| ALBERT B LJELL INS AGCY | 9004 5TH AVENUE | | | BROOKLYN | NY | 11209 | |
| ALBERT BILLINGSLEY | PO BOX 370113 | | | DECATUR | GA | 30037 | |
| ALBERT C. GALLOWAY, JR., PA | 202 E. STUART AVENUE | | | LAKE WALES | FL | 33853 | |
| ALBERT C. WARFORD - TRUSTEE | 505 5TH AVE STE 520 | | | DES MOINES | IA | 50309 | |
| ALBERT DIAZ PA LLC & | ADDRESS ON FILE | | | | | | |
| ALBERT GALLATIN SCHOOL D | A.THOMAS KAPALKO-TAX COL | 31-33 N. MORGANTOWN ST. | | FAIRCHANCE | PA | 15436 | |
| ALBERT GALLATIN SCHOOL D | ALBERT GALLATIN SD - COL | 150 GANS HILL SCHOOL RD | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL D | ALBERT GALLATIN SD - COL | 320 SMITHFIELD - HIGH HO | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL D | DAVID CALLAHAN - TAX COL | 200 PENN ST | | POINT MARION | PA | 15474 | |
| ALBERT GALLATIN SCHOOL D | JAMIE HOONE - TAX COLLEC | P O BOX 162 | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL D | KARA AINSLEY - TAX COLLE | 779 OLD FRAME RD | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL D | KATHLEEN PACKRONI - COLL | 407 NORTH MAIN STREET | | MASONTOWN | PA | 15461 | |
| ALBERT GALLATIN SCHOOL D | TINA SKOCHELAK - TAX COL | 1026A MCCLELLANDTOWN ROA | | MCCLELLANDTOWN | PA | 15458 | |
| ALBERT GIBSON & MARK | GIBSON | 16700 E ARAPAHOE RD | | FOXFIELD | CO | 80016 | |
| ALBERT GOETTLE PLUMBING, INC. | 5918 OLD HWY 80 | | | LONGVIEW | TX | 75604 | |
| ALBERT J MOGAVERO TRUSTEE | 110 PEARL STREET 6TH FLOOR | | | BUFFALO | NY | 14202 | |
| ALBERT JERRY SANDERS, JR., ET AL. | OSWALD & BURNSIDE, LLC | W. WESLEY JOHNSON, JR. | 1031 CENTER STREET | WEST COLUMBIA | SC | 29169 | |
| ALBERT MANAGEMENT, INC. | 41865 BOARDWALK, SUITE 101 | | | PALM DESERT | CA | 92211 | |
| ALBERT P BASYE JR | ADDRESS ON FILE | | | | | | |
| ALBERT PABON & | ADDRESS ON FILE | | | | | | |
| ALBERT PALACIOS & | ADDRESS ON FILE | | | | | | |
| ALBERT R. MURRAY JR. | ADDRESS ON FILE | | | | | | |
| ALBERT REALTY | GROUND RENT | 20 SOUTH CHARLES STREET | | BALTIMORE | MD | 21201 | |
| ALBERT RUSSO TRUSTEE | CN 4853 | | | TRENTON | NJ | 08650-4853 | |
| ALBERT TOWNSHIP | ALBERT TOWNSHIP - TREASU | PO BOX 153 | | LEWISTON | MI | 49756 | |
| ALBERT URESTI, MPA PCC | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | | SAN ANTONIO | TX | 78299 | |
| ALBERT V JASKOL AGENCY | 467 HIGH ST STE 100 | | | BURLINGTON | NJ | 08016 | |
| ALBERT, BRIZET | ADDRESS ON FILE | | | | | | |
| ALBERTA E TALLADA TAX COLLECTOR | EAST STRIOUDSBURG BOROUGH | 311 EAST BROAD STREET | | EAST STROUDSBURG | PA | 18301 | |
| ALBERTA E TALLADA TAX COLLECTOR | EAST STROUDSBURG BOROUGH | 311 EAST BROAD STREET | | EAST STROUDSBURG | PA | 18301 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALBERTA TOWN | ALBERTA TOWN - TREASURER | P O BOX 157 | | ALBERTA | VA | 23821 | |
| ALBERTELLI LAW | MICHELE HURD | P.O. BOX 23382 | | TAMPA | FL | 33623-3382 | |
| ALBERTELLI LAW | PO BOX 23382 | | | TAMPA | FL | 33623-3382 | |
| ALBERTIE, IRENE | ADDRESS ON FILE | | | | | | |
| ALBERTO AGUIRRE | ADDRESS ON FILE | | | | | | |
| ALBERTO FELIX PEREZ MENDEZ | 817 S HERBERT AVE | | | LOS ANGELES | CA | 90023 | |
| ALBERTO IGLESIAS & | ADDRESS ON FILE | | | | | | |
| ALBERTO KITCHEN INC | 3438 WEST 84TH STREET | BAY 104 | | HIALEAH GARDENS | FL | 33018 | |
| ALBERTO MEDINA | ADDRESS ON FILE | | | | | | |
| ALBERTO PAINTING SERVICE, INC. | 603 SW 19 AVE. APT. 4 | | | MIAMI | FL | 33135 | |
| ALBERTO ROBLES & | ADDRESS ON FILE | | | | | | |
| ALBERTO VELA INSURANCE | P.O. BOX 11645 | | | SAN JUAN | PR | 922 | |
| ALBERTO VELASQUEZ & | ADDRESS ON FILE | | | | | | |
| ALBERTS WALLPAPER & PAINTING LLC | 2639 S 15TH STREET | | | PHILADELPHIA | PA | 19145 | |
| ALBIN & ASSOC INS AGENCY | PO BOX 390 | | | MIDLAND | TX | 79702 | |
| ALBINDIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| ALBION BORO | ALBION BORO - TAX COLLEC | 35 JACKSON AVE | | ALBION | PA | 16401 | |
| ALBION CITY | ALBION CITY - TREASURER | 112 W CASS ST | | ALBION | MI | 49224 | |
| ALBION CS CMD TOWNS | ALBION CS CMD TNS-COLLEC | FIVE STAR BANK - 220 LIB | | WARSAW | NY | 14569 | |
| ALBION PLACE CONDO ASSOC | 181 KNIGHT ST | | | WARWICK | RI | 02888 | |
| ALBION TOWN | ALBION TOWN - TAX COLLEC | 22 MAIN STREET | | ALBION | ME | 04910 | |
| ALBION TOWN | ALBION TOWN-TAX COLLECTO | P.O. BOX 127 | | ALTMAR | NY | 13302 | |
| ALBION TOWN | ALBION TWN TREASURER | 620 ALBION ROAD | | EDGERTON | WI | 53534 | |
| ALBION TOWN | SARAH BASINAIT- TAX RECE | 3665 CLARENDON RD | | ALBION | NY | 14411 | |
| ALBION TOWNSHIP | ALBION TOWNSHIP - TREASU | 25470 F DR S | | HOMER | MI | 49245 | |
| ALBION VILLAGE   (ALBION | ALBION VILLAGE-CLERK | 35-37 E BANK ST | | ALBION | NY | 14411 | |
| ALBITRES, SALLY | ADDRESS ON FILE | | | | | | |
| ALBOR, DIANE | ADDRESS ON FILE | | | | | | |
| ALBORTE, THAMARAH | ADDRESS ON FILE | | | | | | |
| ALBRECHT AND SON LLC | THOMAS ALBRECHT | 11126 W WISCONSIN AVENUE SUITE 5 | | YOUNGTOWN | AZ | 85355 | |
| ALBRECHT BUILDING & REMO | PO BOX 636 | | | ELK RIVER | MN | 55330 | |
| ALBRIGHT INS AGENCY | 314 N 5TH ST | | | PONCA CITY | OK | 74601 | |
| ALBRITTON APPRAISALS | 3109 GREENWICH DRIVE | | | SENECA | SC | 29672 | |
| ALBUQUERQUE BERNALILLO CNTY. | WATER UTILITY AUTH. | 1 CIVIC PLAZA NW | ROOM 5012 | ALBUQUERQUE | NM | 87102 | |
| ALBUQUERQUE BERNALILLO CNTY. | WATER UTILITY AUTH. | PO BOX 1313 | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE BERNALILLO COUNTY | PO BOX 568 | | | ALBUQUERQUE | NM | 87103-0568 | |
| ALBUQUERQUE BERNALILLO COUNTY | WATER UTILITY AUTHORITY | 1 CIVIC PLAZA  RM 5012 | | ALBUQUERQUE | NM | 87102 | |
| ALBUQUERQUE BERNALILLO COUNTY WUA | PO BOX 27226 | | | ALBUQUERQUE | NM | 87125 | |
| ALBUQUERQUE HOUSE HUNTING | 32 ALONDRA ROAD | | | SANTA FE | NM | 87508 | |
| ALBUQUERQUE HOUSE HUNTING | ATTN: JASON LIEBERMAN | 32 ALONDRA ROAD | | SANTA FE | NM | 87508 | |
| ALBUQUERQUE HOUSE HUNTING | ATTN: JASON LIEBERMAN | 3301 MONROE STREET NE F69 | | ALBUQUERQUE | NM | 87110 | |
| ALBURG VILLAGE | ALBURG VILLAGE - TAX COL | 1 FIREHOUSE ROAD | | ALBURG | VT | 05440 | |
| ALBURGH TOWN | ALBURGH TOWN - TAX COLLE | 1 NORTH MAIN STREET | | ALBURGH | VT | 05440 | |
| ALBURQUERQUE, LISA | ADDRESS ON FILE | | | | | | |
| ALBURTIS BORO | SAMANTHA TREXLER - TC | 463 THOMAS ST | | ALBURTIS | PA | 18011 | |
| ALC ROOFING INC | 79 VELVET ANTLER DR | | | CLAYTON | DE | 19938 | |
| ALCALA DE RANCHO SANTA FE HOA | C/O CURTIS MANAGEMENT COMPANY | 5050 AVENIDA ENCINAS, SUITE 160 | | CARLSBAD | CA | 92008 | |
| ALCANTARA, RODOLFO | ADDRESS ON FILE | | | | | | |
| ALCASAR, SIBANO | ADDRESS ON FILE | | | | | | |
| ALCAZAR VILLAS CONDO ASSOC. INC | P.O. BOX 160310 | | | HIALEAH | FL | 33016 | |
| ALCO INSURANCE AGENCY | 4110 N. MAIN STREET | | | HOUSTON | TX | 77009 | |
| ALCOA CITY | ALCOA CITY-TAX COLLECTOR | 223 ASSOCIATES BLVD | | ALCOA | TN | 37701 | |
| ALCOCER-LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| ALCOLEA MARBLE TILE INC | 18590 NW 51 AVE | | | MIAMI GARDENS | FL | 33055 | |
| ALCON LLC | 10126 EDITH NE | | | ALBUQUERQUE | NM | 87113 | |
| ALCONA COUNTY TREASURES | 106 N 5TH STREET | | | HARRISVILLE | MI | 48740 | |
| ALCONA TOWNSHIP | ALCONA TOWNSHIP - TREASU | 5090 N US 23 | | BLACK RIVER | MI | 48721 | |
| ALCORN COUNTY | ALCORN COUNTY-TAX COLLEC | PO BOX 190 | | CORINTH | MS | 38835 | |
| ALCORN INS | P O BOX 837 | | | CHANA | NM | 87520 | |
| ALCOZER, RALPH | ADDRESS ON FILE | | | | | | |
| ALDAN BORO | ADDRESS ON FILE | | | | | | |
| ALDEA DEL RAY COMMUNITY ASSOC | PO BOX 64564 | | | PHOENIX | AZ | 85082-4564 | |
| ALDEN CS (ALDEN TN-AC-1) | ALDEN TOWN CLERK | 3311 WENDE RD | | ALDEN | NY | 14004 | |
| ALDEN CS (LANCASTER TN-A | ALDEN CS - RECEIVER OF T | 21 CENTRAL AVE | | LANCASTER | NY | 14086 | |
| ALDEN CS CMD TOWNS | ALDEN CS - TAX COLLECTOR | 13190 PARK ST | | ALDEN | NY | 14004 | |
| ALDEN CS CMD TOWNS | ALDEN CS CMD TN-TAX COLL | 13190 PARK ST | | ALDEN | NY | 14004 | |
| ALDEN TOWN | ALDEN TWN TREASURER | 183 155TH ST. | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN | TAX COLLECTOR | 183 155TH ST. | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN | THE TOWN OF ALDEN | 3311 WENDE RD | | ALDEN | NY | 14004 | |
| ALDEN VILLAGE | ALDEN VILLAGE - CLERK | VILLAGE HALL 13336 BROAD | | ALDEN | NY | 14004 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALDER & COX | 2110 NORTHPOINT BLVD | | | HIXSON | TN | 37343 | |
| ALDER MUTUAL LIGHT COMPANY, INC. | PO BOX 841 | | | ELBE | WA | 98330-0841 | |
| ALDERMAN DEVORSETZ & HORA PLLC | 1025 CONNECTICUT AVE NW SUITE 615 | | | WASHINGTON | DC | 20036 | |
| ALDERMAN WATER & WASTE | 3626 156TH STREET SW | | | LYNNWOOD | WA | 98087 | |
| ALDERMAN, DEVORSETZ & HORA PLLC | CARY DEVORSETZ | 1025 CONNECTICUT AVENUE, NW STE 615 | | WASHINGTON | DC | 20036 | |
| ALDERSON, HEIDI | ADDRESS ON FILE | | | | | | |
| ALDERWOOD WATER & WASTEWATER DISTRICT | 3626 156TH ST SW | | | LYNNWOOD | WA | 98087 | |
| ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032 | |
| ALDINE ISD | ALDINE ISD - TAX COLLECT | 14909 ALDINE WESTFIELD | | HOUSTON | TX | 77032 | |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD RD. | | | HOUSTON | TX | 77032 | |
| ALDO AGUILAR INS AGENCY | 3003 NW LOOP 410 100 | | | SAN ANTONIO | TX | 78230 | |
| ALDO S MIGNONE | ADDRESS ON FILE | | | | | | |
| ALDRIDGE HAMMER WEXLER & BRADLEY PA | 1212 PENNSYLVANIA ST NE | | | ALBUQUERQUE | NM | 87110 | |
| ALDRIDGE PITE HAAN LLP | PO BOX 52815 | | | ATLANTA | GA | 30355 | |
| ALDRIDGE PITE LLP | 15 PIEDMONT CENTER | 3575 PIEDMONT RD. SUITE 500 | | ATLANTA | GA | 30305 | |
| ALDRIDGE PITE LLP | 3575 PIEDMONT ROAD NE | SUITE 500 | | ATLANTA | GA | 30305 | |
| ALDRIDGE PITE LLP | PO BOX 17935 | | | SAN DIEGO | CA | 92177 | |
| ALDRIDGE PITE LLP | PO BOX 935333 | | | ATLANTA | GA | 31193 | |
| ALDRIDGE PITE, LLP | PO BOX 17933 | | | SAN DIEGO | CA | 92177 | |
| ALDRIN SAGUIN & | ADDRESS ON FILE | | | | | | |
| ALDROVANDI, JUDITH | ADDRESS ON FILE | | | | | | |
| ALEC DOWNEY & AMBER | ADDRESS ON FILE | | | | | | |
| ALEJANDRO C. ACOSTA | ADDRESS ON FILE | | | | | | |
| ALEJANDRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| ALEJANDRO H SILVA | ADDRESS ON FILE | | | | | | |
| ALEJANDRO H SILVA & | ADDRESS ON FILE | | | | | | |
| ALEJANDRO MORALES-KUHNE & | ADDRESS ON FILE | | | | | | |
| ALEJOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| ALEKSA SIMICH CONST | 957 S MERIDIAN AV | | | ALHAMBRA | CA | 91803 | |
| ALEKSA SIMICH CONST & | F & B & P SALVADOR | 957 S MERIDIAN AVE | | ALHAMBRA | CA | 91803 | |
| ALEKSA SIMICH CONSTRUCT | 957 S MERIDIAN AVE | | | ALHAMBRA | CA | 91803 | |
| ALEKSEY PASKAR | ADDRESS ON FILE | | | | | | |
| ALEKSON, MAUREEN | ADDRESS ON FILE | | | | | | |
| ALEMAN BUILDERS INC | 8680 WEIR DR 306 | | | NAPLES | FL | 34104 | |
| ALEMU, AZEB | ADDRESS ON FILE | | | | | | |
| ALENE, BETHELEHEM | ADDRESS ON FILE | | | | | | |
| ALEPPO TOWNSHIP | ALEPPO TWP - TAX COLLECT | 102 RAHWAY RD. | | MCMURRAY | PA | 15317 | |
| ALEPPO TOWNSHIP | ALEPPO TWP - TAX COLLECT | 704 HERRODS RUN RD | | NEW FREEPORT | PA | 15352 | |
| ALERT DISASTER REST | PO BOX 20729 | | | BAKERSFIELD | CA | 93390 | |
| ALERT DISASTER RESTORATION | ASELA ENVIRONMENTAL, INC | PO BOX 20729 | | BAKERSFIELD | CA | 93390 | |
| ALESKEY MANDRIK | & NATALIYA MANDRIK | 5826 BRIGHT WATER TRL | | SPRINGFIELD | MO | 65810 | |
| ALESSI & KOENIG | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRO | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| ALESSI & KOENIG | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| ALESSI & KOENIG LLC | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| ALESSI & KOENIG LLC | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| ALESSI & KOENIG,LLC | 9500 W FLAMINGO RD | 205 | | LAS VEGAS | NV | 89147 | |
| ALESSI AND KOENIG LLC | HOWARD KIM | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| ALESSI, JOSEPH | ADDRESS ON FILE | | | | | | |
| ALEVE INS SRVCS | 752 NE 167 ST NORTH | | | MIAMI | FL | 33162 | |
| ALEX D. WADE, SR. | ADDRESS ON FILE | | | | | | |
| ALEX F. FLORES, JR | ADDRESS ON FILE | | | | | | |
| ALEX, JADA | ADDRESS ON FILE | | | | | | |
| ALEX, SHANIQUAL | ADDRESS ON FILE | | | | | | |
| ALEXANDER C S (TN OF ALE | ALEXANDER C S - TAX COLL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| ALEXANDER C S (TN OF DAR | ALEXANDER C S - TAX COLL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| ALEXANDER CONSTRUCTION SERVICES | JONATHAN L ALEXANDER | 4759 CAMELOT DRIVE | | DOUGLASVILLE | GA | 30135 | |
| ALEXANDER COUNTY | ALEXANDER COUNTY - COLLE | P O BOX 38 | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER COUNTY | ALEXANDER COUNTY - TREAS | 2000 WASHINGTON AVE | | CAIRO | IL | 62914 | |
| ALEXANDER COUNTY REGISTER OF DEEDS | 75 1ST STREET SW SUITE 1 | | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER COUNTY TAX COLLECTOR | P O BOX 38 | | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER DEGANCE BARNETT | ADDRESS ON FILE | | | | | | |
| ALEXANDER E SMAL & CO | 1733 SPRINGFIELD AVE | | | MAPLEWOOD | NJ | 07040 | |
| ALEXANDER EXTERMINATING CO. INC. | 545 DYNAMIC DRIVE | | | GARNER | NC | 27529 | |
| ALEXANDER HERRERO | ADDRESS ON FILE | | | | | | |
| ALEXANDER HOMES INC | ADDRESS ON FILE | | | | | | |
| ALEXANDER MARTIN | ADDRESS ON FILE | | | | | | |
| ALEXANDER TOWN | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ASHLEIGH | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BRIAN | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CHANEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALEXANDER, CLEO | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CYNTHIA | ADDRESS ON FILE | | | | | | |
| ALEXANDER, DANIELLE | ADDRESS ON FILE | | | | | | |
| ALEXANDER, GREEP & TATE | 2727 E OAKLAND PARK BLVD | SUITE 200 | | FT | FL | 33306 | |
| ALEXANDER, LANETTA | ADDRESS ON FILE | | | | | | |
| ALEXANDER, LATREIA | ADDRESS ON FILE | | | | | | |
| ALEXANDER, LOWELL | ADDRESS ON FILE | | | | | | |
| ALEXANDER, RAQUEL | ADDRESS ON FILE | | | | | | |
| ALEXANDER, RAVEN | ADDRESS ON FILE | | | | | | |
| ALEXANDER, RHONDA | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SANDY | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SHANTIL | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TERRELL | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TIFFANY | ADDRESS ON FILE | | | | | | |
| ALEXANDER, YOLANDA | ADDRESS ON FILE | | | | | | |
| ALEXANDERS MOBILITY SERVICES | 2811 BEVERLY DRIVE | | | EAGAN | MN | 55121 | |
| ALEXANDRA VILLAGE CONDOMINIUM ASSOC INC | 2400 CENTREPARK WEST DRIVE | #175 | | WEST PALM BEACH | FL | 33409 | |
| ALEXANDRIA  CITY | CITY OF ALEXANDRIA - CLE | PO BOX 932693 / LOCKBOX | | CLEVELAND | OH | 44193 | |
| ALEXANDRIA CITY | ALEXANDRIA CITY - COLLEC | P. O. BOX 71 | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | ALEXANDRIA CITY - TREASU | 301 KING ST RM 1510 | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY | ALEXANDRIA CITY-TAX COLL | P O BOX 277 | | ALEXANDRIA | TN | 37012 | |
| ALEXANDRIA CITY/REFUSE | ALEXANDRIA CITY - TREASU | 301 KING ST RM 1510 | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CS  (COMBINE | ALEXANDRIA CS - TAX COLL | 34 BOLTON AVENUE | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA TOWN | ALEXANDRIA TOWN-TAX COLL | 46372 COUNTY ROUTE 1 | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA TOWN | ALEXANDRIA TOWN-TAX COLL | 47A WASHBURN ROAD | | ALEXANDRIA | NH | 03222 | |
| ALEXANDRIA TOWNSHIP | ALEXANDRIA TWP - COLLECT | 242 LT.YORK -MT PLEASANT | | MILFORD | NJ | 08848 | |
| ALEXIS JACKSON | 1931 MEATS AVE | | | ORANGE | CA | 92865 | |
| ALFA ALLIANCE INS CO | 4480 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| ALFA ALLIANCE INS CORP | PO BOX 2460 | | | GLEN ALLEN | VA | 23058 | |
| ALFA EDDIE BRASHIER AGCY | 1021 HWY 15 N STE B | | | LAUREL | MS | 39440 | |
| ALFA GENERAL INS CORP | P O BOX 11000 | | | MONTGOMERY | AL | 36191 | |
| ALFA INSURANCE | 996 RONNIE MCDOWELL AVE | | | RUSSELLVILLE | AL | 35654 | |
| ALFA INSURANCE AGENCY | 2692 PELHAM PKWY | | | PELHAM | AL | 35124 | |
| ALFA MUT GEN INS | P O BOX 11000 | | | MONTGOMERY | AL | 36191 | |
| ALFA MUTUAL INS CO | 2108 E SOUTH BLVD | | | MONTGOMERY | AL | 36116 | |
| ALFAKIH, STEPHANIE | ADDRESS ON FILE | | | | | | |
| ALFALFA COUNTY | ALFALFA COUNTY - TAX COL | 300 S GRAND | | CHEROKEE | OK | 73728 | |
| ALFARO & FERNANDEZ PA | 5801 NW 151 STREET | SUITE 305 | | MIAMI LAKES | FL | 33014 | |
| ALFARO BROS ROOFING CO | JAIME ALFARO | 1107 AUSTIN AVE | | PASADENA | TX | 77502 | |
| ALFARO, GREGORY | ADDRESS ON FILE | | | | | | |
| ALFONSO X SOTO AND | EUNICE SOTA | 4901 FM 359 RD | | BROOKSHIRE | TX | 77423 | |
| ALFORD & ASSOCIATES INC | 9635 SOUTHERN PINE BLVD 128 | | | CHARLOTTE | NC | 28273 | |
| ALFORD APPRAISAL SERVICES | PO BOX 1153 | | | BRUNSWICK | GA | 31521 | |
| ALFORD, ALICIA | ADDRESS ON FILE | | | | | | |
| ALFORD, MICHAEL | ADDRESS ON FILE | | | | | | |
| ALFRED D HECK & | ADDRESS ON FILE | | | | | | |
| ALFRED ELK PUB INS ADJ | INC | 54 OLDE CARRIAGE RD | | WESTWOOD | MA | 02090 | |
| ALFRED O GOELLNER & | ADDRESS ON FILE | | | | | | |
| ALFRED S BAUGHAM | ADDRESS ON FILE | | | | | | |
| ALFRED SANDY & GLORIA SANDY | 14121 JONES BRIDGE RD | | | UPPER MARLBORO | MD | 20774 | |
| ALFRED TOWN | ALFRED TOWN - TAX COLLEC | P.O. BOX 850 | | ALFRED | ME | 04002 | |
| ALFRED TOWN | ALFRED TOWN- TAX COLLECT | BOX 230/6340 SHAW RD | | ALFRED STATION | NY | 14803 | |
| ALFRED TYSZKIEWICZ | ADDRESS ON FILE | | | | | | |
| ALFRED W GALLE JR | ADDRESS ON FILE | | | | | | |
| ALFRED-ALMOND CS (COMBIN | ALFRED-ALMOND CS-TAX COL | ALFRED ALMOND CSD 6795 R | | ALMOND | NY | 14804 | |
| ALFREDO HERNANDEZ AND GRACIELA HERNANDEZ | LOUIS P. DELL | LAW OFFICE OF LOUIS P. DELL | 715 SOUTH VICTORY BLVD. | BURBANK | CA | 91502 | |
| ALFREDO SPENCER | 43 MAYWOOD ST | | | ROXBURY | MA | 02119 | |
| ALFSON, SARAH | ADDRESS ON FILE | | | | | | |
| ALGOMA CITY | ALGOMA CITY TREASURER | 416 FREMONT ST | | ALGOMA | WI | 54201 | |
| ALGOMA TOWN | ALGOMA TWN TREASURER | 15 N. OAKWOOD RD. | | OSHKOSH | WI | 54904 | |
| ALGOMA TOWNSHIP | ALGOMA TOWNSHIP - TREASU | 10531 ALGOMA AVENE | | ROCKFORD | MI | 49341 | |
| ALGONAC CITY | ALGONAC CITY - TREASURE | 805 ST CLAIR RIVER DR BO | | ALGONAC | MI | 48001 | |
| ALGOOD CITY | ALGOOD CITY-TAX COLLECTO | 215 W MAIN ST | | ALGOOD | TN | 38506 | |
| ALHAMBRA INS AGENCY | 932 SW 67 AVE | | | MIAMI | FL | 33144 | |
| ALI HUSSEIN INS | ADDRESS ON FILE | | | | | | |
| ALI, CATHERINE | ADDRESS ON FILE | | | | | | |
| ALI, MOHAMMED | ADDRESS ON FILE | | | | | | |
| ALICE HORMUTH | ADDRESS ON FILE | | | | | | |
| ALICIA AND ROBERT TODARO | ADDRESS ON FILE | | | | | | |
| ALICIA L ESCALANTE INS | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALIEF ISD | ALIEF ISD - TAX COLLECTO | 14051 BELLAIRE BLVDSUI | | HOUSTON | TX | 77083 | |
| ALIFFI, MELYNDAJO | ADDRESS ON FILE | | | | | | |
| ALIGHT SOLUTIONS LLC | ATTN: CHIEF COUNSEL | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60069 | |
| ALIQUIPPA CITY | ALIQUIPPA CITY - TAX COL | 581 FRANKLIN AVE | | ALIQUIPPA | PA | 15001 | |
| ALIQUIPPA S.D./ALIQUIPPA | ALIQUIPPA SD - TAX COLLE | 581 FRANKLIN AVE | | ALIQUIPPA | PA | 15001 | |
| ALISO VIEJO COMMUNITY ASSOCIATION | 95 ARGONAUT STE 190 | | | ALISO VIEJO | CA | 92656 | |
| ALISON DARBY | 2530 W 41ST AVE | | | DENVER | CO | 80211 | |
| ALITT INS AGENCY | 2160 FLETCHER PKWY A5 | | | EL CAJON | CA | 92020 | |
| ALJ CONSTRUCTION | DEREK ATWELL | P.O. BOX 5753 | | CHRISTIANSTED, ST CROIX | VI | 00823 | |
| ALL 4 ONE CONSTRUCTION & | PLUMBING INC | 10795 NW 53RD ST UNIT201 | | SUNRISE | FL | 33351 | |
| ALL 4 ONE CONSTRUCTION & PLUMBING, INC. | 10751 NW 53RD STREET, UNIT 201 | | | SUNRISE | FL | 33351 | |
| ALL ABOUT MANAGEMENT | 206 SOUTH ELM AVENUE | | | SANFORD | FL | 32771 | |
| ALL ABOUT ROOFING & CONSTRUCTION, INC. | 2513 WEAVER STREET SUITE B | | | HALTOM CITY | TX | 76117 | |
| ALL ABOUT THE HOUSE INC | 850 RAINTREE LANE | | | DESOTO | TX | 75115 | |
| ALL AFFORDABLE PLUMBING | LLC | PO BOX 6562 | | YUMA | AZ | 85366 | |
| ALL AIR SPECIALISTS | 1385 JERUSALEM AVE | | | MERRICK | NY | 11566 | |
| ALL AMERICAN AIR & ELECTRIC, INC | 901 SW 33 AVE | | | OCALA | FL | 34474 | |
| ALL AMERICAN BIO-CLEAN | INC | 14466 TUTTLE HILL RD | | WILLIS | MI | 48191 | |
| ALL AMERICAN CONSTRUCTION | BORGES BROS., INC. | BORGES BROS., INC. | 5804 E. BROWN AVE. | FRESNO | CA | 93727 | |
| ALL AMERICAN CONTRACTING LLC | CORY ALLEN LINNEBUR | 57101 E 88TH AVE | | STRASBURG | CO | 80136 | |
| ALL AMERICAN GROUP CONTRACTORS, INC | 1021 MANDALAY DR. | | | BRANDON | FL | 33511 | |
| ALL AMERICAN INS | 4120 DAVIE RD EXT 304 | | | HOLLYWOOD | FL | 33024 | |
| ALL AMERICAN INS AGENCY | 212 S RODNEY PARHAM RD | | | LITTLE ROCK | AR | 72205 | |
| ALL AMERICAN INSURANCE | 9036 SW 152 STREET | | | MIAMI | FL | 33157 | |
| ALL AMERICAN MODULAR | 13631 MONTFORT RD | | | HERALD | CA | 95638 | |
| ALL AMERICAN PARK | 6236 RHONES QUARTER RD STE11 | | | TYLER | TX | 75707 | |
| ALL AMERICAN PROPERTIES, INCORPORATED | 1700 WELLS ROAD, SUITE 4 | | | ORANGE PARK | FL | 32073 | |
| ALL AMERICAN REAL ESTATE, LLC | 1250 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603 | |
| ALL AMERICAN RESTOR LLC | 6112 OLSON MEMORIAL HWY | | | GOLDEN VALLEY | MN | 55422 | |
| ALL AMERICAN RESTORATION | LLC | 505 S 3RD AVE UNIT 6 | | YAKIMA | WA | 98902 | |
| ALL AMERICAN ROOFING INC | 944 WEST PROSPECT RD | | | OAKLAND PARK | FL | 33309 | |
| ALL AMERICAN WATER RESTORATION, INC. | 6330 OLD CHENEY HWY | | | ORLANDO | FL | 32807 | |
| ALL APPRAISALS MICHIANA | 210 JEAN STREET | | | STURGIS | MI | 49091 | |
| ALL AREA ROOFING & | WATERPROOFING INC | 3921 SOUTH US HIGHWAY 1 | | FORT PIERCE | FL | 34982 | |
| ALL AROUND CONSTRUCTION AND REMODELING | ALEJANDRO GALLEGOS | ALEJANDRO GALLEGOS | 6206 PINON VISTA DR | HOUSTON | TX | 77095 | |
| ALL AROUND HOME REPAIR | DAVID BOHAN | 2605 W 11TH ST | | IRVING | TX | 75060 | |
| ALL AROUND PROPERTY PRESERVATION LLC | BRANDON DERBY | 701 DECATUR AVE N | SUITE 201 | GOLDEN VALLEY | MN | 55427 | |
| ALL AROUND ROOFING | FREDRICK PEGUES | 4293 LADY SLIPPER DR. | | MEMPHIS | TN | 38141 | |
| ALL AROUND ROOFING & EXT | 2465 SHERIDAN BLVD | | | DENVER | CO | 80214 | |
| ALL AROUND ROOFING & EXTERIORS | 2465 SHERIDAN BLVD | | | EDGEWATER | CO | 80214 | |
| ALL AROUND ROOFING INC | 8540 W BEAVER ST | | | JACKSONVILLE | FL | 32220 | |
| ALL AROUND TOWN PROPERTIES INC | 3240 NW 197TH ST | | | MIAMI GARDENS | FL | 33056 | |
| ALL BREVARD ROOFING INC | P.O. BOX 727 | | | MELBOURNE | FL | 32902 | |
| ALL BUILDING AND | REMODELING LLC | 680 E 59 ST | | HIALEAH | FL | 33013 | |
| ALL CALL RESTORATION | 2100 LAPO RD | | | LAKE ODESSA | MI | 48849 | |
| ALL CAPITAL REALTY LLC | 22 SOUTH STREET | | | WESTBOROUGH | MA | 01581 | |
| ALL CAPITAL REALTY LLC | ATTN: CHRISTINA KELLY | 22 SOUTH STREET | | WESTBOROUGH | MA | 01581 | |
| ALL CARE AUTO INSURANCE | 4515 WILKINSON BLVD | | | GASTONIA | NC | 28056 | |
| ALL CENTRAL PA & | REGLA GARCIA | 13205 SW 137 AVE 124 | | MIAMI | FL | 33186 | |
| ALL CENTRAL PUBLIC | ADJUSTERS INC | 13205 SW 137 AVE STE 124 | | MIAMI | FL | 33186 | |
| ALL CLAIMS REPAIRS INC | 426 SW 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| ALL CLAIMS SOLUTIONS & | ROBERTO & BLANCA LUNA | 12535 ORANGE DR STE 607 | | DAVIE | FL | 33330 | |
| ALL CLAIMS SOLUTIONS LLC | 12535 ORANGE DR 607 | | | DAVIE | FL | 33330 | |
| ALL CNTY. ENVTL. & RESTORATION, INC. | TONY GREVE | 1081 N. SHEPARD STREET #H | | ANAHEIM | CA | 92806 | |
| ALL COUNTY & ASSOCIATES, INC | PO BOX 472 | | | ST PETERS | PA | 19470 | |
| ALL COUNTY INSURANCE | 3085 LAKE WORTH ROAD | | | LAKE WORTH | FL | 33461 | |
| ALL COUNTY INSURANCE | 9888 BISSONNET ST | SUITE 100G | | HOUSTON | TX | 77036 | |
| ALL CUSTOM CONSTRUCTION | 14761 GLENWOOD RD SW | | | PORT ORCHARD | WA | 98367 | |
| ALL DADE GENERAL CONSTRU | 3700 NW 13 ST | | | MIAMI | FL | 33126 | |
| ALL DADE PLUMBING INC. | 12225 SW 128TH STREET SUITE 111 | | | MIAMI | FL | 33196 | |
| ALL DADE PUBLIC ADJUSTER | & ALL DADE PUB ADJ | 12550BISCAYNE BLVD STE30 | | NORTH MIAMI | FL | 33181 | |
| ALL DISCOUNT TILE INC. | JOSEPH A. ZUCKER | 4909 N US 1 | | COCOA | FL | 32927 | |
| ALL DRY USA | 109 COMMERCE RD | | | BOYNTON BEACH | FL | 33426 | |
| ALL ELEMENTS INC | 1347 DUNDAS CIR | | | MONTICELLO | MN | 55362 | |
| ALL EXTERIORS LLC | 1051 N DAKOTA AVE | | | NEW RICHMOND | WI | 54017 | |
| ALL EXTERIORS PLUS | 824 S FREMONT ST | | | JANESVILLE | WI | 53545 | |
| ALL FLORIDA CLAIMS | ADVISORS LLC | 15900 SW 197 AVE | | MIAMI | FL | 33187 | |
| ALL FLORIDA CONSTRUCTION AND ROOFING CO. | SOLUTIONS CAPITAL GROUP INC. | SOLUTIONS CAPITAL GROUP INC. | 801 NE 167 STREET, STE 300 | NORTH MIAMI BEACH | FL | 33162 | |
| ALL FLORIDA CUSTOM HOMES | BY JOHN RAYMER, INC | 10033 SAWGRASS DR W #142 | | PONTE VEDRA BEACH | FL | 32082 | |
| ALL FLORIDA MOBILE HOME TITLE SERVICE | JEFFREY S HOGAN, MANAGER | 217 CEDAR STREET SUITE 234 | | SANDPOINT | ID | 83864 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALL FLORIDA SCREENS | JAMES M VETZEL | 27211 HARBOR DRIVE | | BONITA SPRINGS | FL | 34135 | |
| ALL GENERATION INSURANCE | 21 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33135 | |
| ALL GOOD ADJUSTMENTS LLC | & TIMOTHY SCOTT CHASTAIN | 2712 SCOUTS CT | | DACULA | GA | 30019 | |
| ALL GUARD AUTO INS | 80 RT 35 | | | NEPTUNE | NJ | 07753 | |
| ALL HOME SOLUTIONS | 1832 ROPER RD | | | SAINT CLOUD | FL | 34771 | |
| ALL IN ONE CONSTRUCTION | JOSHUA RAY LOWTHER | 3883 S BAHAMA ST. | | AURORA | CO | 80013 | |
| ALL IN ONE INSURANCE SVC | 12566 PINES BLVD | | | PEMBROKE PINES | FL | 33027 | |
| ALL IN ONE PROPERTY MANAGEMENT, LLC. | 13100 S.W 134 ST. SUITE 2 | | | MIAMI | FL | 33186 | |
| ALL IN ONE RENOVATIONS | 1651 DANCY BLVD 4 | | | HORN LAKE | MS | 38637 | |
| ALL IN ONE ROOFING & RES | 33 N PARISH AVE | | | JOHNSTOWN | CO | 80534 | |
| ALL IN ONE SERVICE | 1702 MORMANS RD | | | LYNCHBURG | VA | 24501 | |
| ALL IN ROOFING LLC & | CYNTHIA HAWK | 407 WIND RIVER DR | | WINDSOR | CO | 80550 | |
| ALL INSURANCE SERVICES | 1548 W 37 ST | | | HIALEAH | FL | 33012 | |
| ALL IOWA CONSTRUCTION SERVICES | 2151 DEAN AVE | | | DES MOINES | IA | 50312 | |
| ALL ISLAND HOMES LTD & | JOHN & JOAN NIKOLOUDAKIS | 900 WHEELER RD SUITE 225 | | HAUPPAUGE | NY | 11788 | |
| ALL KEYS CLEANING & REST | PO BOX 500572 | | | MARATHON | FL | 33050 | |
| ALL LINES INSURANCE INC | 616 E 3RD AVE | | | SPOKANE | WA | 99202 | |
| ALL MAJOR RESTORATIONS | 1019 MOUND ST. SUITE 301 | | | DAVENPORT | IA | 52803 | |
| ALL MATIC DOOR | CALLE AMALIA PAOLI HD- 29 7 MA SECC. | | | TOA BAJA | PR | 00950 | |
| ALL MY PAPERS INC | PO BOX 733723 | | | DALLAS | TX | 75373-3723 | |
| ALL NATION RESTORATION LLC | CHRIS M | 8317 GALLATIN DR | | AUSTIN | TX | 78736 | |
| ALL NEVADA INSURANCE | 4001 S DECATUR SUITE 18 | | | LAS VEGAS | NV | 89103 | |
| ALL NEW AGAIN LLC | JON R BAER | 15408 MAIN STREET | SUITE 103 | MILL CREEK | WA | 98012 | |
| ALL OF TX ROOFING | CLAYTON KYLE DAVIDSON | 8511 FM 856 N. | | TROUP | TX | 75789 | |
| ALL PEST & REPAIR INC. | JOSHUA HILL | 6585 BEENE RD, UNIT B | | VENTURA | CA | 93003 | |
| ALL PHASE CONSTRUCTION | INDUSTRIAL CONTRACTOR SERVICES, INC | PO BOX 1195 | | LONGVIEW | WA | 98632 | |
| ALL PHASE HOME IMPROVEME | 15 BARKER TERR | | | WOLCOTT | CT | 06716 | |
| ALL PHASE INSURANCE | 303 S. MILITARY RD STE 1 | | | SLIDELL | LA | 70461 | |
| ALL PHASE RESTORATION DENVER, LLC | 12362 DUMONT WAY | | | LITTLETON | CO | 80125 | |
| ALL PHASE RESTORATION, INC. | LAUREN BANCROFT | 7355 GREENRIDGE RD, SUITE C | | WEST PALM BEACH | CO | 80550 | |
| ALL PHASE ROOFING INC | 3705 SNARES PALCE STE 3 | | | WEST PALM BEACH | FL | 33404 | |
| ALL PHASE ROOFING, INC. | 218 SECURITY BLVD | | | COLORADO SPRINGS | CO | 80911 | |
| ALL PHASE SER. CO. | 600 JONESBORO RD. | | | WEST MONROE | LA | 71292 | |
| ALL PHASES CONSTRUCTION, LLC | JOEL J. ROBERTS | PO BOX 16671 | | CHESAPEAKE | VA | 23328 | |
| ALL POINT INS | 224 JOHNSON AVE | | | HACKENSACK | NJ | 07601 | |
| ALL POINTS APPRAISAL COMPANY. LLC | 1002 W. GENEVA DRIVE | | | DEWITT | MI | 48820 | |
| ALL POINTS CLAIM ADVISORS | MWS VENTURES, INC | 7582 SW 191ST STREET | | CUTLER BAY | FL | 33157 | |
| ALL POINTS CONST INC | 440 E MAPLE ROAD STE B | | | TROY | MI | 48083 | |
| ALL PRO ADJUSTMENT LLC | PO BOX 8772 | | | NEW HAVEN | CT | 06531 | |
| ALL PRO ASSET SOLUTIONS INC. | 5473 LEE STREET, SUITE 201 | | | LEHIGH ACRES | FL | 33971 | |
| ALL PRO CONTRACTING SERVICES, LLC. | 395 ORANGE LANE | | | CASSELBERRY | FL | 32707 | |
| ALL PRO EXTERIORS INC | 602 65TH ST | | | DOWNERS GROVE | IL | 60516 | |
| ALL PRO FLORIDA ROOFING | THE HILE TEAM INC. | 1045 CELLE AVE NW | | PALM BAY | FL | 32907 | |
| ALL PRO RISK MANAGEMENT, INC. | 3047 78TH AVENUE SE, SUITE 202 | | | MERCER ISLAND | WA | 98040 | |
| ALL PRO ROOFING | GREGAN CONSTRUCTION | 4516 FOREST GLEN COURT | | SACHSE | TX | 75048 | |
| ALL PRO ROOFING | 2502 W 45TH | | | AMARILLO | TX | 79110 | |
| ALL PRO ROOFING, INC | ROD HASELOFF | 2502 W. 45TH ST | | AMARILLO | TX | 79110 | |
| ALL PRO XTERIORS AND | K BASS & SHELLY VOTAVA | 1115 VICKSBURG LN N 18 | | PLYMOUTH | MN | 55447 | |
| ALL PRO XTERIORS INC | 11292 86TH AV N 105 | | | MAPLE GROVE | MN | 55369 | |
| ALL PURPOSE HEATING AND AIR | RUDY A BRATHWAITE | P.O. BOX 128 | | MORROW | GA | 30260 | |
| ALL QUALITY FENCE | 955 US 46 | | | KENVIL | NJ | 07847 | |
| ALL RESIDENTIAL APPRAISING, INC | 43 TOWN & COUNTRY DRIVE | 119-139 | | FREDERICKSBURG | VA | 22405 | |
| ALL RESTORATION SOLUTION | 3700 KENNESAW S IND PKWY | | | KENNESAW | GA | 30144 | |
| ALL RESTORED INC | 116 SARAH CIRCLE | | | CAMDEN | DE | 19934 | |
| ALL RISK AGENCY | G2503 FLUSHING RD | | | FLINT | MI | 48504 | |
| ALL RISK LTD | PO BOX 37170 | | | BALTIMORE | MD | 21297 | |
| ALL RISK LTD ACCTS PAYBL | 10150 YORK RD 5TH FL | | | HUNT VALLEY | MD | 21030 | |
| ALL RISKS LTD | 300 ARBORETUM PLACE | SUITE 410 | | RICHMOND | VA | 23236 | |
| ALL RITE ROOFING INC | SUITE A | 3020 INDUSTRIAL AVE | | YUBA CITY | CA | 95993 | |
| ALL ROOF SOLUTIONS, INC. | 3700 KENNESAW S. INDUSTRIAL PARKWAY | | | KENNESAW | GA | 30152 | |
| ALL SEASONS ROOFING | 1500 SABER DRIVE | | | BISMARCK | ND | 58504 | |
| ALL SEASONS ROOFING | 8344 BLUFF EDGE | | | ALBA | NM | 87120 | |
| ALL SERVICES REALTY, INC. | 115 MAIN STREET | | | WESTON | WV | 26452 | |
| ALL SMILES HOME SERVICES, LLC. | CHRISTOPHER ANDREW LANDERS | 200 TRAILWOOD DR. | | EULESS | TX | 76039 | |
| ALL SONS EXTERIORS INC | 2323 LOGAN WAY | | | LAKEVILLE | MN | 55044 | |
| ALL SOURCE CONTRACTING | 5401 W ESCUDA RD | | | GLENDALE | AZ | 85308 | |
| ALL SOUTHERN INS INC | 2149 WEST 1ST ST  4950 | | | GULF SHORES | AL | 36542 | |
| ALL SQUARE CONTRACTORS | LLC | 6470 HAMPTON ROCK LANE | | CUMMING | GA | 30041 | |
| ALL SQUARE LLC | 410 INDUSTRIAL CT | | | GREER | SC | 29651 | |
| ALL SQUARE ROOFING | 3497 W LAKESHORE DR | | | CROWN POINT | IN | 46307 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALL STAR APPRAISALS | 185 N HILL AVE SUITE 3 | | | PASADENA | CA | 91106 | |
| ALL STAR CONSTRUCTION | INC | 13110 TC JESTER BLVD | | HOUSTON | TX | 77038 | |
| ALL STAR DRYWALL LLC | 5621 HAYWOOD ST | | | HOUSTON | TX | 77016 | |
| ALL STAR INS | 4961 BABCOCK ST NE 6 | | | PALM BAY | FL | 32935 | |
| ALL STAR MUTUAL INS | 704 23RD ST | | | BROADHEAD | WI | 53520 | |
| ALL STAR NEWARK MTL INS | 704 23RD ST | | | BRODHEAD | WI | 53520 | |
| ALL STAR PAINTING & REPAIRS LLC | STEPHEN ABRIL | 1616 CANYON TERRACE DRIVE | | SPARKS | NV | 89436 | |
| ALL STAR REAL ESTATE | 108 NORTH HENRY STREET | | | BAY CITY | MI | 48706 | |
| ALL STAR REAL ESTATE | ATTN: MIKE SAMBORN | 108 N HENRY ST | | BAY CITY | MI | 48706 | |
| ALL STAR REAL ESTATE SAMBORN & ASSOC | 108 N. HENRY ST. | | | BAY CITY | MI | 48706 | |
| ALL STAR REMODELING LLC | 550 CARTER LANE | | | NEW SMYRNA | TN | 37167 | |
| ALL STAR RFG & EXTERIORS | 9302 ROLLING OAKS | | | TOMBALL | TX | 77375 | |
| ALL STAR ROOFING & CONSTRUCTION, INC. | 8000 I.H. 10 WEST SUITE 600 | | | SAN ANTONIO | TX | 78230 | |
| ALL STATE MOBILE HOME SERVICE INC | PO BOX 1681 | | | LYTLE | TX | 78052-1681 | |
| ALL STATES EXTERIORS LLC | 776 N. WEST STREET | | | WICHITA | KS | 67203 | |
| ALL STEEL CARPORTS LLC | ALEX CHAVEZ | 2520 S 32ND ST | | MUSKOGEE | OK | 74401 | |
| ALL SUMMIT ALWAYS PROFES | 5355 MONTEZUMA RD | | | MONTEZUMA | CO | 80435 | |
| ALL TEMP HTG & COOLING & | JONATHAN& JENNIFER TROSP | 50 LEONARD LANE | | PARIS | TN | 38242 | |
| ALL TEXAS VENDING | 11391 MEADOWGLEN LN STE A | | | HOUSTON | TX | 77082 | |
| ALL THINGS COVERED ROOFING, LLC | JEFFREY S. MATHEWS | 240 WELTON DRIVE | | MADISON | AL | 35757 | |
| ALL THINGS NEW CONSTRUCTION, LLC | MARK F. WILLIAMS SR. | 4416 QUAIL POINT | | PORTSMOUTH | VA | 23703 | |
| ALL THINGS NEW CONSTRUCTION, LLC | THOMAS RAY PEREZ | 64 DUNLEITH DRIVE | | DESTREHAN | LA | 70047 | |
| ALL THINGS POSSIBLE | GARY GARRETT | GARY GARRETT | 233 KASSMAN TERRACE | HOT SPRINGS | AR | 71913 | |
| ALL TRACTOR & SITE WORK INC | JERGMY STEPHEN YOUNG | JERGMY STEPHEN YOUNG | 10419 NE HWY 314 | SILVER SPRINGS | FL | 34488 | |
| ALL TRADES OF CONSTR. | & RESTORATION, INC. | 1805 8TH AVE W UNIT N-1 | | PALMETTO | FL | 34221 | |
| ALL UNIVERSE INS | 20328 NW 2ND AVE | | | MIAMI GARDENS | FL | 33169 | |
| ALL USA UNDWRTRS | 9600 NW 25TH ST 3E | | | DORAL | FL | 33172 | |
| ALL VALLEY CUSTOM ROOFING | 619 N HORNE ST | | | MESA | AZ | 85203 | |
| ALL VALLEY PAINTING LLC | 8617 YAMAMOTO | | | LAS VEGAS | NV | 89131 | |
| ALL VETERANS CONTRACTING LLC | 7925 60TH LANE | | | GLENDALE | NY | 11385 | |
| ALL WAYS CONTRACTING LLC | 30 CROSS ST | | | BELMONT | MA | 02478 | |
| ALL WAYS DRAINS LTD | 135 E GOLDEN LAKE LANE | | | CIRCLE PINES | MN | 55014 | |
| ALL WAYS INS | 2040 NE 163RD ST 309 | | | N MIAMI BEACH | FL | 33162 | |
| ALL WEATHER EXTERIORS | INC | 411 40TH AVE NE | | COLUMBIA HEIGHTS | MN | 55421 | |
| ALL WEATHER RESTORATION AND ROOFING LLC | WALT PETERS | 111 E 2ND STREET | | GEORGETOWN | TX | 78628 | |
| ALL WEATHER ROOF & CONST | 1170 W I-65 SERVICE RD S | | | MOBILE | AL | 36609 | |
| ALL WEATHER ROOFING INC | & CECILIA VIGIL | 4711 BROADWAY BLVD SE | | ALBUQUERQUE | NM | 87105 | |
| ALL YEAR INC | 3901 ARLINGTON HIGHLANDS | | | ARLINGTON | TX | 76018 | |
| ALLABY AND BREWBAKER INC | PO BOX 127 | | | ST JOHNS | MI | 48879 | |
| ALLAMAKEE COUNTY | ALLAMAKEE COUNTY - TREAS | 110 ALLAMAKEE STREET | | WAUKON | IA | 52172 | |
| ALLAMUCHY TOWNSHIP | ALLAMUCHY TWP-COLLECTOR | 292 ALPHANO RD. | | ALLAMUCHY | NJ | 07820 | |
| ALLAN BENSON | ADDRESS ON FILE | | | | | | |
| ALLAN GASCOIGNE | ADDRESS ON FILE | | | | | | |
| ALLAN INDUSTRIES INC | 270 ROUTE 46 EAST | | | ROCKAWAY | NJ | 07866 | |
| ALLAN MCLEAN & | ADDRESS ON FILE | | | | | | |
| ALLAN R ARTHUR JR | ADDRESS ON FILE | | | | | | |
| ALLCAR INSURANCE AGENCY | 2116 HIGHWAY 146 | | | SEABROOK | TX | 77586 | |
| ALLCARE GENERAL CONT LLC | 300 W 1ST STREET | | | WAXAHACHIE | TX | 75165 | |
| ALLCARE GENERAL CONTRACTORS AND ROOFING | ERIC BULLARD | 215 W. FRANKLIN ST. 100 | | WAXAHACHIE | TX | 75165 | |
| ALLCARE GENERAL CONTRACTORS LLC | JOE G. BULLARD | 300 W 1ST STREET | | WAXAHACHIE | TX | 75165 | |
| ALL-CLEAN USA OF NW ARKANSAS, INC. | 805 YUKON DRIVE, SUITE C | | | SPRINGDALE | AR | 72762 | |
| ALLCRAFT RESTORATION LTD | 1343 N HIGH ST | | | COLUMBUS | OH | 43201 | |
| ALLCRAFT ROOFING & CONSTRUCTION | BRIAN LECOQ | 817 BROMLEY DR | | BATON ROUGE | LA | 70808 | |
| ALLDREDGE FAMILY REMODELING | CHRISTOPHER LYSHANE ALLDREDGE | 1213 SPRING VALLEY DRIVE | | ARAB | AL | 35016 | |
| ALLEGAN CITY | ALLEGAN CITY - TREASURER | 112 LOCUST ST | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY | ALLEGAN COUNTY - TREASUR | PO BOX 259 | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY TREASURER | 113 CHESTNUT ST | | | ALLEGAN | MI | 49010 | |
| ALLEGAN TOWNSHIP | ALLEGAN TOWNSHIP - TREAS | 3037 118TH ST | | ALLEGAN | MI | 49010 | |
| ALLEGANY CO OP | DEPT 5880 PO BOX 4110 | | | WOBURN | MA | 01888 | |
| ALLEGANY CO-OP INSUR CO | 9 N BRANCH RD | | | CUBA | NY | 14727 | |
| ALLEGANY COUNTY | ALLEGANY COUNTY - TREASU | 701 KELLY RD, SUITE 201 | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY /SEMIANN | ALLEGANY COUNTY - TREASU | 701 KELLY RD, SUITE 201 | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD SUITE 201 | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY TREASURER | 7 COURT ST | | | BELMONT | NY | 14813 | |
| ALLEGANY TOWN | ALLEGANY TOWN- TAX COLLE | 52 WEST MAIN ST | | ALLEGANY | NY | 14706 | |
| ALLEGANY-LIMESTONE CS SM | ALLEGANY-LIMESTONE -COLL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| ALLEGENT COMMUNITY FEDERAL CREDIT | UNION | 2000 CORPORATE DR STE 200 | | WEXFORD | PA | 15090 | |
| ALLEGHANY COUNTY | ALLEGHANY COUNTY - COLLE | P O BOX 1027, CO COURTHO | | SPARTA | NC | 28675 | |
| ALLEGHANY COUNTY | ALLEGHANY COUNTY - TREAS | 9212 WINTERBERRY AVE STE | | COVINGTON | VA | 24426 | |
| ALLEGHANY COUNTY CLERK OF CIRCUIT | COURT | PO BOX 670 | | COVINGTON | VA | 24426 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALLEGHENY CLARION S.D./P | JENNIFER POLLOCK-TAX COL | 888 POLLOCK LN | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION S.D./P | LINDA STRAUSER - TAX COL | PO BOX 244 | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION S.D./S | ALLEGHENY CLARION SD - T | 640 MAIN STREET | | ST PETERSBURG | PA | 16054 | |
| ALLEGHENY CLARION SD/EML | ALLEGHENY CLARION SD - T | 406 GROVE AVE | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SD/RIC | ALLEGHENY CLARION SD - T | 1154 AIRPORT ROAD | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SD/SCR | SCRUBGRASS TWP - TAX COL | 1815 LISBON RD | | KENNERDELL | PA | 16374 | |
| ALLEGHENY COUNTY | ALLEGHENY COUNTY - TREAS | 436 GRANT ST -CNTY COURT | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY TREASURER | 436 GRANT ST RM 108 | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY POWER | 800 CABIN HILL DRIVE | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY TOWNSHIP | ALLEGHENY TWP - TAX COLL | 17563 BURROWS RD | | PLEASANTVILLE | PA | 16341 | |
| ALLEGHENY TOWNSHIP | ALLEGHENY TWP - TAX COLL | 892 OLD ROUTE 22 | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP | CHRISTINE FULLER-TAX COL | KISKI PRK PLZ-1001 S LEE | | LEECHBURG | PA | 15656 | |
| ALLEGHENY VALLEY S.D./CH | LOUISE PARKHILL-TAX COLL | POB 242 | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY S.D./HA | JAMES DIPALMA -TAX COLLE | P.O. BOX 294 | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY S.D./SP | ALLEGHENY VALLEY SD - TC | 412 SCHOOL ST | | SPRINGDALE | PA | 15144 | |
| ALLEGHENY VALLEY S.D./SP | KATHRYN WINWOOD-TAX COLL | 833 ADELINE ST | | SPRINGDALE | PA | 15144 | |
| ALLEGHENY, LLC | 216 CR 3070 | | | MT. PLEASANT | TX | 75455 | |
| ALLEGHNEY INS SRVCS | P O BOX 1426 | | | ELKINS | WV | 26241 | |
| ALLEGIANCE ROOFING | 1306 WINDSONG LN | | | RICHMOND | TX | 77406 | |
| ALLEGIANT LAW GROUP LLC | 1700 21ST AVE S SUITE 201 | | | SEATTLE | WA | 98144 | |
| ALLEGIANT ROOFING AND RESTORATION | SMYLIE INC | 6148 VIVIAN CT. | | ARVADA | CO | 80004 | |
| ALLEN & SMITH INS AGENCY | 2121 PASS RD | | | GULFPORT | MS | 39501 | |
| ALLEN AIR CONDITIONING | 104 W JAMES ST | | | ROCKPORT | TX | 78382 | |
| ALLEN COUNTY | ALLEN COUNTY - SHERIFF | 194 W WOOD ST | | SCOTTSVILLE | KY | 42164 | |
| ALLEN COUNTY | ALLEN COUNTY - TREASURER | 1 EAST MAIN ST ROOM 104 | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | ALLEN COUNTY - TREASURER | 1 N. WASHINGTON | | IOLA | KS | 66749 | |
| ALLEN COUNTY | ALLEN COUNTY - TREASURER | 301 N MAIN ST, ROOM 203 | | LIMA | OH | 45801 | |
| ALLEN COUNTY COMBINED HEALTH | PO BOX 1503 | | | LIMA | OH | 45802 | |
| ALLEN COUNTY TREASURER | 1 EAST MAIN STREET, SUITE 104 | | | FORT WAYNE | IN | 46802-1088 | |
| ALLEN COUNTY TREASURER | 301 N. MAIN STREET, ROOM 203 | | | LIMA | OH | 45801 | |
| ALLEN CUSTOM PAINTING AND SERVICES LLC | ORIN S. ALLEN | 18465 SKY LANE | | SAUCIER | MS | 39574 | |
| ALLEN FARMS | 210 GLANTON ST | | | NEWVILLE | AL | 36353 | |
| ALLEN FREEMAN AGENCY | 135 GREEN ST STE 202 | | | WOODBRIDGE | NJ | 07095 | |
| ALLEN HALL CONSTRUCTION | 311 N WALNUT ST | | | EUREKA | KS | 67045 | |
| ALLEN HOOK & SHELLY HOOK | 1636 W 13TH ST | | | YUMA | AZ | 85364 | |
| ALLEN INSURANCE ASSOC | 520 N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | |
| ALLEN KEITH CONSTRUCTION CO | 2735 GREENSBURG RD | | | N CANTON | OH | 44720 | |
| ALLEN LAFAVE AND | ADDRESS ON FILE | | | | | | |
| ALLEN P. TORRES | ADDRESS ON FILE | | | | | | |
| ALLEN PARISH | ALLEN PARISH - TAX COLLE | P O BOX 278 | | OBERLIN | LA | 70655 | |
| ALLEN PARISH CLERK OF COURT | PO BOX 248 | | | OBERLIN | LA | 70655 | |
| ALLEN PARK CITY | ALLEN PARK CITY - TREASU | 15915 SOUTHFIELD RD | | ALLEN PARK | MI | 48101 | |
| ALLEN PICKELL | ADDRESS ON FILE | | | | | | |
| ALLEN RESTORATION GROUP, INC | 74 S. GLENVIEW | | | LOMBARD | IL | 60148 | |
| ALLEN TATE INS SERVICES | 6207 PARK SOUTH DR 201 | | | CHARLOTTE | NC | 28210 | |
| ALLEN TOWN | TAX COLLECTOR -TOWN OF A | 8131 OLD STATE ROAD | | ANGELICA | NY | 14709 | |
| ALLEN TOWNSHIP | ALLEN TOWNSHIP - TREASUR | 7800 ARKANSAW RD | | ALLEN | MI | 49227 | |
| ALLEN TOWNSHIP | ALLEN TWP - TAX COLLECTO | 102 COMMERCE DR | | NORTHAMPTON | PA | 18067 | |
| ALLEN VILLAGE | ALLEN VILLAGE - TREASURE | PO BOX 145 | | ALLEN | MI | 49227 | |
| ALLEN W TRAMMELL | ADDRESS ON FILE | | | | | | |
| ALLEN WHEELER | ADDRESS ON FILE | | | | | | |
| ALLEN, AMY | ADDRESS ON FILE | | | | | | |
| ALLEN, CATRINA | ADDRESS ON FILE | | | | | | |
| ALLEN, CHERYL | ADDRESS ON FILE | | | | | | |
| ALLEN, CYLVANIA | ADDRESS ON FILE | | | | | | |
| ALLEN, DEERIKA | ADDRESS ON FILE | | | | | | |
| ALLEN, DEVIN | ADDRESS ON FILE | | | | | | |
| ALLEN, EDDIE | ADDRESS ON FILE | | | | | | |
| ALLEN, ELTONYA | ADDRESS ON FILE | | | | | | |
| ALLEN, GREG | ADDRESS ON FILE | | | | | | |
| ALLEN, JAIMEY | ADDRESS ON FILE | | | | | | |
| ALLEN, JANDA | ADDRESS ON FILE | | | | | | |
| ALLEN, JASON | ADDRESS ON FILE | | | | | | |
| ALLEN, JENNIFER | ADDRESS ON FILE | | | | | | |
| ALLEN, KAREN | ADDRESS ON FILE | | | | | | |
| ALLEN, KERRY | ADDRESS ON FILE | | | | | | |
| ALLEN, ROSALINDA | ADDRESS ON FILE | | | | | | |
| ALLEN, STEIN, & DURBIN, P.C. | TOM NEWTON | 6243 IH-10 WEST | 7TH FLOOR | SAN ANTONIO | TX | 78201 | |
| ALLEN, STEVEN | ADDRESS ON FILE | | | | | | |
| ALLEN, VICTORIA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALLENDALE BORO | ALLENDALE BORO - TAX COL | 500 WEST CRESCENT AVENUE | | ALLENDALE | NJ | 07401 | |
| ALLENDALE COUNTY | ALLENDALE COUNTY - TREA | P O BOX 511 | | ALLENDALE | SC | 29810 | |
| ALLENDALE COUNTY TAX COLLECTOR | 292 BARNWELL RD  RM 210 | | | ALLENDALE | SC | 29810 | |
| ALLENDALE TOWNSHIP | ALLENDALE TOWNSHIP - TRE | 6676 LAKE MICHIGAN - BOX | | ALLENDALE | MI | 49401 | |
| ALLENHURST BORO | ALLENHURST BORO-TAX COLL | 125 CORLIES AVENUE | | ALLENHURST | NJ | 07711 | |
| ALLENPORT BORO | ALLENPORT BORO - TAX COL | 113 2ND ST  BOX 33 | | ALLENPORT | PA | 15412 | |
| ALLENS LANDSCAPING | 325 DOVE LANE | | | PELL CITY | AL | 35127 | |
| ALLENSTOWN TOWN | ALLENSTOWN TOWN-TAX COLL | 16 SCHOOL ST | | ALLENSTOWN | NH | 03275 | |
| ALLENTOWN BORO | ALLENTOWN BORO - TAX COL | P.O. BOX 487 | | ALLENTOWN | NJ | 08501 | |
| ALLENTOWN CITY  CITY BIL | ALLENTOWN CITY - TAX COL | 435 HAMILTON ST RM 110 | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRIC | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH STREET | | BANGOR | PA | 18013 | |
| ALLEVA, CODY | ADDRESS ON FILE | | | | | | |
| ALLGEO HOME IMPROVEMENTS | 115 CHACE RD 1 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ALLGOOD ADJUSTMENTS INC | 1301SHILOH RD NW STE1631 | | | KENNESAW | GA | 30144 | |
| ALLIANCE ADJ GROUP | 263 N MAIN ST | | | DOYLESTOWN | PA | 18901 | |
| ALLIANCE CAS LLC | 1855 GRIFFIN RD STE A 407 | | | DANIA BEACH | FL | 33004 | |
| ALLIANCE CAS, LLC | 1000 E HALLANDALE BEACH BLVD B | | | HALLANDALE BEACH | FL | 33009 | |
| ALLIANCE CONSTRUCTION | 3601 N DIXIE HWY | | | BOCA RATON | FL | 33431 | |
| ALLIANCE DEVELOPMENT INC. | 7701 STATE RTE 158 | | | COLUMBIA | IL | 62236 | |
| ALLIANCE DISASTER | KLEENUP | 574 WHEELING RD | | WHEELING | IL | 60090 | |
| ALLIANCE ENVIRONMENTAL GROUP, INC | 980 W. 10TH ST. | | | AZUSA | CA | 91702 | |
| ALLIANCE GROUP | 113 | 532 NW MERCANTILE PL | | PORT SAINT LUCIE | FL | 34986 | |
| ALLIANCE GRP&O&MESPARDY& | TRUSTACCLAWOFFOFBBIJOUX | 110 SE 6TH ST STE 1700 | | FORT LAUDERDALE | FL | 33301 | |
| ALLIANCE INS | 2950 SW 27 AVE 100 | | | COCONUT GROVE | FL | 33133 | |
| ALLIANCE INS | 3658 WEBBER ST | | | SARASOTA | FL | 34232 | |
| ALLIANCE INS AGENCY | 4444 YORK ST STE 100 | | | METAIRIE | LA | 70001 | |
| ALLIANCE INS AGENCY LLC | 710 GOLDEN RIDGE RD 120 | | | GOLDEN | CO | 80401 | |
| ALLIANCE INS CENTER | 19300 W DIXIE HWY STE 9 | | | NORTH MIAMI | FL | 33180 | |
| ALLIANCE INS SERVICES | 5440 WARD RD SUITE 215 | | | ARVADA | CO | 80002 | |
| ALLIANCE INSURANCE AGY | PO BOX 488 | | | SINTON | TX | 78387 | |
| ALLIANCE INSURANCE CO | P O  BOX 1286 | | | MCPHERSON | KS | 67460 | |
| ALLIANCE LEAD GROUP LLC | 671 E APACHE BLVD  125 | | | TEMPE | AZ | 85281 | |
| ALLIANCE MECHANICAL SERVICES LLC | 2130 REGAL PARKWAY | | | EULESS | TX | 76040 | |
| ALLIANCE MTL INS ASSOC | 830 12TH AVE SW | | | DYERSVILLE | IA | 52040 | |
| ALLIANCE MUT INS | 1000 REVOLUTION MILL DR SUITE 1 | | | GREENSBORO | NC | 27405 | |
| ALLIANCE PROPERTY SYSTEMS | 8751 W BROWARD BLVD 400 | | | PLANTATION | FL | 33324 | |
| ALLIANCE REAL ESTATE APPRAISAL INC | 3701 CLEARWATER DRIVE | | | FAYETTEVILLE | NC | 28311 | |
| ALLIANCE REST & MONICA | HENAO & ALEJANDRO GOMEZ | 2502 MT MORIAH RD A-100 | | MEMPHIS | TN | 38115 | |
| ALLIANCE RESTORATION INC | 4600POWDER MILL RD45024 | | | BELTSVILLE | MD | 20705 | |
| ALLIANCE SERVICES | 1317 TIMBERVIEW DRIVE | | | ALLEN | TX | 75002 | |
| ALLIANCEGRP&OESPADYTRUST | ACCTOFLAWOFFICEOFBBIJOUX | 532NW MERCANTILE PL113 | | PORT SAINT LUCIE | FL | 34986 | |
| ALLIANT ENERGY | P.O. BOX 3066 | | | CEDAR RAPIDS | IA | 52406-3066 | |
| ALLIANT ENERGY / WPL | PO BOX 3062 | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIANT INS SERVICES INC | 320 WEST 57TH | | | NEW YORK | NY | 10019 | |
| ALLIANT LEGAL GROUP, LLC | 6 RESERVOIR CIRCLE, SUITE 203 | | | BALTIMORE | MD | 21208 | |
| ALLIANZ GLOBAL RISKS | P O BOX 7780 | | | BURBANK | CA | 91510 | |
| ALLIED ADJUSTER SERVICES | 1602 ALTON RD 15 | | | MIAMI BEACH | FL | 33139 | |
| ALLIED CAPITAL TITLE LLC | 201 W SPRINGFIELD AVE | SUITE 101 | | CHAMPAIGN | IL | 61820 | |
| ALLIED CONSTRUCTION CORP | 26 PAGNOTTA DRIVE | | | PORT JEFFERSON STATION | NY | 11776 | |
| ALLIED CONTRACTORS & ENGINEERS CORP. | IRIS Y. SANCHEZ | PO BOX 7851 | | CAGUAS | PR | 00726 | |
| ALLIED FIELD TECH | PO BOX 359 | | | SHERIDAN | AR | 72150 | |
| ALLIED INS | 3440 FLAIRE DR | | | EL MONTE | CA | 91731 | |
| ALLIED INS AGY | P O  BOX 5515 | | | PASADENA | TX | 77508 | |
| ALLIED INS CO | P O BOX 75107 | | | BALTIMORE | MD | 21275 | |
| ALLIED INS CO | P O BOX 9184 | | | MARLBOROUGH | MA | 01752 | |
| ALLIED INS GROUP | 7777 DAVIE RD EXT 300A | | | DAVIE | FL | 33024 | |
| ALLIED INS SERVICES | 8400 N UNIVERSITY  303 | | | TAMARAC | FL | 33321 | |
| ALLIED INSURANCE | 666 WALNUT ST STE 700 | | | DES MOINES | IA | 50309 | |
| ALLIED INSURANCE | PO BOX 742522 | | | CINCINNATI | OH | 45274-2522 | |
| ALLIED INSURANCE AGENCY | 1100 LOCUST ST DEPT 2002 | | | DES MOINES | IA | 50391 | |
| ALLIED INSURANCE AGENCY | 2010 CENTER ST | | | DEER PARK | TX | 77536 | |
| ALLIED INSURANCE AND | 9301 SW FREEWAY 250 | | | HOUSTON | TX | 77074 | |
| ALLIED INSURANCE COMPANY | P.O. BOX 10479 | | | DES MOINES | IA | 50306-0479 | |
| ALLIED P&C INS | P O BOX 10479 | | | DES MOINES | IA | 50306 | |
| ALLIED PARKING INC | 800 SOUTH NINTH STREET | | | MINNEAPOLIS | MN | 55404-1205 | |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | | | CARLSTADT | NJ | 07072 | |
| ALLIED PUBLIC ADJUSTERS | INC | 1132 N BRAND BLVD | | GLENDALE | CA | 91202 | |
| ALLIED REAL ESTATE APPRAISERS INC. | 4018 MILLER ROAD | | | FLINT | MI | 48507 | |
| ALLIED REST & | RONALD & PEARL MANNING | 766 STATE ROUTE 3N | | GAMBRILLS | MD | 21054 | |
| ALLIED RESTOR SERV INC | 340 | 22632 GOLDEN SPRINGS DR | | DIAMOND BAR | CA | 91765 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALLIED RESTORATION INC | 766 STATE ROUTE 3 NORTH | | | GAMBRILLS | MD | 21054 | |
| ALLIED SERVICES OF MYRTLE BEACH INC | 292 BRANDYMILL BLVD | | | MYRTLE BEACH | SC | 29588 | |
| ALLIED SIDING & WINDOWS | ALLIED CUSTOM HOMES, INC | 28341 S.H. 249 SUITE100 | | TOMBALL | TX | 77375 | |
| ALLIED TRUST | 215 S COMPLEX DR | | | KALISPELL | MT | 59901 | |
| ALLIED TRUST INS | 1408 N WESTSHORE 502 | | | TAMPA | FL | 33607 | |
| ALLIED TRUST INS CO | PO BOX 2978 | | | BIG FORK | MT | 59911 | |
| ALLIED TRUSTEE SERVICES | 990 RESERVE DRIVE | SUITE 208 | | ROSEVILLE | CA | 95678 | |
| ALLIED WASTE | 967 HANCOCK ROAD 141 | | | BULLHEAD CITY | AZ | 86442 | |
| ALLIED WASTE SERVICES 922 | P.O. BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WORLD ASSURANCE | 3424 PEACHTREE ROAD NE STE 550 | | | ATLANTA | GA | 30326 | |
| ALLIENT ENERGY | PO BOX 3060 | | | CEDAR RAPIDS | IA | 52406-3060 | |
| ALLIGATOR CONTRACTORS | GROUP LLC | 160 ST GEORGE RD | | SCHRIEVER | LA | 70395 | |
| ALL-IN ROOFING, LLC | 407 WIND RIVER DR | | | WINDSOR | CO | 80550 | |
| ALLIS TOWNSHIP | ALLIS TOWNSHIP - TREASUR | PO BOX 751 | | ONAWAY | MI | 49765 | |
| ALLIUM PARTNERS, LLC | ATTN: RICHARD J. LOVETT | ONE NORTH FRANKLIN STREET | SUITE 1825 | CHICAGO | IL | 60606 | |
| ALLIXANDRA KARENN BRADSEN | DAVID D. JEFFS, ESQ. | JEFFS AND JEFFS, P.C. | 90 NORTH 100 EAST  P.O. BOX 888 | PROVO | UT | 84603 | |
| ALL-METRO APPRAISERS | 11070 E JEWELL AVE | | | AURORA | CO | 80012 | |
| ALLOUEZ TOWNSHIP | ALLOUEZ TOWNSHIP - TREAS | P.O. BOX 64 | | MOHAWK | MI | 49950 | |
| ALLOUEZ VILLAGE | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| ALLOWAY TOWNSHIP | ALLOWAY TWP - COLLECTOR | PO BOX 386 | | ALLOWAY | NJ | 08001 | |
| ALLPHASE CONST | 5003 N TRAVELERS PALM LN | | | TAMARAC | FL | 33319 | |
| ALLPHASE CONSTRUCTION & ROOFING, LLC | 11811 TATUM BLVD. STE. 3031 | | | PHOENIX | AZ | 85028 | |
| ALL-PHAZE CONSTRUCTION | R CASH INVESTMENTS | 1320 N MAIN | | VIDOR | TX | 77662 | |
| ALLPRO BUILDING & CONT & | MELANIE & MARK LEWIS | 9244 E HAMPTON DR 110 | | CAPITOL HEIGHTS | MD | 20743 | |
| ALLRED, MICHELLE | ADDRESS ON FILE | | | | | | |
| ALLRISC INSURANCE AGCY | 9515 BELLAIRE BLVD | | | HOUSTON | TX | 77036 | |
| ALL-RITE SERVICES LLC | 221 E. 7TH ST. | | | LANCASTER | TX | 75146 | |
| ALLSAFE | 7171 CORAL WAY 209 | | | MIAMI | FL | 33155 | |
| ALLSEN, SARAH | ADDRESS ON FILE | | | | | | |
| ALLSTAR | 202 MONTROSE AVE W 200 | | | AKRON | OH | 44321 | |
| ALLSTAR CONST | RESIDENTIAL | 5145 INDUSTRIAL ST 103 | | MAPLE PLAIN | MN | 55359 | |
| ALLSTAR CONSTRUCION RES | JEANNETTE & TODD HILL | 5145 INDUSTRIAL ST 103 | | MAPLE PLAIN | MN | 55359 | |
| ALLSTAR INS | 740 71ST ST | | | MIAMI BEACH | FL | 33141 | |
| ALLSTAR INS AG INC | 1431 HWY 69 S | | | NEDERLAND | TX | 77627 | |
| ALLSTAR SERVICES LLC | 8168 CROWN BAY MARINA ST | | | SAINT THOMAS | VI | 802 | |
| ALLSTAR UNDERWRITERS INC | 4357 FERGUSON DR  230 | | | CINCINNATI | OH | 45245 | |
| ALLSTAR WELDING & DEMOLITION LLC | 50 SHELTER ROCK RD | | | DANBURY | CT | 06810 | |
| ALLSTATE APPRAISAL ASSOCIATES INC | PO BOX 1829 | | | MOORESVILLE | NC | 28115-1829 | |
| ALLSTATE BENEFITS | 1776 AMERICAN HERITAGE LIFE DR | | | JACKSONVILLE | FL | 32224 | |
| ALLSTATE CONST INC | 419 E GRAND AV | | | BELOIT | WI | 53511 | |
| ALLSTATE F&C INS | P O  BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE FLOOD INSURANCE | 10020 COCONUT RD UNIT 14 | | | BONITA SPRINGS | FL | 34135 | |
| ALLSTATE FLOOD SERVICE CENTER | 13401 WEST 98TH STREET | | | LENEXA | KS | 66215-1363 | |
| ALLSTATE FLOOD SERVICE CENTER | PO BOX 733105 | | | DALLAS | TX | 75373-3105 | |
| ALLSTATE FLOOD SRVC CNTR | 7701 COLLEGE BLVD 200 | | | OVERLAND PARK | KS | 66210 | |
| ALLSTATE INDEM | ATTN  MRC | P O BOX 660649 | | DALLAS | TX | 75266 | |
| ALLSTATE INDEMNITY COMPANY | WILLIAM RANSOM, JR | 8527 S STONY ISLAND | | CHICAGO | IL | 60617 | |
| ALLSTATE INS | 8104 S 96TH ST STE 2 | | | LA VISTA | NE | 68128 | |
| ALLSTATE INS | ATTN: FLOOD SERVIC CNTR | PO BOX 733105 | | DALLAS | TX | 75373 | |
| ALLSTATE INS | P O  BOX 2589 | | | OMAHA | NE | 68103 | |
| ALLSTATE INS AGENCY | 435 NEW HAVEN AVE | | | DERBY | CT | 06418 | |
| ALLSTATE INS COMP FLOOD | P O  BOX 2964 | | | SHAWNEE MISSION | KS | 66201 | |
| ALLSTATE INS COMP FLOOD | P O BOX 2964 | | | SHAWNEE MISSION | KS | 66201 | |
| ALLSTATE INSURANCE | 1028 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| ALLSTATE INSURANCE | 111 S LOUISIANA ST | | | ABBEVILLE | LA | 70510 | |
| ALLSTATE INSURANCE | 1304 SW BERTHA BLVD | | | PORTLAND | OR | 97219 | |
| ALLSTATE INSURANCE | 131 W 13 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| ALLSTATE INSURANCE | 14056 SW FREEWAY  115 | | | SUGARLAND | TX | 77478 | |
| ALLSTATE INSURANCE | 146 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| ALLSTATE INSURANCE | 4744 E THUNDERBIRD RD 7 | | | PHOENIX | AZ | 85032 | |
| ALLSTATE INSURANCE | 721 W NORTH 1ST ST | | | SENECA | SC | 29678 | |
| ALLSTATE INSURANCE | 748 OLD BALTIMORE RD | | | WEST MINSTER | MD | 21157 | |
| ALLSTATE INSURANCE | 8711 N FREEPORT PKWY 4A | | | IRVING | TX | 75063 | |
| ALLSTATE INSURANCE | 9649 W GRAND AVE | | | FRANKLIN PARK | IL | 60131 | |
| ALLSTATE INSURANCE | 981 SUNSET LAKE RD | | | FUQUAY | NC | 27526 | |
| ALLSTATE INSURANCE | P O BOX 650562 | | | DALLAS | TX | 75265 | |
| ALLSTATE INSURANCE | RICK ECCLES | 5528 NEW FALLS ROAD | | LEVITTOWN | PA | 19056 | |
| ALLSTATE INSURANCE CO | P O  BOX 3578 | | | AKRON | OH | 44309 | |
| ALLSTATE INSURANCE CO | PO BOX 4317 | | | CAROL STREAM | IL | 60197 | |
| ALLSTATE INSURANCE COMPANY | 2675 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY | 3140 W WARD RD 107 | | | DUNKIRK | MD | 20754 | |
| ALLSTATE INSURANCE COMPANY | 5330 MADISON AVENUE, STE A | | | SACRAMENTO | CA | 95841 | |
| ALLSTATE INSURANCE COMPANY | C T INSURANCE AGENCY 1 | 3140 W WARD RD 107 | | DUNKIRK | MD | 20754 | |
| ALLSTATE INSURANCE COMPANY | P. O. BOX 4310 | | | CAROL STREAM | IL | 60197-4310 | |
| ALLSTATE INSURANCE COMPANY | P.O. BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE INSURANCE COMPANY | PO BOX 660642 | | | DALLAS | TX | 75266-0642 | |
| ALLSTATE INSURANCE COMPANY | TIM RUGGIERO | 4040 BLACKBURN LANE | SUITE 100 | BURTONSVILLE | MD | 20866 | |
| ALLSTATE MOBILE HOMES | 40 DYER ST | | | SOUTH PORTLAND | ME | 04106 | |
| ALLSTATE NEW JERSEY INSURANCE COMPANY | P.O. BOX 2964 | | | SHAWNEE MISSION | KS | 66201-1364 | |
| ALLSTATE ROOFING | 3234 CANDELARIA RD NE | | | ALBUQUERQUE | NM | 87107 | |
| ALLSTATE ROOFING | JAMES HORNER | 3234 CANDELARIA RD NE | | ALBUQUERQUE | NM | 87107 | |
| ALLSTATE ROOFING & MORE | LLC | 565 BLOSSOM RD STE G2 | | ROCHESTER | NY | 14610 | |
| ALL-TECH WATER SYSTEMS | LLC | 4068 LAMSON AVE | | SPRING HILL | FL | 34608 | |
| ALLTRUST INSURANCE GROUP | 17038 COLLINS AVE | | | SUNNY ISLES | FL | 33160 | |
| ALLUVION STAFFING | ATTN: DAVID REICHARD | 4190 BELFORT RD S | STE 420 | JACKSONVILLE | FL | 32216 | |
| ALLWOOD FORLENZA | P O BOX 1557 | | | CLIFTON | NJ | 07015 | |
| ALLY FINANCIAL (WALTER ACCOUNT) | ATTN: GENERAL COUNSEL | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | |
| ALLY FINANCIAL, INC. | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | DETROIT | MI | 48243 | |
| ALLY FINANCIAL, INC. | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | DETROIT | MI | 48265 | |
| ALLY INS AGENCY INC | 4010 E STATE ST STE 102B | | | ROCKFORD | IL | 61108 | |
| ALLY INSURORS INC | 426 EH COURT | | | BRUNSWICK | GA | 31520 | |
| ALLY RESTORE & CONSTRUCT, INC. | 150 DUNBAR AVENUE, SUITE C | (MAILING ADDRESS) - PO BOX 2357 | | OLDSMAR | FL | 34677 | |
| ALMA CENTER VILLAGE | ALMA CENTER VLG TREASURE | PO BOX 96 | | ALMA CENTER | WI | 54611 | |
| ALMA CITY | ALMA CITY - TREASURER | PO BOX 278 | | ALMA | MI | 48801 | |
| ALMA E HURTADO AGENT | 6920 DELTA DR 4 | | | EL PASO | TX | 79905 | |
| ALMA ROSA CLARK INS | 4510-A WEBER RD | | | CORPUS CHRISTI | TX | 78411 | |
| ALMA TOWN | ALMA TWN TREASURER | N9905 CASTLE HILL RD | | MERRILLAN | WI | 54754 | |
| ALMA WATER | 811 FAYETTEVILLE AVE | | | ALMA | AR | 72921 | |
| ALMAZAN, DAVID | ADDRESS ON FILE | | | | | | |
| ALMAZAN, VERONICA | ADDRESS ON FILE | | | | | | |
| ALME, KENNETH | ADDRESS ON FILE | | | | | | |
| ALMEIDA INDUSTRIES INC | 4420 NW 12TH AVE | | | FORT LAUDERDALE | FL | 33309 | |
| ALMEIDA, ALEXEY | ADDRESS ON FILE | | | | | | |
| ALMEIDA, ANTHONY | ADDRESS ON FILE | | | | | | |
| ALMEIDA, HELOISA | ADDRESS ON FILE | | | | | | |
| ALMENA TOWN | BARRON COUNTY TREASURER | 335 E MONROE AVE/RM 2412 | | BARRON | WI | 54812 | |
| ALMENA TOWNSHIP | ALMENA TOWNSHIP - TREASU | 27625 CR 375 | | PAW PAW | MI | 49079 | |
| ALMENA VILLAGE | BARRON COUNTY TREASURER | 335 E MONROE AVE/RM 2412 | | BARRON | WI | 54812 | |
| ALMENDARES, CLAUDIA | ADDRESS ON FILE | | | | | | |
| ALMENDAREZ, JASMINE | ADDRESS ON FILE | | | | | | |
| ALMER TOWNSHIP | ALMER TOWNSHIP - TREASUR | 1405 W DUTCHER RD | | CARO | MI | 48723 | |
| ALMERIDA & CARLSON INS | PO BOX 719 | | | SANDWICH | MA | 02563 | |
| ALMIGHTY TREE SERVICE & | LANDSCAPING, INC. | 1920 2ND AVE | | ST.SIMONS ISLAND | GA | 31522 | |
| ALMIRA TOWNSHIP | ALMIRA TOWNSHIP - TREASU | 7276 OLE WHITE DR | | LAKE ANN | MI | 49650 | |
| ALMON TOWN | ALMON TWN TREASURER | N7555 COUNTY HIGHWAY Q | | WITTENBERG | WI | 54499 | |
| ALMOND TOWN | ALMOND TOWN- TAX COLLECT | PO BOX K | | ALMOND | NY | 14804 | |
| ALMOND TOWN | ALMOND TWN TREASURER | 8098 2ND AVE | | ALMOND | WI | 54909 | |
| ALMOND VILLAGE(ALMOND TW | ALMOND VILLAGE- CLERK | PO BOX 239 | | ALMOND | NY | 14804 | |
| ALMOND, JAMIE | ADDRESS ON FILE | | | | | | |
| ALMONT TOWNSHIP | ALMONT TOWNSHIP - TREASU | 819 N MAIN ST | | ALMONT | MI | 48003 | |
| ALMONT VILLAGE | ALMONT VILLAGE - TREASUR | 817 N MAIN ST | | ALMONT | MI | 48003 | |
| ALMSTEAD TREE & SHRUB CA | 58 BEECHWOOD AVENUE | | | NEW ROCHELLE | NY | 10801 | |
| ALNA TOWN | ALNA TOWN - TAX COLLECTO | 1568 ALNA ROAD | | ALNA | ME | 04535 | |
| ALNAIB, MOHAMMED | ADDRESS ON FILE | | | | | | |
| ALOHA CONSTR & NORMAN | & WILLIAM GOODMAN | 470 E ROUTE 22 | | LAKE ZURICH | IL | 60047 | |
| ALOHA CONSTRUCTION INC | 470 E ROUTE 22 | | | LAKE ZURICH | IL | 60047 | |
| ALOHA INSURANCE AGENCY | 75-5931 WALUA ROAD | | | KAILUA KONA | HI | 96740 | |
| ALOHA PUBLIC ADJUSTERS | PO BOX 75394 | | | KAPOLEI | HI | 96707 | |
| ALOHA TOWNSHIP | ALOHA TOWNSHIP - TREASUR | 4089 MANN ROAD | | CHEBOYGAN | MI | 49721 | |
| ALOISO INS ASSOC | 1232 MINERAL SPRING AVE | | | PROVIDENCE | RI | 02904 | |
| ALOMA PRK HOMEOWNERS ASSOCIATION INC | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| ALOMAR, NABIL | ADDRESS ON FILE | | | | | | |
| ALONDRA ROOFING | 1723 BROOKVIEW ROAD | | | DUNDALK | MD | 21222 | |
| ALONSO & PEREZ & JOSE | VAZQUEZ & YENIMA ALONSO | 815 NW 57TH AVE STE 307 | | MIAMI | FL | 33126 | |
| ALONSO, MARIA | ADDRESS ON FILE | | | | | | |
| ALONTI CAFE & CATERING | 1210 W CLAY ST STE 17 | | | HOUSTON | TX | 77019 | |
| ALONZO JUAREZ | ADDRESS ON FILE | | | | | | |
| ALP PAINTING CORP | ANDY POLSKI | 14961 WILLIAMS LANE | | MINNETONYA | MN | 55345 | |
| ALPENA CITY | ALPENA CITY - TREASURER | 208 N FIRST AVE | | ALPENA | MI | 49707 | |
| ALPENA COUNTY TREASURER | 720 W CHISHOLM ST | STE 3 | | ALPENA | MI | 49707 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALPENA TOWNSHIP | ALPENA TOWNSHIP - TREASU | 4385 U S 23 NORTH | | ALPENA | MI | 49707 | |
| ALPERT BARR & GRANT APLC | 6345 BALBOA BLVD, STE I300 | | | ENCINO | CA | 91316 | |
| ALPHA & OMEGA SIDING & WINDOWS LLC | MANUEL CHAVARRIA | 808 LAS BRISAS | | MISSION | TX | 78574 | |
| ALPHA BORO | ALPHA BORO - TAX COLLECT | 1001 EAST BOULVARD | | ALPHA | NJ | 08865 | |
| ALPHA CONSTRUCTION | DERK JOEL MILLICAN | P O BOX 414 | | SPLENDORA | TX | 77372 | |
| ALPHA GENERAL CONSTRUCTION INC | JACQUELINE FENNEIRA | 300 SOUTH LUNA CT. | | HOLLYWOOD | FL | 03320 | |
| ALPHA INSURANCE AGENCY | 20 HARRELL DRIVE | | | GARDEN CITY | GA | 31406 | |
| ALPHA INSURANCE AGENCY | 831 LAFAYETTE ST | | | GRETNA | LA | 70053 | |
| ALPHA OMEGA CONSTRUCTION | DONNIE ANTONIO GRAY SR | 8513 MAIN STREET | | RAY CITY | GA | 31645 | |
| ALPHA OMEGA COVERAGE COR | 1253 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| ALPHA RESTORATION LLC | 1421 SW 107TH AV 223 | | | MIAMI | FL | 33174 | |
| ALPHA ROOFING, LLC | 3705 CLINTON PARKWAY | | | LAWRENCE | KS | 66047 | |
| ALPHA SUMMIT CONSTRUCTIO | 8105 RASOR BLVD STE 240 | | | PLANO | TX | 75024 | |
| ALPHA THROUGH OMEGA | CONSTRUCTION | N8617 FERRONS LANE STE B | | CASCO | WI | 54205 | |
| ALPHA VILLAGE | ALPHA VILLAGE - TREASURE | BOX 85 | | ALPHA | MI | 49902 | |
| ALPHARETTA CITY | ALPHARETTA CITY-TAX COLL | 2 PARK PLAZA | | ALPHARETTA | GA | 30009 | |
| ALPHATECH & RAUL PEREZ & | ZURELYS CURA | 6481 SW 20 TERRACE | | MIAMI | FL | 33155 | |
| ALPIAR & PAPA INS AGENCY | PO BOX 927 | | | LARCHMONT | NY | 10538 | |
| ALPINE ABATEMENT | ASSOCIATES INC | PO BOX 1557 | | BEND | OR | 97709 | |
| ALPINE APPRAISAL SERVICES INC | PO BOX 8781 | | | PUEBLO | CO | 81008 | |
| ALPINE BORO | ALPINE BORO - TAX COLLEC | 100 CHURCH ST- BORO HALL | | ALPINE | NJ | 07620 | |
| ALPINE CARPET ONE | 3961 S SEPULVEDA BLVD | | | CULVER CITY | CA | 90230 | |
| ALPINE CLEANING & | RESTORATION SPECIALIST,INC | 177 S. MAIN | | SMITHFIELD | UT | 84335 | |
| ALPINE CLEANING & RESTOR | 177 S MAIN ST | | | SMITHFIELD | UT | 84335 | |
| ALPINE COUNTY | ALPINE COUNTY - TAX COLL | PO BOX 217 | | MARKLEEVILLE | CA | 96120 | |
| ALPINE INS AGENCY INC | 728 LINCOLN AVE STE 1 | | | MELBOURNE | FL | 32901 | |
| ALPINE OAKS CONDO OWNERS ASSOC. | 2157 ARNOLD WAY | | | ALPINE | CA | 91901 | |
| ALPINE ROOFING | 150 BUTTE AVE | | | YUBA CITY | CA | 95993 | |
| ALPINE TOWNSHIP | ALPINE TOWNSHIP - TREASU | 5255 ALPINE AVE. NW | | COMSTOCK PARK | MI | 49321 | |
| AL-PRO CEILINGS | AL-PRO SALES INC. | 6162 NW 71 TER. | | PARKLAND | FL | 33067 | |
| ALRARO & FERNANDEZ, P.A. | 5801 NW 151 STREET | SUITE 305 | | MIAMI LAKES | FL | 33014 | |
| ALRON CONSTRUCTION LLC | 467 FORREST AV 115 | | | COCOA | FL | 32922 | |
| ALS GARAGE DOORS | ALFRED VILLARREAL | 6018 PENDENTON | | CORPUS CHRISTI | TX | 78415 | |
| ALSACE TOWNSHIP | ALSACE TWP - TAX COLLECT | 65 WOODSIDE AVE | | TEMPLE | PA | 19560 | |
| ALSBROOKS, TIFFANY | ADDRESS ON FILE | | | | | | |
| ALSEIKE, SONJA | ADDRESS ON FILE | | | | | | |
| ALSPACH ROOFING INC | 16015 JOSEPHINE ST | | | OMAHA | NE | 68136 | |
| ALSPAUGH, CHRISTINA | ADDRESS ON FILE | | | | | | |
| ALSPAUGH, THOMAS | ADDRESS ON FILE | | | | | | |
| ALSTEAD TOWN | ALSTEAD TOWN - TAX COLLE | P.O. BOX 65 | | ALSTEAD | NH | 03602 | |
| Alston & Bird LLP | Attn: Karen Gelernt | 90 Park Ave, 15th FL | | New York | NY | 10016 | |
| Alston & Bird LLP | Attn: Ronald Klein | 90 Park Ave, 15th FL | | New York | NY | 10016 | |
| ALSTON & BIRD LLP | PO BOX 933124 | | | ATLANTA | GA | 31193-3124 | |
| ALSTON AND ASSOCS | 6234 GEORGIA AVE NW | | | WASHINGTON | DC | 20011 | |
| ALSTON CALAF AND ASSOCS | 116 N 2ND 108 | | | CAMDEN | NJ | 08102 | |
| ALSTON, BRAHIN | ADDRESS ON FILE | | | | | | |
| ALSTON, MARIAN | ADDRESS ON FILE | | | | | | |
| ALT GENERAL SERVICES | 6455 ROCKBRIDGE RD | | | STONE MOUNTAIN | GA | 30087 | |
| ALTA IRR DIST | ALTA IRRIGATION DISTRICT | PO BOX 715 | | DINUBA | CA | 93618 | |
| ALTA IRRIGATION DISTRICT | P.O. BOX 715 | | | DINUBA | CA | 93618 | |
| ALTA REALTY COMPANY LLC | 7500 OLD GEORGETOWN RD | STE 1325 | | BETHESDA | MD | 20814 | |
| ALTA VIEW ESTATES HOA | 35 ALTA VIEW WAY | | | SANDY | UT | 84070 | |
| ALTA VISTA HOMEOWNERS ASSOCIATION | P O BOX 910 | | | SEQUIM | WA | 98382 | |
| ALTAMIRANO, TINA | ADDRESS ON FILE | | | | | | |
| ALTAMONT VILLAGE | ALTAMONT VILLAGE-CLERK | PO BOX 643 | | ALTAMONT | NY | 12009 | |
| ALTAVISTA TOWN | ALTAVISTA TOWN - TREASUR | 510 7TH STREET | | ALTAVISTA | VA | 24517 | |
| ALTEMEIER CONSTRUCTION | 1424 E MISSION RD | | | FALLBROOK | CA | 92028 | |
| ALTENBURG | ALTENBURG CITY - COLLECT | PO BOX 120 | | ALTENBURG | MO | 63732 | |
| ALTERNATIVE 1 HOMES, INC. | 24 CROSBY ST. | | | STONEHAM | MA | 02180 | |
| ALTERNATIVE INS SERVICES | 13333 BLANCO RD SUITE206 | | | SAN ANTONIO | TX | 78216 | |
| ALTERNATIVE MANAGEMENT GROUP INC | 310 EAST I-30 SUITE 300 | | | GARLAND | TX | 75043 | |
| ALTGIBERS ROOFING | 712 FRANKLIN ST | | | KEOKUK | IA | 52632 | |
| ALTHAUS, ERIC | ADDRESS ON FILE | | | | | | |
| ALTIERI TRANSCO AMER | CLAIMS | 518 N TAMPA ST 200 | | TAMPA | FL | 33602 | |
| ALTIMARI - BATCHELOR, AMANDA | ADDRESS ON FILE | | | | | | |
| AL-TIMEEMY, QUTEIBA | ADDRESS ON FILE | | | | | | |
| ALTISOURCE SOLUTIONS, INC. | ATTN: CORPORATE SECRETARY | 1000 ABERNATHY ROAD | SUITE 200 | ATLANTA | GA | 30328 | |
| ALTITUDE CONST INC | PO BOX 443 | | | BROOMFIELD | CO | 80038 | |
| ALTMANN ROOFING AND CONSTRUCTION LLC | RUSTY ALTMANN | 5101 DOMINION DRIVE | | ARNOLD | MD | 63010 | |
| ALTMAR PARISH C S (TN OF | APW CSD - TAX COLLECTOR | 3361 MAIN ST C/O PATHFIN | | MEXICO | NY | 13114 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALTNETHER, JEANNE | ADDRESS ON FILE | | | | | | |
| ALTO INSURANCE SERVICES | 8108 SCYENE RD | | | DALLAS | TX | 75227 | |
| ALTO TOWN | ALTO TOWN-TAX COLLECTOR | PO BOX 215 | | ALTO | GA | 30510 | |
| ALTON ROOFING CORP | 3900 NW 174 ST | | | MIAMI | FL | 33055 | |
| ALTON TOWN | ALTON TOWN  - TAX COLLEC | 1 MONUMENT SQUARE | | ALTON | NH | 03809 | |
| ALTON TOWN | ALTON TOWN - TAX COLLECT | 3352 BENNOCH ROAD | | ALTON | ME | 04468 | |
| ALTONA TOWN | ALTONA TOWN- TAX COLLECT | 3124 MINER FARM RD | | ALTONA | NY | 12910 | |
| ALTONS ROOFING AND PAINTING CO. | 66 SILOPANNA RD. | | | ANNAPOLIS | MD | 21403 | |
| ALTOONA CITY | EAU CLAIRE COUNTY TREASU | 721 OXFORD AVE | | EAU CLAIRE | WI | 54703 | |
| ALTOONA CITY  CITY BILL | BERKHEIMER ASSOCIATES/HA | 50 N. SEVENTH ST | | BANGOR | PA | 18013 | |
| ALTOONA CITY  COUNTY BIL | AASD - TAX OFFICE | 200 E. CRAWFORD AVE (REA | | ALTOONA | PA | 16602 | |
| ALTOONA CITY AUTHORITY | 900 CHESTNUT AVENUE | | | ALTOONA | PA | 16601 | |
| ALTOONA S.D./ALTOONA CIT | AASD - TAX OFFICE | 200 E. CRAWFORD AVE (REA | | ALTOONA | PA | 16602 | |
| ALTOONA S.D./LOGAN TOWNS | LOGAN TWP - TAX COLLECTO | 100 CHIEF LOGAN CIRCLE | | ALTOONA | PA | 16602 | |
| ALTOONA SD/TYRONE TOWNSH | AASD - TAX OFFICE | 200R E CRAWFORD AVE | | ALTOONA | PA | 16602 | |
| ALTRE AGENCY | 2500 PRICE RD 300 | | | BROWNSVILLE | TX | 78521 | |
| ALUMA-TEC REMODELING, INC. | 2550 NE 36TH AVE | SUITE A | | OCALA | FL | 34470 | |
| ALURI, SRIVALLI | ADDRESS ON FILE | | | | | | |
| ALURI, VENKATA | ADDRESS ON FILE | | | | | | |
| ALURIEL INC | 7705 DENSMORE AVE | | | VAN NUYS | CA | 91406 | |
| ALVARADO RESIDENTIAL, LLC | TOMAS M ALVARADO | P.O. BOX 12090 | | LUBBOCK | TX | 79452 | |
| ALVARADO ROOFING INC | 4815 JEFFERSON ST NE | | | ALBUQUERQUE | NM | 87109 | |
| ALVARADO, NICOLE | ADDRESS ON FILE | | | | | | |
| ALVAREZ & MARSAL NORTH AMERICA LLC | 600 MADISON AVENUE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| ALVAREZ ROOFING | 10825 TOM FOLSOM RD E | | | THONOTOSASSA | FL | 33592 | |
| ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| ALVAREZ, DAMARIE | ADDRESS ON FILE | | | | | | |
| ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MODESTO | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROMAN | ADDRESS ON FILE | | | | | | |
| ALVAREZ, UMARI | ADDRESS ON FILE | | | | | | |
| ALVAREZ-GONZALES, PEARL | ADDRESS ON FILE | | | | | | |
| ALVARO GOMEZ DE MOLINA | 4113 MOORLAND DR | | | CHARLOTTE | NC | 28226 | |
| ALVERSON, MARSHA | ADDRESS ON FILE | | | | | | |
| ALVESREO | ANNA ALVES | 455 ARBOR RD | | CINNAMINSON | NJ | 08077 | |
| ALVILLAR, MARYJANE | ADDRESS ON FILE | | | | | | |
| ALVIN BUSH | ADDRESS ON FILE | | | | | | |
| ALVIN R YOUNG SRA | ADDRESS ON FILE | | | | | | |
| ALVIN SANDERS | ADDRESS ON FILE | | | | | | |
| ALWARD, ASHLEY | ADDRESS ON FILE | | | | | | |
| ALWAYS CONST & | 10078 FLANDERS CT NE 150 | | | BLAINE | MN | 55449 | |
| ALZATE INTERIOR REMODELING SERVICES | CRISTHIAN ANDRES ALZATE | 15201 SW 80TH ST APT 313 | | MIAMI | FL | 33193 | |
| AM ALL HOME MAINTENANCE | 13820 OUACHITA AVE | | | BATON ROUGE | LA | 70818 | |
| AM APPRAISALS LLC | PO BOX 2493 | | | WEST COLUMBIA | SC | 29171 | |
| AM KERNS CONST LLC | 609 CRESTON RD | | | CRESTON | IL | 60113 | |
| AMACHER, JORDAN | ADDRESS ON FILE | | | | | | |
| AMADEV CONTRACTING CORP | 80 ELLWOOD AVENUE | | | MOUNT VERNON | NY | 10552 | |
| AMADOR COUNTY | AMADOR COUNTY - TAX COLL | 810 COURT STREET | | JACKSON | CA | 95642 | |
| AMADOR COUNTY TAX COLLECTION | 810 COURT STREET | | | JACKSON | CA | 95642 | |
| AMADOR ROOFING CORP | 7337 NW 54 STREET | | | MIAMI | FL | 33166 | |
| AMADOR WATER AGENCY | 12800 RIDGE ROAD | | | SUTTER CREEK | CA | 95685-9630 | |
| AMAL IHMOUD | ADDRESS ON FILE | | | | | | |
| AMALIA COSTA, ET AL. | MILDRED J. MICHALCZYK, ESQ. | 16 WALNUT AVENUE EAST | | E. FARMINGDALE | NY | 11735-3840 | |
| AMANA CONSTRUCTION AND | ROY & DEBRA HEIL | 151 SILVER LAKE RD 111 | | NEW BRIGHTON | MN | 55112 | |
| AMANDA BROOKS | ADDRESS ON FILE | | | | | | |
| AMANDA FRANK & GARY | ADDRESS ON FILE | | | | | | |
| AMANDA GISTER | ADDRESS ON FILE | | | | | | |
| AMANDA RICE | ADDRESS ON FILE | | | | | | |
| AMANDA ROGERS AND | ADDRESS ON FILE | | | | | | |
| AMANDA SAYE | ADDRESS ON FILE | | | | | | |
| AMARILLO GLOBAL INC | 10410 MOSSBACK PINE RD | | | KATY | TX | 77494 | |
| AMARILLOS INS | 1305 S GRAND | | | AMARILLO | TX | 79104 | |
| AMARILYS VILLAZON | 1038 SW 139TH PL | | | MIAMI | FL | 33184 | |
| AMATO INS GROUP | 138 US HWY 70 WEST | | | HAVELOCK | NC | 28532 | |
| AMAURY ALVAREZ & | TAMARA ALVAREZ | 9210 SW 43RD ST | | MIAMI | FL | 33165 | |
| AMAX AUTO INSURANCE | 207 W. ILLINOIS AVE | | | DALLAS | TX | 75224 | |
| AMAZING FLOOR COVERINGS | LLC | 1527 SE 47TH TERRACE | | CAPE CORAL | FL | 33904 | |
| AMAZON SIMPLE STORAGE SERVICE | ATTN: GENERAL COUNSEL (BY COURIER) | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-5210 | |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMAZON WEB SERVICES LLC | ATTN: GENERAL COUNSEL | 1200 12TH AVE S, | SUITE 1200 | SEATTLE | WA | 98144 | |
| AMAZON.COM, INC. | ATTN: GENERAL COUNSEL | P.O. BOX 81226 | | SEATTLE | WA | 98108-1226 | |
| AMAZON.COM, INC. | ATTN: GENERAL COUNSEL (BY COURIER) | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-5210 | |
| AMBASSADOR COMMUNITY MANAGEMENT, INC | 7100 W. COMMERCIAL BLVD. 107 | | | LAUDERHILL | FL | 33319 | |
| AMBER ARRINGTON | 338 N VOLUTSIA | | | WICHITA | KS | 67214 | |
| AMBER HILLS OWNERS ASSOC. | 8290 ARVILLE ST | C/O FIRSTSERVICE RESIDENTIAL, | NEVADA, LLC | LAS VEGAS | NV | 89139 | |
| AMBER INS SRVCS | 608 LAUREL AVE | | | HIGHLAND PARK | IL | 60035 | |
| AMBER L PIGOTT | ADDRESS ON FILE | | | | | | |
| AMBER TOWNSHIP | AMBER TOWNSHIP - TREASUR | 1120 N KRISTIE | | LUDINGTON | MI | 49431 | |
| AMBER VALLEY CONSTRUCTIO | 1917 BLANDFORD AVE SW | | | WYOMING | MI | 49519 | |
| AMBERG TOWN | AMBERG TWN TREASURER | N14690 WONTOR RD. | | AMBERG | WI | 54102 | |
| AMBERTOWNE CONDOMINIUM ASSOC INC | 92 THOMAS JOHNSON DRIVE STE 170 | | | FREDERICK | MD | 21702 | |
| AMBLER BORO | AMBLER BORO - TAX COLLEC | PO BOX 3087 | | AMBLER | PA | 19002 | |
| AMBOS, CHARLES | ADDRESS ON FILE | | | | | | |
| AMBOY TOWN | AMBOY TOWN - TAX COLLECT | 822 STATE ROUTE 69 | | WILLIAMSTOWN | NY | 13493 | |
| AMBOY TOWNSHIP | AMBOY TOWNSHIP - TREASUR | 13571 FRONTIER RD | | CAMDEN | MI | 49232 | |
| AMBRIDGE BORO | AMBRIDGE BORO - TAX COLL | 600 11TH ST | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE S.D./AMBRIDGE B | AMBRIDGE SD - TAX COLLEC | 600 11TH ST | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE S.D./BADEN BORO | BADEN BORO - TAX COLLECT | 604 DETTMAR AVE | | BADEN | PA | 15005 | |
| AMBRIDGE S.D./ECONOMY BO | AMBRIDGE AREA SD - COLLE | 116 FIRST ST HIGHFIELD E | | FREEDOM | PA | 15042 | |
| AMBRIDGE S.D./HARMONY TO | AMBRIDGE AREA SD - COLLE | 16 LENZMAN COURT | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE S.D./SOUTH HEIG | AMBRIDGE AREA SD - COLLE | 4069 JORDAN ST | | SOUTH HEIGHTS | PA | 15081 | |
| AMBRIDGE WATER AUTHORITY | 600 11TH ST | | | AMBRIDGE | PA | 15003 | |
| AMBROSE, KHALIN | ADDRESS ON FILE | | | | | | |
| AMBROZIAK, ROBIN | ADDRESS ON FILE | | | | | | |
| AMC ABATEMENT SVCS INC | 48 WHITEHALL | | | NEWPORT BEACH | CA | 92660 | |
| AMC APPRAISAL CO INC | 70 GANSETT AVE | | | CRANSTON | RI | 02910 | |
| AMC BUILDERS INC. | 1292 76 AVE. | | | OAKLAND | CA | 94621 | |
| AMC CAPITAL CONSTRUCTORS, INC | 900 PIEDMONT WEKIWA ROAD | | | APOPKA | FL | 32703 | |
| AMC DILIGENCE LLC | 630 THIRD AVE STE 1601 | | | NEW YORK | NY | 10017 | |
| AMC INS | P O BOX 15880 | | | PLANTATION | FL | 33318 | |
| AMC MANAGEMENT LLC | 3153 FEE FEE ROAD | | | BRIDGETON | MO | 63044 | |
| AMC SEPTIC CONTRACTORS INC | 21657 TEMESCAL CYN RD | | | CORONA | CA | 92883 | |
| AMCAP BALLANTYNE LLC | 335 COTTAGE GROVE RD | | | BLOOMFIELD | CT | 06002 | |
| AMCAT CONSTRUCTION | 233 | 361 S COMINO DEL RIO DR | | DURANGO | CO | 81303 | |
| AMCO | 701 5TH AVENUE | | | DES MOINES | IA | 50391 | |
| AMCO | NATIONWIDE CO COVENIR | 370 MAIN ST 5 | | WORCESTER | MA | 01608 | |
| AMCO INS | P O BOX 10479 | | | DES MOINES | IA | 50306 | |
| AMCO INS CO | P O BOX 15663 | | | WORCHESTER | MA | 01615 | |
| AMCO INSURANCE COMPANY | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| AMDAHL REAL ESTATE LTD | 1 CHEROKEE CIRCLUE UNIT 103 | | | MADISON | WI | 53704 | |
| AMEGY BANK | 1 S MAIN ST 15TH FL | | | SALT LAKE CITY | UT | 84133 | |
| AMELIA COUNTY | AMELIA COUNTY - TREASURE | P O BOX 730 | | AMELIA | VA | 23002 | |
| AMELIA UNDERWRITERS INC | PO BOX 16569 | | | FERNANDINA BEACH | FL | 32035 | |
| AMELIA WOOD BEACH & | RACQUET CLUB CONDO ASSOC. INC | P. O. BOX 1987 | | YULEE | FL | 32041-1987 | |
| AMENIA TOWN | DAWN M KLINGNER- TAX COL | 4988 ROUTE 22 | | AMENIA | NY | 12501 | |
| AMENTA, RINO | ADDRESS ON FILE | | | | | | |
| AMER AUTO INS CO | P O BOX 25251 | | | LEHIGH VALLEY | PA | 18002 | |
| AMER BANKERS INS CO | OF FLORIDA  FLOOD | PO BOX 2057 | | KALISPELL | MT | 59904 | |
| AMER BANKERS INS OF FL | P O  BOX 29861 DEPT. ABIC - 10111 | | | PHOENIX | AZ | 85038 | |
| AMER BANKERS INS OF FL | P O  BOX 4337 | | | SCOTTSDALE | AZ | 85261 | |
| AMER BANKERS INS OF FL | P O BOX 8695 | | | KALISPELL | MT | 59904 | |
| AMER CAPITAL ASSURAN | 3617 HENDERSON BLVD | | | TAMPA | FL | 33609 | |
| AMER COMMERCE | FLOOD | P O BOX 2057 | | KALISPELL | MT | 59903 | |
| AMER COMMERCE INS | P O BOX 709101 | | | WEBSTER | MA | 01570 | |
| AMER FAMILY HOME INS | P O  BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMER FAMILY MUT INS | FLOOD ONLY | P O BOX 2057 | | KALISPELL | MT | 59903 | |
| AMER FIDELITY LLOYDS/AME | P O BOX 25210 | | | OKLAHOMA CITY | OK | 73125 | |
| AMER HALLMARK INS OF TX | COMMERCIAL | P O BOX 250209 | | PLANO | TX | 75025 | |
| AMER HALLMARK INS OF TX | P O BOX 250209 | | | PLANO | TX | 75025 | |
| AMER HERTIAGE RESTOR LLC | 5031 S ULSTER ST 470 | | | DENVER | CO | 80237 | |
| AMER INTEGRITY INS OF FL | P O BOX 830469 MSC 504 | | | BIRMINGHAM | AL | 35283 | |
| AMER MERCURY INS | P O BOX 5700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| AMER MODERN HOME INS | P O  BOX 740429 | | | CINCINNATI | OH | 45274 | |
| AMER MODERN HOME INS | P O BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMER MTL INS ASSOC | P O BOX 167 | | | ELDRIDGE | IA | 52748 | |
| AMER NATL P&C | 1949 E SUNSHINE ST | | | SPRINGFIELD | MO | 65899 | |
| AMER QUALITY HOME | IMPRVMT | 504 ROSEBUSH LN | | OSWEGO | IL | 60543 | |
| AMER RELIABLE INS | P O BOX 100126 | | | PASADENA | CA | 91189 | |
| AMER REMOD CONST | 207 BISCAYNE ST | | | BLOOMINGDALE | IL | 60108 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMER SELECT INS WESTFIEL | P O BOX 5001 | | | WESTFIELD | OH | 44251 | |
| AMER TECHNOLOGIES INC | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| AMEREN ILLINOIS | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | |
| AMEREN MISSOURI | PO BOX 88068 | | | CHICAGO | IL | 60680 | |
| AMEREN MISSOURI | PO BOX66329 | | | SAINT LOUIS | MO | 63166 | |
| AMERHERST PIERPONT SECURITIES LLC- RISK | ATTN: GENERAL COUNSEL | 245 PARK AVE | 15TH FLOOR | NEW YORK | NY | 10167 | |
| AMERICA FIRST AIR CONDITIONING & | HEATING INC | 1313 NORTH HILLS BLVD, SUITE 313 | | NORTH LITTLE ROCK | AK | 72114 | |
| AMERICA FIRST INSURANCE | P O  BOX 85834 | | | SAN DIEGO | CA | 92186 | |
| AMERICA FIRST INSURANCE | P O BOX 85840 | | | SAN DIEGO | CA | 92186 | |
| AMERICA FIRST INSURANCE | PO BOX 6486 | | | CAROL STREAM | IL | 60197 | |
| AMERICA ONE INSURANCE | 4002 W WATER AVE SUITE 3 | | | TAMPA | FL | 33614 | |
| AMERICA REMODELING INC | 9440 SW 8TH ST 122 | | | BOCA RATON | FL | 33428 | |
| AMERICAN 1ST CHOICE | 12633 MEMORIAL DR 48 | | | HOUSTON | TX | 77024 | |
| AMERICAN ACCESS CAS CO | 1 S 450 SUMMIT AVE  230 | | | OAKBROOK TERRACE | IL | 60181 | |
| AMERICAN ADVISORS GROUP | STEWART A SCHNEIDER | HEIN SCHNEIDER & BOND, P.C. | 147 N MERAMEC AVENUE | ST LOUIS | MO | 63105 | |
| AMERICAN AGRICULTURAL | 225 TOUHY AVE | | | PARK RIDGE | IL | 60068 | |
| AMERICAN AIR DUST | CLEANERS | 5226 LUCEME AVE | | KALAMAZOO | MI | 49048 | |
| AMERICAN ALTERNATIVE | 555 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08543 | |
| AMERICAN APPRAISALS LLC | 4700 BOLES RD | | | CASPER | WY | 82604 | |
| AMERICAN ARBITRATION ASSOC INC | 120 BROADWAY 21ST FL | | | NEW YORK | NY | 10271 | |
| AMERICAN AUTO INS AGENCY | 727 HWY 82E | | | GREENVILLE | MS | 38701 | |
| AMERICAN BANKERS | 4978 N  PINE ISLAND RD | | | LAUDERHILL | FL | 33351 | |
| AMERICAN BANKERS | 8655 E VIA DE VENTURA200 | | | SCOTTDALE | AZ | 85258 | |
| AMERICAN BANKERS | P O  BOX 4096 | | | SCOTTSDALE | AZ | 85261 | |
| AMERICAN BANKERS (PHH) | P O BOX 73792 | | | CHICAGO | IL | 60673 | |
| AMERICAN BANKERS GENERAL AGENCY FOR | RANCHERS & FARMERS MUTUAL INS. CO. | ATTN: GENERAL COUNSEL | 11222 QUAIL ROOST DRIVE | MIAMI | FL | 33157-6596 | |
| AMERICAN BANKERS GENERAL AGENCY FOR | STATE & COUNTY MUTUAL FIRE INS. CO. | ATTN: GENERAL COUNSEL | 11222 QUAIL ROOST DRIVE | MIAMI | FL | 33157-6596 | |
| AMERICAN BANKERS INS | 8655 E VIADEVENTURE E200 | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN BANKERS INS | CO OF FL | 8655 E VIADEVENTURE F300 | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN BANKERS INS | FLOOD PROCESSING CENTER | PO BOX 8695 | | KALISPELL | MT | 59904 | |
| AMERICAN BANKERS INS | P O  BOX 8695 | | | KALISPELL | MT | 59904 | |
| AMERICAN BANKERS INS | P O BOX 732280 | | | DALLAS | TX | 75373 | |
| AMERICAN BANKERS INS CO | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INS CO | OF FL | 11222 QUAIL ROOST DR | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INS CO | OF FL | 555 CORPORATE DR | | KALISPELL | MT | 59901 | |
| AMERICAN BANKERS INS CO | OF FLORIDA | 23852 NETWORK PL | | CHICAGO | IL | 60673 | |
| AMERICAN BANKERS INS CO | OF FLORIDA - FLOOD POL | PO BOX 4337 | | SCOTTSDALE | AZ | 85261 | |
| AMERICAN BANKERS INS FL | 131 S DEARBORN 6TH FL | LB ABIC LB 23852 | | CHICAGO | IL | 60603 | |
| AMERICAN BANKERS INS FL | P O BOX 4096 | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN BANKERS INSURANCE | CO.  OF FLORIDA | FLOOD PROCESSING CENTER | PO BOX 731178 | DALLAS | TX | 75373-1178 | |
| AMERICAN BANKERS INSURANCE | CO.  OF FLORIDA | P.O. BOX 29861 | | PHOENIX | AZ | 85038 | |
| AMERICAN BANKERS INSURANCE | COMPANY OF FLORIDA | ATTN: GENERAL COUNSEL | 11222 QUAIL ROOST DRIVE | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE | DIRECT BILL GROUP | 11222 QUAIL ROOST DRIVE | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE | PREMIUM MANAGEMENT GROUP | 11222 QUAIL ROOST DRIVE | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE GROUP, INC. | DBA EMORTGAGE LOGIC | 28227 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| AMERICAN BANKERS-INSURECO | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157-6596 | |
| AMERICAN BLD CONTRACTORS | AND DAVID N GREENER | 2960 JUDICIAL RD STE 7 | | BURNSVILLE | MN | 55337 | |
| AMERICAN BLDG CONTRS INC | 2960 JUDICIAL RD STE 100 | | | BURNSVILLE | MN | 55337 | |
| AMERICAN BOTTOMS REGIONAL | WASTEWATER TREATMENT FACILITY | SAUGET SANITARY DEV & RESEARCH ASSOC | 1 AMERICAN BOTTOMS ROAD | SAUGET | IL | 62201-1075 | |
| AMERICAN BUILDING CONTR | & HEARD TRUST | 2960 JUDICIAL RD STE 100 | | BURNSVILLE | MN | 55337 | |
| AMERICAN BUILT | CONTRACTING LLC | 183 BELLEVILLE AVE | | BLOOMFIELD | NJ | 07003 | |
| AMERICAN BUSINESS SYSTEMS INC | 9637 HOOD RD | | | JACKSONVILLE | FL | 32257 | |
| AMERICAN CANYON UTILITY WATER | 4381 BROADWAY STREET 201 | | | AMERICAN CANYON | CA | 94503 | |
| AMERICAN CARPORTS INC | 457 N BROADWAY ST | | | JOSHUA | TX | 76058 | |
| AMERICAN CASUALTY INS | 11442 NORTH IH35 | | | AUSTIN | TX | 78753 | |
| AMERICAN CENTRAL CORP | DAVE LAIZURE | 7447 E 48TH PLACE | | TULSA | OK | 74145 | |
| AMERICAN CLASSIC BUILD | 4506 LAKE FOX PL | | | PARRISU | FL | 34219 | |
| AMERICAN CLEANING | 270 CARLTON DR | | | CAROL STREAM | IL | 60188 | |
| AMERICAN COASTAL INS CO | 351 SW 136TH AVE STE 201 | | | DAVIE | FL | 33325 | |
| AMERICAN COLONIAL INS CO | 550 W MERRILL ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| AMERICAN COLONIAL INS CO | P O BOX 3003 | | | BIRMINGHAM | MI | 48012 | |
| AMERICAN COMFORT SOLUT | 5614 FRANZ RD B | | | KATY | TX | 77493 | |
| AMERICAN COMMERCE | INSURANCE COMPANY | PO BOX 709101 | | WEBSTER | MA | 01570 | |
| AMERICAN COMMERCE INS CO | 11 GORE RD | | | WEBSTER | MA | 01570 | |
| AMERICAN COMMERCE INS CO | 1555 N FIESTA BLVD | | | GILBERT | AZ | 85233 | |
| AMERICAN COMMERCE INS CO | 555 CORPORATE DR | | | KALISPELL | MT | 59903 | |
| AMERICAN COMMERCE INS CO | P O BOX 709102 | | | WEBSTER | MA | 01570 | |
| AMERICAN COMMERCE INS CO | PO BOX 6003 | | | GILBERT | AZ | 85229 | |
| AMERICAN COMMERCE INSURANCE COMPANY | 211 MAIN STREET | | | WEBSTER | MA | 01570 | |
| AMERICAN CONDOMINIUM MANAGEMENT, INC. | PO BOX 100399 | | | CAPE CORAL | FL | 33910 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMERICAN DESIGN AND BUILD, LTD | 221 GATEWAY DRIVE | | | BEL AIR | MD | 21014 | |
| AMERICAN DESTINY REAL ESTATE | PHILADELPHIA | ATTN: EDWARD LEVIN | 2424 E YORK ST, SUITE 324 | PHILADELPHIA | PA | 19125 | |
| AMERICAN DESTINY REAL ESTATE | PHILADELPHIA | ATTN: EDWARD LEVIN | 2424 E YORK ST, SUITE 334 | PHILADELPHIA | PA | 19125 | |
| AMERICAN DISASTER REST | 14460 FALLS OF NEUSE RD | | | RALEIGH | NC | 27614 | |
| AMERICAN DREAM 4 U LLC | PO BOX 1244 | | | PLAINS | MT | 59859-1244 | |
| AMERICAN DREAM BUILDERS | 1813 COLLIER AVENUE | | | FORT MYERS | FL | 33901 | |
| AMERICAN DREAM GENERAL | 407 E 35TH ST | | | PATERSON | NJ | 07504 | |
| AMERICAN DREAM HOME | & ROBERT & JAMIE EKHART | 3040 S FINLEY RD STE 200 | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOME | IMPROVEMENT | 3040 S FINLEY RD  STE 20 | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOME | IMPROVEMENT | 3040 S FINLEY RD 200 | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOME & | J CANTRELL & G REGINIER | 3040 S FINLEY RD STE 200 | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOME IMP | 3040 S FINLEY RD STE 200 | | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOME IMPR | R&D MCCLELLAN | 3040 S FINLEY RD STE 200 | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOME IMPROVEMENT, INC. | 3040 S. FINLEY RD., SUITE 200 | | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN EAGLE INS AGY | 2990 S RANGE AVE | | | DENHAM SPRINGS | LA | 70726 | |
| AMERICAN EAGLE PUBLIC | ADJUSTER LLC | 4302 HOLLYWOOD BLVD STE1 | | HOLLYWOOD | FL | 33021 | |
| AMERICAN ECONOMY INS CO | P O BOX 1636 | | | INDIANAPOLIS | IN | 46206 | |
| AMERICAN ELECTRIC | COMPANY INC | 1618 MULBERRY DR | | LAKE VILLA | IL | 60046 | |
| AMERICAN ELECTRIC | SOLUTION INC | 747 E BOUGHTON RD STE113 | | BOLINGBROOK | IL | 60440 | |
| AMERICAN ELECTRIC POWER | PO BOX 24404 | | | CANTON | OH | 44701-4404 | |
| AMERICAN ELECTRIC POWER | PO BOX 24417 | | | CANTON | OH | 44701-4417 | |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| AMERICAN ELECTRIC POWER | USE THIS 60408955 | PO BOX 24405 | | CANTON | OH | 44701-4405 | |
| AMERICAN ELECTRICAL | CONTRACTING INC | 5065-3 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | |
| AMERICAN EMPIRE SURPLUS | P O  BOX 5370 | | | CINCINNATI | OH | 45201 | |
| AMERICAN ENVIRONMENTAL GROUP | 5655 LINDERO CANYON ROAD, SUITE 701 | | | WESTLAKE VILLAGE | CA | 91362 | |
| AMERICAN EURO INS CO | 2250 CHAPEL AVE WEST | | | CHERRY HILL | NJ | 08002 | |
| AMERICAN FAMILY | P O BOX 954505 | | | ST LOUIS | MO | 63195 | |
| AMERICAN FAMILY BROKERAG | 7440 N LINDBERGH BLVD | | | ST LOUIS | MO | 63042 | |
| AMERICAN FAMILY INS | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783 | |
| AMERICAN FAMILY INS | 6131 BLUE CIRCLE DR | | | EDEN PRAIRIE | MN | 55343 | |
| AMERICAN FAMILY INS AGCY | 4151 WEST THUNDERBIRD RD | | | PHOENIX | AZ | 85053 | |
| AMERICAN FAMILY INSURANCE | GORDON PURVIS | 7650 E BROADWAY BLVD. | SUITE 106 | TUCSON | AZ | 85710-3772 | |
| AMERICAN FAMILY MUTUAL | 555 CORP DR | | | KALISPELL | MT | 59901 | |
| AMERICAN FAMILY MUTUAL | P O BOX 9462 | | | MINNEAPOLIS | MN | 55440 | |
| AMERICAN FARMERS & RANCH | 4400 WILL ROGERS PKWY | | | OKLAHOMA CITY | OK | 73108 | |
| AMERICAN FARMERS & RANCH | 800 N HARVEY | | | OKLAHOMA CITY | OK | 73102 | |
| AMERICAN FELLOWSHIP | 25925 TELEGRAPH RD 200 | | | SOUTHFIELD | MI | 48034 | |
| AMERICAN FENCE COMPANY OF HICKORY, LLC | 919 8TH AVENUE NE | | | HICKORY | NC | 28601 | |
| AMERICAN FIDELITY INS | CENTER | 10127 FLORIDA BLVD D | | WALKER | LA | 70785 | |
| AMERICAN FLOOD RESEARCH, INC. | 1820 PRESTON PARK BLVD | #1100 | | PLANO | TX | 75093 | |
| AMERICAN FLOOD SYSTEMS | 715 CHERRY LN | #1 | | SOUTHAMPTON | PA | 18966 | |
| AMERICAN HALLMARK | 777 MAIN ST 1000 | | | FT WORTH | TX | 76102 | |
| AMERICAN HALLMARK INS | 6500 PINE CREST DR STE10 | | | PLANO | TX | 75024 | |
| AMERICAN HERITAGE CORP | PO BOX 335 | | | ENUWCLAW | WA | 98022 | |
| AMERICAN HERITAGE INS | 2600 S PARKER RD 3-237 | | | AURORA | CO | 80014 | |
| AMERICAN HERITAGE LAND | SURVEYING & MAPPING, INC. | 3288 SW 74TH AVENUE | | OCALA | FL | 34474 | |
| AMERICAN HERITAGE REST | 3380 S KNOX CT | | | ENGLEWOOD | CO | 80110 | |
| AMERICAN HERITAGE RETIREMENT | COMMUNITY | 3040 SOUTH HOMECREST ST | | WEST VALLEY CITY | UT | 84119 | |
| AMERICAN HOME AND INVESTMENT INC | ATTN: MARGARITA KOUZNETSOVA | 14400 BEL-RED ROAD, SUITE 203 | | BELLEVUE | WA | 98007 | |
| AMERICAN HOME APPRAISAL SERVICE | 605 ARROWHEAD DR | | | JONESBORO | AR | 72401 | |
| AMERICAN HOME CONTR INC | 603 7TH STREET 303 | | | LAUREL | MD | 20707 | |
| AMERICAN HOME IMPROVEMENT | AMERICAN HOME LIVING, LTD | 11220 STATE HIGHWAY 191 | | MIDLAND | TX | 79707 | |
| AMERICAN HOME IMPROVEMENT | JAMES MCGUIRT | 13025 RUDYS WAY | | STREETMAN | TX | 75859 | |
| AMERICAN HOME REALTY LLC | 1152 EAST PUTNAM AVENUE | | | RIVERSIDE | CT | 06878 | |
| AMERICAN HOME RESTORATION | A PLUS RESTORATION INC. | 8309 LAUREL CANYON BLVD. 321 | | SUN VALLEY | CA | 91352 | |
| AMERICAN HOME SPECIALISTS, INC. | 5557 BALTIMORE AVE. ROOM 500. SUITE 115 | | | HYATTSVILLE | MD | 20781 | |
| AMERICAN HOME TITLE AGENCY, INC. | 2 EVES DRIVE | STE.105 | | MARLTON | NJ | 08053 | |
| AMERICAN HOME TITLE OF TAMPA BAY, INC. | 6703 N. HIMES AVENUE | | | TAMPA | FL | 33614 | |
| AMERICAN INDEMNITY INS | P O BOX 60458 | | | ST PETERSBURG | FL | 33784 | |
| AMERICAN INS & INVESTMNT | 448 S 400 E | | | SALT LAKE CITY | UT | 84111 | |
| AMERICAN INS AGENCY | 7214 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| AMERICAN INS AGENCY | 7214 S KIRKWOOD | | | HOUSTON | TX | 77072 | |
| AMERICAN INS BROKERS | 3650 NW 82ND AVENUE | SUITE PHO4 | | DORAL | FL | 33166 | |
| AMERICAN INSURANCE | 777 SAN MARIN DR | | | NOVATO | CA | 94998 | |
| AMERICAN INSURANCE AGNCY | 140 S OCEAN AVE | | | FREEPORT | NY | 11520 | |
| AMERICAN INSURANCE GRP | 6100 CORP O RATE DR 350 | | | HOUSTON | TX | 77036 | |
| AMERICAN INSURE | 3925 196TH SW STE 102 | | | LYNNWOOD | WA | 98036 | |
| AMERICAN INTEGRITY INS | 1882 CAPITAL CIRCLE NE STE 101 | | | TALLAHASSEE | FL | 32308 | |
| AMERICAN INTEGRITY INS | 7650 W COURTNEY CAMPBELL SUITE 1200 | | | TAMPA | FL | 33607 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMERICAN INTEGRITY INS | CO OF FL  MSC 504 | P O BOX 830469 | | BIRMINGHAM | AL | 35283 | |
| AMERICAN INTEGRITY RESTORATION, LLC | 60 VILLAGE PLACE | | | GLASTONBURY | CT | 06033 | |
| AMERICAN INTERNATIONAL | PO BOX 10181 | | | SAN JUAN | PR | 00908 | |
| AMERICAN INTG INS CO FL | 5426 BAY CENTER DR  650 | | | TAMPA | FL | 33609 | |
| AMERICAN LAND REALTY | REBECCA NEILL | 370 S GRAND MESA DRIVE | | CEDAREDGE | CO | 81413 | |
| AMERICAN LANDSCAPE AND | AMERICAN SNOW PROF'LS | ASSOCIATED AMERICAN LANDSCAPE SVS, INC. | N60 W16073 KOHLER LANE | MENOMONEE FALLS | WI | 53051 | |
| AMERICAN MANAGEMENT & REALTY, INC. | 1691 WEST 37 STREET 33 | | | HIALEAH | FL | 33012 | |
| AMERICAN MANAGEMENT OF VIRGINIA INC | 7900 SULEY ROAD SUITE 600 | | | MANASSAS | VA | 20109 | |
| AMERICAN MEN ROOFING, INC. | 10124 JOEL AVE | | | RIVER RIDGE | LA | 70123 | |
| AMERICAN MOD SURPLUS LNS | P O BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN HOME INS | 7000 MIDLAND BLVD | | | AMELIA | OH | 45102 | |
| AMERICAN MODERN HOME INS | ATTN ACCTNG DEPT | 7000 MIDLAND BLVD | | AMELIA | OH | 45102 | |
| AMERICAN MODERN INSURANCE GROUP | PO BOX 5323 | | | CINCINNATI | OH | 45201-5323 | |
| AMERICAN MOLD SOLUTIONS | LLC | 405 DUNHAMS CORNER RD | | EAST BRUNSWICK | NJ | 08816 | |
| AMERICAN MOVERS | 1111 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| AMERICAN MTL INS ASSOC | 516 SMITH ST | | | GRAND MOUND | IA | 52751 | |
| AMERICAN MUTL INS ASSOC | P O BOX 256 | | | GRAND MOUND | IA | 52751 | |
| AMERICAN MUTUAL INS | 151 N 4TH AVENUE | | | ELDRIDGE | IA | 52748 | |
| AMERICAN MUTUAL INSURANC | P O BOX 35421 | | | LOUISVILLE | KY | 40232 | |
| AMERICAN NATIONAL PROPERTY & | CASUALTY CO. | GARCIA INSURANCE | 1949 E. SUNSHINE | SPRINGFIELD | MO | 65899-0001 | |
| AMERICAN NATIVE CONSTRUCTION LLC | 2421-2 S YORK ST | | | MUSKOGEE | OK | 74402 | |
| AMERICAN NATL FLOOD | P.O. BOX 2057 | | | KALISPELL | MT | 59903 | |
| AMERICAN NAT'L INSURANCE COMPANY, ET AL. | | | | | | | |
| AMERICAN NTL P&C | 555 CORPORATE | | | KALISPELL | MT | 59901 | |
| AMERICAN P AND C INS | SERVICES | 187 E WILBUR RD 3 | | THOUSAND OAKS | CA | 91360 | |
| AMERICAN PAINTING SPECIALISTS, INC. | 7290 SAMUEL DRIVE  301 | | | DENVER | CO | 80221 | |
| AMERICAN PREMIER INS AGT | 16815 S DESERT FOOTHILLS | PKWY SUITE 140 | | PHOENIX | AZ | 85048 | |
| AMERICAN PREMIER RESTOR | 2620 N RUTHERFORD | | | CHICAGO | IL | 60707 | |
| AMERICAN PRIDE ROOFING | 600 | 4100 SPRING VALLEY RD | | DALLAS | TX | 75244 | |
| AMERICAN PRIDE ROOFING, INC | 5201 S. COLONY BLVD 500 | | | THE COLONY | TX | 75056 | |
| AMERICAN PRO CONTR & N | MCFADDEN & D CRAWFORD | 23750 HORSESHOE BEND | | MONTGOMERY | TX | 77316 | |
| AMERICAN PRO ROOFING LLC | 12685 SOUTH 125 EAST 2ND FLOOR | | | DRAPER | UT | 84020 | |
| AMERICAN PROP | 4 INDUSTRIAL WAY W 102 | | | EATON TOWN | NJ | 07724 | |
| AMERICAN PROP RESTOR INC | 3440 OAKCLIFF RD 124 | | | ATLANTA | GA | 30340 | |
| AMERICAN PROPERTY AND | P O  BOX 522336 | | | MIAMI | FL | 33152 | |
| AMERICAN PROPERTY MGMT OF ILLINOIS INC | 1251 N. PLUM GROVE ROAD | SUITE 140 | | SCHAUMBURG | IL | 60173 | |
| AMERICAN PROUD INSURANCE | 2001 45TH ST | | | GALVESTON | TX | 77550 | |
| AMERICAN QUALITY HOME IMPROVEMENT | 10 MAIN | | | OSWEGO | IL | 60543 | |
| AMERICAN QUALITY ROOF & | MARNI & MICHAEL GROSS | 98 TOWER RD | | BROOKFIELD | CT | 06804 | |
| AMERICAN REAL ESTATE | 3440 DEPEW AVE | | | PORT CHARLOTTE | FL | 33952 | |
| AMERICAN REAL ESTATE SERVICES | ACE REAL ESTATE INC. | 22535 MILNER | | ST. CLAIR SHORES | MI | 48081 | |
| AMERICAN REAL ESTATE SERVICES INC. | ATTN: MICHELLE PIETRZYK | 3440 DEPEW AVE | | PORT CHARLOTTE | FL | 33952 | |
| AMERICAN REAL ESTATE SERVICES1 | ACE REAL ESTATE INC. | 3440 DEPEW AVE | | PORT CHARLOTTE | FL | 33952 | |
| AMERICAN REALTY & DEVELOPMENT INC | PO BOX 17032 | | | TUCSON | AZ | 85731 | |
| AMERICAN REALTY GROUP | ATTN: JOSEPH LOPICCOLO | 4511 TELEGRAPH RD. | | SAINT LOUIS | MO | 63129 | |
| AMERICAN REALTY GROUP | ATTN: JOSEPH LOPICCOLO | 4583 CHESTNUT PARK PLAZA STE 200 | | SAINT LOUIS | MO | 63129 | |
| AMERICAN REALTY GROUP | LOPICCOLO REALTY GROUP, LLC | 4583 CHESTNUT PARK PLAZA SUITE 200 | | ST. LOUIS | MO | 63129 | |
| AMERICAN REALTY SERVICES GROUP | 560 SPRINGFIELD AVENUE, SUITE I | | | WESTFIELD | NJ | 07090 | |
| AMERICAN REGISTRY FOR | INTERNET NUMBERS, LTD. | ATTN: GENERAL COUNSEL | PO BOX 232290 | CENTREVILLE | VA | 20120 | |
| AMERICAN RELIABLE | 2525 GAMBELL ST STE 305 | | | ANCHORAGE | AK | 99503 | |
| AMERICAN RELIABLE | P O BOX 6046 | | | SCOTTSDALE | AZ | 85261 | |
| AMERICAN RELIABLE INS | 31381 RANCHO VIEJO RD101 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| AMERICAN RELIABLE INS | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN RELIABLE INS | PO BOX 206859 | | | DALLAS | TX | 75320 | |
| AMERICAN RELIABLE INS | PO BOX 4337 | | | SCOTTSDALE | AZ | 85261 | |
| AMERICAN RELIABLE INS | PO BOX 492000 | | | LEESBURG | FL | 34749 | |
| AMERICAN RELIABLE INSURANCE | COMPANY OF FLORIDA | ATTN: GENERAL COUNSEL | 27 HOSPITAL ROAD | GEORGE TOWN | GRAND CAYMAN | KY19008 | CAYMAN ISLANDS |
| AMERICAN RELIABLE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | P.O. BOX 4096 | | SCOTTSDALE | AZ | 85261 | |
| AMERICAN REMOD CONST | 307 ESSEX CT | | | BLOOMINGDALE | IL | 60108 | |
| AMERICAN RESTORATION | HMBC, INC. | 930 WENDOVER HEIGHTS DRIVE | | SHELBY | NC | 28150 | |
| AMERICAN RESTORATION INC | 16926 DETROIT AVE | | | LAKEWOOD | OH | 44107 | |
| AMERICAN RESTORATION LLC | TOM BIRMINGHAM | 46 BARBARA LANE | | PLANTSVILLE | CT | 06479 | |
| AMERICAN RISK INS | P O  BOX 270627 | | | HOUSTON | TX | 77277 | |
| AMERICAN RISK INS CO | 4669 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77027 | |
| AMERICAN RISK INSURANCE | PO BOX 270604 | | | HOUSTON | TX | 77277 | |
| AMERICAN RISKS GROUP | 1782 SAN SOUCI BLVD | | | NORTH MIAMI BEACH | FL | 33181 | |
| AMERICAN ROOF SPECIALIST, LLC | 19948 NEW HOPE CHURCH ROAD | | | MONROE | GA | 30655 | |
| AMERICAN ROOFING | 11971 SW 93 TER | | | MIAMI | FL | 33186 | |
| AMERICAN ROOFING | AMERICAN VINYL SIDING SERVICES | 41 S MAIN ST. | | STATESBORO | GA | 30458 | |
| AMERICAN ROOFING & | EXTERIORS     STE C | 10944 GRAVOIS INDUSTR CT | | ST LOUIS | MO | 63128 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMERICAN ROOFING & REMODELING | HECTOR TRINIDAD | HECTOR TRINIDAD | 24165 IH 10 W, 217 | SAN ANTONIO | TX | 78257 | |
| AMERICAN ROOFING CENTRAL INC | 5805 WOLF LAKE RD. | | | SEBRING | FL | 33875 | |
| AMERICAN ROOFING LLC | 701 ALLGOOD ST | | | TRION | GA | 30753 | |
| AMERICAN ROOFING OF PR INC | PO BOX 6040 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| AMERICAN ROOFING PROS, LLC | MARK HERNANDEZ | 2300 GEORGE DIETER DR. | | EL PASO | TX | 79936 | |
| AMERICAN ROOFING TRUST | P O BOX 427 | | | COLEMAN | TX | 76834 | |
| AMERICAN ROOFING, INC. | PARSLEY ROOFING, INC. | P.O. BOX 65122 | | LUBBOCK | TX | 79464 | |
| AMERICAN SAFETY CAS INS | 100 GALLERIA PKWY SE SUITE 700 | | | ATLANTA | GA | 30339 | |
| AMERICAN SECURITY & INVESTIGATIONS | MI 93 PO BOX 1150 | | | MINNEAPOLIS | MN | 55480-1150 | |
| AMERICAN SECURITY INSURANCE COMPANY | 23852 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| AMERICAN SECURITY INSURANCE COMPANY | AMERICAN BANKERS INSURANCE GROUP | ATTN: GENERAL COUNSEL | 260 INTERSTATE NORTH CIRCLE SE | ATLANTA | GA | 30339 | |
| AMERICAN SENTRY INS | 6070 S EASTERN AVE | SUITE 400 | | LAS VEGAS | NV | 89119 | |
| AMERICAN SERVICES AGENCY | 1129 RARITAN RD | | | CLARK | NJ | 07066 | |
| AMERICAN SOUTHWESTERN | P O BOX 701749 | | | DALLAS | TX | 75370 | |
| AMERICAN STAMP CONCRETE | 11362 SW 7TH ST | | | MIAMI | FL | 33174 | |
| AMERICAN STANDARD ROOFING & | CONSTR. CONTRACTORS INC | 2437 BAY AREA BLVD, STE 159 | | HOUSTON | TX | 77058 | |
| AMERICAN STATES | 175 BERKELEY ST | | | BOSTON | MA | 02116 | |
| AMERICAN STRATEGIC INS | P O BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| AMERICAN STRATEGIC INSCO | ASI LLOYDS | PO BOX 33018 | | ST PETERSBURG | FL | 33733 | |
| AMERICAN STRATEGIC INSCO | P O  BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| AMERICAN SUMMIT INS | P O BOX 130059 | | | DALLAS | TX | 75313 | |
| AMERICAN SUMMIT INS | P O BOX 2650 | | | WACO | TX | 76702 | |
| AMERICAN SUMMIT INS CO | 325 N ST PAUL 800 | | | DALLAS | TX | 75201 | |
| AMERICAN TAX FUNDING, LLC. | P. O. BOX 863517 | | | ORLANDO | FL | 32886-3517 | |
| AMERICAN TECH & | FARIN & DENNIS SHAFER | 210 BAYWOOD AVE | | ORANGE | CA | 92865 | |
| AMERICAN TECHNOLOGIES, INC | 210 W. BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| AMERICAN TITLE INC. | 11010 BURDETTE STREET | | | OMAHA | NE | 68164 | |
| AMERICAN TRADITIONS | 2290 PREMIER ROW LB 9209 | | | ORLANDO | FL | 32809 | |
| AMERICAN TRADITIONS | INSURANCE CO | P O BOX 919209 | | ORLANDO | FL | 32891 | |
| AMERICAN TRADITIONS | P O BOX 2800 | | | PINELLAS PARK | FL | 32891 | |
| AMERICAN TRADITIONS | P O BOX 912734 | | | DENVER | CO | 80291 | |
| AMERICAN TRADITIONS | P O BOX 919209 | | | ORLANDO | FL | 32891 | |
| AMERICAN WATER DAMAGE OF DFW | 2550 114TH STREET, STE 120 | | | GRAND PRAIRIE | TX | 75050 | |
| AMERICAN WATER RESTOR | INC | 18612 ARMINTA ST | | RESEDA | CA | 91335 | |
| AMERICAN WEST INS CO | P O BOX 2502 | | | FARGO | ND | 58108 | |
| AMERICAN WEST RESTOR | 14637 IDAHO ST | | | FONTANA | CA | 92336 | |
| AMERICAN WINDOW SYSTEMS, INC. | 9687 A. MAIN STREET | | | FAIRFAX | VA | 22031 | |
| AMERICAS BEST CHOICE | WINDOWS | 13418 L ST | | OMAHA | NE | 68137 | |
| AMERICAS BEST CONTRACTOR CREW | BOBBY BASHAM | PO BOX 3351 | | BURLESON | TX | 76097 | |
| AMERICAS BEST CONTRACTORS, INC. | 3940 1ST AVE SOUTH | | | BILLINGS | MT | 59101 | |
| AMERICAS BEST CONTRACTORS, LLC | PO BOX 397 | | | BONITA SPRINGS | FL | 34133 | |
| AMERICAS BEST RESTOR AND | V & A STUBBS | 2130 STATE ROAD 13 | | SAINT JOHNS | FL | 32259 | |
| AMERICAS BUILDING SOLUT | & LUIS & MELISSA PINA | 7714 BAYWAY DR | | BAYTOWN | TX | 77520 | |
| AMERICAS INS CO | 215 S COMPLEX DRIVE | | | KALISPELL | MT | 59901 | |
| AMERICAS INSURANCE | 400 P O YDRAS ST 1990 | | | NEW ORLEANS | LA | 70130 | |
| AMERICAS INSURANCE CO | PO BOX 3034 | | | BIGFORK | MT | 59911 | |
| AMERICAS PAINTING SERVICE | HENRY KANG | 20280 DAYTON ST. | | RIVERSIDE | CA | 92508 | |
| AMERICAS PREFERRED ROOFERS INC. | 20917 SW 92 CT | | | MIAMI | FL | 33189 | |
| AMERICAS SOUTHERN PLAINS ROOFING, LLC | 101C N. GREENVILLE AVENUE 267 | | | ALLEN | TX | 75002 | |
| AMERICAS TITLE CORPORATION | 13540 N FLORIDA AVE STE 104 | | | TAMPA | FL | 33613 | |
| AMERICLAIMS INC | 305 POST OFFICE DR 4 | | | INDIAN TRAIL | NC | 28079 | |
| AMERICORP DEVELOPMENT INC. | PEDRO DEL RIO | 10381 SW 128 ST | | MIAMI | FL | 33176 | |
| AMERICUS CITY | AMERICUS CITY-TAX COLLEC | 1404 E. FORSYTH STREET | | AMERICUS | GA | 31709 | |
| AMERIDREAM RESTORATION | LLC | 4204 NE 78TH ST | | VANCOUVER | WA | 98665 | |
| AMERIFACTORS FINANCIAL GROUP, LLC | P. O. BOX 628328 | | | ORLANDO | FL | 32862 | |
| AMERIFIRST CONSTRUCTION CORP. | 1825 PONCE DE LEON BLVD STE 50 | | | CORAL GABLES | FL | 33134 | |
| AMERIGUARD AGENCY | 9380 CENTRAL AVE NE 360 | | | BLAINE | MN | 55434 | |
| AMERIND RISK MANAGEMENT | 502 CEDAR DR | | | SANTA ANA PUEBLO | NM | 87004 | |
| AMERIPRISE | 3500 PACKERLAND DR | | | DEPRERE | WI | 54115 | |
| AMERIPRISE AUTO HOME INS | 70700 AMERIPRISE FIN CNT | | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE INS | P O  BOX 19036 | | | GREEN BAY | WI | 54307 | |
| AMERIPRISE INSURANCE COMPANY | 3500 PACKERLAND DRIVE | | | DEPERE | WI | 54115-9070 | |
| AMERIPRISE INSURANCE COMPANY | IDS PROPERTY CASUALTY INSUARNCE | 3500 PACKERLAND DRIVE | | DEPERE | WI | 54115-9070 | |
| AMERIPRO CONTRACTORS, INC. | 600 S VELASCO | | | ANGLETON | TX | 77515 | |
| AMERIPURE WATER COMPANY | 2704 W 43RD AVENUE | | | KANSAS CITY | KS | 66103 | |
| AMERISTAR AGENCY | 800 E WAYZATA BLVD 250 | | | WAYZATA | MN | 55391 | |
| AMERISTAR REALTORS | ATTN: CHERI REYNOLDS | 5222 CYPRESS CREEK PKWY | SUITE 120 | HOUSTON | TX | 77069 | |
| AMERISTAR REALTORS | ATTN: JUSTIN PEARSON | 5222 CYPRESS CREEK PKWY | SUITE 120 | HOUSTON | TX | 77069 | |
| AMERISTAR REALTORS | ATTN: RICHARD PARTIN | 5222 CYPRESS CREEK PARKWAY STE  120 | | HOUSTON | TX | 77069 | |
| AMERISTAR REALTORS INC | 5222 CYPRESS CREEK PKWY | SUITE 120 | | HOUSTON | TX | 77069 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMERISTAR REALTORS, INC | ATTN: CHERI REYNOLDS | 5222 CYPRESS CREEK PKWY | SUITE 120 | HOUSTON | TX | 77069 | |
| AMERISTAR REALTORS, INC. | ATTN: JENNIFER REESE | 5222 CYPRESS CREEK PKWY | SUITE 120 | HOUSTON | TX | 77069 | |
| AMERISTEAM RESTORATION | 2440 QUEENS AVE | | | OSKALOOSA | IA | 52577 | |
| AMERISURANCE AGENCY INC | 8 E 1ST | | | EDMOND | OK | 73034 | |
| AMERI-TECH REALTY INC | 24701 US HWY 19 N | SUITE 102 | | CLEARWATER | FL | 33763 | |
| AMERITEX ROOFING | 517 N TENNESSEE | | | MCKINNEY | TX | 75069 | |
| AMERITITLE INC | 345 SE THIRD STREET | | | BEND | OR | 97702 | |
| AMERSON, KENNITH | ADDRESS ON FILE | | | | | | |
| AMERUS ROOFING & COATINGS | ROBERT UNDERHILL | ROBERT UNDERHILL | 5409 ALDEN | SANTA TERESA | NM | 88008 | |
| AMERY CITY | AMERY CIT TREASURER | 118 CENTER ST W. | | AMERY | WI | 54001 | |
| AMES MUNICIPAL UTILITIES | PO BOX 811 | | | AMES | IA | 50010-0811 | |
| AMES, JOANN | ADDRESS ON FILE | | | | | | |
| AMESBURY CITY | AMESBURY CITY - TAX COLL | 62 FRIEND STREET | | AMESBURY | MA | 01913 | |
| AMFED | PO BOX 1380 | | | RIDGELAND | MS | 39158 | |
| AMFED LLC | 576 HIGHLAND COLONY 300 | | | RIDGELAND | MS | 39157 | |
| AMGUARD INS CO | 16 S RIVER ST | | | WILKES BARRE | PA | 18703 | |
| AMGUARD INS CO | P O BOX A-H | | | WILKES BARRE | PA | 18703 | |
| AMHERST COUNTY | AMHERST COUNTY - TREASUR | P O BOX 449 | | AMHERST | VA | 24521 | |
| AMHERST CS (AMHERST TN-A | AMHERST CS - RECEIVER OF | 5583 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST PIERPONT SECURITIES LLC | ATTN: GENERAL COUNSEL | 131 CONTINENTAL DRIVE | SUITE 304 | NEWARK | DE | 19713 | |
| AMHERST PIERPONT SECURITIES LLC | ATTN: MORTGAGE DESK | 245 PARK AVE., 15TH FLOOR | | NEW YORK | NY | 10167 | |
| AMHERST PIERPONT SECURITIES LLC | ATTN: RISK | 245 PARK AVE., 15TH FLOOR | | NEW YORK | NY | 10167 | |
| AMHERST PIERPONT SECURITIES LLC-RISK | ATTN: GENERAL COUNSEL | 245 PARK AVENUE | 15TH FLOOR | NEW YORK | NY | 10167 | |
| AMHERST TOWN | AMHERST TN - TAX RECEIVE | 5583 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST TOWN | AMHERST TOWN - TAX COLLE | 2 MAIN ST. | | AMHERST | NH | 03031 | |
| AMHERST TOWN | AMHERST TOWN - TAX COLLE | 4 BOLTWOOD AVENUE | | AMHERST | MA | 01002 | |
| AMHERST VILLAGE | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| AMI MUEHLBERG | ADDRESS ON FILE | | | | | | |
| AMI PROPERTY SVC | 191 ENGLE STREET | | | ENGLEWOOD | NJ | 07631 | |
| AMIC, ANGELA | ADDRESS ON FILE | | | | | | |
| AMIC, MICHAEL | ADDRESS ON FILE | | | | | | |
| AMICA | ONE HUNDRED AMICA WAY | | | LINCOLN | RI | 02865 | |
| AMICA MUT INS | P O BOX 9128 | | | PROVIDENCE | RI | 02940 | |
| AMICA MUTUAL INS | 1650 CORP O RATE CIRCLE STE 110 | | | PETALUMA | CA | 94954 | |
| AMICA MUTUAL INS CO | 100 AMICA WAY | | | LINCOLN | RI | 02865 | |
| AMICA MUTUAL INSURANCE COMPANY | 100 AMICA WAY | | | LINCOLN | RI | 02865-1156 | |
| AMICA SOUTHEASTERN MASS | 596 PARAMOUNT DR | | | RAYNHAM | MA | 02767 | |
| AMICK STORM MANAGEMENT & CONSTR., LLC | 2137 TEAL COURT | | | LEWISVILLE | TX | 75067 | |
| AMICO, ANTHONY | ADDRESS ON FILE | | | | | | |
| AMIDON & ASSOCIATES INC | PO BOX 90364 | | | LAKELAND | FL | 33804 | |
| AMIGOS ROOFING & REMODELING, LLC | 14550 CR 3592 | | | ADA | OK | 74820 | |
| AMISH AID PLAN | ADDRESS ON FILE | | | | | | |
| AMISTEE AIR DUST | CLEANING & INSULATION | 47087 GRAND RIVER AVE | | NOVI | MI | 48374 | |
| AMIT PANDEY & PRIYA | ADDRESS ON FILE | | | | | | |
| AMITE COUNTY | AMITE COUNTY-TAX COLLECT | PO BOX 356 | | LIBERTY | MS | 39645 | |
| AMITE COUNTY CHANCERY CLERK | 243 W MAIN ST | | | LIBERTY | MS | 39645 | |
| AMITE COUNTY TAX COLLECTOR | 243 MAIN ST | | | LIBERTY | MS | 39645 | |
| AMITE TOWN | AMITE TOWN - TAX COLLECT | 212 EAST OAK STREET | | AMITE | LA | 70422 | |
| AMITY TOWN | AMITY TOWN - TAX COLLECT | 1 SCHUYLER ST | | BELMONT | NY | 14813 | |
| AMITY TOWN | AMITY TOWN -TAX COLLECTO | 82 SCHOOL HOUSE ROAD, UN | | ORIENT | ME | 04471 | |
| AMITY TOWNSHIP | AMITY TWP - TAX COLLECTO | 15276 OLD WATTSBURG RD | | UNION CITY | PA | 16438 | |
| AMITY TOWNSHIP | AMITY TWP - TAX COLLECTO | POB 167 | | DOUGLASSVILLE | PA | 19518 | |
| AMITYVILLE VILLAGE | AMITYVILLE VIL-COLLECTOR | 21 IRELAND PLACE | | AMITYVILLE | NY | 11701 | |
| AMJAD & JUDITH ALTANER | 9811 WALNUT GROVE LN N | | | MAPLE GROVE | MN | 55311 | |
| AMKIN BAY WEST, LLC | 1450 BRICKNEL AVENUE, SUITE 1410 | | | MIAMI | FL | 33131 | |
| AMKIN BAY WEST, LLC | 301 WEST BAY ST, SUITE 210 | | | JACKSONVILLE | FL | 32202 | |
| AMKIN OPJ LLC | 221 N HOGAN STREET STE 376 | | | JACKSONVILLE | FL | 32202 | |
| AMKIN WEST BAY LLC | 301 WEST BAY ST STE 210 | | | JACKSONVILLE | FL | 32202 | |
| AMNICON TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| AMON JAMES & CARON | HATTON JAMES | 2536 MARTIN RD | | BIRMINGHAM | AL | 35235 | |
| AMORE REALTY, LLC | 711 MAIN STREET | | | CARBONDALE | CO | 81623 | |
| AMORIELLO, FRANK | ADDRESS ON FILE | | | | | | |
| AMORIM, ANDREW | ADDRESS ON FILE | | | | | | |
| AMOS EXTERIORS | 7301 E 46TH ST | | | INDIANAPOLIS | IN | 46226 | |
| AMOS EXTERIORS & SEAN & | ERICA ROBBINS | 7301 E 46TH ST | | INDIANAPOLIS | IN | 46226 | |
| AMOS EXTERIORS & TALIA & | DAVID JOHNSON | 7301 E 46TH ST | | INDIANAPOLIS | IN | 46226 | |
| AMOS, OPERAL | ADDRESS ON FILE | | | | | | |
| AMOUS, KANIKA | ADDRESS ON FILE | | | | | | |
| AMP CONSTRUCTION AND RESTORATION | 500 JUNGERMANN ROAD SUITE 200 | | | SAINT PETERS | MO | 63376 | |
| AM-PAC APPRAISAL SERVICE | 123 MOUNTAIN VIEW AVE | | | COLVILLE | WA | 99114 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMPLE INS | 8000 CORAL WAY | | | MIAMI | FL | 33155 | |
| AMPLE INS | P O BOX 929 | | | OAKLAND | FL | 34760 | |
| AMPLUS AIR CONDITIONING | 1816 N DIXIE HWY | | | HOLLYWOOD | FL | 33020 | |
| AM-PM LOCK & KEY | P.O.BOX 478 | | | MERIDIAN | ID | 83680 | |
| AMR APPRAISALS, INC. DBA GOT APPRAISALS | ATTN: GENERAL COUNSEL | 4000 EXECUTIVE PARKWAY | 230 | SAN RAMON | CA | 94583 | |
| AMR APPRAISALS, INC. DBA GOT APPRAISALS | ATTN: NICK ROBERSON | 4000 EXECUTIVE PARKWAY | 230 | SAN RAMON | CA | 94583 | |
| AMR GENERAL CONSTRUCTION | AMAR MATLOOB | 426 NECKAR AVE | | STATEN ISLAND | NY | 10304 | |
| AMRANE COHEN TRUSTEE | 770 THE CITY DR S STE 7400 | | | ORANGE | CA | 92865 | |
| AMROCK INC | 662 WOODWARD | | | DETROIT | MI | 48226 | |
| AMROMIN, SERGEI | ADDRESS ON FILE | | | | | | |
| AMRUSO, RICHARD | ADDRESS ON FILE | | | | | | |
| AMSLER, DANA | ADDRESS ON FILE | | | | | | |
| AMSTATE INSURANCE | 1175 OLD SPANISH TRAIL | | | SLIDELL | LA | 70458 | |
| AMSTERDAM CITY | AMSTERDAM CITY-CONTROLLE | 61 CHURCH STREET | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY (MONTGOME | AMSTERDAM CITY - TREASUR | 61 CHURCH ST-CITY HALL | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY SCH (CIT | AMSTERDAM CITY SCH - COL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| AMSTERDAM CITY SCHOOL DI | AMSTERDAM CSD - TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| AMSTERDAM CITY SHOOL DISTRICT | PO BOX 91034 | | | ROCHESTER | NY | 14692 | |
| AMSTERDAM TOWN | AMSTERDAM TOWN - TAX COL | 283 MANNYS CORNERS RD | | AMSTERDAM | NY | 12010 | |
| AMSTILL CORPORATION | 11251 RICHMOND AVE F100A | | | HOUSTON | TX | 77082 | |
| AMT APPRAISAL SERVICES | 11675 104TH ST | | | LARGO | FL | 33773 | |
| AMT APPRAISAL SERVICES INC | 11675 104TH ST | | | LARGO | FL | 33773 | |
| AMTECH ROOFING LLC | 104 WIELAND DR | | | KATHLEEN | GA | 31047 | |
| AMTRUST INS GROUP | 8100 SW 81 DR 280 | | | MIAMI | FL | 33143 | |
| AMTRUST NORTH AMERICA | PO BOX 6939 | | | CLEVELAND | OH | 44101 | |
| AMUNDSON, GRETCHEN | ADDRESS ON FILE | | | | | | |
| AMUNDSON, TYLER | ADDRESS ON FILE | | | | | | |
| AMV CLAIM SOLUTIONS & CONTRACTORS | ANDRES MORIEL VALDIVIA | 5525 N. STANTON STREET, APT 14F | | EL PASO | TX | 79912 | |
| AMV ROOFING | DANIEL DE LA VEGA | DANIEL DE LA VEGA | 4917 HOT SPRINGS | FORT WORTH | TX | 76137 | |
| AMWELL TOWNSHIP | AMWELL TWP - TAX COLLECT | 885 AMITY RIDGE RD | | AMITY | PA | 15311 | |
| AMWINS ACCESS INS | SERVICES LLC | 7108 FAIRWAY DR 200 | | PALM BEACH GARDENS | FL | 33418 | |
| AMY & PETER JOHNSON | ADDRESS ON FILE | | | | | | |
| AMY BRANNON & | ADDRESS ON FILE | | | | | | |
| AMY GONZALES | ADDRESS ON FILE | | | | | | |
| AMY HOGAN & CHAD HOGAN | ADDRESS ON FILE | | | | | | |
| AMY KLEEFISCH | ADDRESS ON FILE | | | | | | |
| AMY POTTRUFF & EST OF | DONALD POTTRUFF | 4575 FLOWER ST | | WHEAT RIDGE | CO | 80033 | |
| AMY REA INSURANCE AGENCY | 3419 COULTER ST SUITE 6B | | | AMARILLO | TX | 79109 | |
| AMY ST CLAIRE & DAVID | ADDRESS ON FILE | | | | | | |
| AMY WILLIS HALE | ADDRESS ON FILE | | | | | | |
| AMY Z HOFFMAN, ET AL. | KORTE & WORTMAN, P.A. | BRIAN K. KORTE | 2041 VISTA PARKWAY, SUITE 102 | WEST PALM BEACH | FL | 33411 | |
| AMY, TAYLOR | ADDRESS ON FILE | | | | | | |
| AMYSELLSTHEBEACH.COM, INC | PO BOX 3355 | | | GULF SHORES | AL | 36547 | |
| ANA CONSTRUCTION, LLC | 427 12TH STREET | | | GRETNA | LA | 70053 | |
| ANA FLEITES & | ADDRESS ON FILE | | | | | | |
| ANA RIVERA | ADDRESS ON FILE | | | | | | |
| ANA SOSA | ADDRESS ON FILE | | | | | | |
| ANACONDA DEER LODGE COUN | DEER LODGE COUNTY - TREA | 800 S MAIN ST | | ANACONDA | MT | 59711 | |
| ANASTACIO PEREZ JR. | ADDRESS ON FILE | | | | | | |
| ANATASIO VEGA-SANTOS | 203 CHAMBELS ST. | | | LUFKIN | TX | 75901 | |
| ANAWATY, AMEE | ADDRESS ON FILE | | | | | | |
| ANAWATY, TODD | ADDRESS ON FILE | | | | | | |
| ANAYA, DAVID | ADDRESS ON FILE | | | | | | |
| ANAYANCY DHONDT & | PHILLIP DHONDT | 10824 RHINESTONE DR | | COLORADO SPRINGS | CO | 80908 | |
| ANBTX INS SRVCS | 12400 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| ANC BUILDERS INC | 18715 SW 84 CT | | | CUTLER BAY | FL | 33157 | |
| ANC BUILDERS INC | ULISES M CURBELO | 18715 SW 84 COURT | | CUTLER BAY | FL | 33157 | |
| ANCHOR ASSOCIATES INC | 3940 RADIO ROAD SUITE 112 | | | NAPLES | FL | 34104 | |
| ANCHOR AUTO AND CYCLE | 4052 E S MEMORIAL DR | | | GREENVILLE | NC | 28590 | |
| ANCHOR CONTRACTORS LLC | 11901 STATE ROAD 38 EAST | | | NOBLESVILLE | IN | 46060 | |
| ANCHOR GROUP MGMT INC | P O BOX 950 | | | PLAINVIEW | NY | 11803 | |
| ANCHOR INSURANCE AGENCY | 3500 ROUTE 9 S | | | RIO GRANDE | NJ | 08242 | |
| ANCHOR INSURANCE AGENCY | 6107 BLUE RIDGE | BOULEVARD | | RAYTOWN | MO | 64133 | |
| ANCHOR INSURANCE AGENCY | PO BOX 215 | | | RIO GRANDE | NJ | 08242 | |
| ANCHOR INSURANCE CO | 5959 CENTRAL AVE  200 | | | ST PETERSBURG | FL | 33710 | |
| ANCHOR INSURANCE CO | P O  BOX 9158 | | | MARLBOROUGH | MA | 01752 | |
| ANCHOR INSURANCE COMPANY | PAYMENT CENTER | 5959 CENTRAL AVE., SUITE 200 | | SAINT PETERSBURG | FL | 33710-8502 | |
| ANCHOR RESTORATIONS LLC | 406 WESTVIEW DR | | | VILLA | GA | 30180 | |
| ANCHOR ROOFING | 8543 S COUNTY RD 13 | | | FORT COLLINS | CO | 80525 | |
| ANCHOR ROOFING LLC | 8543 S CR 13 | | | FORT COLLINS | CO | 80525 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANCHOR ROOFING&EXTERIORS | 7197 MONTROSE RD | | | WOODBURY | MN | 55125 | |
| ANCHORAGE CITY TREASURER | CITY OF ANCHORAGE - CLER | PO BOX 23266 | | ANCHORAGE | KY | 40223 | |
| ANCHORAGE HOMEOWNERS ASSOCIATION, INC. | 1025 ANCHORAGE LANE | | | PALM HARBOR | FL | 34685 | |
| ANCHORAGE OF CAPE CORAL | CONDO ASSOC., INC. | 1319 MIRAMAR STREET | SUITE 101 | CAPE CORAL | FL | 33904 | |
| ANCHORAGE SCHOOL DISTRIC | ANCHORAGE BOE - TAX COLL | 11400 RIDGE ROAD | | ANCHORAGE | KY | 40223 | |
| ANCLOTE CONSTRUCTION LLC | 4038 GRAND BLVD | | | NEW PORT RICHEY | FL | 34652 | |
| ANCONA, MARCELLA | ADDRESS ON FILE | | | | | | |
| ANCOR CONTRACTING | 5208 AIRPORT FREEWAY | | | FORT WORTH | TX | 76117 | |
| ANCRAM TOWN | ANCRAM TOWN- TAX COLLECT | 1416 COUNTY ROUTE 7 | | ANCRAM | NY | 12502 | |
| AND REMODELING | 1235 HIGHLANDS BLVD | | | MONROE | GA | 30656 | |
| ANDERS INS AGENCY INC | 26040 FIVE MILE | | | REDFORD | MI | 48239 | |
| ANDERS, MARCUS | ADDRESS ON FILE | | | | | | |
| ANDERSEN, AARON | ADDRESS ON FILE | | | | | | |
| ANDERSEN, ANDREA | ADDRESS ON FILE | | | | | | |
| ANDERSEN, SHEA | ADDRESS ON FILE | | | | | | |
| ANDERSEN, STEVEN | ADDRESS ON FILE | | | | | | |
| ANDERSON | ANDERSON CITY - COLLECTO | PO BOX 397 | | ANDERSON | MO | 64831 | |
| ANDERSON & ASSOC CREDIT SERVICES LLC | PO BOX 230286 | | | PORTLAND | OR | 97281 | |
| ANDERSON & JACOBY INS | CONSULTANTS | 3350 S DIXIE HWY | | MIAMI | FL | 33133 | |
| ANDERSON & MURISON | P O  BOX 41911 | | | LOS ANGELES | CA | 90041 | |
| ANDERSON & MURISON INC | 800 WEST COLORADO BLVD | | | LOS ANGELES | CA | 90041 | |
| ANDERSON ALUMINIUM INC | 6214 W LINEBAUGH AVE | | | TAMPA | FL | 33625 | |
| ANDERSON APPRAISAL SERVICE INC | 1130 NORTH 5TH STREET | | | GRAND FORKS | ND | 58203 | |
| ANDERSON APPRAISALS | 2984 SNOW FIRE COURT | | | REDDING | CA | 96003 | |
| ANDERSON CITY UTILITIES | PO BOX 2100 | | | ANDERSON | IN | 46018-2100 | |
| ANDERSON CONTRACTING AND ROOFING | ANDERSON COMPANY | 1725 N. WASHINGTON ST. | | ALBANY | GA | 31701 | |
| ANDERSON CONTRACTING INC | 4786 HANCOCK DR | | | MEMPHIS | TN | 38116 | |
| ANDERSON CONTRACTORS | DEWAYNE BRECKENRIDGE SR | 3088 PARK AVE | | MEMPHIS | TN | 38111 | |
| ANDERSON COUNTY | 703 N MALLARD STE 104 | | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY | ANDERSON COUNTY - COLLEC | 703 N MALLARD SUITE 104 | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY | ANDERSON COUNTY - SHERIF | 208 SOUTH MAIN STREET | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY | ANDERSON COUNTY - TREASU | 100 E 4TH AVE, RM 2 | | GARNETT | KS | 66032 | |
| ANDERSON COUNTY | ANDERSON COUNTY - TREASU | PO BOX 8002 | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY | ANDERSON COUNTY-TRUSTEE | 100 N MAIN - ROOM 203 | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY CLERK | 151 SOUTH MAIN STREET | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY CLERK | 500 N CHURCH ST | | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY CLERK & MASTER | 100 N MAIN ST RM 308 | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY DISTRICT CLERK | 500 N CHURCH ST 18 | | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY REGISTER OF DEEDS | P.O. BOX 8002 | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY TAX | ASSESSOR/COLLECTOR | P.O. BOX 1990 | | PALESTINE | TX | 75802-1990 | |
| ANDERSON COUNTY TAX OFFICE | 401 EAST RIVER STREET | | | ANDERSON | SC | 29624 | |
| ANDERSON COUNTY TREASURER | 401 EAST RIVER ST | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY TRUSTEE | 100 N MAIN ST RM 203 | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY/MOBILE H | ANDERSON COUNTY - TREASU | PO BOX 8002 | | ANDERSON | SC | 29622 | |
| ANDERSON FLOORING INC. | 100 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| ANDERSON HUNTER LAW FRIM | 2707 COLBY AVENUE | SUITE 1001 | | EVERETT | WA | 98206 | |
| ANDERSON INS | 3491 SHELBY RAY CT | | | CHARLESTON | SC | 29414 | |
| ANDERSON INS ASSOC | P.O. BOX 30667 | | | CHARLESTON | SC | 29417 | |
| ANDERSON INS ASSOCIATES | PO BOX 1858 | | | PAWLEYS ISLAND | SC | 29585 | |
| ANDERSON INS LLC | 1180 HWY 17 STE 3 | | | LITTLE RIVER | SC | 29566 | |
| ANDERSON MILL HOA, INC | PO BOX 724 | | | AUSTELL | GA | 30168 | |
| ANDERSON REALTY | P O BOX 977 | | | HALIFAX | VA | 24558 | |
| ANDERSON REST & | ROBIN & AARTI GOSWAMI | 12920 CYPRESS N HOUSTON | | CYPRESS | TX | 77429 | |
| ANDERSON RESTORATION | 12920 CYPRESS N HOUSTON | | | CYPRESS | TX | 77429 | |
| ANDERSON RETAIL, INC. | POST OFFICE BOX 16055 | | | HATTIESBURG | MS | 39404 | |
| ANDERSON ROOFING | CURTIS E ANDERSON | 723 E. MAGNOLIA ST | | VALDOSTA | GA | 31601 | |
| ANDERSON ROOFING | M & T ANDERSON ENTERPRISES, INC. | 197 STONEWOOD BOULEVARD | | BARTONVILLE | TX | 76226 | |
| ANDERSON ROOFING & | BRADLEY & THUY CLAUSEN | 4420 SOUTH 228 PLAZA | | ELKHORN | NE | 68022 | |
| ANDERSON ROOFING, INC | 2010 VZ CR 1921 | | | FRUITVALE | TX | 75127 | |
| ANDERSON TOWN | ANDERSON TWN TREASURER | 2200 COUNTY ROAD Y | | GRANTSBURG | WI | 54840 | |
| ANDERSON TREE EXPERTS | 21 MONTAUK CT. | | | BALTIMORE | MD | 21234 | |
| ANDERSON WATKINS | ASSOCIATES INC | 31 CENTRAL ST | | WESTBROOK | ME | 04092 | |
| ANDERSON, AMBER | ADDRESS ON FILE | | | | | | |
| ANDERSON, ASHLEE | ADDRESS ON FILE | | | | | | |
| ANDERSON, AUTUMN | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRANDY | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTY | ADDRESS ON FILE | | | | | | |
| ANDERSON, CRISTINA | ADDRESS ON FILE | | | | | | |
| ANDERSON, DANA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANDERSON, DONNA | ADDRESS ON FILE | | | | | | |
| ANDERSON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| ANDERSON, FALLON | ADDRESS ON FILE | | | | | | |
| ANDERSON, GABRIAL | ADDRESS ON FILE | | | | | | |
| ANDERSON, HEATHER | ADDRESS ON FILE | | | | | | |
| ANDERSON, HERMAN | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAMES | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAYME | ADDRESS ON FILE | | | | | | |
| ANDERSON, JILL | ADDRESS ON FILE | | | | | | |
| ANDERSON, JUDI | ADDRESS ON FILE | | | | | | |
| ANDERSON, JUDITH | ADDRESS ON FILE | | | | | | |
| ANDERSON, JUSTIN | ADDRESS ON FILE | | | | | | |
| ANDERSON, KAWANA | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEITH A. | ADDRESS ON FILE | | | | | | |
| ANDERSON, KIMBERLY | ADDRESS ON FILE | | | | | | |
| ANDERSON, KRISTA | ADDRESS ON FILE | | | | | | |
| ANDERSON, LINDA | ADDRESS ON FILE | | | | | | |
| ANDERSON, LORETHA | ADDRESS ON FILE | | | | | | |
| ANDERSON, OLIVER | ADDRESS ON FILE | | | | | | |
| ANDERSON, PHERNITA | ADDRESS ON FILE | | | | | | |
| ANDERSON, REBECCA | ADDRESS ON FILE | | | | | | |
| ANDERSON, RUTH | ADDRESS ON FILE | | | | | | |
| ANDERSON, RYVER | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHANIKA | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHANNON | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHAYLA | ADDRESS ON FILE | | | | | | |
| ANDERSON, SONYA | ADDRESS ON FILE | | | | | | |
| ANDERSON, STEVEN | ADDRESS ON FILE | | | | | | |
| ANDERSON, TARHONDA | ADDRESS ON FILE | | | | | | |
| ANDERSON, TASIA | ADDRESS ON FILE | | | | | | |
| ANDERSON, TESSA | ADDRESS ON FILE | | | | | | |
| ANDERSON, TIANYA | ADDRESS ON FILE | | | | | | |
| ANDERSON, TIFFANY | ADDRESS ON FILE | | | | | | |
| ANDERSON, TIMOTHY | ADDRESS ON FILE | | | | | | |
| ANDERSON-KRAUSE INC | 238 EAST MAIN STREET | | | BRANFORD | CT | 06405 | |
| ANDERTON PLUMBING INC | 6101 COUNTY ROAD 108 | | | TOWN CREEK | AL | 35672 | |
| ANDES INDUSTRIES | 2606 NW VESPER ST | | | BLUE SPRINGS | MO | 64015 | |
| ANDES TOWN | ANDES TOWN - TAX COLLECT | PO BOX 356 | | ANDES | NY | 13731 | |
| ANDIA INSURANCE AGENCY | 17 MONMOUTH STREET | | | RED BANK | NJ | 07701 | |
| ANDIAMO ADVISORS LLC | 3 WINSTON COURT | | | MEDFORD | NJ | 08055 | |
| ANDIAMO ADVISORS, LLC | ATTN: GENERAL COUNSEL | 30 NORTH 41ST STREET | | PHILADELPHIA | PA | 19104 | |
| ANDIAMO ADVISORS, LLC | ATTN: RICHARD GILLESPIE | 3 WINSTON COURT | | MEDFORD | NJ | 08055 | |
| ANDOVER | 95 OLD RIVER RD | | | ANDOVER | MA | 01810 | |
| ANDOVER AT CARILLON HOA | 750 W LAKE COOK RD | SUITE 190 | | BUFFALO GROVE | IL | 60089 | |
| ANDOVER BORO | ANDOVER BORO - TAX COLLE | 137 MAIN STREET | | ANDOVER | NJ | 07821 | |
| ANDOVER CEN. SCH.(CMBND. | ANDOVER CEN. SCH-TAX COL | PO BOX G | | ANDOVER | NY | 14806 | |
| ANDOVER ESTATES | 105 EAST RHONDA | | | ANDOVER | KS | 67002 | |
| ANDOVER TOWN | ANDOVER TOWN - TAX COLL | 36 BARTLETT STREET | | ANDOVER | MA | 01810 | |
| ANDOVER TOWN | ANDOVER TOWN - TAX COLLE | 17 SCHOOL ROAD | | ANDOVER | CT | 06232 | |
| ANDOVER TOWN | ANDOVER TOWN - TAX COLLE | P.O. BOX 219 | | ANDOVER | ME | 04216 | |
| ANDOVER TOWN | ANDOVER TOWN - TAX COLLE | P.O. BOX 61 | | ANDOVER | NH | 03216 | |
| ANDOVER TOWN | ANDOVER TOWN- TAX COLLEC | PO BOX 777 | | ANDOVER | NY | 14806 | |
| ANDOVER TOWN | ANDOVER TOWN-TAX COLLECT | 953 WESTON-ANDOVER RD | | ANDOVER | VT | 05143 | |
| ANDOVER TOWNSHIP | ANDOVER TWP - COLLECTOR | 134 NEWTON- SPARTA ROAD | | NEWTON | NJ | 07860 | |
| ANDOVER VILLAGE | ANDOVER VILLAGE- CLERK | PO BOX 721 | | ANDOVER | NY | 14806 | |
| ANDRADE, JOSHUA | ADDRESS ON FILE | | | | | | |
| ANDRE HALL & | ADDRESS ON FILE | | | | | | |
| ANDRE TOFFEL TRUSTEE OF CUBA TIMBER | COMPANY | 450-A CENTURY PARK S STE 206-A | | BIRMINGHAM | AL | 35226 | |
| ANDRE, AMBER | ADDRESS ON FILE | | | | | | |
| ANDREA & RYAN EDWARDS | ADDRESS ON FILE | | | | | | |
| ANDREA & TODD MYERS | ADDRESS ON FILE | | | | | | |
| ANDREA ALBANESE | ADDRESS ON FILE | | | | | | |
| ANDREA ALLEN AS TRUSTEE | ADDRESS ON FILE | | | | | | |
| ANDREA BULLOCK & | ADDRESS ON FILE | | | | | | |
| ANDREA CELLI TRUSTEE | 7 SOUTHWOODS BLVD | | | ALBANY | NY | 12211 | |
| ANDREA J ARTMAN TAX COLLECTOR | PO BOX 107 | | | EAST VANDERGRIFT | PA | 15629 | |
| ANDREA JUARNEZ AND KIRBY | ADDRESS ON FILE | | | | | | |
| ANDREA KOVACH TAX COLLECTOR | 200 OAK HILL ROAD | | | ADAH | PA | 15410 | |
| ANDREA L IRVIN | ADDRESS ON FILE | | | | | | |
| ANDREE, THOMAS | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANDRES LANDSCAPING | ANDRES VALADEZ | 1801 16TH AVE | | SANTA CRUZ | CA | 95062 | |
| ANDRES LOPEZ ALAMO | BO. RIO CHIQUITO CARR. 9988 KM 0.8 | | | LUQUILLO | PR | 00773 | |
| ANDRES PEREZ JR | 14002 NW 82ND AVE | | | MIAMI | FL | 33016 | |
| ANDRES SERRANO BETANCOURT | 13417 GLENWYCK LN. | | | HUNTSVILLE | NC | 28078 | |
| ANDRES, JOHN | ADDRESS ON FILE | | | | | | |
| ANDRES, KIMBERLY | ADDRESS ON FILE | | | | | | |
| ANDRES, MARK | ADDRESS ON FILE | | | | | | |
| ANDREW A SMITH COMPANY | 4215 SPRING STREET SUITE 225 | | | LA MESA | CA | 91941 | |
| ANDREW CNTY MTL | 422 COURTH ST | | | SAVANNAH | MO | 64485 | |
| ANDREW CNTY MTL | P O BOX 263 | | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY | ANDREW COUNTY - COLLECTO | PO BOX 47 | | SAVANNAH | MO | 64485 | |
| ANDREW D. TARR, P.A | ADDRESS ON FILE | | | | | | |
| ANDREW GS PAINTING & | ADDRESS ON FILE | | | | | | |
| ANDREW HUICHAPA CONTRACTING | ANDRES HUICHAPA | 19748 LAURETTE DR | | PORTER | TX | 77365 | |
| ANDREW J PREST JR. | ADDRESS ON FILE | | | | | | |
| ANDREW KRASNOW & | ADDRESS ON FILE | | | | | | |
| ANDREW L HALLUMS | ADDRESS ON FILE | | | | | | |
| ANDREW MILLER INS | ADDRESS ON FILE | | | | | | |
| ANDREW MORGAN FURNITURE | CALIFORNIA CUSTOM FURNITURE | & DRAPERY, INC. | 2835 LA MIRADA DRIVE, SUITE C | VISTA | CA | 92081 | |
| ANDREW NICKLOUS DYKES | PO BOX 1191 | | | LEAGUE CITY | TX | 77574 | |
| ANDREW NOWAK & MARY | NOWAK | 2619 N 10TH RD | | WORDEN | MT | 59088 | |
| ANDREW RAITZ | 6416 JAY STREET | | | ARVADA | CO | 80003 | |
| ANDREW SEDERBERG CONSTRU | PO BOX 516 | | | LOLETA | CA | 95551 | |
| ANDREW WRIGHT & | ADDRESS ON FILE | | | | | | |
| ANDREWS & PRICE LLC | 1500 ARDMORE BOULEVARD. | SUITE 506 | | PITTSBURGH | PA | 15221 | |
| ANDREWS CITY/ISD TAX OFF | ANDREWS CITY/ISD - COLLE | 600 N MAIN ST | | ANDREWS | TX | 79714 | |
| ANDREWS CONSTRUCTION | ANDREW TORRES | 409 N. LAMONT ST. | | ARANSAS PASS | TX | 78336 | |
| ANDREWS COUNTY | ANDREWS COUNTY - TAX COL | 210 NW 2ND | | ANDREWS | TX | 79714 | |
| ANDREWS HOME SERVICES | ANDREW POLK | ANDREW POLK | 422 NORTHRIDGE LN | WINDER | GA | 30680 | |
| ANDREWS KURTH LLP | 600 TRAVIS, SUITE 4200 | | | HOUSTON | TX | 77002 | |
| ANDREWS, AMIRA | ADDRESS ON FILE | | | | | | |
| ANDREWS, CLAUDIA | ADDRESS ON FILE | | | | | | |
| ANDREWS, JEFFREY | ADDRESS ON FILE | | | | | | |
| ANDREWS, RINIECE | ADDRESS ON FILE | | | | | | |
| ANDREWS, STEVEN | ADDRESS ON FILE | | | | | | |
| ANDREWS, TERESA | ADDRESS ON FILE | | | | | | |
| ANDRIE, NICHOLAS | ADDRESS ON FILE | | | | | | |
| ANDRIS, SEAN | ADDRESS ON FILE | | | | | | |
| ANDRUS BROTHERS 1 LTD | 7655 WEST 81ST | | | AMARILLO | TX | 79119 | |
| ANDRUS BROTHERS ROOFING | AND CRISTI BRIGHT | 7655 WEST 81ST | | AMARILLO | TX | 79119 | |
| ANDRUS BROTHERS ROOFING | JIM HARTLINE | BOX 64124 | | LUBBOCK | TX | 79464 | |
| ANDRUS, QUINN | ADDRESS ON FILE | | | | | | |
| ANDRZEJ POZNIAK | ADDRESS ON FILE | | | | | | |
| ANDY & BOBS ROOFING/GUTTERS | ADDRESS ON FILE | | | | | | |
| ANDY AND CHRISTEENA MOONEYHAN | ADDRESS ON FILE | | | | | | |
| ANDY HANDYMAN | ADDRESS ON FILE | | | | | | |
| ANDY MONTANA INS | 908 W 11TH ST | | | FRIONA | TX | 79035 | |
| ANDYS ASSURANCE AGENCY | 1441 W FLAGLER ST | | | MIAMI | FL | 33135 | |
| ANDYS REMODELING SERVICE | ANDRZEJ SZYDLIK | ANDRZEJ SZYDLIK | 65 ALEXANDER ROAD | NEW BRITAIN | CT | 06053 | |
| ANDYS TREE SERVICE | CURTIS ANDREWS | 5180 SHERINGER RD | | FRUITPORT | MI | 49415 | |
| ANEEQ ENTERPRISES LTD | 1768 VETERANS MEMO HWY 4 | | | AUSTELL | GA | 30168 | |
| ANEOSIS INSURANCE | SERVICING GROUP INC | 3340 SE FEDERAL HWY 250 | | STUART | FL | 34997 | |
| ANEOSIS INSURANCE GROUP | & DANIEL & CINDY GUNTHER | 3340 SE FEDERAL HWY 250 | | STUART | FL | 34997 | |
| ANESE MCKNIGHT, ET AL. | CARY R. ROSENTHAL, 14297 | ROSENTHAL & ASSOCIATES P.C. | SPEC. REP. 55 W. WACKER, STE 900 | CHICAGO | IL | 60601 | |
| ANFANG, JANE | ADDRESS ON FILE | | | | | | |
| ANGCO, JUSTIN | ADDRESS ON FILE | | | | | | |
| ANGEL CABALLERO QUINONES | ADDRESS ON FILE | | | | | | |
| ANGEL CASTRO & MARTHA | ADDRESS ON FILE | | | | | | |
| ANGEL E COBO | ADDRESS ON FILE | | | | | | |
| ANGEL E. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| ANGEL EDUARDO ZUNIGA-MEZA | ADDRESS ON FILE | | | | | | |
| ANGEL FRONTINO & | ADDRESS ON FILE | | | | | | |
| ANGEL GABRIEL RIOS | ADDRESS ON FILE | | | | | | |
| ANGEL HERNANDEZ JORGE | ADDRESS ON FILE | | | | | | |
| ANGEL L REYES & ASSOCIATES PC | 5950 BERKSHIRE LANE STE 410 | | | DALLAS | TX | 75225 | |
| ANGEL LUIS MATOS RAMOS | ADDRESS ON FILE | | | | | | |
| ANGEL R ACOSTA DE LA ROSA | ADDRESS ON FILE | | | | | | |
| ANGEL ROSADO COLLAZO | ADDRESS ON FILE | | | | | | |
| ANGEL ROSARIO | ADDRESS ON FILE | | | | | | |
| ANGEL, VANESSA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANGELA CONRAD | ADDRESS ON FILE | | | | | | |
| ANGELA DAVISON | ADDRESS ON FILE | | | | | | |
| ANGELA J. REGULUS | ADDRESS ON FILE | | | | | | |
| ANGELA KOSHINSKI | ADDRESS ON FILE | | | | | | |
| ANGELA M ROSS ATTORNEY AT LAW | PO BOX 193 | | | ALBANY | VT | 05820 | |
| ANGELA MARTINEZ & | ADDRESS ON FILE | | | | | | |
| ANGELA NEWTON | ANGELA NEWTON, PRO SE | 1015 EASTON AVE, APT 155 | | SOMERSET | NJ | 08873 | |
| ANGELA STAGE AND | ADDRESS ON FILE | | | | | | |
| ANGELA TELESCA & ROCCO | ADDRESS ON FILE | | | | | | |
| ANGELICA TOWN | ANGELICA TOWN- TAX COLLE | PO BOX 338/49 PARK CIRCL | | ANGELICA | NY | 14709 | |
| ANGELICA TOWN | ANGELICA TWN TREASURER | N2981 GREEN VALLEY RD. | | PULASKI | WI | 54162 | |
| ANGELICA VILLAGE | ANGELICA VILLAGE - CLERK | 21 PEACOCK HILL ROAD | | ANGELICA | NY | 14709 | |
| ANGELINA CONSTRUCTION | 37641 HACKER DR | | | STERLING HEIGHTS | MI | 48310 | |
| ANGELINA COUNTY | ANGELINA COUNTY - COLLEC | P O BOX 1344 | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY CLERK | P.O. BOX 908 | | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY DISTRICT CLERK | PO BOX 908 | | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY TAX ASSESSOR | COLLECTOR | P.O. BOX 1344 | | LUFKIN | TX | 75902-1344 | |
| ANGELINA RAEL, ET AL. | PATRICK R. BRITO, ESQ. | 1850 OLD PECOS TRAIL, SUITE G | | SANTA FE | NM | 87505 | |
| ANGELO APPRAISAL SERVICE LLC | 1504 SALEM AVE | | | EDMOND | OK | 73003 | |
| ANGELO DI FABRIZIO & | KAY DI FABRIZIO | 1495 MORRIS AVE | | UNION | NJ | 07083 | |
| ANGELO TORRES & ELIDANIA TORRES | 2841 ADRIAN ST | | | SAN DIEGO | CA | 92110 | |
| ANGELONE, MICHAEL | ADDRESS ON FILE | | | | | | |
| ANGELOS KOLOBOTOS | MICHAEL AVANESIAN; MOHAMMAD MAAZ | HARPREET SINGH; SEROP HOVSEPIAN JT LEGAL | GRP APC 801 N. BRAND BLVD. STE. 1130 | GLENDALE | CA | 91203 | |
| ANGELOVIC INSURANCE AGY | 641 MONROE TPKE | | | MONROE | CT | 06468 | |
| ANGELS CONSTRUCTION LLC | 1121 MEADOW VIEW LN | | | OKLAHOMA CITY | OK | 73010 | |
| ANGEL'S REAL ESTATE & PROPERTY MGMT SVCS | ATTN: ANGEL BURSCH | 7682 SILVER LAKE ROAD | | MOUNDS VIEW | MN | 55112 | |
| ANGELS ROOFING | ANGEL HERNANDEZ | 1572 GILLETTE ST | | DALLAS | TX | 75217 | |
| ANGIE SMITH AGENCY | 2600 SOUTHSHORE BLVD | SUITE 300 | | LEAGUE CITY | TX | 77573 | |
| ANGIUS & TERRY COLLECTION LLC | 1120 NORTH TOWN CENTER DRIVE | SUITE 260 | | LAS VEGAS | NV | 89144 | |
| ANGLE AGENCY | PO BOX 670 | | | SHELTON | WA | 98584 | |
| ANGLE CARPENTY AND | ANTHONY & VICTORIA FUSCO | 114 WELLINGTON DR | | CARMEL | NY | 10512 | |
| ANGOLA VILLAGE | ANGOLA VILLAGE - CLERK | 41 COMMERCIAL ST | | ANGOLA | NY | 14006 | |
| ANGOSS SOFTWARE CORP | 330 BAY ST  STE 200 | | | TORONTO | ON | M5H2S8 | CANADA |
| ANGOSS SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL | 111 GEORGE STREET | SUITE 200 | TORONTO | ON | M5A 2N4 | CANADA |
| ANGOSS SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL | 330 BAY STREET | SUITE 200 | TORONTO | ON | M5H 2 | CANADA |
| ANGTON, EVELYN | ADDRESS ON FILE | | | | | | |
| ANGUIANO, ANTHONY | ADDRESS ON FILE | | | | | | |
| ANGULO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| ANHORN, KARILYN | ADDRESS ON FILE | | | | | | |
| ANIMAL REMOVAL AND REPAIR, LLC | 263 SEMINOLE STREET | | | MOBILE | AL | 36606 | |
| ANIMAS VALLEY LEASING LLC | PO BOX 580 | | | FLORA VISTA | NM | 87415 | |
| ANIMASHAUN, LA JUAN | ADDRESS ON FILE | | | | | | |
| ANISENN INC | 771 W 51ST PL | | | HIALEAH | FL | 33012 | |
| ANITA GROSS AND | EST OF TERRY GROSS SR | 5246 WAR WAGON DR | | SAN JOSE | CA | 95136 | |
| ANITA MCKENNEY | 15132 N VERBENA ST | | | EL MIRAGE | AZ | 85335 | |
| ANITA TROXLER TRUSTEE | PO BOX 1720 | | | GREENSBORO | NC | 27402-1720 | |
| ANIWA VILLAGE | ANIWA VLG TREASURER | PO BOX 15 | | ANIWA | WI | 54408 | |
| ANJO APPRAISAL SERVICES | 11302 CROSSDALE AVE | | | NORWALK | CA | 90650 | |
| ANKER APPRAISAL SERVICES | 15540 C ROCKFIELD BLVD STE 207 | | | IRVINE | CA | 92618 | |
| ANM CONSTRUCTION AND | WALTER & ILKA RODRIGUEZ | 1604 W 130TH ST | | GARDENA | CA | 90249 | |
| ANN ARBOR CITY | ANN ARBOR CITY - TREASUR | 301 E. HURON ST | | ANN ARBOR | MI | 48107 | |
| ANN ARBOR TOWNSHIP | TAX COLLECTOR | 3792 PONTIAC TRAIL | | ANN ARBOR | MI | 48105 | |
| ANN BOLTE & | ANDY BOLTE | 1112 COUNTRY ROAD 703 | | CULLMAN | AL | 35055 | |
| ANN FOLEY INS AGENCY | 657 GALLIVAN BLVD | | | DORCHESTER | MA | 02124 | |
| ANN HARRIS BENNETT TAX ASSESSOR | COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210 | |
| ANN HUNT | ADDRESS ON FILE | | | | | | |
| ANN L HERRING | ADDRESS ON FILE | | | | | | |
| ANN M. DELANEY  TRUSTEE | PO BOX 441285 | | | INDIANAPOLIS | IN | 46244-1285 | |
| ANN MCGOVERN | ADDRESS ON FILE | | | | | | |
| ANN PREWITT GROUP LLC | DBA BERKSHIRE HATHAWAY HOME SERVICES | 2555 MARSHALL RD, SUITE A, | ANN PREWITT GULFCOAST REALTY | BILOXI | MS | 39531 | |
| ANN PREWITT HOME SERVICES, LLC | ANN PREWITT | 126 WESTOVER DRIVE | | HATTIESBURG | MS | 39402 | |
| ANN THOM & MR COOPER | ADDRESS ON FILE | | | | | | |
| ANNA BOWLING, ET AL. | POWELL & MAJESTRO PLLC | ANTHONY J. MAJESTRO, ESQ | 405 CAPITOL STREET, SUITE P-1200 | CHARLESTON | WV | 25301 | |
| ANNA DEAN FARMS HOMEOWNERS ASSOCIATION | P.O. BOX 348 | | | BARBERTON | OH | 44203 | |
| ANNA HALL APPRAISALS LLC | PO BOX 174 | | | SWANSBORO | NC | 28584 | |
| ANNA HERRERA, ET AL. | RICHARD S. ALEMBIK, PC | 315 W. PONCE DE LEON AVE. | STE. 250 | DECATUR | GA | 30030-5100 | |
| ANNA L ENSLEY & ASSOCIATES INC | 2129 GENERAL BOOTH BLVD 103-280 | | | VIRGINIA BEACH | VA | 23454 | |
| ANNA M. LOPP, ET AL. | PRO SE - ANNA M. LOPP | 2503 BUCKNELL DRIVE | | VALRICO | FL | 33596 | |
| ANNA RAE BURCH | ADDRESS ON FILE | | | | | | |
| ANNABETH PLACE PROPERTY | 13083 CONCORD DRIVE WEST | | | LILLIAN | AL | 36549 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANNALY | 5001 CHANDLERS WHARF 4 | | | CHRISTIANSTED | VI | 820 | |
| ANNAREE P ALLISON | ADDRESS ON FILE | | | | | | |
| ANNAVILLE INS AGENCY | 14602 COMPASS ST A | | | CORPUS CHRISTI | TX | 78418 | |
| ANNE ARUNDEL COUNTY | 44 CALVERT STREET | ROOM 110 | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | ATTN: ANNE ARUNDEL | OFFICE OF FINANCE | P.O. BOX 2700 | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE-ANNE A | 44 CALVERT STREET, RM 11 | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | PO BOX 17003 | | | BALTIMORE | MD | 21297-1003 | |
| ANNE ARUNDEL COUNTY | PO BOX 71 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY /SEM | OFFICE OF FINANCE-ANNE A | 44 CALVERT STREET, RM 11 | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY MD | PO BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY, MARYLAND | 44 CALVERT STREET | ROOM 110 | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL FRONT FOOT | OFFICE OF FINANCE-ANNE A | 44 CALVERT ST, RM 110  M | | ANNAPOLIS | MD | 21401 | |
| ANNE AUBRY APPRAISALS | 3130 SE 18TH PLACE | | | CAPE CORAL | FL | 33904 | |
| ANNE RIDGEWAY | SKELTON & BLACKSTONE | JOHN H. SKELTON | 301 WASHINGTON AVENUE | MARIETTA | GA | 30060 | |
| ANNE T AKERS | ADDRESS ON FILE | | | | | | |
| ANNE VANEENWYK | ADDRESS ON FILE | | | | | | |
| ANNE W FULPER AND | ADDRESS ON FILE | | | | | | |
| ANNETTE C CRAWFORD BANKRUPTCY | TRUSTEE | 8778 GOODWOOD BLVD | | BATON ROUGE | LA | 70896 | |
| ANNETTE GIOIOSA | ADDRESS ON FILE | | | | | | |
| ANNETTE HENDERSON | ADDRESS ON FILE | | | | | | |
| ANNETTE JOHNSON-MERRION | ADDRESS ON FILE | | | | | | |
| ANNETTE L WILLIAMS | ANNETTE L. WILLIAMS, PRO SE | | | | | | |
| ANNETTE THAYER TOWN OF | BERKSHIRE TAX COLLECTOR | 18 RAILROAD AVE | | BERKSHIRE | NY | 13736 | |
| ANNETTE YOUNG | ADDRESS ON FILE | | | | | | |
| ANNIE MAE HAMILTON | SOUTH CAROLINA LEGAL SERVICES | P.O. BOX 1646 | | ORANGEBURG | SC | 29116 | |
| ANNIERY GUZMAN & | ADDRESS ON FILE | | | | | | |
| ANNIN TOWNSHIP | ANNIN TWP - TAX COLLECTO | 67 RAILROAD AVE, POB 143 | | TURTLE POINT | PA | 16750 | |
| ANNSVILLE TOWN | ANNSVILLE TOWN - TAX COL | P O BOX 264 | | TABERG | NY | 13471 | |
| ANNVILLE TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| ANNVILLE-CLEONA S.D./ANN | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| ANNVILLE-CLEONA S.D./CLE | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| ANNVILLE-CLEONA S.D./NOR | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| ANOKA COUNTY | 2100 3RD AVE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY | ANOKA CO. - PROPERTY TAX | GOVERNMENT CENTER 2100 3 | | ANOKA | MN | 55303 | |
| ANOSUYA DATTA, ET AL. | JOSEPH C. ROSENBLIT, ESQ. | 1370 N. BREA BLVD., # 235 | | FULLERTON | CA | 92835 | |
| ANSAY AND ASSOCS | 419 S WASHINGTON ST | | | GREEN BAY | WI | 54305 | |
| ANSCO APPRAISAL COMPANY | 230 MAIN STREET | | | SACO | ME | 04072 | |
| ANSELL GRIMM & AARON PC | 1500 LAWRENCE AVENUE | | | OCEAN | NJ | 07712 | |
| ANSELL GRIMM & AARON, PC | 214 CARNEGIE CENTER, SUITE 112 | | | PRINCETON | NJ | 08540 | |
| ANSELMO LINDBERG & | ASSOCIATES LLC | PO BOX 3228 | | NAPERVILLE | IL | 60563 | |
| ANSELMO LINDBERG & ASSOCIATES LLC | 1771 WEST DIEHL ROAD | SUITE 120 PO BOX 3228 | | NAPERVILLE | IL | 60563-3228 | |
| ANSELMO LINDBERG OLIVER LLC | PO BOX 3228 | | | NAPERVILLE | IL | 60566-3228 | |
| ANSELMO TRISTAN | 6890 GUESS ROAD | | | BEAUMONT | TX | 77708 | |
| ANSON COUNTY | ANSON COUNTY - TAX COLLE | 101 S. GREEN ST. | | WADESBORO | NC | 28170 | |
| ANSON COUNTY TAX DEPARTMENT | 101 SOUTH GREEN STREET | | | WADESBORO | NC | 28170 | |
| ANSON TOWN | ANSON TOWN - TAX COLLECT | P.O. BOX 297 | | ANSON | ME | 04911 | |
| ANSON TOWN | ANSON TWN TREASURER | 19853 125TH AVENUE | | JIM FALLS | WI | 54748 | |
| ANSONIA CITY | ANSONIA CITY - TAX COLLE | 253 MAIN ST-RM 10 | | ANSONIA | CT | 06401 | |
| ANSONIA TAX COLLECTOR | 253 MAIN ST. | | | ANSONIA | CT | 06401 | |
| ANSWER CONSTRUCTION CORPORATION | MONICA CARCAMO | 131 MERRILL STREET | | BRENTWOOD | NY | 11717 | |
| ANTABLIAN, VICTOR | ADDRESS ON FILE | | | | | | |
| ANTELOPE COUNTY | ANTELOPE COUNTY - TREASU | PO BOX 227 | | NELIGH | NE | 68756 | |
| ANTELOPE HILLS HOA INC. | C/O AM-ADVANCE MANAGEMENT, LLC | P. O. BOX 370750 | | DENVER | CO | 80237 | |
| ANTELOPE HOMEOWNERS' ASSOCIATION, ET AL. | J. WILLIAM EBERT | LIPSON NEILSON COLE SELTZER & GARIN PC | 9900 COVINGTON CROSS DR.; SUITE 120 | LAS VEGAS | NV | 89144 | |
| ANTHEM HIGHLANDS COMMUNITY ASSOC | PO BOX 54089 | | | LOS ANGELES | CA | 90054 | |
| ANTHONY & LUCY SANTIAGO | ADDRESS ON FILE | | | | | | |
| ANTHONY & WENDY | ADDRESS ON FILE | | | | | | |
| ANTHONY AND CLARA ROYAL | 3804 ROBINSON RD | | | ALEXANDER CITY | AL | 35010 | |
| ANTHONY BAKER & BURNS | 10103 N DIVISION ST | SUITE 102 | | SPOKANE | WA | 99218 | |
| ANTHONY BELLOMO AGENCY | 166-06 24TH RD | | | WHITESTONE | NY | 11357 | |
| ANTHONY CARGO | ADDRESS ON FILE | | | | | | |
| ANTHONY DAVIDE | PRO SE | ANTHONY DAVIDE | 9415 SUNSET DRIVE, #274 | MIAMI | FL | 33173 | |
| ANTHONY DIPERSIO & | ADDRESS ON FILE | | | | | | |
| ANTHONY DUCOTE | ADDRESS ON FILE | | | | | | |
| ANTHONY ELLIOTT & | ADDRESS ON FILE | | | | | | |
| ANTHONY J ARISCO AGENCY | ADDRESS ON FILE | | | | | | |
| ANTHONY J ARISCO JR AGY | ADDRESS ON FILE | | | | | | |
| ANTHONY J SAUTER | ADDRESS ON FILE | | | | | | |
| ANTHONY JOSEPH & | ADDRESS ON FILE | | | | | | |
| ANTHONY L CAVALLUCCI | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANTHONY L HIGGINS | ADDRESS ON FILE | | | | | | |
| ANTHONY LANDSCAPING & TREE SERVICE | KEVIN ANTHONY | 45 SOUTH SYCAMORE | | CLIFTON HEIGHT | PA | 19018 | |
| ANTHONY LODDO GENERAL CONTRACTOR INC. | ANTHONY LODDO | 21 WALDO AVE. | | WHITE PLAINS | NY | 10606 | |
| ANTHONY MACIAS | ADDRESS ON FILE | | | | | | |
| ANTHONY PADOVANO | ADDRESS ON FILE | | | | | | |
| ANTHONY PEARSON ROOFING | 73 COURTNEY RD | | | PETAL | MS | 39465 | |
| ANTHONY R MCLAUGHLIN | ADDRESS ON FILE | | | | | | |
| ANTHONY S CUPO AGENCY | 50 MT PROSPECT AVE | | | CLIFTON | NJ | 07013 | |
| ANTHONY S LUBOFF | ADDRESS ON FILE | | | | | | |
| ANTHONY SAMANIEGO | ADDRESS ON FILE | | | | | | |
| ANTHONY SMITH & SHELLY | ADDRESS ON FILE | | | | | | |
| ANTHONY TARARO DBA CLIMATE KING | ADDRESS ON FILE | | | | | | |
| ANTHONY TOWNSHIP | ANTHONY TWP - TAX COLLEC | 4085 MUNCY EXCHANGE ROAD | | MUNCY | PA | 17756 | |
| ANTHONY TOWNSHIP | CORINNE PAULHAMUS - COLL | 190 PAULHAMUS RD | | LINDEN | PA | 17744 | |
| ANTHONY WAYNE HAMM | 685 COUNTY RD 1208 | | | VINEMONT | AL | 35179 | |
| ANTHONY WRIGHT & | ISIS WRIGHT | 494 CARIBBEAN DR | | KEY LARGO | FL | 33037 | |
| ANTHONY, BREION | ADDRESS ON FILE | | | | | | |
| ANTHONY, JASMINE | ADDRESS ON FILE | | | | | | |
| ANTHONYS CONSTRUCTION | PATRICK C. ANTHONY | 55 MEBANE CEMETARY RD | | HUNTINGDON | TN | 38344 | |
| ANTHONYS HANDYMAN | FOR ACCT OF J WHITSON | 1 STONEHAM RD | | EWING TOWNSHIP | NJ | 08638 | |
| ANTHONYS HVAC CONTRACTOR | JOHN E ANTHONY | 2025 DIANE LANE | | ALABASTER | AL | 35007 | |
| ANTHONY'S PAINTING & PAPER HANGING CORP. | ANTHONY MASTRANDO | 2234 ROSEWOOD STREET | | PHILADELPHIA | PA | 19145 | |
| ANTIDOTE CONSTRUCTION LLC | 2528 MELISSA LN. | | | CARROLLTON | TX | 75006 | |
| ANTIETAM S.D./LOWER ALSA | ANTIETAM SD - TAX COLLEC | 100 ANTIETAM RD | | READING | PA | 19606 | |
| ANTIETAM S.D./MT PENN BO | ANTIETAM SD - TAX COLLEC | 100 ANTIETAM ROAD | | READING | PA | 19606 | |
| ANTIGO CITY | ANTIGO CITY TREASURER | 700 EDISON ST | | ANTIGO | WI | 54409 | |
| ANTIGO TOWN | ANTIGO TWN TREASURER | W9504 NORTH AV. | | ANTIGO | WI | 54409 | |
| ANTILLES INS CO | EDIFICIO 8A PH 500 | CALLE TANCA | | SAN JUAN | PR | 901 | |
| ANTILLES INS CO | EDIFICIO 8A PH 500 CALLE TANCA | | | SAN JUAN | PR | 00901 | |
| ANTILLES INSURANCE CO | P O  BOX 9023752 | | | OLD SAN JUAN | PR | 00902 | |
| ANTIOCH TOWNSHIP | ANTIOCH TOWNSHIP - TREAS | P.O. BOX 690 | | MESICK | MI | 49668 | |
| ANTIS TOWNSHIP | SUSAN KENSINGER - COLLEC | 909 N 2ND ST | | BELLWOOD | PA | 16617 | |
| ANTOINE BROWN | ADDRESS ON FILE | | | | | | |
| ANTOLINO, ANDREA | ADDRESS ON FILE | | | | | | |
| ANTONIA JO ASTERINO-STARCHER, ET AL. | BRUNNER QUINN | RICK BRUNNER, ESQ. | 35 NORTH FOURTH STREET, SUITE 200 | COLUMBUS | OH | 43215 | |
| ANTONIO CABRAL & | ADDRESS ON FILE | | | | | | |
| ANTONIO CASTRO | ADDRESS ON FILE | | | | | | |
| ANTONIO DUARATE III PA | ADDRESS ON FILE | | | | | | |
| ANTONIO HOME REPAIR LLC | 135 COTTAGE AVE | | | BRIDGETON | NJ | 08302 | |
| ANTONIO M GREENE | ADDRESS ON FILE | | | | | | |
| ANTONIO MORALES AGENCY | ADDRESS ON FILE | | | | | | |
| ANTONIO OCASIO, ET AL. | PETROFF AMSHEN LLP | DAVID R. SMITH, ESQ. | 1795 CONEY ISLAND AVENUE, 3RD FLOOR | BROOKLYN | NY | 11230 | |
| ANTONIO QUESADA | ADDRESS ON FILE | | | | | | |
| ANTONIO ROMAN JR | ADDRESS ON FILE | | | | | | |
| ANTONIO, JESSICA | ADDRESS ON FILE | | | | | | |
| ANTONIOS HOME IMPROVEMENTS | JUAN JUAREZ | JUAN JUAREZ | 623 DUNBAR COURT | BESSEMER | AL | 35020 | |
| ANTONSON, TAMMY | ADDRESS ON FILE | | | | | | |
| ANTRIM COUNTY TREASURER | P.O. BOX 544 | | | BELLAIRE | MI | 49615 | |
| ANTRIM TOWN | ANTRIM TOWN - TAX COLLEC | 66 MAIN STREET | | ANTRIM | NH | 03440 | |
| ANTRIM TOWNSHIP | ANTRIM TOWNSHIP - TREASU | 12014 BANCROFT RD. | | MORRICE | MI | 48857 | |
| ANTRIM TOWNSHIP | ANTRIM TWP - TAX COLLECT | 39 CHAMBERS LANE | | GREENCASTLE | PA | 17225 | |
| ANTWAN, HENRY | ANTWAN HENRY, PRO SE | 11939 CANYON VALLEY DRIVE | | TOMBALL | TX | 77377 | |
| ANTWERP TOWNSHIP | ANTWERP TOWNSHIP - TREAS | 24821 FRONT AVE. | | MATTAWAN | MI | 49071 | |
| ANUAR CASTELLANOS | LAW OFF. OF DAVID MCQUADE LEIBOWITZ PC | DAVID MCQUADE LEIBOWITZ ONE RIVERWALK PL | 700 NORTH ST. MARY'S STREET, STE 1750 | SAN ANTONIO | TX | 78205 | |
| ANVIL CONSTRUCTION | 4133 EDGEWOOD RD NE | | | CIRCLE PINES | MN | 55014 | |
| ANYANWU, GLORIA | ADDRESS ON FILE | | | | | | |
| ANYI PUBLIC ADJ CONSULT | CORP | 8350 NW 167 TERRACE | | MIAMI LAKES | FL | 33016 | |
| ANYTHING FOR HOMES, INC. | PO BOX 2691 | | | LOVES PARK | IL | 61132 | |
| ANYTHING GUYS | 1209 NORTH 41 1/2 ROAD | | | MANTON | MI | 49663 | |
| ANYTIME APPRAISAL | 8757 AUBURN FOLSOM RD 2767 | | | GRANITE BAY | CA | 95746 | |
| ANYTOWN TREE TC LLC & | DERRICK & ALLYSON LAWARY | 501 GOODLETTE RD N D100 | | NAPLES | FL | 34102 | |
| AOAO HOOMAKA VILLAGE AT WAIKELE | 1165 BETHEL ST 100 | | | HONOLULU | HI | 96813 | |
| AOAO MAKAHA VALLEY PLANTATION | 680 LWILEI ROAD SUITE 777 | | | HONOLULU | HI | 96817 | |
| AOAO OF KEONI ANA | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| AOC CONSTRUCTION INC | 16838 UPPER 19TH ST S | | | LAKE ST CROIX BEACH | MN | 55043 | |
| AOI FLOORS & | MARK & MELISSA JAMES | 4861 BUSINESS CENTER WAY | | WEST CHESTER | OH | 45246 | |
| AON RISK SERVICES INC OF FLORIDA | 75 REMITTANCE DR STE 1943 | | | CHICAGO | IL | 60675-1943 | |
| AOU CONTRACTING LLC | 10111 BAYOU TRAIL CT | | | HOUSTON | TX | 77064 | |
| AP CONSTRUCTION, LLC | ANTHONY PAVESE | 8015 INTERNATIONAL DRIVE, STE 153 | | ORLANDO | FL | 32819 | |
| AP REMODELERS INC | 805 GREEN LAWN AVE | | | ISLIP TERRACE | NY | 11752 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APACHE COUNTY | APACHE COUNTY - TREASURE | PO BOX 699 | | ST. JOHNS | AZ | 85936 | |
| APACHE COUNTY TREASURER | 75 WEST CLEVELAND | P O BOX 699 | | ST JOHNS | AZ | 85936 | |
| APALACHEE CONSTRUCTION | 5108 WOFFORD MILL ROAD | | | FLOWERY BRANCH | GA | 30542 | |
| APARICIO WALKER &SEELING | 4501 W NAPOLEON AVE | | | METAIRE | LA | 70001 | |
| APARICIO, MARIA | ADDRESS ON FILE | | | | | | |
| APC CONSTRUCTION CO INC | 51129 E ROYAL OAKS DR | | | PERRY | FL | 32348 | |
| APEKSHABEN PANDYA | & DIVYESH PANDYA | 1212 SALFORD DR | | SCHAUMBURG | IL | 60193 | |
| APELLES, LLC | ERNST PAPE | 1738 NW 110TH ST | | MIAMI | FL | 33167 | |
| APELLIE LEGAL SERVICES | 56 E PINE ST STE 301 | | | ORLANDO | FL | 32801 | |
| APELT, JOMARIE | ADDRESS ON FILE | | | | | | |
| APEX BROKERAGE CO INS IN | 1765 BATH AVE | | | BROOKLYN | NY | 11214 | |
| APEX CONSTRUCTION GROUP | 4650 S AKRON STREET | | | GREENWOOD VILLAGE | CO | 80111 | |
| APEX CONSTRUCTION INC | 2987 JONQUIL TR N | | | LAKE ELMO | MN | 55042 | |
| APEX CONSTRUCTION INC. | DAVID WILLIAMS | 5928 PLATT SPRINGS RD. | | LEXINGTON | SC | 29073 | |
| APEX CONSTRUCTION SC LLC | PO BOX 25939 | | | GREENVILLE | SC | 29616 | |
| APEX FUND SERVICES CUST FOR | CERES TAX RECEIVABLES, LLC | 1715 HIGHWAY 3S | SUITE 101 | MIDDLETOWN | NJ | 07748 | |
| APEX INS AGENCY | 1911 S FEDERAL HWY 950 | | | DELRAY BEACH | FL | 33483 | |
| APEX RESTORATION DKI | RESTORE WITH APEX INC | PO BOX 508 | | TULLAHOMA | TN | 37388 | |
| APEX RFG CONSULTANTS LLC | 7338 S ALTON WAY 16F | | | CENTENNIAL | CO | 80112 | |
| APEX ROOFING & RESTORATION LLC | 933 YEAGER PARKWAY | | | PELHAM | AL | 35124 | |
| APEX ROOFING CONSULTANTS, LLC | 7322 S. ALTON WAY, SUITE 13K | | | CENTENNIAL | CO | 80112 | |
| APEX ROOFING LLC | 2805 COUNTRYWOOD CIR | | | BIRMINGHAM | AL | 35243 | |
| APEX TITLE AND ESCROW CORPORATION | 3615 CHAIN BRIDGE ROAD, STE E | | | FAIRFAX | VA | 22030 | |
| APEXTERIORS | 376 PRAIRIE HILL RD F | | | SOUTH BELOIT | IL | 61080 | |
| API CONSTRUCTION & | RESTORATION INC | PO BOX 2309 | | GRANITE BAY | CA | 95746 | |
| API REAL ESTATE | 3019 W ALBERTA RD | | | EDINBURG | TX | 78539 | |
| APIA | PO BOX 596 | | | CASTROVILLE | TX | 78009 | |
| APICES APPRAISAL GROUP | LLC | PO BOX 60134 | | CORPUS CHRISTI | TX | 78466 | |
| APIGEE CORPORATION | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| APIGEE CORPORATION | ATTN: GENERAL COUNSEL | 10 S. ALMADEN BOULEVARD | 16TH FLOOR | SAN JOSE | CA | 95113 | |
| APK RESTORATION LLC | 11806 PORTER DR | | | CHAMPLIN | MN | 55316 | |
| APLIN, NANCY | ADDRESS ON FILE | | | | | | |
| APLUS APPRAISAL SERVICE | 6596 CHRISTIAN LIGHT RD | | | FUQUAY-VARINA | NC | 27526 | |
| A-PLUS INSURANCE AGENCY | 101 NORTH MAIN | | | PICAYUNE | MS | 39466 | |
| A-PLUS ROOFING & | CONTRACTING | 12400 HW 71 W STE350-410 | | AUSTIN | TX | 78738 | |
| A-PLUS ROOFING & CONTRACTING | 2558 W. BELL ST. | | | ODESSA | TX | 79766 | |
| APLUS ROOFING CO | PO BOX 397 | | | ERIE | CO | 80516 | |
| APM HOME & | PAULO & MARIA MOULES | 2880 CLEVELAND AVE 8 | | SANTA ROSA | CA | 95403 | |
| APODACA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| APOLACON TOWNSHIP | APOLACON TWP - TAX COLLE | 2100 CORK HILL RD | | BRACKNEY | PA | 18812 | |
| APOLLO BORO | KENNETH ANDRING - TAX CO | 110 NORTH PLAZA | | APOLLO | PA | 15613 | |
| APOLLO INS BROKERAGE | PO BOX 140245 | | | BROOKLYN | NY | 11214 | |
| APOLLO RIDGE S.D./APOLLO | KENNETH ANDRING - TAX CO | 110 NORTH PLAZA | | APOLLO | PA | 15613 | |
| APOLLO RIDGE S.D./KISKIM | APOLLO RIDGE SD - COLLEC | 600 FIRST ST. | | APOLLO | PA | 15613 | |
| APOLLO RIDGE S.D./NORTH | APOLLO RIDGE SD - COLLEC | PO BOX 238 | | NORTH APOLLO | PA | 15673 | |
| APOLLO RIDGE SD | BLACKLICK | 9782 RT 286 HWY W | | HOMER CITY | PA | 15748 | |
| APOLLO RIDGE SD YOUNG TW | TAX COLLECTOR | 799 DIXON ROAD | | CLARKSBURG | PA | 15725 | |
| APPALACHIAN POWER | PO BOX 24404 | | | CANTON | OH | 44701-4404 | |
| APPALACHIAN UNDERWRITERS | PO BOX 800 | | | OAK RIDGE | TN | 37831 | |
| APPALACHIAN UNDERWRITERS, INC. | 4820 BUSINESS CENTER DR. | 200 | | FAIRFIELD | CA | 94534 | |
| APPALACHIAN UNDRWRTS | 800 OAK RIDGE A1000 | | | OAK RIDGE | TN | 37830 | |
| APPANOOSE COUNTY | APPANOOSE COUNTY - TREAS | 201 N 12TH STREET | | CENTERVILLE | IA | 52544 | |
| APPEON INC | 425 1ST STREET UNIT 1507 | | | SAN FRANCISCO | CA | 94105 | |
| APPEON LIMITED | ATTN: GENERAL COUNSEL | 1/F SHELL INDUSTRIAL BUILDING | 12 LEE CHUNG STREET | CHAI WAN | | | HONG KONG |
| APPIAH & EMERY | DEVELOPMENTS LLC | 8929 CARRIAGEWOOD EST DR | | BATON ROUGE | LA | 70817 | |
| APPIAH-KYEREMEH, STELLA | ADDRESS ON FILE | | | | | | |
| APPIOTT, DAVID | ADDRESS ON FILE | | | | | | |
| APPLAUDABLE ROOFING & | BRADLEY & KIM SCHONERT | 1619 WELD RD | | ELGIN | IL | 60123 | |
| APPLE MOUNTAIN LAKE POA | PO BOX 2580 | | | WINCHESTER | VA | 22604 | |
| APPLE RIVER TOWN | APPLE RIVER TWN TREASURE | 789 168TH AVE | | BALSAM LAKE | WI | 54810 | |
| APPLE ROOFING LLC | 4833 N. 32ND STREET | | | LINCOLN | NE | 68504 | |
| APPLE ROOFING LLC | 4833 N. 32ND STREET | | | LINCOLN | NE | 68522 | |
| APPLE ROOFING LLC & | BIPIN & TERRI BORA | 4833 N 32 ST | | LINCOLN | NE | 68504 | |
| APPLE VALLEY RIDGE ESTATES HOA | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| APPLE, SAMANTHA | ADDRESS ON FILE | | | | | | |
| APPLEBROOK REALTY | 10039 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| APPLEBROOK REALTY, INC. | ATTN: GARY WEGLARZ | 10039 S. WESTERN AVE. | | CHICAGO | IL | 60643 | |
| APPLEBY SYSTEMS,INC | 1520 TROLLEY RD. | | | YORK | PA | 17408 | |
| APPLEGATE  INDIAN SPRINGS HOA, INC. | 902 CLINT MOORE RD110 | | | BOCA RATON | FL | 33487 | |
| APPLEGATE COA COUNCIL OF UNIT | OWNERS INC | 2180 W SR 434 STE 5000 | | LONGWOOD | FL | 32779 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APPLEGATE VILLAGE | APPLEGATE VILLAGE - TREA | 4315 APPLEGATE RD | | APPLEGATE | MI | 48401 | |
| APPLEGATE, ANNA | ADDRESS ON FILE | | | | | | |
| APPLEKAMP LAND SURVEYING | 1312 EAST MARGARET STREET | | | IRON MOUNTAIN | MI | 49801 | |
| APPLETON CITY | APPLETON CITY TREASURER | 100 N APPLETON ST | | APPLETON | WI | 54911 | |
| APPLETON CITY | APPLETON CITY TREASURER | PO BOX 2519 | | APPLETON | WI | 54912 | |
| APPLETON PROPERTIES INC | 7100 SW HAMPTON STE 103 | | | TIGARD | OR | 97223 | |
| APPLETON TOWN | APPLETON TOWN - TAX COLL | 2915 SENNENBEC ROAD | | APPLETON | ME | 04862 | |
| APPLETON, CRISTIE | ADDRESS ON FILE | | | | | | |
| APPLEWOOD VILLAGE I | C/O J AND L PROPERTY MANAGEMENT INC | 10191 WEST SAMPLE ROAD SUITE 203 | | CORAL SPRINGS | FL | 33065 | |
| APPLEWOOD VILLAGE I CONDO | 2710 CARAMBOLA CIR  1794 | | | COCONUT CREEK | FL | 33066 | |
| APPLING COUNTY | APPLING CO-TAX COMMISSIO | 69 TIPPINS ST. SUITE 102 | | BAXLEY | GA | 31513 | |
| APPLING COUNTY CLERK OF COURT | PO BOX 269 | | | BAXLEY | GA | 31515 | |
| APPOMATTOX COUNTY | APPOMATTOX COUNTY - TREA | 329-A COURT STREET | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX COUNTY TREASURER | PO BOX 689 | | | APPOMATTOX | VA | 24522-0689 | |
| APPOMATTOX TOWN | APPOMATTOX TOWN - TREASU | 210 LINDEN STREET | | APPOMATTOX | VA | 24522 | |
| APPRAISAL & REALTY INC | 13734 SW 20 ST | | | FORT LAUDERDALE | FL | 33325 | |
| APPRAISAL AGENCY INC | PO BOX 650 | | | NIXA | MO | 65714 | |
| APPRAISAL ASSOC OF | METROLINA INC | PO BOX 1313 | | CONCORD | NC | 28026 | |
| APPRAISAL ASSOC OF METROLINA INC | 128 CHURCH ST NE | | | CONCORD | NC | 28025 | |
| APPRAISAL ASSOCIATES COMPANY | 3969 PARK TOWNE COURT NE | | | CEDAR RAPIDS | IA | 52402 | |
| APPRAISAL ASSOCIATES INC | 4025 WEST MAIN ST SUITE 101 | | | KALAMAZOO | MI | 49006 | |
| APPRAISAL ASSOCIATES INC | SUITE 101 | 4025 WEST MAIN STREET | | KALAMAZOO | MI | 49006 | |
| APPRAISAL ASSOCIATES LLC | PO BOX 62 | | | MCCORDSVILLE | IN | 46055 | |
| APPRAISAL ASSOCIATES OF GEORGIA INC | 3250 RONDELAY DR | | | LITHONIA | GA | 30038-2646 | |
| APPRAISAL ASSOCIATES OF NEW ENGLAND | 94R PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| APPRAISAL CO OF SOUTHERN OREGON PC | PO BOX 2005 | | | GRANTS PASS | OR | 97528 | |
| APPRAISAL CONNECTION | PO BOX 67 | | | MOUNT OLIVE | NC | 28365 | |
| APPRAISAL CONNECTION LLC | 6373 HOLLYHOCK TRL | | | BRIGHTON | MI | 48116 | |
| APPRAISAL EXCHANGE | 59 BOXWOOD CT | | | EDWARDSVILLE | IL | 62025 | |
| APPRAISAL EXPRESS | 724 WEST STREET | | | STOCKTON | MO | 65785 | |
| APPRAISAL FIRM | PO BOX 301159 | | | ESCONDIDO | CA | 92030 | |
| APPRAISAL GIRLS INC | 2164 EAGLE WATCH DR | | | HENDERSON | NV | 89012 | |
| APPRAISAL GROUP INC | 692 N HIGH ST STE 206 | | | COLUMBUS | OH | 43215 | |
| APPRAISAL GROUP OF COLORADO | INC | 4345 BEVERLY ST STE C | | COLORADO SPRINGS | CO | 80918 | |
| APPRAISAL INC | 3487 S EVANS ST STE C | | | GREENVILLE | NC | 27834 | |
| APPRAISAL NETWORK INC | 4820 20TH AVE S | | | SALEM | OR | 97302 | |
| APPRAISAL NETWORK SOLUTION | 26329 CHIVE ST | | | MURRIETA | CA | 92562 | |
| APPRAISAL OF REAL ESTATE | 123 BOSCO DR | | | JACKSONVILLE | NC | 28540 | |
| APPRAISAL OFFICE | PO BOX 464 | | | MINDEN | NV | 89423 | |
| APPRAISAL OFFICE INC | 2000 COUNTRY CLUB RD | | | SENATOBIA | MS | 38668 | |
| APPRAISAL OKC | PO BOX 7752 | | | MOORE | OK | 73153 | |
| APPRAISAL ONE INC | PO BOX 9385 | | | COLUMBUS | OH | 43209-0385 | |
| APPRAISAL PLACE INC | 1892 GREENTREE RD STE 203 | | | CHERRY HILL | NJ | 08003 | |
| APPRAISAL PROFESSIONALS | 33 SW TRACY PLACE | | | TIGARD | OR | 97223 | |
| APPRAISAL PROFESSIONALS | OF SC | 1221 HOLLAND RD | | SUMMERTON | SC | 29148 | |
| APPRAISAL PROFESSIONALS, LLC | P.O. BOX 6342 | | | SPARTANBURG | SC | 29304 | |
| APPRAISAL RESEARCH & DEVELOPMENT | INC | PO BOX 81195 | | LAS VEGAS | NV | 89180 | |
| APPRAISAL RESOURCE GROUP | PO BOX 917 | | | SAINT PAULS | NC | 28384 | |
| APPRAISAL SERVICE | 28190 E CO 14TH ST | | | WELLTON | AZ | 85356 | |
| APPRAISAL SERVICE COMPANY | 233-H WESTERN BOULEVARD | | | JACKSONVILLE | FL | 28546 | |
| APPRAISAL SERVICE INC | 130 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| APPRAISAL SERVICES | 6308 HILLVIEW WAY | | | MISSOULA | MT | 59803 | |
| APPRAISAL SERVICES | PO BOX 293473 | | | SACRAMENTO | CA | 95829 | |
| APPRAISAL SERVICES GROUP INC | 73 FAIRWAY BLVD | | | JACKSON | TN | 38305 | |
| APPRAISAL SERVICES INC | 500 S CYPRESS RD STE 6 | | | POMPANO BEACH | FL | 33060 | |
| APPRAISAL SERVICES OF NORTH ALABAMA | 3315 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35801 | |
| APPRAISAL SERVICES OF PAHRUMP INC | PO BOX 1820 | | | PAHRUMP | NV | 89041 | |
| APPRAISAL SERVICES OF SC INC | PO BOX 1867 | | | SUMMERVILLE | SC | 29484 | |
| APPRAISAL SHOPPE | PO BOX 10753 | | | GREENVILLE | SC | 29603-0753 | |
| APPRAISAL SHOPPE INC | 4476 LOOKOUT RD | | | VIRGINIA BEACH | VA | 23455 | |
| APPRAISAL SOLUTIONS INC | 36 MILL RD NW | | | ALBUQUERQUE | NM | 87120 | |
| APPRAISAL SOURCE OF VIRGINIA INC | 910 ESTATES RD SE | | | ROANOKE | VA | 24014 | |
| APPRAISAL SPECIALISTS | INC | PO BOX 1247 | | GRANGER | IN | 46530 | |
| APPRAISAL STATION LLC | 520 S STATE ST STE 162 | | | WESTERVILLE | OH | 43081 | |
| APPRAISAL TEAM INC | 1509 BOONES LICK RD | | | SAINT CHARLES | MO | 63301 | |
| APPRAISAL VALUATION | PO BOX 66 | | | LYNNFIELD | MA | 01940 | |
| APPRAISAL VALUATIONS INC | PO BOX 66 | | | LYNNFIELD | MA | 01940 | |
| APPRAISALFIRST | 1444 BISCAYNE BLVD SUITE 211 | | | MIAMI | FL | 33132 | |
| APPRAISALS BUREAU | 852 CASA DE ORO PLACE | | | ESCONDIDO | CA | 92025 | |
| APPRAISALS BY LAW | PO BOX 18193 | | | TUCSON | AZ | 85731 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APPRAISALS INCORPORATED | 2527 DESERT HILLS DR | | | ALAMOGORDO | NM | 88310-7733 | |
| APPRAISALS LIGHTNING | FAST CO | 7249 SURFWOOD DR STE 102 | | FENTON | MI | 48430 | |
| APPRAISALS LIGHTNING FAST | 7249 SURFWOOD DRIVE STE 102 | | | FENTON | MI | 48430 | |
| APPRAISE ALL RESIDENTIAL | PO BOX 22160 | | | PHOENIX | AZ | 85028 | |
| APPRAISE RICHMOND | PO BOX 3725 | | | RICHMOND | VA | 23235 | |
| APPRAISE SW FLORIDA LLC | 9291 SPRING RUN BLVD 2708 | | | BONITA SPRINGS | FL | 34135 | |
| APPRAISELV | 228 PIONEERS PEAK AVENUE | | | HENDERSON | NV | 89002 | |
| APPRAISER PLUS LLC | 1720 WYNKOOP ST STE 401 | | | DENVER | CO | 80202 | |
| APPRAISERLOFT | 16745 WEST BERNARDO DRIVE | SUITE 450 | | SAN DIEGO | CA | 92127 | |
| APPRAZECOM | 1926 E 13TH STREET | | | TUCSON | AZ | 85719 | |
| APPROVED CONTRACTORS INC | 819 KINGS LANE | | | BENSALEM | PA | 19020 | |
| APPROVED ROOFING AND CONSTRUCTION, INC. | 763 HORIZON VIEW DRIVE | | | LAS CRUCES | NM | 88011 | |
| APRIL LAVAN & | ADDRESS ON FILE | | | | | | |
| APRIL SHAW & | ADDRESS ON FILE | | | | | | |
| APRIL SOUND PROPERTY OWNERS ASSOC. INC. | 100 APRIL PARK DRIVE | | | MONTGOMERY | TX | 77356 | |
| APS-COLUMBUS LLC | 3536 ST MARYS RD OFFICE | | | COLUMBUS | GA | 31906 | |
| APTER, JOHNA | ADDRESS ON FILE | | | | | | |
| AQ CONTRACTING LLC | CLAUDIA ARISTIZABAL | 992 FIRST COLONIAL RD | | VIRGINIA BEACH | VA | 23454 | |
| AQDIM, RACHID | ADDRESS ON FILE | | | | | | |
| AQUA FINANCE INC | 1 CORPORATE DR STE 300 | | | WAUSAU | WI | 54401 | |
| AQUA RESTORATION & | CONNIE STOGDEN | 10217 ROSEDALE HWY | | BAKERSFIELD | CA | 93312 | |
| AQUA SHIELD ROOFING & | CONSTRUCTION LLC | 616 S MAIN ST | | HUGOTON | KS | 67951 | |
| AQUA SHIELD ROOFING & | JIMMY WEAVER | 616 S MAIN | | HUGOTON | KS | 67951 | |
| AQUA SYSTEMS | GULF COAST WATER SERVICES LLC | 14611 BEN C. PRATT SIX MILE CYPRESS PKWY | | FORT MYERS | FL | 33912 | |
| AQUA TECH INC | 3000 COTTONTOP | | | CONWAY | AR | 72034 | |
| AQUAGARD FOUNDATION SOLUTIONS | 875 PICKENS INDUSTRIAL DRIVE | | | MARIETTA | GA | 30062 | |
| AQUAMAN POOL SERVICE | 4755 TARPON BAY RD | | | MYRTLE BEACH | SC | 29579 | |
| AQUAMATIC COMPLETE | RESTORATION SERVICES | 6565 SO COOK WAY | | CENTENNIAL | CO | 80121 | |
| AQUARION WATER COMPANY | PO BOX 10010 | | | LEWISTON | ME | 04243-9427 | |
| AQUARION WATER COMPANY | PO BOX 10010 | | | LEWISTON | ME | 04343 | |
| AQUASTAT LLC | 301 LAKESIDE DR | | | LAFAYETTE | LA | 70508 | |
| AQUATEK SYSTEMS & | TROY & MELISSA MCDORMAN | 2860 LOMBARDY LN | | DALLAS | TX | 75220 | |
| AQUESTA INS SERVICES | 901 MILITARY CUT OFF RD | | | WILMINGTON | NC | 28405 | |
| AQUINNAH TOWN | AQUINNAH TOWN - TAX COLL | 65 STATE ROAD | | AQUINNAH | MA | 02535 | |
| AQUINO, CHARLES | ADDRESS ON FILE | | | | | | |
| AQUINO, LAWRENCE | ADDRESS ON FILE | | | | | | |
| AR AMERICAN ROOFING INC | 21521 SW 99 CT | | | MIAMI | FL | 33189 | |
| AR APPRAISAL SERVICES INC | 4003 PLATT ST | | | NORTH PORT | FL | 34286 | |
| AR COMMISSIONER | 500 WOODLANE ST STE 109 | | | LITTLE ROCK | AR | 72201 | |
| AR COMMISSIONER OF STATE LANDS | 500 WOODLANE ST STE 109 | | | LITTLE ROCK | AR | 72201 | |
| AR DEPT OF FINANCE & ADMINISTRATION | 1816 W 7TH ST RM 2340 | | | LITTLE ROCK | AR | 72203 | |
| AR REMODELING LLC | 920 SHADY BROOK LN | | | CEDAR HILL | TX | 75104 | |
| AR ROOFING & GENERAL CONSTRUCTION | ALEJANDRA RENTNA | 700 DENNIS DRIVE | | DEL RIO | TX | 78840 | |
| A-R ROOFING LLC | 40100 N US HWY 281 | | | PRATT | KS | 67124 | |
| AR RURAL RISK UND ASSOC | 824 FRONT ST | | | CONWAY | AR | 72033 | |
| AR RURAL RISK UND ASSOC | C/O AMERICAN MGMT CORP | 824 FRONT ST | | CONWAY | AR | 72033 | |
| ARABIAN, RICHARD | ADDRESS ON FILE | | | | | | |
| ARACELLI SHABBOT & | AMI SHABBOT | 2099 CREENVIEW COVE DR | | WELLINGTON | FL | 33414 | |
| ARACELYS TORRES & | MITCHEL FERNANDEZ | 13350 SW 79TH ST | | MIAMI | FL | 33183 | |
| ARAGON CITY | ARAGON CITY-TAX COLLECTO | 2814 ROME HWY | | ARAGON | GA | 30104 | |
| ARAGUZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| ARAIZA, JULIETTE | ADDRESS ON FILE | | | | | | |
| ARAMARK REFRESHMENT SERVICES | 1515 E HADLEY ST STE 100 | | | PHOENIX | AZ | 85034 | |
| ARAMARK REFRESHMENT SERVICES | 6667 OLD SHAKOPEE RD 103 | | | BLOOMINGTON | MN | 55438-2622 | |
| ARAMARK REFRESHMENT SERVICES, LLC | ATTN: GENERAL COUNSEL | 1101 MARKET STREET | | PHILADELPHIA | PA | 19107 | |
| ARANDJELOVIC, IVANA | ADDRESS ON FILE | | | | | | |
| ARANSAS COUNTY | 319 N CHURCH ST | | | ROCKPORT | TX | 78382 | |
| ARANSAS COUNTY | ARANSAS COUNTY - TAX COL | 319 N CHURCH ST | | ROCKPORT | TX | 78382 | |
| ARAPAHOE COUNTY | ARAPAHOE COUNTY-TREASURE | P.O. BOX 571 | | LITTLETON | CO | 80160 | |
| ARAUZA, JO-ANN | ADDRESS ON FILE | | | | | | |
| ARBELA TOWNSHIP | TAX COLLECTOR | 8935 BIRCH RUN RD | | MILLINGTON | MI | 48746 | |
| ARBELLA MUTUAL INS | 1100 CROWN COLONY DR | | | QUINCY | MA | 02269 | |
| ARBELLA MUTUAL INSURANCE | P O BOX 55392 | | | BOSTON | MA | 02205 | |
| ARBERRY, WILLIAM | ADDRESS ON FILE | | | | | | |
| ARBITMAN, IGOR | ADDRESS ON FILE | | | | | | |
| ARBOR TECH TREE CARE | CHARLES PETROSKI | 12 STINGER STREET | | HONESDALE | PA | 18431 | |
| ARBOR TRACE CONDOMINIUM ASSOCIATION INC. | 1000 ARBOR LAKE DRIVE | | | NAPLES | FL | 34110 | |
| ARBOR VILLAGE MHC LLC | 7940 SOUTH CIRCLE DRIVE | | | PARMA | MI | 49269 | |
| ARBOR VITAE TOWN | ARBOR VITAE TWN TREASURE | 10675 BIG ARBOR VITAE DR | | ARBOR VITAE | WI | 54568 | |
| ARBOR WEST HOA | 9420 ANNAPOLIS RD 105 | | | LANHAM | MD | 20706 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARBORETUM CONDO TRUST | 5 SUMMIT ST | | | PEABODY | MA | 01960 | |
| ARBORS MANAGEMENT INC | 1670 GOLDEN MILE HIGHWAY | | | MONROEVILLE | PA | 15146 | |
| ARBORWOOD HOMEOWNERS ASSOCIATION | 21802 HIGH PINE TRAIL | | | BOCA RATON | FL | 33428 | |
| ARBOURS II - PALM BEACHES CONDO ASSOC | 6620 LAKE WORTH ROAD, SUITE F | | | LAKE WORTH | FL | 33467 | |
| ARC CONSTRUCTION | 1535 KATHERINE ST NW | | | CULLMAN | AL | 35055 | |
| ARC CONSTRUCTION | 2308 PRIMROSE DRIVE | | | PASADENA | TX | 77502 | |
| ARC CONSTRUCTION | 2319 GRISSOM DR | | | SAINT LOUIS | MO | 63146 | |
| ARC CONSTRUCTION | ARC CUSTOM HOMES LLC | ARC CUSTOM HOMES LLC | 2319 GRISSOM DR | ST LOUIS | MO | 63146 | |
| ARC CONTRACTING INC | 2300 HOLLY ROAD | | | NEENAH | WI | 54956 | |
| ARC MANAGEMENT, INC. | 878 S LIPAN STREET UNIT B | | | DENVER | CO | 80223 | |
| ARC REALTY  1 IN SALES | ATTN: MARGARET GALATRO | 70 GILBERT STREET | | MONROE | NY | 10950 | |
| ARC REALTY CO INC | PO BOX 921 | | | ELLWOOD CITY | PA | 16117 | |
| ARC REALTY GROUP, INC. | 70 GILBERT STREET | | | MONROE | NY | 10950 | |
| ARCADA TOWNSHIP | ARCADA TOWNSHIP - TREASU | PO BOX 188 | | ALMA | MI | 48801 | |
| ARCADE TOWN | ARCADE TOWN - TAX COLLEC | 15 LIBERTY STREET | | ARCADE | NY | 14009 | |
| ARCADE VILLAGE | ARCADE VILLAGE - CLERK | 17 CHURCH STREET | | ARCADE | NY | 14009 | |
| ARCADIA | ARCADIA CITY - COLLECTOR | 150 W. ORCHARD | | ARCADIA | MO | 63621 | |
| ARCADIA CITY | ARCADIA CITY TREASURER | 203 WEST MAIN STREET | | ARCADIA | WI | 54612 | |
| ARCADIA ELECTRICAL | 1005 WYCKOFF AVE | | | RIDGEWOOD | NY | 11385 | |
| ARCADIA TOWN | ARCADIA TOWN - TAX COLLE | 100 E MILLER ST | | NEWARK | NY | 14513 | |
| ARCADIA TOWN | ARCADIA TOWN - TAX COLLE | P O BOX 767 | | ARCADIA | LA | 71001 | |
| ARCADIA TOWN | ARCADIA TWN TREASURER | W26051 STATE RD 95 | | ARCADIA | WI | 54612 | |
| ARCADIA TOWNSHIP | ARCADIA TOWNSHIP - TREAS | 15252 IVERSON RD | | ARCADIA | MI | 49613 | |
| ARCADIA TOWNSHIP | ARCADIA TOWNSHIP - TREAS | 4900 SPENCER STREET | | LUM | MI | 48412 | |
| ARCADIAN RISK MGRS | 628 CHESTNUT RD | | | MYRTLE BEACH | SC | 29572 | |
| ARCANA INS SERVICES | 5310 HARVEST HILL RD200 | | | DALLAS | TX | 75230 | |
| ARCH CAPE SANITARY DISTRICT | STEVE HILL | 32065 E. SHINGLE MILL LANE | | ARCH CAPE | OR | 97102 | |
| ARCH EXTERIORS LLC | 10075 TYLER PL 7 | | | IJAMSVILLE | MD | 21754 | |
| ARCH INSURANCE | 3100 BROADWAY | | | KANSAS CITY | KS | 66111 | |
| ARCH MORTGAGE INS CO | POLICY SERVICING | 3303 OAK ROAD | | WALNUT CREEK | CA | 94597 | |
| ARCH MORTGAGE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 3003 OAK ROAD | | WALNUT CREEK | CA | 94597 | |
| ARCHBALD BORO | ARCHBALD BORO - TAX COLL | 400 CHURCH ST | | ARCHBALD | PA | 18403 | |
| ARCHER CONTRACTING | 857 DUELL ROAD | | | TRAVERSE CITY | MI | 49686 | |
| ARCHER COUNTY | ARCHER COUNTY - TAX COLL | P O BOX 700 | | ARCHER CITY | TX | 76351 | |
| ARCHER RESTORATION SERVS | 102 | 4200 INDUST CENTER LN | | ACWORTH | GA | 30101 | |
| ARCHIBALD & HALMON, P.C ATTORNEYS AT LAW | CLARENCE HALMON | FALLS BUILDING SUITE 790 | 22 NORTH FRONT STREET | MEMPHIS | TN | 38103 | |
| ARCHIE LEE TATMON | ARCHIE TATMON | 18202 STILL WATER PLACE DR. | | HUMBLE | TX | 77346 | |
| ARCHIE, JOSEPH | ADDRESS ON FILE | | | | | | |
| ARCHILA, GLORIA | ADDRESS ON FILE | | | | | | |
| ARCHITECTS ROOFING LLC | 17304 PRESTON ROAD SUITE 800 | | | DALLAS | TX | 75252 | |
| ARCHITECTURAL METAL INC | P O BOX 740 | | | LOS ALAMOS | NM | 87544 | |
| ARCHITECTURAL ROOFING | AND REMODELING | 597 INDUSTRIAL DR STE210 | | CARMEL | IN | 46032 | |
| ARCHITEKTON GENERAL | 8175 JARGON ST | | | OAK HILLS | CA | 92344 | |
| ARCHIVE CORPORATION | 6914 ASPHALT AVE | | | TAMPA | FL | 33614 | |
| ARCHSTONE GEOLOGICAL SERVICES | 16707 SPRING GLADE DR | | | CYPRESS | TX | 77429 | |
| ARCHULETA COUNTY | ARCHULETA COUNTY-TREASUR | 449 SAN JUAN STREET | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA, BRITTANY | ADDRESS ON FILE | | | | | | |
| ARCHWAY CONTRACTING INC | 17749 JOHNSON ST NE | | | HAM LAKE | MN | 55304 | |
| ARCIA LAW FIRM | 3350 SW 148TH AVE STE 405 | | | MIRAMAR | FL | 33027 | |
| ARCIBAL, GERARDINA | ADDRESS ON FILE | | | | | | |
| ARCILLA, GLENDA | ADDRESS ON FILE | | | | | | |
| ARCO CONSTRUCTION | 6633 HILCROFT | | | HOUSTON | TX | 77081 | |
| ARCUS RESTORATION | 1404 NW BROAD ST | | | MURFREESBORO | TN | 37129 | |
| ARD, DANNIE | ADDRESS ON FILE | | | | | | |
| ARD, DEJA | ADDRESS ON FILE | | | | | | |
| ARDE AND ASSOCS | 750 E PASS RD | | | GULFPORT | MS | 39507 | |
| ARDE INSURANCE GROUP INC | PO BOX 8575 | | | GULFPORT | MS | 39506 | |
| ARDEN INS | 525 W LANTNA RD | | | LANTANA | FL | 33462 | |
| ARDEN MANOR | 4605 PRIOR AVE N | | | ARDEN HILLS | MN | 55112 | |
| ARDEN MYERS | 885 RT 9 S | | | LITTLE EGG HARBOR | NJ | 08087 | |
| ARDEN TRUSTEES | ARDEN TRUSTEES | 2119 THE HIGHWAY | | ARDEN | DE | 19810 | |
| ARDEN, SUZANNE | ADDRESS ON FILE | | | | | | |
| ARDENCROFT ASSOCIATION | ARDENCROFT ASSOCIATION | 255 PLYMOUTH RD | | WILMINGTON | DE | 19803 | |
| ARDENTOWN TRUSTEES | ARDENTOWN TRUSTEES | 2401 BRAE ROAD | | ARDENTOWN | DE | 19810 | |
| ARDILLA, DENIELLE | ADDRESS ON FILE | | | | | | |
| ARDISSONO, DEVIN | ADDRESS ON FILE | | | | | | |
| ARDITE INS AGENCY | 202 S BLACK HORSE PIKE | | | BLACKWOOD | NJ | 08012 | |
| ARDMORE CITY/GILES | ARDMORE CITY-TAX COLLECT | PO BOX 55 | | ARDMORE | TN | 38449 | |
| ARDMORE CITY/LINCOLN | ARDMORE CITY-TAX COLLECT | PO BOX 55 | | ARDMORE | TN | 38449 | |
| ARDMORE EXTERMINATING CORPORATION | 1720 POTOMAC ROAD | | | EDGEWATER | MD | 21037 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARDSLEY VILLAGE | ARDSLEY VILLAGE - CLERK | 507 ASHFORD AVE | | ARDSLEY | NY | 10502 | |
| ARE YOU COVERED INS INC | PO BOX 9799 | | | MORENO VALLEY | CA | 92552 | |
| AREA APPRAISAL SERVICES | 11124 NE HALSEY ST STE 690 | | | PORTLAND | OR | 97220-2021 | |
| AREA WIDE REALTY | 2125 S LARAMIE AVE | | | CICERO | IL | 60804 | |
| AREA WIDE REALTY | ATTN: MICHAEL OLSZEWSKI | 1545 S 61ST COURT | | CICERO | IL | 60804 | |
| AREA WIDE REALTY | ATTN: MICHAEL OLSZEWSKI | 2125 S. LARAMIE AVE. | | CICERO | IL | 60804 | |
| AREA WIDE REALTY | ATTN: MICHAEL OLSZEWSKI | 609 N. PINE STREET | SUITE 201 | BURLINGTON | WI | 53105 | |
| AREA WIDE REALTY CORP. | 1545 S. 61ST COURT | | | CICERO | IL | 60804 | |
| ARELLA, ASHIRA | ADDRESS ON FILE | | | | | | |
| ARELLANO, ROBERT | ADDRESS ON FILE | | | | | | |
| ARENA TOWN | ARENA TWN TREASURER | PO BOX 144 | | ARENA | WI | 53503 | |
| ARENA VILLAGE | ARENA VLG TREASURER | 345 WEST STREET | | ARENA | WI | 53503 | |
| ARENAC COUNTY TREASURER | 120 N GROVE | | | STANDISH | MI | 48658-0637 | |
| ARENAC TOWNSHIP | 2596 STATE RD | PO BOX 217 | | OMER | MI | 48749 | |
| ARENAC TOWNSHIP | ARENAC TOWNSHIP - TREASU | PO BOX 217 | | OMER | MI | 48749 | |
| ARENAS INS | 434 TWEEDY BLVD | | | SOUTH GATE | CA | 90280 | |
| ARENDTSVILLE BORO | ARENDTSVILLE BORO - COLL | 232 NORTH HIGH ST. | | BIGLERVILLE | PA | 17307 | |
| ARESCO OF TIDEWATER FOR | ACCOUNT OF F & E MACIAS | 3452 CHANDLER CREEK ROAD | | VIRGINA BEACH | VA | 23453 | |
| AREVALO INSURANCE AGENCY | 7838 HWY 90-A | | | SUGAR LAND | TX | 77478 | |
| ARGENIA INC | 11524 FAIRVIEW | | | LITTLE ROCK | AR | 72212 | |
| ARGENIA LLC | P O BOX 17370 | | | LITTLE ROCK | AR | 72222 | |
| ARGENT APPRAISALS | SUITE B | 3761 VAL BUREN BLVD | | RIVERSIDE | CA | 92503 | |
| ARGENTIERO-OROSZ, MEGAN | ADDRESS ON FILE | | | | | | |
| ARGENTINE TOWNSHIP | ARGENTINE TOWNSHIP - TRE | 9048 SILVER LAKE RD | | LINDEN | MI | 48451 | |
| ARGO ALLIANCE, LLC | ATTN: GENERAL COUNSEL | 4240 DUNCAN | SUITE 200 | ST. LOUIS | MO | 63110 | |
| ARGO INS GROUP | 222 SCHILLING CR 120 | | | HUNT VALLEY | MD | 21031 | |
| ARGONAUT | ARGO GROUP US | MANAGEMENT LIABILITY - CLAIMS | 101 HUDSON STREET, SUITE 1201 | JERSEY CITY | NJ | 07302 | |
| ARGONAUT | NICHOLAS SHATRAW | 101 HUDSON STREET, SUITE 1201 | | JERSEY CITY | NJ | 07302 | |
| ARGONAUT GREAT CENTRAL | P O BOX 807 | | | PEORIA | IL | 61652 | |
| ARGUETA, CINDY | ADDRESS ON FILE | | | | | | |
| ARGUETA, GABRIELA | ADDRESS ON FILE | | | | | | |
| ARGUETA, MARIA | ADDRESS ON FILE | | | | | | |
| ARGUS F&C INS | P O BOX 601848 | | | MIAMI | FL | 33160 | |
| ARGUS MANAGEMENT OF VENICE, INC. | 181 CENTER ROAD | | | VENICE | FL | 34285 | |
| ARGUS PROPERTY MANAGEMENT, INC. | 2477 STICKNEY POINT RD, STE. 118A | | | SARASOTA | FL | 34231 | |
| ARGYLE CEN SCH (COMBINED | ARGYLE CS - TAX COLLECTO | PO BOX 148-C/O GLENS FAL | | ARGYLE | NY | 12809 | |
| ARGYLE TOWN | ARGYLE TOWN-TAX COLLECTO | 41 MAIN ST | | ARGYLE | NY | 12809 | |
| ARGYLE TOWN | ARGYLE TWN TREASURER | 14896 VALLEY ROAD | | ARGYLE | WI | 53504 | |
| ARGYLE VILLAGE | ARGYLE VILLAGE - CLERK | 93 MAIN ST- GLENNS FALLS | | ARGYLE | NY | 12809 | |
| ARI ARKANSAS RESTORATION INC | 15 MAUMELLE CURVE COURT | | | NORTH LITTLE ROCK | AR | 72113 | |
| ARI EL, NAJID | ADDRESS ON FILE | | | | | | |
| ARIAJES TILE INC | JOSE FRANCISCO BOLIVAR SALAZAR | 7241 NW 174 TERRACE APT R 102 | | HIALEAH | FL | 33015 | |
| ARIAS BOSINGER | ARIAS BOSINGER, PLLC | 1900 S. HARBOR CITY BLVD. | | MELBOURNE | FL | 32901 | |
| ARIAS BOSINGER PLLC | 140 N WESTMONTE DR STE 203 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ARIAS, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| ARIEL DIAZ REFRIGERATION | ARIEL DIAZ COLON | P.O. BOX 1115 | | TRUJILLO ALTO | PR | 00977-1115 | |
| ARIEL FENCES CORP | ARIEL CAMACHO | 21856 SW 128 CT | | MIAMI | FL | 33170 | |
| ARIEL LOWE | ADDRESS ON FILE | | | | | | |
| ARIEMMA, CARMELA | ADDRESS ON FILE | | | | | | |
| ARIETTA TOWN | ARIETTA TOWN - TAX COLLE | PO BOX 133 | | PISECO | NY | 12139 | |
| ARIN | PO BOX 759477 | | | BALTIMORE | MD | 21275-9477 | |
| ARISE CONSTRUCTION LLC | & ETHIOPIA TEFERA | 4045 FIVE FORKS TRICKUM | | LILBURN | GA | 30047 | |
| ARISMENDEZ, JANICE | ADDRESS ON FILE | | | | | | |
| ARISTA CONST GROUP LLC | 47 BROADWAY | | | FREEHOLD | NJ | 07728 | |
| ARISTA CONSTR & STWDE | ADJ & I & L MAKSOM | 10 EMERSON CT | | FREEHOLD | NJ | 07728 | |
| ARISTEO DAMASO GARCIA | ERIC FIELD | ERIC FIELD LAW FIRM | 9908 E LOUISIANA, DR. SUITE 108 | DENVER | CO | 80247 | |
| ARIZONA APPRAISAL CENTER | PO BOX 30901 | | | FLAGSTAFF | AZ | 86003 | |
| ARIZONA APPRAISAL TEAM | LLC | PO BOX 5927 | | SCOTTSDALE | AZ | 85261 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST DIVISION CODE 10 | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPT OF FINANCIAL | INSTITUTIONS ACCOUNTING DEPT | 100 N 15TH AVE STE 261 | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF FINANCIAL INSTITUTI | 2910 N 44TH ST SUITE 310 | | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | 100 N 15TH AVENUE, SUITE 261 | | | PHEONIX | AZ | 85007 | |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | ATTN LATASHA ONTIVEROS | NEW APPLICANTS CONTACT | 100 N 15TH AVENUE, SUITE 261 | PHEONIX | AZ | 85007 | |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | ATTN MICHELLE CASTANEDA | CURRENT LICENSEES CONTACT | 100 N 15TH AVENUE, SUITE 261 | PHEONIX | AZ | 85007 | |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | RICHARD FERGUS, ADDITIONAL CONTACT | 100 N 15TH AVENUE, SUITE 261 | | PHEONIX | AZ | 85007 | |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | SUSAN ZIMMERMAN, ADDITIONAL CONTACT | 100 N 15TH AVENUE, SUITE 261 | | PHEONIX | AZ | 85007 | |
| ARIZONA DESERT APPRAISAL | P.O. BOX 6932 | | | KINGMAN | AZ | 86402 | |
| ARIZONA EXPERT APPRAISERS | 2033 W CITRUS WAY | | | PHOENIX | AZ | 85015-1510 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARIZONA EXTERMINATING | PO BOX 42923 | | | PHOENIX | AZ | 85080 | |
| ARIZONA FIRE AND WATER RESTORATION, INC | 4645 S. 36TH STREET | | | PHOENIX | AZ | 84050 | |
| ARIZONA HOME FORECLOSURE PREVENTION | FUNDING CORP ACH | 1110 W WASHINGTON STE 310 | | PHOENIX | AZ | 85007 | |
| ARIZONA HOME INS CO | 2172 DUPONT DR  220 | | | IRVINE | CA | 92612 | |
| ARIZONA HOME INSURANCE | P O  BOX 61775 | | | PHOENIX | AZ | 85029 | |
| ARIZONA HOME INSURANCE | PO BOX 61775 | | | PHOENIX | AZ | 85082 | |
| ARIZONA NATIVE BUILDERS, LLC | 5235 S KYRENE RD 8 | | | TEMPE | AZ | 85283 | |
| ARIZONA PREMIER INS | 1744 S VAL VISTA 206 | | | MESA | AZ | 85204 | |
| ARIZONA REAL ESTATE AND APPRAISAL | 13542 W MEDLOCK DR | | | LITCHFIELD PARK | AZ | 85340 | |
| ARIZONA RESTORATION SPECIALISTS | DENNIS THURMOND | JIMSON LLC | 4521 EAST JENSEN STREET 110 | MESA | AR | 85205 | |
| ARIZONA SUB METERING SOLUTIONS | 11460 N CAVE CREEK ROAD | SUITE 11 | | PHOENIX | AZ | 85020 | |
| ARIZONA TRADITIONS | 9000 E PIMA CENTER PKWY | STE 300 | | SCOTTSDALE | AZ | 85258 | |
| ARK GUTTERS OF CENTRAL FL, INC | 3692 COVINGTON LN | | | LAKELAND | FL | 33810 | |
| ARK INS SOLUTIONS | 4404 S FLORIDA AVE 8 | | | LAKELAND | FL | 33813 | |
| ARK REMODELING CONSULTAN | 850 LINCOLN AVE UNIT 7 | | | BOHEMIA | NY | 11716 | |
| ARK RESTORATION | 580 WILBANKS DR | | | BALL GROUND | GA | 30107 | |
| ARK ROYAL INSURANCE | 11001 ROOSEVELT BLVD STE 1400 | | | ST PETERSBURG | FL | 33716 | |
| ARK RUSAK INS AGENCY | 945 W HURON ST | | | CHICAGO | IL | 60642 | |
| ARK SPECIALTY SERVICE CO | 255 OAK ST | | | FRANKFORT | IL | 60442 | |
| ARK WRECKING COMPANY OF OKLAHOMA, INC. | 1800 S. 49TH W. AVENUE | | | TULSA | OK | 74107 | |
| ARKA DESIGN & CONSTR INC | 11102 E HARDY RD | | | HOUSTON | TX | 77093 | |
| ARKANSAS | HERITAGE WEST BUILDING | JAY DRAKE | 201 EAST MARKHAM, SUITE 300 | LITTLE ROCK | AR | 72201 | |
| ARKANSAS COUNTY | ARKANSAS COUNTY - COLLEC | 101 COURT SQUARE | | DEWITT | AR | 72042 | |
| ARKANSAS FARM BUREAU | PO BOX 3438 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS SECRETARY OF STATE | BUS & COMM SERV DIV | STATE CAPITOL | | LITTLE ROCK | AR | 72201-1094 | |
| ARKANSAS SECRETARY OF STATE | STATE CAPITOL | 500 WOODLANE STREET, SUITE 256 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECRETARY OF STATE FRANCHISE | STATE CAPITOL | 500 WOODLANE STREET, SUITE 256 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECURITIES DEPARTMENT | 201 E MARKHAM STE 300 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE BOARD | COLL AGENCIES ("BOARD") | 523 S LOUISIANA ST, # 460 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE BOARD OF COLL AGENCIES | 523 SOUTH LOUISIANA STREET, SUITE 460 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE BOARD OF COLLECTION | AGENCIES | 523 S LOUISIANA  SUITE 460 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE BOARD OF COLLECTION AGCY | 253 S LOUISIANA ST #460 | | | LITTLE ROCK | AR | 72201 | |
| ARKO EXTERIORS INC | 1840 183RD AVE NE | | | EAST BETHEL | MN | 55011 | |
| ARKPORT CEN SCH (COMBINE | ARKPORT CS-TAX COLLECTER | PO BOX 70 | | ARKPORT | NY | 14807 | |
| ARKWRIGHT TOWN | ARKWRIGHT TOWN- TAX COLL | 3381 TARBOX RD | | CASSADAGA | NY | 14718 | |
| ARL ROOFING & REST & | MICHAEL & RAMONA LEWIS | 4531 AYERS SUITE 209 | | CORPUS CHRISTI | TX | 78415 | |
| ARLAND TOWN | ARLAND TWN TREASURER | 905 7-1/2 AVENUE | | BARRON | WI | 54812 | |
| ARLENE JOHNSON | ADDRESS ON FILE | | | | | | |
| ARLINGTON COUNTY | ARLINGTON COUNTY - TREAS | 2100 CLARENDON BLVDSTE | | ARLINGTON | VA | 22201 | |
| ARLINGTON CS (BEEKMAN T | ARLINGTON CS - TAX COLLE | 4 MAIN STREET/ BEEKMAN T | | POUGHQUAG | NY | 12570 | |
| ARLINGTON CS (POUGHKEEP | TOWN OF POUGHKEEPSIE | 1 OVEROCKER ROAD | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS (EAST FISHK | ARLINGTON CS - TAX COLLE | 1609 MAIN STREET KEY BAN | | PLEASANT VALLEY | NY | 12569 | |
| ARLINGTON CS (LAGRANGE T | ARLINGTON CS - TAX COLLE | 120 STRINGHAM RD | | LAGRANGEVILLE | NY | 12540 | |
| ARLINGTON CS (PLEASANT V | ARLINGTON CS - TAX COLLE | 1609 MAIN ST KEY BANK LO | | PLEASANT VALLEY | NY | 12569 | |
| ARLINGTON CS (UNION VALE | ARLINGTON CS - TAX COLLE | 1609 MAIN STREET KEY BAN | | PLEASANT VALLEY | NY | 12569 | |
| ARLINGTON CS (WAPPINGER | ARLINGTON CS - TAX COLLE | 1609 MAIN STREET-KEY BAN | | PLEASANT VALLEY | NY | 12569 | |
| ARLINGTON INS AGENCY | 225 WEST EAGLE | | | ARLINGTON | NE | 68002 | |
| ARLINGTON MUTUAL FIRE | PO BOX 199 | | | ARLINGTON | WI | 53911 | |
| ARLINGTON PARK ASSOCIATION | 6301 N CHARLES ST SUITE 2 | | | BALTIMORE | MD | 21212 | |
| ARLINGTON RIDGE | CONSTRUCTION GROUP INC | 4196 MERCHANT PLAZA | | WOODBRIDGE | VA | 22192 | |
| ARLINGTON ROE & CO | 8900 KEYSTONE XING 8TH | | | INDIANAPOLIS | IN | 46240 | |
| ARLINGTON ROE & CO, INC | PO BOX 80803 | | | INDIANAPOLIS | IN | 46280 | |
| ARLINGTON TOWN | ARLINGTON TOWN - TAX COL | 730 MASSACHUSETTS AVENUE | | ARLINGTON | MA | 02476 | |
| ARLINGTON TOWN | ARLINGTON TOWN - TAX COL | P.O. BOX 55 | | ARLINGTON | VT | 05250 | |
| ARLINGTON TOWN | ARLINGTON TWN TREASURER | N1882 PINE HOLLOW ROAD | | LODI | WI | 53555 | |
| ARLINGTON TOWN | SHELBY COUNTY-TRUSTEE | 157 POPLAR AVE - SUITE 2 | | MEMPHIS | TN | 38103 | |
| ARLINGTON TOWNSHIP | ARLINGTON TOWNSHIP - TRE | 56024 COUNTY ROAD 376 | | BANGOR | MI | 49013 | |
| ARLINGTON VILLAGE | ARLINGTON VLG TREASURER | PO BOX 207/200 COMMERCIA | | ARLINGTON | WI | 53911 | |
| ARLINGTON WOODS | 3785 EVANSTON AVE | | | MUSKEGON | MI | 49442 | |
| ARLINGTON WOODS HOA, INC. | P. 0. BOX 3789 | | | SPRING HILL | FL | 34611-3789 | |
| ARLIS COUVILLION YATES | 4029 TULANE DRIVE | | | KENNER | LA | 70065 | |
| ARLT, KAREN | ADDRESS ON FILE | | | | | | |
| ARM CONSTRUCTION, PAINTING & REPAIR | ROSS GOATS | ROSS GOATS | 5729 MESQUITE | ORANGE | TX | 77632 | |
| ARMADA TOWNSHIP | ARMADA TOWNSHIP - TREASU | PO BOX 921 | | ARMADA | MI | 48005 | |
| ARMADA VILLAGE | ARMADA VILLAGE -TREASURE | 74274 BURK BOX 903 | | ARMADA | MI | 48005 | |
| ARMADILLO GENERAL CONTRACTORS LLC | 13492 RESEARACH BLVD. STE 120 PMB 102 | | | AUSTIN | TX | 78750 | |
| ARMADILLO ROOFING INC | 401 N WICKHAM RD STE 139 | | | MELBOURNE | FL | 32935 | |
| ARMAGH BORO INDIAN | TAX COLLECTOR | PO BOX 374 | | ARMAGH | PA | 15920 | |
| ARMAGH TOWNSHIP | LINDA MARKS - TAX COLLEC | 283 BROAD ST POB 516 | | MILROY | PA | 17063 | |
| ARMAN, MELISSA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARMANDO HOME IMPROVEMENT | 1503 CARTER LANE | | | WOODBRIDGE | VA | 22191 | |
| ARMANDO LEIJA | ADDRESS ON FILE | | | | | | |
| ARMANDO SANCHEZ, SR. | ADDRESS ON FILE | | | | | | |
| ARMCON CORP., COACHELLA VALLEY | COLLECTION SERVICE | 75108 GERALD FORD DRIVE #1 | | PALM DESERT | CA | 92211 | |
| ARMED FORCES | 370 MAIN ST 5 | | | WORCESTER | MA | 01608 | |
| ARMED FORCES | PO BOX 15511 | | | WORCESTER | MA | 01615 | |
| ARMED FORCES BANK | PO BOX 26458 | | | KANSAS CITY | MO | 64196-6458 | |
| ARMED FORCES INS | 550 EISENHOWER RD | | | LEAVENWORTH | KS | 66048 | |
| ARMED FORCES INS EXCH | P O BOX 7300 | | | FT LEAVENWORTH | KS | 66027 | |
| ARMELL APPRAISAL SERVICE | 2307 FENTON PARKWAY 107-175 | | | SAN DIEGO | CA | 92108 | |
| ARMENTA, BRENDA | ADDRESS ON FILE | | | | | | |
| ARMENTA, TAMMIE | ADDRESS ON FILE | | | | | | |
| ARMENTA, ZACHARY | ADDRESS ON FILE | | | | | | |
| ARMENTROUT, BRYENT | ADDRESS ON FILE | | | | | | |
| ARMIL CONST CO INC | 3072 PARK AV | | | MEMPHIS | TN | 38111 | |
| ARMILA INC | 11843 SW 102 ST. | | | MIAMI | FL | 33186 | |
| ARMOR HOME EXTERIORS, LLC | P.O. BOX 844 | | | OLIVE BRANCH | MS | 38654 | |
| ARMOR RESTORATION LLC | 252 N FRANKLINTOWN RD | | | BALTIMORE | MD | 21223 | |
| ARMOR RESTORATION LLC | 901 UNRUH AVENUE | | | PHILADELPHIA | PA | 19111 | |
| ARMOR ROOFING | 1820 W US 40 | | | GREENFIELD | IN | 46140 | |
| ARMOR ROOFING & SANDRA & | PERCIVAL WOODS | 1820 W US 40 | | GREENFIELD | IN | 46140 | |
| ARMOR ROOFING LLC | 4741 CENTRAL STREET | | | KANSAS CITY | MO | 64112 | |
| ARMOR ROOFING SYSTEMS, LLC | 43 SYCAMORE STREET | | | JEFFERSON | GA | 30549 | |
| ARMOR SHIELD EXTERIORS | & ERIC DIBNER | 15 FALLS AVE | | OAKVILLE | CT | 06779 | |
| ARMOR SHIELD EXTERIORS LLC | 15 FALLS AVE | | | OAKVILLE | CT | 06779 | |
| ARMOUR RFG & EXT LLC | 5255 S RIO GRANDE ST B | | | LITTLETON | CO | 80120 | |
| ARMSTEAD, SAKEENA | ADDRESS ON FILE | | | | | | |
| ARMSTRONG CAD | ARMSTRONG CAD - COLLECTO | BOX 149 | | CLAUDE | TX | 79019 | |
| ARMSTRONG CREEK TOWN | ARMSTRONG CREEK TWN TREA | 8057 HWY 101 | | ARMSTRONG CREEK | WI | 54103 | |
| ARMSTRONG INS SRVCS | 5415 BEACON DR STE 141 | | | IRONDALE | AL | 35210 | |
| ARMSTRONG S.D./BOGGS TOW | ARMSTRONG SD - TAX COLLE | 390 HOOVER RD | | TEMPLETON | PA | 16259 | |
| ARMSTRONG S.D./BURRELL T | ARMSTRONG SD - TAX COLLE | 405 MILL HILL ROAD | | FORD CITY | PA | 16226 | |
| ARMSTRONG S.D./COWANSHAN | ARMSTRONG SD - TAX COLLE | PO BOX 151 | | NU MINE | PA | 16244 | |
| ARMSTRONG S.D./DAYTON BO | STEPHANIE RUPP-TAX COLLE | 324 E MAIN ST | | DAYTON | PA | 16222 | |
| ARMSTRONG S.D./EAST FRAN | TERRY J STEFFY - TAX COL | 603 REESEDALE RD | | ADRIAN | PA | 16210 | |
| ARMSTRONG S.D./FORD CITY | ALLYSSA BURK - TAX COLLE | 1212 THIRD AVE | | FORD CITY | PA | 16226 | |
| ARMSTRONG S.D./KITTANNIN | ARMSTRONG SD - TAX COLLE | 936 N MCKEAN STREET | | KITTANNING | PA | 16201 | |
| ARMSTRONG S.D./KITTANNIN | SUSAN BATTAGLIA-TAX COLL | 13146 STATE ROUTE 422 | | KITTANNING | PA | 16201 | |
| ARMSTRONG S.D./MANOR TOW | ARMSTRONG SD - TAX COLLE | 201 HUSTON RD | | FORD CITY | PA | 16226 | |
| ARMSTRONG S.D./MANORVILL | LISA RICE - TAX COLLECTO | PO BOX 171 | | MANORVILLE | PA | 16238 | |
| ARMSTRONG S.D./NORTH BUF | ARMSTRONG SD - TAX COLLE | 104 ELSIE LANE | | KITTANNING | PA | 16201 | |
| ARMSTRONG S.D./PINE TOWN | MARSHA HETRICK-TAX COLLE | 201 ALLEGHENY AVE POB 32 | | TEMPLETON | PA | 16259 | |
| ARMSTRONG S.D./PLUMCREEK | ARMSTRONG SD - TAX COLLE | 849 STATE RTE 210 | | SHELOCTA | PA | 15774 | |
| ARMSTRONG S.D./RAYBURN T | BARBARA HEILMAN-TAX COLL | 340 MOPAR DR. | | KITTANNING | PA | 16201 | |
| ARMSTRONG S.D./SOUTH BEN | ARMSTRONG SD - TAX COLLE | 585 RIDGE ROAD | | SHELOCTA | PA | 15774 | |
| ARMSTRONG S.D./WASHINGTO | ARMSTRONG SD - TAX COLLE | 265 PEACH HILL RD | | COWANSVILLE | PA | 16218 | |
| ARMSTRONG S.D./WAYNE TOW | ARMSTRONG SD - TAX COLLE | 495 BELKNAP RD. | | DAYTON | PA | 16222 | |
| ARMSTRONG S.D./WEST FRAN | ARMSTRONG SD - TAX COLLE | 1381 BUTLER RD. | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG S.D./WEST KITT | ARMSTRONG SD - TAX COLLE | 311 GARFIELD STREET | | KITTANNING | PA | 16201 | |
| ARMSTRONG S.D./WORTHINGT | GIDGET REITLER - TAX COL | 116 S RACE ST | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG TOWNSHIP | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| ARMSTRONG TWP  INDIAN | CHANTELL TODD - TAX COLL | 1207 WOOD RD | | SHELOCTA | PA | 15774 | |
| ARMSTRONG, AMANDA | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JENNIFER | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JERRY | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JUDY | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LASHUNDA | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, SHIRELL | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, SHONTAVIA | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, SYLVIA | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, TIMOTHY | ADDRESS ON FILE | | | | | | |
| ARMUCHEE PLUMBLING LLC | M K PUCKETT | 157 KELLETT RD NE | | ROME | GA | 30165 | |
| ARNDT, SAMANTHA | ADDRESS ON FILE | | | | | | |
| ARNESON, MARY | ADDRESS ON FILE | | | | | | |
| ARNET, JACOB | ADDRESS ON FILE | | | | | | |
| ARNM LLC | PO BOX 30821 | | | ALBUQUERQUE | NM | 87190 | |
| ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20001 | |
| ARNOLD APPRAISAL LLC | 64 W MAIN ST | | | MOORESVILLE | IN | 46158 | |
| ARNOLD BOROWITZ | 14710 WILDFLOWER LANE | | | DELRAY BEACH | FL | 33446 | |
| ARNOLD CITY  COUNTY BILL | ARNOLD CITY - TAX COLLEC | 1829 FIFTH AVENUE | | ARNOLD | PA | 15068 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARNOLD REAL ESTATE NORTH DK, INC. | ATTN: DIANA ARNOLD | 2133 WASHINGTON AVE. | | VINCENNES | IN | 47591 | |
| ARNOLD SCOTT HARRIS, P.C. | 111 WEST JACKSON BOULEVARD | SUITE 600 | | CHICAGO | IL | 60604 | |
| ARNOLD, BRANDY | ADDRESS ON FILE | | | | | | |
| ARNOLD, CHRIS | ADDRESS ON FILE | | | | | | |
| ARNOLD, JANET | ADDRESS ON FILE | | | | | | |
| ARNOLD, MARKCUS | ADDRESS ON FILE | | | | | | |
| ARNOLD, RENEE | ADDRESS ON FILE | | | | | | |
| ARNOLD, SHIRLEY | ADDRESS ON FILE | | | | | | |
| ARNOLDSVILLE CITY | ARNOLDSVILLE -TAX COLLEC | PO BOX 2 | | ARNOLDSVILLE | GA | 30619 | |
| ARNOT, ANDREW | ADDRESS ON FILE | | | | | | |
| ARNS WOOD SHOP | 1140 WEST 1500 SOUTH | | | VERNAL | UT | 84078 | |
| ARNSBERG FARMERS MUTUAL | 11994 S HWY 61 | | | UNION TOWN | MO | 63783 | |
| AROCKIARAJ, JULIAN | ADDRESS ON FILE | | | | | | |
| ARONSON INS | 950 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| AROUND THE CLOCK INC | 716 W MEEKER ST SUITE 101 | | | KENT | WA | 98032 | |
| AROUND THE HOUSE LLC, GUTTER HELMET PPR | 14520 OLD LASSO PT | | | COLORADO SPRINGS | CO | 80921 | |
| AROUND THE MOUNTAIN BUILDERS LLC | PO BOX 68457 | | | ORO VALLEY | AZ | 85737 | |
| AROUND TOWN REMODELING | DANA STALTER | DANA STALTER | 2907 STANFIELD DRIVE | PARMA | OH | 44134 | |
| ARP HOMES SERVICES | P.O. BOX 2142 | | | MAGNOLIA | AR | 71754 | |
| ARP RENOVATION LLC | 2171 ATCO AVE | | | ATCO | NJ | 08004 | |
| ARPIN TOWN | ARPIN TWN TREASURER | 6599 PINE ROAD 186 | | ARPIN | WI | 54410 | |
| ARPIN VILLAGE | ARPIN VLG TREASURER | PO BOX 38 / 6190 COUNTY | | ARPIN | WI | 54410 | |
| ARPL REAL ESTATE LLC | PO BOX 789 | | | PORT RICHEY | FL | 34673 | |
| ARREDONDO AND ARREDONDO | INS LLC | 2130 S RURAL | | TEMPE | AZ | 85282 | |
| ARREDONDO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| ARREDONDO, RITA | ADDRESS ON FILE | | | | | | |
| ARREOLA, CRISTAL | ADDRESS ON FILE | | | | | | |
| ARRETCHE, NICOLE | ADDRESS ON FILE | | | | | | |
| ARRINGTON & ASSOCS INS | SERVICES | 2968 SHADOW BLUFF RD NE | | MARIETTA | GA | 30062 | |
| ARRINGTON APPRAISALS LLC | PO BOX 160700 | | | CLEARFIELD | UT | 84016 | |
| ARRINGTON, ZACHARY | ADDRESS ON FILE | | | | | | |
| ARROW PEST SERVICE, INC. | 823 S TYNDALL PARKWAY | | | PANAMA CITY | FL | 32404 | |
| ARROW PROPERTY INSURANCE | 2040 JNE 163RD ST STE301 | | | NORTH MIAMI BEACH | FL | 33162 | |
| ARROW REALTY GROUP, LLC | 529 MAIN STREET | | | MARSEILLES | IL | 61341 | |
| ARROW ROOFING, INC. | 8991 E VALLEY ROAD | | | PRESCOTT VALLEY | AZ | 86314 | |
| ARROWGRASS CAPITAL PARTNERS (US) LP | ATTN: MR. NICHOLAS GRAHAM NIELL | CHIEF INVESTMENT OFFICER | 1330 AVENUE OF THE AMERICAS 32ND FLOOR | NEW YORK | NY | 10019-5412 | |
| ARROWHEAD CREDIT UNION | PO BOX 735 DEPT 72 | | | SAN BERNARDINO | CA | 92402-0735 | |
| ARROWHEAD GEN INS | 2548 CAMPBELL PLACE | ATTN : H/O ACCNTNG | | CARLBAD | CA | 92009 | |
| ARROWHEAD GEN INS AGY | PO BOX 9063 | | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL | INSURANCE AGENCY | P. O. BOX 9061 | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL | P O BOX 9062 | | | CARLSBAD | CA | 92018 | |
| ARROWHEAD LAKE COMMUNITY ASSOCIATION | 961 ARROWHEAD DR | | | POCONO LAKE | PA | 18347 | |
| ARROWHEAD LAKES HOMEOWNERS ASSOCIATION | 1600 WEST BROADWAY ROAD | SUITE 200 | | TEMPE | AZ | 85282 | |
| ARROWHEAD ROOFING CO | 1314 KELL BLVD | | | WICHITA FALLS | TX | 76301 | |
| ARROWHEAD SEWER COMPANY | 961 ARROWHEAD DRIVE | | | POCONO LAKE | PA | 18347 | |
| ARROWHEAD VILLAGE II OF THE TRAILS HOA | 124 N NOVA ROAD PMB 142 | | | ORMOND BEACH | FL | 32174 | |
| ARROWHEAT AT TUSCAWILLA UNIT 2 POA, INC. | 201 ARROWHEAD COURT | | | WINTER SPRINGS | FL | 32708 | |
| ARROWSIC TOWN | ARROWSIC TOWN - TAX COLL | 340 ARROWSIC ROAD | | ARROWSIC | ME | 04530 | |
| ARROYO-RODRIGUEZ, JULYTZA | ADDRESS ON FILE | | | | | | |
| ARRYS ROOFING SERVICES, INC. | 401 EAST SPRUCE STREET | | | TARPON SPRINGS | FL | 34689 | |
| ARS FLOOD & FIRE CLEANUP | ADRENALIN ENTERPRISES, INC. | 3120 N. MAIN STREET | | NORTH LOGAN | UT | 84341 | |
| ARS FLOOD & FIRE CLEANUP | FOR ACCT OF J BROWALL | 674 SALT CREEK HWY | | CASPER | WY | 82601 | |
| ARS FLOOD AND FIRE CLEANUP | STEVEN CLARK | VIPER RESTORATION, INC. | 674 SALT CREEK HWY | CASPER | WY | 82601 | |
| ARS RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC | 10515 OKANELLA ST SUITE 100 | | HOUSTON | TX | 77041 | |
| ARS ROOFING, INC. | ELEANOR H BASS | ELEANOR H BASS | 911 S 58TH AVENUE | HOLLYWOOD | FL | 33023 | |
| ARS/EAS/RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC | 3403 E JOHN CARPENTER FRWY | | IRVING | TX | 75062 | |
| ARSENAL APPRAISAL INC | PO BOX 1599 | | | FAYETTEVILLE | NC | 28302 | |
| ART MORGAN | ADDRESS ON FILE | | | | | | |
| ART REMODELING | 4404 34TH STREET | | | DICKINSON | TX | 77539 | |
| ARTE KITCHEN & BATH | P SIMONS ENTERPRISES, INC | 6733 NW 107TH PL | | DORAL | FL | 33178 | |
| ARTECON DESIGN DEVELOPMENT | ARTECON DEVELOPMENT INC | 1055 WINSTON AVENUE | | SAN MARINO | CA | 91108 | |
| ARTESIAN WATER COMPANY, INC. | 664 CHURCHMANS ROAD | | | NEWARK | DE | 19702 | |
| ARTHUR A HARVEY APPRAISALS | 128 PARKER RD | | | WEST NEWTON | PA | 15089 | |
| ARTHUR D CALFEE AGENCY | 336 GIFFORD | | | FALMOUTH | MA | 02540 | |
| ARTHUR ERMLICH INS | 816 S ROSEMONT RD | | | VIRGINIA BEACH | VA | 23452 | |
| ARTHUR J GALLAGHER & CO | 2201 OYSTER BAY LANE | | | GULF SHORES | AL | 36542 | |
| ARTHUR J GALLAGHER AGNCY | 111 VETERANS BLVD 1130 | | | METAIRIE | LA | 70005 | |
| ARTHUR J GALLAGHER RISK | 200 JEFFERSON PARK | | | WHIPPANY | NJ | 07981 | |
| ARTHUR J GALLAGHER RISK | 39735 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| ARTHUR J GALLAGHER RISK | MGMT SERVICES INC | 1900 W LOOP S SUITE 1600 | | HOUSTON | TX | 77027 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARTHUR J GALLAGHER RISK | P O BOX 10547 | | | SPRINGFIELD | MO | 65808 | |
| ARTHUR J SILBER | ADDRESS ON FILE | | | | | | |
| ARTHUR JON LIMITED, LLC | 3101 TOWNSEND ANGLING RD | | | COLLINS | OH | 44826 | |
| ARTHUR LONA | ADDRESS ON FILE | | | | | | |
| ARTHUR MEDECK & LINDA | ADDRESS ON FILE | | | | | | |
| ARTHUR R. RECORDS | ADDRESS ON FILE | | | | | | |
| ARTHUR RAMOS AND CYNTHIA BOUGOUKALOS | BRIAN C. ANDREWS, JAMES E. PILLEY | D. WILSON JORDAN; ANDREWS LAW GROUP | 6496 WEATHERS PLACE, #200 | SAN DIEGO | CA | 92121 | |
| ARTHUR S LAURENSON JR | ADDRESS ON FILE | | | | | | |
| ARTHUR SCOTT YOUNG | ADDRESS ON FILE | | | | | | |
| ARTHUR STEVEN GREER | ADDRESS ON FILE | | | | | | |
| ARTHUR THE PLUMBER | WM ARTHUR SMOTHERMAN III | WM ARTHUR SMOTHERMAN III | P O BOX 340 | WHITE CREEK | TN | 37189 | |
| ARTHUR TOWN | ARTHUR TWN TREASURR | 25530 170TH AVE | | CADOTT | WI | 54727 | |
| ARTHUR TOWNSHIP | ARTHUR TOWNSHIP - TREASU | 1825 S. HOOVER AVE. | | GLADWIN | MI | 48624 | |
| ARTIC REALTY | GROUND RENT | 710 N HOWARD ST | | BALTIMORE | MD | 21201 | |
| ARTIGUES RESTORATION CO., LLC | 4700 HWY 22 SUITE 5 | | | MANDEVILLE | LA | 70471 | |
| ARTISAN DESIGN & | CONSTRUCTION INC | 2181 192ND AVE | | CENTURIA | WI | 54824 | |
| ARZ INSURANCE INC | 13020 MARKET ST | | | HOUSTON | TX | 77015 | |
| ARTIST LAKE CONDOMINIUM | 305 MIDDLE COUNTRY ROAD | | | MIDDLE ISLAND | NY | 11953 | |
| ARTIST THORNTON, ET AL. | PRO SE - ELAINE AND ARTIST THORNTON | 3605 SETTLEMENT RD | | COPPERAS COVE | TX | 76522 | |
| ARTISTIC ENDEAVORS OF NORTH FLORIDA | JUSTIN DYLAN ROSE | 771 INDIGO RUN DRIVE | | JACKSONVILLE | FL | 32218 | |
| ARTISTIC GRANITE AND | CABINET DESIGNS LLC | 2395 OLD COVINGTON HWY S | | CONYERS | GA | 30012 | |
| ARTISTIC INTERIORS INC | 17080 SAFETY ST UNIT 106 | | | FORT MYERS | FL | 33908 | |
| ARTISTIC RENOVATIONS CON | 1827 SW 102 PL | | | MIAMI | FL | 33165 | |
| ARUMUGAM, PRABHU | ADDRESS ON FILE | | | | | | |
| ARUNDEL TOWN | ARUNDEL TOWN - TAX COLLE | 468 LIMERICK RD | | ARUNDEL | ME | 04046 | |
| ARVADA GARDENS | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| ARVEST BANK | 801 JOHN BARROW RD | | | LITTLE ROCK | AZ | 72205 | |
| ARVILL LOPEZ AND | VEVIENE HINDS | 9008 IMOGENE ST | | HOUSTON | TX | 77036 | |
| ARVON TOWNSHIP | ARVON TOWNSHIP - TREASUR | 22156 GREENHOUSE RD | | SKANEE | MI | 49962 | |
| ARYAL, UPAMA | ADDRESS ON FILE | | | | | | |
| ASAP APPRAISALS | 7500 W LAKE MEAD BLVD 9-156 | | | LAS VEGAS | NV | 89128 | |
| ASAP APPRAISALS OF TAMPA BAY INC | 7853 GUNN HWY 240 | | | TAMPA | FL | 33626 | |
| ASAP CONSTRUCTION | 2197 HEART ROAD | | | GLENCOE | AR | 72539 | |
| ASAP ENVIRO PROS | STE J-313 | 928 N SAN FERNANDO BLVD | | BURBANK | CA | 91504 | |
| ASAP GENERAL CONSTRUCTION LLC | 562 HIGHWAY 440 | | | KENTWOOD | LA | 70444 | |
| ASAP INS & FIN SRVCS | 7878 CLAIRMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| ASAP INSURANCE AGENCY | 6920 COOK RD SUITE 101 | | | HOUSTON | TX | 77072 | |
| ASAP INSURANCE AGENTS | PO BOX 1972 | | | MANDEVILLE | LA | 70470 | |
| ASAP LEGAL SERVICES, INC. | 541 SOUTH SR 7, SUITE 14 | | | MARGATE | FL | 33068 | |
| ASAP RENOVATIONS & | ROOFING LLC | 4190 MARBLEWOOD LN | | JACKSONVILLE | FL | 32216 | |
| ASAP RESTORATION PRO & | CARPET CLEANING LLC | 1089 LYNN PLACE | | WOODMERE | NY | 11598 | |
| ASAP RESTORATION WATER | PO BOX 85 | | | WOODMERE | NY | 11598 | |
| ASAP ROOFING LLC | 1761 E 58TH AVE SUITE C | | | DENVER | CO | 80216 | |
| ASBERRY, CHAVONNE | ADDRESS ON FILE | | | | | | |
| ASBERRY, SOPHIA | ADDRESS ON FILE | | | | | | |
| ASBURY PARK CITY | ASBURY PARK CITY - COLLE | 1 MUNICIPAL PLAZA | | ASBURY PARK | NJ | 07712 | |
| ASCENCIO, HERBERT | ADDRESS ON FILE | | | | | | |
| ASCEND EXTERIORS | 8845 DAVIS BLVD 100 | | | KELLER | TX | 76248 | |
| ASCEND STORM RESTORATION | 105 HICKORY SADDLE DR | | | GREENUP | KY | 41144 | |
| ASCENSION PARISH | ASCENSION PARISH - COLLE | P O BOX 118 | | GONZALES | LA | 70707 | |
| ASCENSION PARISH | SHERIFF & COLLECTOR | PO BOX 118 | | GONZALES | LA | 70707-0118 | |
| ASCENT SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 250 MARQUETTE AVENUE | SUITE 520 | MINNEAPOLIS | MN | 55401 | |
| ASCENT SOLUTIONS, LLC | ATTN: JD HARRIS | 250 MARQUETTE AVENUE | SUITE 520 | MINNEAPOLIS | MN | 55401 | |
| ASCHERS JANITORIAL SERVICES LLC | TRICIA ASCHER | 2916 COUNTY ROAD EE | PO BOX 216 | ABRAMS | WI | 54101 | |
| ASCHINGER, HEATHER | ADDRESS ON FILE | | | | | | |
| ASCU SPEC CONSULTING & | CONSTR. SERVICES LLC | ROBERT E BLAIR | 294 ZIMFER STREET | COLUMBUS | OH | 43206 | |
| ASELA ENVIRONMENTAL & | DAVID & KIMBERLY SCOTT | 4415 YEAGER WAY STE 800 | | BAKERSFIELD | CA | 93313 | |
| ASENTINEL, LLC | ATTN: CHIEF FINANCIAL OFFICER | 6410 POPLAR AVENUE | SUITE 200 | MEMPHIS | TN | 38119 | |
| ASH TOWNSHIP | ASH TOWNSHIP - TREASURER | P.O.BOX 387 | | CARLETON | MI | 48117 | |
| ASHA PROS INC | 2851 W AV L 257 | | | LANCASTER | CA | 93536 | |
| ASHBROOKE OWNERS ASSOCIATION | PO BOX 320248 | | | FLOWOOD | MS | 39232 | |
| ASHBURN CITY | ASHBURN CITY-TAX COLLECT | PO BOX 766 | | ASHBURN | GA | 31714 | |
| ASHBURNHAM TOWN | ASHBURNHAM TOWN-TAX COLL | 32 MAIN STREET | | ASHBURNHAM | MA | 01430 | |
| ASHBY TOWN | ASHBY TOWN - TAX COLLECT | 895 MAIN STREET, BOX 2 | | ASHBY | MA | 01431 | |
| ASHCO EXTERIORS INC | 11164 ZEALAND AVE N | | | CHAMPLIN | MN | 55316 | |
| ASHCROFT & ASSOCIATES LLC | 2325 NE PARKVIEW DR | | | VANCOUVER | WA | 98686 | |
| ASHDOWN FOREST HOA | PO BOX 61533 | | | PHOENIX | AZ | 85082-1533 | |
| ASHE AND WINKLER RESTORATION LLC | 2078 PARKTON WAY | | | BARNHART | MO | 63012 | |
| ASHE CONSTRUCTION | P. O. BOX 538 | | | RANDLE | WA | 98377 | |
| ASHE COUNTY TAX COLLECTOR | 150 GOVERNMENT CIRCLE | | | JEFFERSON | NC | 28640 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ASHER CREEK REAL ESTATE | & APPRAISAL LLC | 512 W MAIN ST | | BELOIT | KS | 67420 | |
| ASHEVILLE REAL ESTATE SERVICE LLC | PO BOX 16546 | | | ASHEVILLE | NC | 28816-0546 | |
| ASHFIELD TOWN | ASHFIELD TOWN - TAX COLL | PO BOX 560 | | ASHFIELD | MA | 01330 | |
| ASHFORD HOA OF MAULDIN INC | PO BOX 1827 | | | GREENVILLE | SC | 29602 | |
| ASHFORD TOWN | ASHFORD TOWN - TOWN COLL | 5 TOWN HALL ROAD | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN | ASHFORD TOWN- TAX COLLEC | PO BOX 306 | | WEST VALLEY | NY | 14171 | |
| ASHFORD TOWN | ASHFORD TWN TREASURER | 655 VILLAGE GREEN WAY | | WEST BEND | WI | 53090 | |
| ASHGROWN LLC | GROUND RENT | PO BOX 393 | | STEVENSON | MD | 21153 | |
| ASHGROWN LLC | GROUNT RENT | PO BOX 393 | | STEVENSON | MD | 21153 | |
| ASHINGTON PARK HOMEOWNERS ASSOC INC | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| ASHIPPUN TOWN | ASHIPPUN TWN TREASURER | P.O. BOX 206 | | ASHIPPUN | WI | 53003 | |
| ASHISH & SHIREESH SHARMA | 3220 SW 66TH AVE | | | PORTLAND | OR | 97225 | |
| ASHLAND BORO | ASHLAND BORO - TAX COLLE | 936 CENTRE ST | | ASHLAND | PA | 17921 | |
| ASHLAND CITY | ASHLAND CITY TREASURER | 601 MAIN STREET/CITY HAL | | ASHLAND | WI | 54806 | |
| ASHLAND CITY | ASHLAND CITY-TAX COLLECT | 101 COURT ST | | ASHLAND CITY | TN | 37015 | |
| ASHLAND CITY | TAX COLLECTOR | 201 W MAIN ST | | ASHLAND | WI | 54806 | |
| ASHLAND CITY | TAX COLLECTOR | PO BOX 1839 | | ASHLAND | KY | 41105 | |
| ASHLAND CONSERVANCY INC | PO BOX 37009 | | | BALTIMORE | MD | 21297 | |
| ASHLAND CONSTRUCTION OF CAROLINE INC. | MICHAEL S. BARNETT | 4180 C C C ROAD | | RUTHER GLEN | VA | 22546 | |
| ASHLAND COUNTY | 201 MAIN ST W | ROOM 201 | | ASHLAND | WI | 54806 | |
| ASHLAND COUNTY | ASHLAND COUNTY - TREASUR | 142 W 2ND STREET | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY TOWN | INS CO | PO BOX 147 | | BUTTERNUT | WI | 54514 | |
| ASHLAND COUNTY TREASURER | 142 W 2ND STREET | | | ASHLAND | OH | 44805 | |
| ASHLAND FLOOD TAX | CITY OF ASHLAND - CLERK | PO BOX 1839 | | ASHLAND | KY | 41105 | |
| ASHLAND SCHOOL TAX | CITY OF ASHLAND - CLERK | PO BOX 1839 | | ASHLAND | KY | 41105 | |
| ASHLAND TOWN | ASHLAND TOWN - TAX COLLE | 101 MAIN STREET | | ASHLAND | MA | 01721 | |
| ASHLAND TOWN | ASHLAND TOWN - TAX COLLE | PO BOX 54 | | ASHLAND | NY | 12407 | |
| ASHLAND TOWN | ASHLAND TOWN - TREASURER | P O BOX 1600 | | ASHLAND | VA | 23005 | |
| ASHLAND TOWN | ASHLAND TOWN -TAX COLLEC | P.O BOX 517 | | ASHLAND | NH | 03217 | |
| ASHLAND TOWN | ASHLAND TOWN-TREASURER | PO BOX 246 | | ASHLAND | MS | 38603 | |
| ASHLAND TOWN | ASHLAND TWN TREASURER | 38856 RYEFIELD ROAD | | HIGHBRIDGE | WI | 54846 | |
| ASHLAND TOWNSHIP | ASHLAND TOWNSHIP - TREAS | P.O. BOX 457 | | GRANT | MI | 49327 | |
| ASHLEY & DENNIS JOHNSON CONSTRUCTION LLC | 11501 FM 905 | | | PATTONVILLE | TX | 75468 | |
| ASHLEY AND ASSOCIATES | 834 WIDGEON RD | | | NORFOLK | VA | 23513 | |
| ASHLEY BORO | ASHLEY BORO - TAX COLLEC | 49 WEST CEMETERY STREET | | ASHLEY | PA | 18706 | |
| ASHLEY COUNTY | ASHLEY COUNTY - TAX COLL | 205 E JEFFERSON | | HAMBURG | AR | 71646 | |
| ASHLEY DAVIS ROOFER | 12437 DEERFIELD RD | | | SAVANNAH | GA | 31419 | |
| ASHLEY INS | 38 S HARRISON ST | | | EASTON | MD | 21601 | |
| ASHLEY INSURANCE INC | 107 S COMMERCE ST | | | CENTREVILLE | MD | 21617 | |
| ASHLEY LAKE PLANTATION POA INC | P. O. BOX 1053 | | | MELROSE | FL | 32666 | |
| ASHLEY MCCULLOUGH | 780 VICTORY HWY SUITE 1 | | | WEST GREENWICH | RI | 02817 | |
| ASHLEY POINT CONDO ASSOCIATION | C/O NEMANICH CONSULTING | 2756 CATON FARM ROAD | | JOLIET | IL | 60435 | |
| ASHLEY SURRATT | ADDRESS ON FILE | | | | | | |
| ASHLEY VILLAGE | ASHLEY VILLAGE - TREASUR | PO BOX 158 | | ASHLEY | MI | 48806 | |
| ASHLEY, CHARITA | ADDRESS ON FILE | | | | | | |
| ASHLEY, ERIK | ADDRESS ON FILE | | | | | | |
| ASHLEY, WILLIAM | ADDRESS ON FILE | | | | | | |
| ASHLYN CONSTRUCTION LLC | 2830 GREEN ACRE LANE | | | LANCASTER | TX | 75146 | |
| ASHMANDY KITCHEN LLC | 950 WEST 23RD ST | | | HIALEAH | FL | 33010 | |
| ASHMERE HOMEOWNERS ASSOCIATION | 4330 PRINCE WILLIAM PARKWAY, SUITE 201 | | | WOODBRIDGE | VA | 22192 | |
| ASHMONT E CONDOMINIUM ASSOCIATION | 8010 N UNIVERSITY DR | | | TAMARAC | FL | 33321 | |
| ASHMUN AND ASSOCIATES INC | VANESSA NELSON | 8328 BENNINGTON CT | | VALLEJO | CA | 94591 | |
| ASHNEY HOMES LLC | 210 PRINCETON AVE | | | ALPENA | MI | 49707-1234 | |
| ASHOKA LION CONSULTING, LLC | 2543 RUSK | | | HOUSTON | TX | 77003 | |
| ASHTABULA COUNTY | ASHTABULA COUNTY - TREAS | 25 W JEFFERSON ST, COURT | | JEFFERSON | OH | 44047 | |
| ASHTON MCGEE RESTORATION | GROUP LLC | 5555 W 78TH ST SUITE B | | EDINA | MN | 55439 | |
| ASHWAUBENON VILLAGE | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| ASI | SARAH PERRY | P. O. BOX 33018 | | ST PETERSBURG | FL | 33733-8018 | |
| ASI AMERICAN STRATEGIC | 2 ASI WAY | | | ST PETERSBURG | FL | 33702 | |
| ASI ASSURANCE | 2055 N DOBSON ROAD STE | | | CHANDLER | AZ | 85224 | |
| ASI PREFERRED INS GROUP | 805 EXECUTIVE CNTR DR W STE 300 | | | ST PETERSBURG | FL | 33702 | |
| ASIC - ASSURANT GROUP | ASIC-FEE INCOME | P.O. BOX 972522 | | DALLAS | TX | 75397-2522 | |
| ASJ EMERGENCY RESTORATION & CLEANING | ASJ IMAGING SYSTEMS, INC | 235 SOUTH STREET | | MCSHERRYSTOWN | PA | 17344 | |
| ASK, JOHN | ADDRESS ON FILE | | | | | | |
| ASKEW, LYNETTE | ADDRESS ON FILE | | | | | | |
| ASLAN DESIGN & RENO | ANDRZEJ & KRIS SZNEMSKI | 1801 E ROOSEVELT RD STEC | | WHEATON | IL | 60187 | |
| ASMA ABUSHADI-STUART | ASMA ABU SHADI-STUART (PRO SE) | 9845 MISSION GEORGE RD., # 3 | | SANTEE | CA | 92071 | |
| ASMAN, GREGG | ADDRESS ON FILE | | | | | | |
| ASNICAR, MIRANDA | ADDRESS ON FILE | | | | | | |
| ASOC CONDOMINES VILLA CAPARRA COURT | 49 CALLE A ADMIN BOX | | | GUAYNABO | PR | 00966 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ASOCIACION DE CONDOMINES LOS CEDROS | 1687 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| ASOCIACION DE RESIDENTES | PRECIOSAS VISTA DEL LAGO (APREVILA) | P.O. BOX 4069 | | BAYAMON | PR | 00958-1069 | |
| ASOCIACION DE RESIDENTES ABCC, INC. | P.O. BOX 4069 | | | BAYAMON | PR | 00958-1069 | |
| ASOCIACION DE RESIDENTES DE BALDRICH INC | PO BOX 190867 | | | SAN JUAN | PR | 00919-0867 | |
| ASOCIACION DE RESIDENTES DE LA | COMUNIDAD HIGHLAND PARK, INC | AVE. OLMO 100, | URBANIZACION HIGHLAND PARK | SAN JUAN | PR | 00924 | |
| ASOCIACION DE RESIDENTES DE LA | URBANIZACION  BERWIND EST  INC(ARUBE) | PO BOX 4069 | | BAYAMON | PR | 00958 | |
| ASOCIACION DE RESIDENTES DE SABANERA INC | PO BOX 4069 | | | BAYAMON | PR | 00958-1069 | |
| ASOCIACION DE RESIDENTES URB | LOS FLAMBOYANES GURABO INC | PO BOX 4069 | | BAYAMON | PR | 00958-1069 | |
| ASOCIACION RESIDENTES DE TORRIMAR INC | PMB 352 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| ASOCIACION VECINOS DE BUCARE, INC. | BUCARE DEVELOPMENT, 2106 TOPACIO STREET | | | GUAYNABO | PR | 00969 | |
| ASOTIN COUNTY | 135 2ND ST | | | ASOTIN | WA | 99402 | |
| ASOTIN COUNTY | ASOTIN COUNTY - TREASURE | 135 2ND STREET | | ASOTIN | WA | 99402 | |
| ASPECT SOFTWARE INC | P O BOX 2869 | | | CAROL STREAM | IL | 60132-2869 | |
| ASPECT SOFTWARE, INC. | ATTN: GENERAL COUNSEL | 2325 E. CAMELBACK ROAD | SUITE 700 | PHOENIX | AZ | 85016 | |
| ASPEN CONSTRUCTION LLC | SANTIAGO J. MEDINA | 3032 SOUTH KING STREET | | DENVER | CO | 80236 | |
| ASPEN CONTRACTING INC | 4141 NE LAKEWOOD WAY | | | LEES SUMMIT | MO | 64064 | |
| ASPEN CONTRACTING INC & | SHAWN & ROBERT SHEPARD | 4141 NE LAKEWOOD WAY | | LEES SUMMIT | MO | 64064 | |
| ASPEN EXTERIORS INC | 14245 SAINT FRANCIS BOULEVARD | SUITE 101 | | RAMSEY | MN | 55303 | |
| ASPEN EXTERIORS INC | 2022 N FERRY ST 3301 | | | ANOKA | MN | 55303 | |
| ASPEN REALTY GROUP LLC | 326 ROUTE 87 SUITE A | | | COLUMBIA | CT | 06237 | |
| ASPEN RIDGE APPRAISALS INC | PO BOX 1604 | | | MUKILTEO | WA | 98275 | |
| ASPEN SPECIALTY INS CO | 99 HIGH STREET | | | BOSTON | MA | 02110 | |
| ASPERA INS | 2221 EDWARD HOLLAND 600 | | | RICHMOND | VA | 23230 | |
| ASPERMONT ROOFING & CONSTRUCTION LLC | DAVID DEE DAVIDSON | 2700 BRADFORD DR. | | CROWLEY | TX | 76036 | |
| ASPINWALL BORO | ASPINWALL BORO - TAX COL | 217 COMMERCIAL AVE | | ASPINWALL | PA | 15215 | |
| ASPIRE ROOFING CONTRACTORS LTD | 22036 E RIDGE TRAIL CIR | | | AURORA | CO | 80016 | |
| ASPRI HOA | 5646 CORPORATE WAY | | | WEST PALM BEACH | FL | 33407 | |
| ASRNM INC. | ATTN: JESUS ESPARZA | 1549 STEPHANIE ROAD SE | SUITE B | RIO RANCHO | NM | 87124 | |
| ASSEFAW, YONATAN | ADDRESS ON FILE | | | | | | |
| ASSESSMENT MANAGEMENT SERVICES | P. O. BOX 80660 | | | LAS VEGAS | NV | 89180 | |
| ASSET DEVELOPMENT GROUP LLC | PO BOX 1030 | | | MENOMONEE FALLS | WI | 53052 | |
| ASSET ONE REALTY | 22954 DIAMOND COVE ST | | | CASSOPOLIS | MI | 49031 | |
| ASSET PROPTECTION NOLA | 1913 ELIZABETH AVE | | | METAIRIE | LA | 70003 | |
| ASSET PROTECTION & | RESTORATION LLC | 494 HWY 7 EAST | | HUTCHINSON | MN | 55350 | |
| ASSET PROTECTION GRP | 3440 FRANCIS RD A | | | ALPHARETTA | GA | 30004 | |
| ASSET REAL ESTATE INC | 4004 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 | |
| ASSET REALTY GROUP | 137 MAIN STREET | | | WETHERSFIELD | CT | 06109 | |
| ASSET REALTY GROUP | 202 HANG DOG LANE | | | WETHERSFIELD | CT | 06109 | |
| ASSET REALTY GROUP, LLC | 23 FRANCIS J CLARK CIRCLE | UNIT 3A-3B | | BETHEL | CT | 06801 | |
| ASSET REALTY GRP DBA NUTMEG PROPERTIES | 137 MAIN ST | | | WETHERSFIELD | CT | 06109 | |
| ASSET RECOVERY GROUP LLC | PO BOX 869 | | | MURRAY | KY | 42071 | |
| ASSET SOLUTIONS REALTY | ATTN: JESUS ESPARZA | 1549 STEPHANIE RD SE | STE B | RIO RANCHO | NM | 87124 | |
| ASSET SOLUTIONS REALTY | JESUS ESPARAZA | 1549 STEPHANIE RD SE SUITE B | | RIO RANCH | NM | 87124 | |
| ASSETONE MARKETING GROUP LLC | ATTN: GENERAL COUNSEL | 600 17TH ST. | SOUTH TOWER SUITE 1610 | DENVER | CO | 80202 | |
| ASSISTANCE INS AGENCY | 13732 NEWP O RT AVE STE 1 | | | TUSTIN | CA | 92780 | |
| ASSISTED LIVING PROFESSI | 7736 FOREDAWN DR | | | LAS VEGAS | NV | 89123 | |
| ASSOC INDEM CORP | P O  BOX 2519 | | | DALLAS | TX | 75221 | |
| ASSOC MGMT GROUP OF CENTRAL FLORIDA | 101 PARK PLACE BLVD SUITE 2 | | | KISSIMMEE | FL | 34741 | |
| ASSOC MGMT GROUP OF CENTRAL FLORIDA | C/O AMG | 101 PARK PLACE BLVD SUITE 2 | | KISSIMMEE | FL | 34741 | |
| ASSOC MTL INS COOPERATIV | P O BOX 307 | | | WOODRIDGE | NY | 12789 | |
| ASSOC OF APARTMENT OWNERS THE ROSALEI | C/O HAWAIIANA MGT CO LTD | 711 KAPIOLANI BLVD #700 | | HONOLULU | HI | 96813 | |
| ASSOC OF HOMEOWNERS OF TIBURON ESTATES | 259 N PECOS RD # 100 | | | HENDERSON | NV | 89074 | |
| ASSOCIA ARIZONA SCOTTSDALE | 7500 N DOBSON RD STE 150 | | | SCOTTSDALE | AZ | 85256 | |
| ASSOCIA COMMUNITY GROUP, INC. | 3901 WESTERRE  PKWY, STE 100 | | | RICHMOND | VA | 23233 | |
| ASSOCIA GULF COAST | WELLINGTON AT SEVEN HILLS ASSOC. INC. | 9887 4TH STREET NORTH, SUITE 301 | | ST PETERSBURG | FL | 33702 | |
| ASSOCIA HAWAII | 737 BISHOP STREET SUITE 3100 | | | HONOLULU | HI | 96813 | |
| ASSOCIA HAWAII | CERTIFIED MANAGEMENT INC. | 737 BISHOP STREET, SUITE 3100 | | HONOLULU | HI | 96813 | |
| ASSOCIA HILL COUNTRY | CAT HOLLOW AT BRUSHY OWNERS ASSOC, INC. | 115 WILD BASIN RD. #308 | | AUSTIN | TX | 78746 | |
| ASSOCIA MCKAY MANAGEMENT | 5 RIVERCHASE RIDGE | | | BIRMINGHAM | AL | 35244 | |
| ASSOCIA NORTHERN CALIFORNIA | 8000 JARVIS AVENUE, ENTRY 2 | | | NEWARK | CA | 94560 | |
| ASSOCIA SIERRA NORTH | ASSOCIATED MANAGEMENT INC. | 10509 PROFESSIONAL CIRCLE STE 200 | | RENO | NV | 89521 | |
| ASSOCIACION DE CONDOMINES EL MONTE SUR | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| ASSOCIASION DE RESIDENTE | DE PRADERA-ALMIRA | P O BOX 4069 | | BAYAMON | PR | 00958-1069 | |
| ASSOCIATED AGENCIES | 1701 GOLF RD 3-700 | | | ROLLING MEADOWS | IL | 60008 | |
| ASSOCIATED APPRAISAL LLC | PO BOX 10423 | | | HONOLULU | HI | 96816 | |
| ASSOCIATED APPRAISERS | 1500 LOST TREE DR 2 | | | BRANSON | MO | 65616 | |
| ASSOCIATED BROKERS & CONSULTANTS INC | 759 HORIZON DR | UNIT B | | GRAND JUNCTION | CO | 81506 | |
| ASSOCIATED ELECTRIC & GAS | INSURANCE SERVICES LIMITED | | | | | | |
| ASSOCIATED INS AGENCY | 8355 ROCKVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| ASSOCIATED INS AGENCY OF | 175 DEL NORTE AVE | | | DENHAM SPRINGS | LA | 70726 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ASSOCIATED INS MANAGERS | 11111 KATY FREEWAY | SUITE 800 | | HOUSTON | TX | 77079 | |
| ASSOCIATED INS MGMT INC | 1300  SPRING ST300 | | | SILVER SPRING | MD | 20910 | |
| ASSOCIATED INS MGMT INC | 1300 SILVER SPRING ST300 | | | SILVER SPRING | MD | 20910 | |
| ASSOCIATED INS PARTNERS | 777 TERRACE AVE  309 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ASSOCIATED INS SERVICES | 106 WEST MAIN STREET | | | PLAINVILLE | CT | 06062 | |
| ASSOCIATED INS SERVICES | 7125 OLD SEWARD HWY 203 | | | ANCHORAGE | AK | 99518 | |
| ASSOCIATED LAND SURVEYORS & PLANNERS, PC | PO BOX 578 | | | HORSE SHOE | NC | 28742 | |
| ASSOCIATED LEGAL GRP LLC | 1807 CAPITOL AVE STE 203 | | | CHEYENNE | WY | 82001 | |
| ASSOCIATED MTL INS COOP | 39 BROADWAY | | | WOODRIDGE | NY | 12789 | |
| ASSOCIATED PROPERTY MGMT. | OF THE PALM BEACHES | 8135 LAKE WORTH RD STE B | | LAKE WORTH | FL | 33467 | |
| ASSOCIATED SOFTWARE CONSULTANTS, INC. | ATTN: TIMOTHY W. LISTON, PRESIDENT | 7251 ENGLE ROAD | SUITE 300 | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ASSOCIATES IN REAL ESTATE LLC | 214 E MT VERNON ST SUITE A | | | SOMERSET | KY | 42501 | |
| ASSOCIATES INS AGENCY | 5213 ARMUR RD | | | COLUMBUS | GA | 31904 | |
| ASSOCIATES SERVICES | 13465 CAMINO CANADA STE 106 | | | EL CAJON | CA | 92021 | |
| ASSOCIATION & CMTY. | MANAGING PROF'LS, INC. | 16650 PINE FOREST LN | | HOUSTON | TX | 77084 | |
| ASSOCIATION CAPITAL RECOVERY | ASSOCIATION CAPITAL RESOURCES, LLC | 4209 BAYMEADOWS ROAD, SUITE 1 | | JACKSONVILLE | FL | 32217 | |
| ASSOCIATION CAPITAL RESOURCES | 4209 BAYMEADOWS ROAD | SUITE 1 | | JACKSONVILLE | FL | 32217 | |
| ASSOCIATION DATA MANAGEMENT | FRANKLY COASTAL PROPERTY MANAGEMENT LLC | 36434 US HWY 19 N | | PALM HARBOR | FL | 34684 | |
| ASSOCIATION LAW GROUP, PL | 1200 BRICKELL AVE. | PH 2000 | | MIAMI | FL | 33131 | |
| ASSOCIATION OF INDEPENDENT MORTGAGE | EXPERTS | 6978 DIXIE HIGHWAY STE | | CLARKSTON | MI | 48346 | |
| ASSOCIATION OF MARION | LANDING OWNERS, INC. | 6972 LAKE GLORIA BLVD | | ORLANDO | FL | 32809-3200 | |
| ASSOCIATION OF MARION LANDING OWNERS INC | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809-3200 | |
| ASSOCIATION OF POINCIANA VILLAGES, INC. | 401 WALNUT STREET | | | POINCIANA | FL | 34759-4329 | |
| ASSOCIATION OF UNIT OWNERS OF | 2393 PARK PLACE CONDO | 12190 SW 1ST STREET | | BEAVERTON | OR | 97005 | |
| ASSOCIATION OF UNIT OWNERS OF | ISLAND LAKES CONDOS | 1980 LAKE ISLE DR | | EUGENE | OR | 97401 | |
| ASSOCIATION ONLINE | PROHOAM, INC. | 2809 E. HARMONY RD., SUITE 100 | | FORT COLLINS | CO | 80528 | |
| ASSOCIATION RECOVERY SERVICES | 7432 W SAHARA AVE | | | LAS VEGAS | NV | 89177 | |
| ASSOCIATION RECOVERY SERVICES | ACCOUNT RECOVERY SOLUTIONS, LLC | 7432 W. SAHARA AVE. STE. 101 | | LAS VEGAS | NV | 89117 | |
| ASSOCIATION SOLUTIONS GROUP | STONEBRIDGE ASSET PROTECTION SVS INC | 1600 S FEDERAL HIGHWAY SUITE 400 | | POMPANO BEACH | FL | 33062 | |
| ASSOCIATION SPECIALTY GROUP, LLC | 9050 PINES BLVD. STE 480 | | | PEMBROKE PINES | FL | 33024 | |
| ASSOCIATION TITLE FIRM LLC | 7900 NW 155 ST  101 | | | MIAMI LAKES | FL | 33016 | |
| ASSOCIATIONREADY, LLC | 1600 ATKINSON RD. | | | LAWRENCEVILLE | GA | 30043 | |
| ASSOCIATIONS EQUITY MANAGEMENT INC. | 42430 WINCHESTER ROAD | | | TEMECULA | CA | 92590 | |
| ASSOULINE & BERLOWE, P.A. | 3250 MARY STREET | STE. 100 | | MIAMI | FL | 33133 | |
| ASSUMPTION PARISH | ASSUMPTION PARISH - COLL | P O BOX 69 | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH CLERK OF COURT | PO DRAWER 249 | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH TAX COLLECTOR | PO BOX 69 | | | NAPOLEONVILLE | LA | 70390-0069 | |
| ASSURANCE ASSOCS | 3 GULF ST | | | MILFORD | CT | 06460 | |
| ASSURANCE ONE OF TX | 245 COMMERCE GREEN BLVD | | | SUGAR LAND | TX | 77487 | |
| ASSURANCE PARTNERS | 201 E IRON ST | | | SALINA | KS | 67402 | |
| ASSURANCE PUBLIC ADJ INC | 7100 BISCAYNE BLVD 210 | | | MIAMI | FL | 33138 | |
| ASSURANCE REST & V CRAIG | &EST OF BARBARA RICHARDS | 711 E TAFT AVE | | SAPULPA | OK | 74066 | |
| ASSURANCE RESTORATION | 711 E TAFT ST | | | SAPULPA | OK | 74066 | |
| ASSURANCE RESTORATION LL | 1167NBALTIMOREPIKESTE232 | | | MEDIA | PA | 19063 | |
| ASSURANCE ROOFING CO INC | 1106 COBBLESTONE CT | | | FORT COLLINS | CO | 80525 | |
| ASSURANT | ATTN: GENERAL COUNSEL | 28 LIBERTY STREET | 41ST FLOOR | NEW YORK | NY | 10005 | |
| ASSURANT APPRAISALS | 28046 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| ASSURANT APPRAISALS, LLC | ATTN: GENERAL COUNSEL | 9151 BLVD 26 | SUITE 400 | NORTH RICHLAND HILLS | TX | 76180 | |
| ASSURANT APPRAISALS, LLC D/B/A | ASSURANT VALUATIONS | ATTN: GENERAL COUNSEL | 28 LIBERTY STREET 41ST FLOOR | NEW YORK | NY | 10005 | |
| ASSURANT GROUP | ATTN: GENERAL COUNSEL | 11222 QUAIL ROOST DRIVE | | MIAMI | FL | 33157 | |
| ASSURANT GROUP | ATTN: GROUP SVP | SPECIALTY FINANCE CHANNEL | 1122  QUAIL ROOST DRIVE | MIAMI | FL | 33157 | |
| ASSURANT-ASSET RECOVERY SOLUTIONS | ATTN:  DWAYNE HENRY | 260 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | |
| ASSURED ADJUSTERS, INC | GLEN PANNEBAKKER | 283 SECOND STREET PIKE SUITE 100 | | SOUTHHAMPTON | PA | 18966 | |
| ASSURED CONTRACTING LLC. | 3553 NW. 10TH AVENUE | | | OAKLAND PARK | FL | 33309 | |
| ASSURED NL INS AGENCY | 3860 FEBER PL DR 400 | | | NORTH CHARLESTON | SC | 29405 | |
| ASSURED NL INS AGENCY | INC | 3860 FABER PL DR 400 | | NORTH CHARLESTON | SC | 29405 | |
| ASSURED NL INS AGENCY | P O  BOX 42409 | | | CHARLESTON | SC | 29423 | |
| ASSURED ROOFING INC | 18121 E HAMPDEN AV 112 | | | AURORA | CO | 80013 | |
| ASSUREDPARTNERS | 20 COMMERCE | | | CRANFORD | NJ | 07016 | |
| ASSURE-US | 1880 NE 163RD STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| ASSURITY SOL GROUP | 1327 SE 2ND AVE | | | FT LAUDERDALE | FL | 33316 | |
| ASSYRIA TOWNSHIP | ASSYRIA TOWNSHIP - TREAS | 7600 WOLF RD | | BELLEVUE | MI | 49021 | |
| AST ROOFING & HOME IMPROVEMENTS, LLC | 39755 OLD WHEATLAND ROAD | | | WATERFORD | VA | 20197 | |
| ASTON TOWNSHIP | ASTON TWP - TAX COLLECTO | TWP BLDG - 5021 PENNELL | | ASTON | PA | 19014 | |
| ASTRO ROOFING INC | 855 PINE FOREST TRAIL W | | | PORT ORANGE | FL | 32127 | |
| ASTRONAUT ROOFING LLC | 801 E NASA RD 1 | | | WEBSTER | TX | 77598 | |
| ASUNCION, MICHAEL | ADDRESS ON FILE | | | | | | |
| ASYLUM TOWNSHIP | BILLE JO TUTTLE-TAX COLL | 756 TUTTLE LANE | | WYALUSING | PA | 18853 | |
| AT & T MOBILITY | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT BROKERS LLC | 100 ENTERPRISE DRIVE SUITE 301 | | | ROCKAWAY | NJ | 07866 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AT HOME REALTY | 124 N MAIN ST | | | ASHLAND CITY | TN | 37015 | |
| AT HOME VALUATION MANAGEMENT | SOLUTIONS | 180 REDWOOD 325 | | SAN FRANCISCO | CA | 94102 | |
| AT TAMIAMI INS CORP | 11362 SW 184TH ST | | | MIAMI | FL | 33157 | |
| AT YOUR APPRAISAL SERVICE | 390 HEBRON CIR | | | SACRAMENTO | CA | 95835 | |
| AT YOUR DISPOSAL HOOTE SERVICES, INC. | PO BOX 142365 | | | AUSTIN | TX | 78714 | |
| AT YOUR SERVICE | CONSTRUCTION INC | 23296 OLD VALLEY PIKE | | WOODSTOCK | VA | 22664 | |
| AT YOUR SERVICE | RESTORATION & RENOVATION | 5087 CUMMING HWY | | CANTON | GA | 30115 | |
| AT YOUR SERVICE REALTY INC | 3171 ROUTE 115 101 | | | EFFORT | PA | 18330 | |
| AT YOUR SERVICE RESTORATION | THE SOUZA COMPANY, LLC | P O BOX 249 | | SPRING | TX | 77383-0249 | |
| AT&T | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| ATANACIO CADENA- ALEMAN | 12214 NEWBROOK DR | | | HOUSTON | TX | 77072 | |
| ATASCOSA APPRAISAL LLC | PO BOX 1538 | | | TUBAC | AZ | 85646 | |
| ATASCOSA COUNTY | ATASCOSA COUNTY - COLLEC | 1001 OAK STREET | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY CLERK | 1 COURTHOUSE CIRCLE SUTE 102 | | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY DISTRICT CLERK | 1 COURTHOUSE CIRCLE  STE 102 | | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY TAX COLLECTOR | 1001 OAK | | | JOURDANTON | TX | 78026-0139 | |
| ATB CONSTRUCTION SERVICES, INC. | 1813 NW 15 STREET | | | FORT LAUDERDALE | FL | 33311 | |
| ATC ASSESSMENT COLLECTION GROUP | LLC | 1120 N TOWN CENTER DR STE 260 | | LAS VEGAS | NV | 89144-6304 | |
| ATCHISON CONSTRUCTION, INC. | ANDREW CAMPBELL | 306 COMMERCIAL ST, STE. B | | ATCHISON | KS | 66002 | |
| ATCHISON COUNTY | ATCHISON COUNTY - COLLEC | 400 S WASHINGTON | | ROCKPORT | MO | 64482 | |
| ATCHISON COUNTY | ATCHISON COUNTY - TREASU | 423 N 5TH ST | | ATCHISON | KS | 66002 | |
| ATCHLEY & ASSOCIATES | 112 E MAIN ST | | | SEVIERVILLE | TN | 37862 | |
| ATD BUILDERS LLC & | JOSEPH & SHANNON SILCOX | 508 W CHEVES ST | | FLORENCE | SC | 29501 | |
| ATD RESTORATION LLC | 1200 WOODRUFF RD C-7 | | | GREENVILLE | SC | 29607 | |
| ATD SERVICES INC | 1808-A LITTLE KITTEN AVENUE | | | MANHATTAN | KS | 66503 | |
| A-TEAM CONSTRUCTION CO | 7152 14TH ST | | | SPRING LAKE | MI | 49456 | |
| ATENCIO, MARK | ADDRESS ON FILE | | | | | | |
| ATERA GROUP LLC | 230 OXFORD CIRCLE | | | RINCON | GA | 31326 | |
| ATEX BUILDERS LLC | 1195 ROCHESTER RD STE I | | | TROY | MI | 48083 | |
| ATEX ROOFING & CONSTRUCTION | HMW VENTURES | HMW VENTURES | 234 PEACH BLOSSOM | ABILENE | TX | 79602 | |
| ATGLEN BORO | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| ATHELSTANE TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| ATHENA APPRAISALS | 4856 VORE RIDGE ROAD | | | ATHENS | OH | 45701 | |
| ATHENA INS | 4972 N PINE ISLAND RD | | | SUNRISE | FL | 33351 | |
| ATHENS BORO | ATHENS BORO - TAX COLLEC | 606 DOGWOOD AVENUE | | ATHENS | PA | 18810 | |
| ATHENS CITY | ATHENS CITY-TAX COLLECTO | 815 N JACKSON ST | | ATHENS | TN | 37303 | |
| ATHENS CLARKE CNTY. STORMWATER MGMT. | P.O. BOX 1868 | | | ATHENS | GA | 30603 | |
| ATHENS COUNTY | ATHENS COUNTY - TREASURE | 15 S COURT STREET, ROOM | | ATHENS | OH | 45701 | |
| ATHENS S.D./ATHENS BORO | ATHENS AREA SD - TAX COL | 401 W. FREDERICK ST. SUI | | ATHENS | PA | 18810 | |
| ATHENS S.D./ATHENS TOWNS | ATHENS AREA SD - TAX COL | POB 637 | | WELLSBORO | PA | 16901 | |
| ATHENS S.D./RIDGEBURY TO | ATHENS AREA SD - TAX COL | POB 637 | | WELLSBORO | PA | 16901 | |
| ATHENS S.D./SHESHEQUIN T | ATHENS AREA SD - TAX COL | POB 637 | | WELLSBORO | PA | 16901 | |
| ATHENS S.D./SMITHFIELD T | ATHENS ASD - TAX COLLECT | POB 637 | | WELLSBORO | PA | 16901 | |
| ATHENS S.D./ULSTER TOWNS | ATHENS AREA SD - TAX COL | POB 637 | | WELLSBORO | PA | 16901 | |
| ATHENS TOWN | ATHENS - TAX COLLECTOR | 56 BROOKLINE ROAD | | ATHENS | VT | 05143 | |
| ATHENS TOWN | ATHENS TOWN - TAX COLLEC | 2 FIRST STREET | | ATHENS | NY | 12015 | |
| ATHENS TOWN | ATHENS TOWN - TAX COLLEC | P.O. BOX 147 | | ATHENS | ME | 04912 | |
| ATHENS TOWNSHIP | ATHENS TOWNSHIP - TREASU | P.O. BOX 368 | | ATHENS | MI | 49011 | |
| ATHENS TOWNSHIP | ATHENS TWP - TAX COLLECT | 712 RIVERSIDE DRIVE | | ATHENS | PA | 18810 | |
| ATHENS UTILITIES | 508 S JEFFERSON ST | | | ATHENS | AL | 35611 | |
| ATHENS VILLAGE | ATHENS VILLAGE - CLERK | 2 FIRST STREET | | ATHENS | NY | 12015 | |
| ATHENS VILLAGE | ATHENS VILLAGE - TREASUR | P.O. BOX 116 | | ATHENS | MI | 49011 | |
| ATHENS VILLAGE | ATHENS VLG TREASURER | PO BOX 220 | | ATHENS | WI | 54411 | |
| ATHENS-CLARKE COUNTY | 325 E WASHINGTON ST RM 250 | | | ATHENS | GA | 30601 | |
| ATHERTON, MAUREEN | ADDRESS ON FILE | | | | | | |
| ATHERTON, STEVEN | ADDRESS ON FILE | | | | | | |
| ATHOL TOWN | ATHOL TOWN - TAX COLLECT | 584 MAIN STREET | | ATHOL | MA | 01331 | |
| ATIBA LESLIE | 884 LAFAYETTE AVE | | | BROOKLYN | NY | 11221 | |
| ATIENZA BUILDERS | 14527 AVIS AVE | | | LAWNDALE | CA | 90260 | |
| ATIQ ALAM SIDDIQI | 661 ALDERBERRY LANE | | | POMONA | CA | 91767 | |
| ATJS HOME IMPROVEMENT, INC. | 1010 JORIE BLVD 332 | | | OAK BROOK | IL | 60523 | |
| ATKIN, MICHELLE | ADDRESS ON FILE | | | | | | |
| ATKINS INSURANCE AGENCY | 3 E WALL ST | | | FORT SCOTT | KS | 66701 | |
| ATKINS TREE SERVICE | 795 FULLERTON ST | | | SHREVEPORT | LA | 71107 | |
| ATKINS, TYLEON | ADDRESS ON FILE | | | | | | |
| ATKINSON ACRES POA INC | C/O KAREN BOLES | 6121 E 164TH ST S | | BIXBY | OK | 74008 | |
| ATKINSON AND ASSOCS | 1537 BRANTLEY RD BLDG C | | | FORT MEYERS | FL | 33907 | |
| ATKINSON APPRAISALS INC | PO BOX 30156 | | | OKLAHOMA CITY | OK | 73140 | |
| ATKINSON BROTHERS AGENCY | P O  BOX 271989 | | | HOUSTON | TX | 77277 | |
| ATKINSON COUNTY | ATKINSON CO-TAX COMMISSI | PO BOX 98 | | PEARSON | GA | 31642 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ATKINSON COUNTY TAX COMMISSIONER | 305 SOUTH MAIN STREET | | | PEARSON | GA | 31642 | |
| ATKINSON TOWN | ATKINSON TOWN - TAX COLL | 21 ACADEMY AVENUE | | ATKINSON | NH | 03811 | |
| ATKINSON, CATHERINE | ADDRESS ON FILE | | | | | | |
| ATKINSON, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| ATKINSON, LOLETA | ADDRESS ON FILE | | | | | | |
| ATKINSON-ROACH, LINDA | ADDRESS ON FILE | | | | | | |
| ATLANTA CAS INS CO | 3700 COLONNADE PARKWAY | | | BIRMINGHAM | AL | 35243 | |
| ATLANTA CITY /DEKALB | DEKALB COUNTY-TAX COMMIS | 4380 MEMORIAL DR - ROOM | | DECATUR | GA | 30032 | |
| ATLANTA CITY /FULTON | FULTON COUNTY-TAX COMMIS | 141 PRYOR ST SW - SUITE | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | FULTON COUNTY-TAX COMMIS | 141 PRYOR ST SW - SUITE | | ATLANTA | GA | 30303 | |
| ATLANTA FIRE & RESTOR | PO BOX 2997 | | | COVINGTON | GA | 30015 | |
| ATLANTA PREMIER RFG LLC | 2772 MOSSY CREEK DR | | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA REROOF SPECIALIST, INC | 190 W CROSSVILLE RD | | | ROSWELL | GA | 30075 | |
| ATLANTA STEEL | 1002 MEADOW RIDGE DR | | | DRIPPING SPRINGS | TX | 78620 | |
| ATLANTA TOWN | ATLANTA TWN TREASURER | N5371 MATTISON RD | | BRUCE | WI | 54819 | |
| ATLANTA TREE ALL STARS | 2300HOLCMBBRIDGERDSTE103 | | | ROSWELL | GA | 30076 | |
| ATLANTIC APPRAISAL & CONSULTING SER | 126 KNOLLWOOD CLR | | | ORMOND BEACH | FL | 32174 | |
| ATLANTIC BEACH TOWN | ATLANTIC BEACH TOWN - TC | 125 W. FORT MACON RD. | | ATLANTIC BEACH | NC | 28512 | |
| ATLANTIC BEACH VILLAGE | ATLANTIC BEACH VILL - RE | P.O. BOX 189 | | ATLANTIC BEACH | NY | 11509 | |
| ATLANTIC BUILDERS LLC | 13620 42AND RD NORTH | | | WEST PALM BEACH | FL | 33411 | |
| ATLANTIC CASUALTY INS CO | P O  DRAWER 8010 | | | GOLDSBORO | NC | 27534 | |
| ATLANTIC CHARTER | 3008 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| ATLANTIC CHARTER | INSURANCE GROUP INC | 3008 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 | |
| ATLANTIC CITY | ATLANTIC CITY - TAX COLL | 1301 BACHRACH BLVD  ROOM | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | PHILADELPHIA | PA | 19101 | |
| ATLANTIC CITY MUN. UTILITIES AUTHORITY | 401 NORTH VIRGINIA AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY MUNICIPAL UTILITIES AUTH | 1151 NORTH MAIN STREET | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC CITY MUNICIPAL UTILITIES AUTH | 401 N. VIRGINIA AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY TAX COLLECTOR | 1301 BACHARACH BLVD RM 126 | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CMTY. ASSOCIATION MGMT. | & ACCOUNTING, INC | 507-C HERBERT STREET | | PORT ORANGE | FL | 32129 | |
| ATLANTIC COAST CONS & | DORA & BRIAN HODGE | 11900 BISCAYNE BLVD 502 | | NORTH MIAMI | FL | 33181 | |
| ATLANTIC COAST CONSULT | LLC | 11900 BISCAYNE BLVD 502 | | NORTH MIAMI BEACH | FL | 33181 | |
| ATLANTIC COAST REALTY ENTERPRISES | INC | 530 NORTHEAST 3RD AVENUE | | FORT LAUDERDALE | FL | 33301-3236 | |
| ATLANTIC COUNTY IMPROVEMENT AUTHORITY | 1333 ATLANTIC AVENUE SUITE 700 | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CRAFTSMAN LLC | JOSEPH L GLAZEBROOK | 908 BUSINESS PARK DRIVE | | CHESAPEAKE | VA | 23320 | |
| ATLANTIC EMPLOYERS INS | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| ATLANTIC HIGHLANDS BORO | ATLANTIC HIGHLANDS - COL | 100 FIRST AVENUE | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| ATLANTIC HILLS | C/O TAYLOR MANAGEMENT | 80 SOUTH JEFFERSON ROAD, 2ND FLOOR | | WHIPPANY | NJ | 07981 | |
| ATLANTIC INDUSTRIES CONTRACTORS, INC | 1726 CITADEL ST | | | LAKE PLACID | FL | 33852 | |
| ATLANTIC INS SRVCS | P O BOX 309 | | | SICKLERVILLE | NJ | 08081 | |
| ATLANTIC LAW GROUP | 1602 VILLAGE MARKET BLVD SE | | | LEESBURG | VA | 20175 | |
| ATLANTIC LAW GROUP LLC | 1602 VILLAGE MARKET BLVD STE 310 | | | LEESBURG | VA | 20175 | |
| ATLANTIC LAW GROUP, LLC | P.O. BOX 2548 | | | LEESBURG | VA | 20177 | |
| ATLANTIC MECHANICAL AND | D WITT & EST OF C WITT | 1300 BARCELON ST | | SAINT AUGUSTINE | FL | 32080 | |
| ATLANTIC MUNICIPAL | UTILITIES | 15 W 3RD ST PO BOX 517 | | ATLANTIC | IA | 50022 | |
| ATLANTIC PACIFIC | 1010 KENNEDY DR 203 | | | KEY WEST | FL | 33040 | |
| ATLANTIC PROPERTY | ADJUSTERS INC | 301 174TH ST SUITE 1607 | | SUNNY ISLES BEACH | FL | 33160 | |
| ATLANTIC REALTY MANAGEMENT, INC. | 501 ZION ROAD-UNIT 8 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ATLANTIC RESTORATION | 35 WOODDLAND ST | | | NEW BRITAIN | CT | 06051 | |
| ATLANTIC ROOFING & | CONSTRUCTION CO INC | 6767 HOFFNER AVE | | ORLANDO | FL | 32822 | |
| ATLANTIC ROOFING & CONSTR. CO. INC. | 6767 HOFFNER AVENUE | | | ORLANDO | FL | 32822 | |
| ATLANTIC SHIELD INS | PO BOX 2496 | | | MOUNT PLEASANT | SC | 29465 | |
| ATLANTIC SMITH CROPPER&D | PO BOX 770 | | | WILLARDS | MD | 21874 | |
| ATLANTIC SPECIALTY LINES | 9820 STONEY POINTE 450 | | | RICHMOND | VA | 23235 | |
| ATLANTIC SPECIALTY LINES | P O BOX 35723 | | | RICHMOND | VA | 23235 | |
| ATLANTIC STATES GROUP | 1805 RT 206 UNIT J | | | SOUTHAMPTON | NJ | 08088 | |
| ATLANTIC STATES GROUP | P O  BOX 2659 | | | VINCETOWN | NJ | 08088 | |
| ATLANTIC STATES GRP INS. | PO BOX 2659 | | | VINCETOWN | NJ | 08088 | |
| ATLANTIC TIDE APPRAISALS LLC | PO BOX 1345 | | | LORIS | SC | 29569 | |
| ATLANTIC VALUATION GROUP | 26 S MAIN ST | | | COHASSET | MA | 02025 | |
| ATLANTIC VIEW CONDO ASSOCIATION | PO BOX 43221 | | | UPPER MONTCLAIR | NJ | 07043 | |
| ATLANTIDA CONSTRUCTION | CORP | 149 BILBAO ST | | ROYAL PALM BEACH | FL | 33411 | |
| ATLANTIS HOMES | 3315 EAST BAYOU DRIVE | | | SHOREACRES | TX | 77571 | |
| ATLANTIS III BY THE SEA | 1111 SE FEDERAL HWY 100 | | | STUART | FL | 34994 | |
| ATLANTIS MANAGEMENT SERVICES LC | 11011 SHERIDAN STREET, SUITE 208 | | | COOPER CITY | FL | 33026 | |
| ATLANTIS REALTY GROUP INC | 9775 CROSSPOINT BLVD STE 118 | | | INDIANAPOLIS | IN | 46256 | |
| ATLAS ADJUSTMENTS LLC | 10 MITCHELL PLACE-STE101 | | | WHITE PLAINS | NY | 10601 | |
| ATLAS COLLECTIONS, INC. | 7701 W. KILGORE AVENUE, SUITE 3 | | | YORKTOWN | IN | 47396 | |
| ATLAS CONSTRUCTION AND REMODELING | JOHN MICHAEL GUILLOT | 4768 OAKMONT COURT | | LEAGUE CITY | TX | 77573 | |
| ATLAS CONSTRUCTION COMPANY LLC | REINALDO AQUIT | 1375 MARSEILLE DRIVE | | MIAMI BEACH | FL | 33141 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ATLAS CONSTRUCTION USA CORP | 1291 WARING AVE 2FL | | | BRONX | NY | 10469 | |
| ATLAS FINANCIAL SERVICES | 796 SUFFOLK AVE | | | BRENTWOOD | NY | 11717 | |
| ATLAS GENERAL | CONTRACTORS | 40W089 IL RT STE E | | SAINT CHARLES | IL | 60175 | |
| ATLAS GENERAL | P O BOX 211805 | | | BEDFORD | TX | 76095 | |
| ATLAS INS | 1445 MAIN ST 19 | | | TEWKSBURY | MA | 01876 | |
| ATLAS INS AGENCY | 75-167E HUALATAI RD 1 | | | KAILUA KONE | HI | 96740 | |
| ATLAS INS AGENCY INC | 1132 BISHOP ST STE 1600 | | | HONOLULU | HI | 96813 | |
| ATLAS INSURANCE AGENCY | 6166 SHALLOW FORD RD | SUITE 104 | | CHATTANOOGA | TN | 37421 | |
| ATLAS PREMIUM FINANCE | PO BOX 100129 | | | FORT LAUDERDALE | FL | 33310 | |
| ATLAS PROPERTY MANAGEMENT SERVICES INC. | 1450 NW 87 AVE 204 | | | DORAL | FL | 33172 | |
| ATLAS TOWNSHIP | ATLAS TOWNSHIP - TREASUR | 7386 S GALE RD - BOX 277 | | GOODRICH | MI | 48438 | |
| ATLASSIAN SOFTWARE SYSTEMS PTY LTD | 32151 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ATMORE CARPET LLC | BRENDA MCMULLEN | 122 N MAIN ST | | ATMORE | AL | 36502 | |
| ATMOS ENERGY | P O BOX 790311 | | | SAINT LOUIS | MO | 63179-0311 | |
| ATMOS ENERGY | THREE LINCOLN CENTRE | SUITE 1800 | 5430 LBJ FREEWAY | DALLAS | TX | 75240 | |
| ATMOSPHERE COMMERCIAL INTERIORS  AC | 3502 S CAMINO ATOCHA SPC STE 101 | | | MINNEAPOLIS | MN | 55486 | |
| ATOCHA MOBILE HOME PARK | 3502 S CAMINO ATOCHA SPC STE 101 | | | SANTA FE | NM | 87507 | |
| ATOKA CITY | ATOKA CITY-TAX COLLECTOR | 334 ATOKA-MUNFORD AVE | | ATOKA | TN | 38004 | |
| ATOKA COUNTY | ATOKA COUNTY - TAX COLLE | 200 E COURT ST | | ATOKA | OK | 74525 | |
| ATOKA COUNTY CLERK | 200 E COURT ST | | | ATOKA | OK | 74525 | |
| ATOKA COUNTY TREASURER | 200 EAST COURT ST STE 107W | | | ATOKA | OK | 74525 | |
| A-TOWNE BUILDERS LLC | 3013 PEMSON CT SW | | | BIRMINGHAM | AL | 35211 | |
| ATOZ PEST CONTROL | 415 RICHARD JACKSON BLVD, 206C | | | PANAMA CITY BEACH | FL | 32487 | |
| ATR SCREENING, LLC | 996 MCKENNY AVE. | | | DELTONA | FL | 32725 | |
| ATRIOS CONSTRUCTION GROUP LLC | JOSUE GRAVERAN | 3070 SW 84 CT | | MIAMI | FL | 33155 | |
| ATTACK HIM, CHERISE | ADDRESS ON FILE | | | | | | |
| ATTALA COUNTY | ATTALA COUNTY-TAX COLLEC | 112 N WELLS ST | | KOSCIUSKO | MS | 39090 | |
| ATTALA COUNTY CHANCERY CLERK | 230 W WASHINGTON ST | | | KOSCIUSKO | MS | 39090 | |
| ATTAWAUGAN F.D. 01 | ATTAWAUGAN F.D - TAX COL | PO BOX 584 | | DAYVILLE | CT | 06241 | |
| ATTICA CEN SCH (COMBINED | ATTICA CS-TAX COLLECTOR | PO BOX 184 | | WARSAW | NY | 14569 | |
| ATTICA CEN. SCH (CMBND.T | ATTICA CEN. SCH-TAX COLL | P.O. BOX 184 | | WARSAW | NY | 14569 | |
| ATTICA TOWN | ATTICA TOWN - TAX COLLEC | PO BOX 184 | | WARSAW | NY | 14569 | |
| ATTICA TOWNSHIP | ATTICA TOWNSHIP - TREASU | P.O.BOX 86 | | ATTICA | MI | 48412 | |
| ATTICA VILLAGE/ATTICA TW | ATTICA VILLAGE - CLERK | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| ATTLEBORO CITY | ATTLEBORO CITY - TAX COL | 77 PARK STREET | | ATTLEBORO | MA | 02703 | |
| ATTMA REALTY LLC | MARCUS J. KELLAM | 169 W. 65TH AVENUE | | PHILADELPHIA | PA | 19120 | |
| ATTORNEY GEN OF THE STATE OF COLORADO | COLORADO DIVISION OF SECURITIES | 1560 BROADWAY, SUITE 900 | | DENVER | CO | 80202 | |
| ATTORNEY GENERAL OF THE STATE OF CO | PEOPLE OF THE STATE OF COLORADO | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| ATTWOOD CONSTRUCTION | RANDY BRADFORD ATTWOOD | 110 WATERSIDE LN | | HOT SPRINGS | AR | 71913 | |
| ATWATER, SHAAKIRA | ADDRESS ON FILE | | | | | | |
| ATWOOD, CHADLEY | ADDRESS ON FILE | | | | | | |
| ATX LIFESTYLE LLC | 4600 ELMONT DR SUITE 312 | | | AUSTIN | TX | 78741 | |
| AUBERT, RENAE | ADDRESS ON FILE | | | | | | |
| AUBRA LEE ANDERS | PO BOX 43261 | | | SEVEN POINTS | TX | 75143 | |
| AUBURN BORO | MARLENE NAFZINGER-TX COL | 451 PEARSON ST POB 207 | | AUBURN | PA | 17922 | |
| AUBURN CITY | AUBURN CITY - TAX COLLEC | 60 COURT STREET SUITE 15 | | AUBURN | ME | 04210 | |
| AUBURN CITY | AUBURN CITY - TREASURER | 113 E ELM ST | | AUBURN | MI | 48611 | |
| AUBURN CITY | AUBURN CITY- TREASURER | PO BOX 7 | | AUBURN | NY | 13021 | |
| AUBURN CITY | CITY OF AUBURN - CLERK | PO BOX 465 | | AUBURN | KY | 42206 | |
| AUBURN CITY  (CAYUGA CO | AUBURN CITY TREASURER | 24 SOUTH STREET | | AUBURN | NY | 13021 | |
| AUBURN CITY SCH (CMBD TW | AUBURN CITY SCH- TAX COL | 118 E SENECA ST.C/O TOMP | | ITHACA | NY | 14850 | |
| AUBURN CITY SCH (COMBINE | AUBURN CITY SCH- TAX COL | 118 E SENECA ST.C/O TOMP | | ITHACA | NY | 14850 | |
| AUBURN CITY-BARROW CO | AUBURN CITY-TAX COLLECTO | 1369 4TH AVE | | AUBURN | GA | 30011 | |
| AUBURN CITY-GWINNETT CO | AUBURN CITY-TAX COLLECTO | PO DRAWER 1059 | | AUBURN | GA | 30011 | |
| AUBURN HILLS CITY | AUBURN HILLS CITY - TRE | 1827 N SQUIRREL RD | | AUBURN HILLS | MI | 48326 | |
| AUBURN LAKES TRAILS PROPERTY OWNERS ASSN | 1400 AMERICAN RIVER TRAIL | | | COOL | CA | 95614 | |
| AUBURN ROOFING, INC | 130 ELM STREET | | | AUBURN | CA | 95603 | |
| AUBURN TOWN | AUBURN TOWN - TAX COLLEC | 104 CENTRAL STREET | | AUBURN | MA | 01501 | |
| AUBURN TOWN | AUBURN TOWN - TAX COLLEC | PO BOX 146 | | AUBURN | NH | 03032 | |
| AUBURN TOWN | AUBURN TWN TREASURER | N 2170 STATE RD 67 | | CAMPBELLSPORT | WI | 53010 | |
| AUBURN TOWNSHIP | BETTY JEAN WHITE-TAX COL | 745 RETTA ROAD | | MONTROSE | PA | 18801 | |
| AUBURN WATER DISTRICT | PO BOX 187 | | | AUBURN | MA | 01501 | |
| AUBURNDALE TOWN | AUBURNDALE TWN TREASURER | 5579 E TOWER DR | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | AUBURNDALE VLG TREASURER | 10614 BIRCH AVE. | | AUBURNDALE | WI | 54412 | |
| AUCTION.COM LLC | 1 MAUCHLY | | | IRVINE | CA | 92618 | |
| AUDIT & ADJUSTMENT CO. INC. | 20700 44TH AVE W 100 | | | LYNNWOOD | WA | 98036 | |
| AUDRAIN COUNTY | AUDRAIN COUNTY - COLLECT | 101 N. JEFFERSON ST, RM | | MEXICO | MO | 65265 | |
| AUDREY WITHAM | 1237 PARADISE POND RD | | | SAINT AUGUSTINE | FL | 32902 | |
| AUDUBON APPRAISAL | 186 COLONY ROAD | | | BELLE CHASSE | LA | 70037 | |
| AUDUBON BORO | AUDUBON BORO - TAX COLLE | 606 WEST NICHOLSON RD | | AUDUBON | NJ | 08106 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AUDUBON BOROUGH TAX COLLECTOR | 600 WEST NICHOLESON ROAD | | | AUDUBON | NJ | 08106 | |
| AUDUBON COUNTY | AUDUBON COUNTY - TREASUR | 318 LEROY ST  STE 5 | | AUDUBON | IA | 50025 | |
| AUDUBON INSURANCE GROUP | P O BOX 60730 | | | NEW ORLEANS | LA | 70160 | |
| AUDUBON PARK CITY | CITY OF AUDUBON PARK - C | 3340 ROBIN ROAD | | LOUISVILLE | KY | 40213 | |
| AUDUBON TRACE CONDO ASSOC., INC. | 4117 SOUTH DR. | | | JEFFERSON | LA | 70121 | |
| AUDUBON WATER COMPANY | 2650 EISENHOWER AVENUE, SUITE 104A | VALLEY FORGE CORPORATE CENTER | | NORRISTOWN | PA | 19403 | |
| AUE, JENNIFER | ADDRESS ON FILE | | | | | | |
| AUGLAIZE COUNTY | AUGLAIZE COUNTY - TREASU | PO BOX 56 | | WAPAKONETA | OH | 45895 | |
| AUGRES CITY | AUGRES CITY - TREASURER | P.O. BOX 121 | | AUGRES | MI | 48703 | |
| AUGRES TOWNSHIP | AUGRES TOWNSHIP - TREASU | 1677 MANOR RD. | | AU GRES | MI | 48703 | |
| AUGUSTA CHARTER TOWNSHIP | 8021 TALLLADAY RD | PO BOX 100 | | WHITTAKER | MI | 48190 | |
| AUGUSTA CITY | AUGUSTA CITY -TAX COLLEC | 16 CONY STREET | | AUGUSTA | ME | 04330 | |
| AUGUSTA CITY | AUGUSTA CITY TREASURER | PO BOX 475/145 W LINCOLN | | AUGUSTA | WI | 54722 | |
| AUGUSTA CITY | CITY OF AUGUSTA - CLERK | P O BOX 85 | | AUGUSTA | KY | 41002 | |
| AUGUSTA COUNTY | AUGUSTA COUNTY - TREASUR | 18 GOVERNMENT CENTER LAN | | VERONA | VA | 24482 | |
| AUGUSTA COUNTY TREASURER | 18 GOVERNMENT CENTER LANE | | | VERONA | VA | 24482-2639 | |
| AUGUSTA COUNTY TREASURER | 18 GOVERNMENT CENTER LANE | | | VERONA | VA | 24484 | |
| AUGUSTA MUT INS | 13 IDLEWOOD BLVD | | | STAUNTON | VA | 24401 | |
| AUGUSTA RESTORATIONCONST | 489COLUMBIA IND BLVD103 | | | EVANS | GA | 30809 | |
| AUGUSTA TOWN | AUGUSTA TOWN - TAX COLLE | 185 NORTH MAIN ST | | ORISKANY FALLS | NY | 13425 | |
| AUGUSTA TOWNSHIP | AUGUSTA TOWNSHIP - TREAS | PO BOX 100 | | WHITTAKER | MI | 48190 | |
| AUGUSTA UTILITIES DEPARTMENT | PO BOX 1457 | | | AUGUSTA | GA | 30903 | |
| AUGUSTA VILLAGE | AUGUSTA VILLAGE - TREASU | 109 W CLINTON | | AUGUSTA | MI | 49012 | |
| AUGUSTIN, DAVID | ADDRESS ON FILE | | | | | | |
| AUGUSTINACK, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| AUGUSTUS DREWRY WILLIS | 201 HILLCREST ROAD | | | NEW BERN | NC | 28562 | |
| AUGUSTUS E. ERSKINE, ET AL. | GOGEL & GOGEL | KENNETH J. GOGEL | 2 MATTOON STREET | SPRINGFIELD | MA | 01105 | |
| AUIPPA, JERALD | ADDRESS ON FILE | | | | | | |
| AUITO CONSTRUCTION LLC | 33738 REGAL | | | FRASER | MI | 48026 | |
| AUKEE CONTRACTING | 1888 CR 65 | | | DEL NORTE | CO | 81132 | |
| AULD & WHITE CONSTRUCTORS LLC | 4168 SOUTHPOINT PKWY STE 101 | | | JACKSONVILLE | FL | 32216 | |
| AULTON VANN INS | P O BOX 2069 | | | PASCAGOULA | MS | 39569 | |
| AUO FOUNTAINS AT SUMMERFIELD CONDO | 15685 SW 116TH PMB 105 | | | KING CITY | OR | 97224 | |
| AURELIO GONZALEZ & LOURDES GONZALEZ | 313 CAMPFIRE DR | | | GRAND PRAIRIE | TX | 75052 | |
| AURELIUS TOWN | AURELIUS TOWN- TAX COLLE | 1241 W GENESEE ST RD | | AUBURN | NY | 13021 | |
| AURELIUS TOWNSHIP | AURELIUS TOWNSHIP - TREA | 1939 S AURELIUS RD | | MASON | MI | 48854 | |
| AURORA LOAN SERVICES | 10350 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES, LLC | DOUGLAS MATTON | MATTON & GROSSMAN, PC | 200 W. MADISON STREET | CHICAGO | IL | 60606 | |
| AURORA TOWN | AURORA TOWN-TAX RECEIVER | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | |
| AURORA TOWN | AURORA TWN TREASURER | P.O. BOX 256 | | BERLIN | WI | 54923 | |
| AURORA TOWNSHIP | AURORA TWN TREASURER | 805 SKYLINE DRIVE | | NIAGARA | WI | 54151 | |
| AUSABLE TOWN | AUSABLE TOWN- TAX COLLEC | 111 AUSABLE ST | | KEESEVILLE | NY | 12944 | |
| AUSABLE TOWNSHIP | AUSABLE TOWNSHIP - TREAS | 311 FIFTH ST | | OSCODA | MI | 48750 | |
| AUSABLE TOWNSHIP | AUSABLE TOWNSHIP - TREAS | 500 LAKE ST | | ROSCOMMON | MI | 48653 | |
| AUSABLE VALLEY CS  (CMB | AUSABLE VALLEY CS - COLL | 1273 RT 9N | | CLINTONVILLE | NY | 12924 | |
| AUSABLE VALLEY CS  (COM | AUSABLE VALLEY CS- COLLE | 1273 RT 9N | | CLINTONVILLE | NY | 12924 | |
| AUSDANBROOK PROPERTIES, INC | 1705 BETHAVEN ROAD | | | RIVERDALE | GA | 30296 | |
| AUSHERMAN BROS REAL | 229 N 2ND ST | | | CHAMBERSBURG | PA | 17201 | |
| AUSSEF, REZA | ADDRESS ON FILE | | | | | | |
| AUSTELL CITY | AUSTELL CITY-TAX COLLECT | 2716 BROAD STREET | | AUSTELL | GA | 30106 | |
| AUSTERLITZ TOWN | SUSAN HAAG, COLLECTOR | PO BOX 238 | | SPENCERTOWN | NY | 12165 | |
| AUSTERMILLER, INC. | AUSTERMILLER INC | PO BOX 2119 | | MT. JULIET | TN | 37121 | |
| AUSTIN ALL ROOF | 19800 DRUID PATH | | | PFLUGERVILLE | TX | 78660 | |
| AUSTIN BORO | AUSTIN BORO - TAX COLLEC | 72 TURNER ST | | AUSTIN | PA | 16720 | |
| AUSTIN BORO SCHOOL DISTR | AUSTIN AREA SDT - COLLEC | 72 TURNER ST | | AUSTIN | PA | 16720 | |
| AUSTIN BOROUGH | P.O. BOX 297 | | | AUSTIN | PA | 16720 | |
| AUSTIN COUNTY APPRAISAL | AUSTIN CAD - TAX COLLECT | 906 E AMELIA STREET | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY APPRAISAL DISTRICT | 906 E AMELIA ST | | | BELLVILLE | TX | 77418-2843 | |
| AUSTIN COUNTY CLERK | 1 E MAIN | | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY FARMERS MU | P O BOX 208 | | | INDUSTRY | TX | 78944 | |
| AUSTIN INSURANCE AGENCY | P O BOX 9468 | | | S CHARLESTON | WV | 25309 | |
| AUSTIN MUTUAL INSURANCE | 15490 101ST AVE N | | | MAPLE GROVE | MN | 55369 | |
| AUSTIN MUTUAL INSURANCE | PO BOX 1420 | | | MAPLE GROVE | MN | 55311 | |
| AUSTIN REMODELING & | JAMES & SUMMER KRZOSKA | 19306 DELKE DR | | PRIOR LAKE | MN | 55372 | |
| AUSTIN RESTORATION SVC | GEORGE ONDARZA | 500 EVERGREEN DR | | HURST | TX | 76054 | |
| AUSTIN SOUTHWEST ROOFING, INC | 9493 HWY 290 E. | | | AUSTIN | TX | 78724 | |
| AUSTIN TOWNSHIP | AUSTIN TOWNSHIP - TREASU | 2700 CUMBER RD | | UBLY | MI | 48475 | |
| AUSTIN TOWNSHIP | AUSTIN TOWNSHIP - TREASU | PO BOX 226 | | STANWOOD | MI | 49346 | |
| AUSTIN, ALECIA | ADDRESS ON FILE | | | | | | |
| AUSTIN, GREGORY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AUSTIN, KATHERINE | ADDRESS ON FILE | | | | | | |
| AUSTIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| AUSTIN, THEODORE | ADDRESS ON FILE | | | | | | |
| AUSTIN-DOYLE, REANNA | ADDRESS ON FILE | | | | | | |
| AUTAUGA COUNTY | AUTAUGA CO-REV COMMISSIO | 135 N COURT ST SUITE D | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY JUDGE OF PROBATE | 176 W 5TH ST | | | PRATTVILLE | AL | 36067-3041 | |
| AUTAUGA COUNTY REVENUE COMMISSIONER | 135 N COURT ST STE D | | | PRATTVILLE | AL | 36067 | |
| AUTEBERRY, NATALIE | ADDRESS ON FILE | | | | | | |
| AUTEN INC | 6122 ALTAMA AVE 5 | | | BRUNSWICK | GA | 31525 | |
| AUTHENTIC LAWN | MAINTENANCE INC | PO BOX 110578 | | NAPLES | FL | 34108 | |
| AUTHERINE WILSON | 3202 CLARK ST | | | NEW WINDSOR | NY | 12553 | |
| AUTHORITY FOR THE BOROUGH OF CHARLEROI | 3 MCKEAN AVENUE | | | CHARLEROI | PA | 15022 | |
| AUTHORITY ROOFING LLC | 2591 DALLAS PKWY 300 | | | FRISCO | TX | 75035 | |
| AUTO CLUB | 1130 N NIMITZ HWY A170 | | | HONOLULU | HI | 96817 | |
| AUTO CLUB | 555 CORP DR | | | KALISPELL | MT | 59901 | |
| AUTO CLUB | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| AUTO CLUB FAMILY INS | 12901 N FORTY DR | | | ST LOUIS | MO | 63141 | |
| AUTO CLUB FAMILY INSURANCE COMPANY | P.O. BOX 9239 | | | COPPELL | TX | 75019-9276 | |
| AUTO CLUB GROUP | P O BOX 9239 | | | COPPELL | TX | 75019 | |
| AUTO CLUB INDEM | P O BOX 25036 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB INS CO OF FL | P.O. BOX 630885 | | | CINCINNATI | OH | 45263 | |
| AUTO CLUB INS CO OF FL | 20315 BRUCE B DOWNS BL | | | TAMPA | FL | 33647 | |
| AUTO CLUB INS OF FL | P O BOX 630886 | | | CINCINNATI | OH | 45263 | |
| AUTO CLUB SO INSURANCE | FLOOD ONLY | P O BOX 2057 | | KALISPELL | MT | 59903 | |
| AUTO INS PLUS | 526 N US HWY 441/27 | | | LADY LAKE | FL | 32159 | |
| AUTO INSURANCE | DISCOUNTERS | 5727 WESTHEIMER STE A1 | | HOUSTON | TX | 77057 | |
| AUTO INTERNATIONAL INSAG | 1508 N MAIN ST | | | SANTA ANA | CA | 92701 | |
| AUTO OWNERS INS | FLOOD | PO BOX 912398 | | DENVER | CO | 80291 | |
| AUTO OWNERS INS | P O BOX 740312 | | | CINCINNATI | OH | 45274 | |
| AUTO OWNERS INS CO | 1700 LINCOLN ST LOW LVL3 | MAC C7301-L25 DEPT 2398 | | DENVER | CO | 80274 | |
| AUTO OWNERS INS COMPANY | 6101 ANACAPRI BLVD | | | LANSING | MI | 48917 | |
| AUTO OWNERS INSURANCE | P O BOX 912398 | | | DENVER | CO | 80291 | |
| AUTOMATED MAINTENANCE SYSTEMS INC | 3615 SEGER DR | | | RAPID CITY | SD | 57701 | |
| AUTOMATION RESEARCH, INC. DBA DATAVERIFY | C/O CBC COMPANIES, INC. | ATTN: GENERAL COUNSEL | 250 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | P.O. BOX 25448 | | | SANTA ANA | CA | 92799-5448 | |
| AUTOMOBILE INS CO | P O  BOX 660307 | | | DALLAS | TX | 75266 | |
| AUTOMOBILE INSURANCE CO | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| AUTO-OWNERS INSURANCE CO. | PO BOX 740312 | | | CINCINNATI | OH | 45274-0312 | |
| AUTRAIN TOWNSHIP | AUTRAIN TOWNSHIP - TREAS | PO BOX 33 | | AUTRAIN | MI | 49806 | |
| AUTUMN OAKS CONDO ASSOC., INC. | 1535 MAPLE PLACE | | | SCHERERVILLE | IN | 46375 | |
| AUTUMN WOOD OF THE TRAILS HOA, INC. | 221 PINE CONE TRAIL | | | ORMOND BEACH | FL | 32174 | |
| AUTUMN WOODS PROPERTY OWNERS ASSOC., INC | 8390 CHAMPIONSGATE BLVD. | STE 304 | | CHAMPIONSGATE | FL | 33896 | |
| AV INSURANCE AGENCY | 9629 NW 27 AVE | | | MIAMI | FL | 33147 | |
| AVA TOWN | AVA TOWN - TAX COLLECTOR | 5529 WEST AVA ROAD | | AVA | NY | 13303 | |
| AVAIL PROPERTY MANAGEMENT, INC. | 51350 DESERT CLUB DRIVE, SUITE 4 | | | LA QUINTA | CA | 92253 | |
| AVALANCHE CLEANING & | RESTORATION | 6040 N GOVERNMENT WAY | | DALTON GARDENS | ID | 83815 | |
| AVALON BORO | AVALON BORO - TAX COLLEC | 3100 DUNE DRIVE | | AVALON | NJ | 08202 | |
| AVALON BORO | AVALON/NORTHGATE TAX COL | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| AVALON CONSTRUCTION INC | 256 GEORGE ST W | | | SAINT PAUL | MN | 55107 | |
| AVALON COURT SIX CONDOMINIUM | P. O. BOX 579 | | | STEVENSON | MD | 21153 | |
| AVALON ROOFING & RESTR | 5017 DIVISON AVE S | | | WYOMING | MI | 49548 | |
| AVALOSGONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| AVANCO TAG & TITLE SERVICE INC | 3420 NORTHSIDE DR | | | HAPEVILLE | GA | 30354 | |
| AVANTE BUILDERS, INC. | 11231 N.W. 20TH STREET | | | MIAMI | FL | 33172 | |
| AVANTE INS AGENCY | 7490 WEST FLAGLER ST | | | MIAMI | FL | 33144 | |
| AVATAR INSURANCE | 6000 FELDWOOD ROAD | | | COLLEGE PARK | GA | 30349 | |
| AVATAR INSURANCE | BANK OF AMERICA L8281216 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| AVATAR P&C INC | P O BOX 281216 | | | ATLANTA | GA | 30384 | |
| AVATAR PROPERTIES INC | C/O EVERGREEN LIFESTYLES MANAGEMENT | 10401 DEERWOOD PARK BLVD 2130 | | JACKSONVILLE | FL | 32256 | |
| AVAYA | ATTN: VICE PRESIDENT, LAW | 4655 GREAT AMERICA PARKWAY | | SANTA CLARA | CA | 95054-1233 | |
| AVAYA INC | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVAYA INC. | ATTN: VICE PRESIDENT, LAW | 4655 GREAT AMERICA PARKWAY | | SANTA CLARA | CA | 95054-1233 | |
| AVCO RESTORATION LLC | 13406 S MEMORIAL DRIVE | | | BIXBY | OK | 74008 | |
| AVCO ROOFING | 3130 ROSEMARY LN | | | TYLER | TX | 75701 | |
| AVCO ROOFING & ELISSA & | THOMAS AMES | 13455 STATE HWY 110 S | | TYLER | TX | 75707 | |
| AVEDON USA | PO BOX 2208 | | | UPPER MARLBORO | MD | 20773 | |
| AVELLA AREA SCHOOL DISTR | AVELLA AREA SD- TAX COLL | 28 CLARK AVE. | | AVELLA | PA | 15312 | |
| AVELLA SCHOOL DISTRICT | BEVERLY PAUL - TAX COLLE | 70 PAUL LANE3 | | WASHINGTON | PA | 15301 | |
| AVELLA SD/INDEPENDENCE T | TOM SIMONS - TAX COLLECT | 1920 AVELLA RDPOB 563 | | AVELLA | PA | 15312 | |
| AVEMIGA INC | ASOCIACION DE RESIDENTES | MILAVILLE-GARCIA | 300 CALLE JAGUAS, URB MILAVILLE | SAN JUAN | PR | 00926 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AVENT APPRAISALS, INC. | P.O. BOX 4759 | | | WILMINGTON | NC | 28406 | |
| AVENTURA ENGINEERING LLC | 10142 NW 50TH ST. | | | SUNRISE | FL | 33351 | |
| AVENTUS & CHANDRA ANALA | & VASUNDHARA YENUMALA | 1459 WARRINGTON | | FORT WORTH | TX | 76112 | |
| AVENTUS CLAIMS SPE R&R | & C ANALA & V YENUMALA | 1459 WARRINGTON | | FORT WORTH | TX | 76112 | |
| AVENTUS CLAIMS SPEC | ROOFING & REMODELING | 1459 WARRINGTON | | FORT WORTH | TX | 76112 | |
| AVENUE 365 LENDER SERVICES, LLC | 401 PLYMOUTH RD SUITE 550 | | | PLYMOUTH MEETING | PA | 19462 | |
| AVERILL INSURANCE AGENCY | P O BOX 318 | | | CUMBERLAND | ME | 04021 | |
| AVERILL PARK CS  (BRUNS | AVERILL PARK CS-TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| AVERILL PARK CS  (CMBD | AVERILL PARK CS-TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| AVERILL, JESSICA | ADDRESS ON FILE | | | | | | |
| AVERRE, KATHRYN | ADDRESS ON FILE | | | | | | |
| AVERY COUNTY | AVERY COUNTY - TAX COLLE | 200 MONTEZUMA ST - COURT | | NEWLAND | NC | 28657 | |
| AVERY FAMILY CONSTRUCTION | DEREK KUNZE | 611 PORTOFINO | | ARLINGTON | TX | 76012 | |
| AVERY INS AGENCY | P O BOX 906 | | | ALEDO | TX | 76008 | |
| AVERY INSURANCE AGENCY | 5165 E I20 SERVICE RD N | | | WILLOW PARK | TX | 76087 | |
| AVERY TOWNSHIP | AVERY TOWNSHIP - TREASUR | PO BOX 728 | | ATLANTA | MI | 49709 | |
| AVERY, JAMARA | ADDRESS ON FILE | | | | | | |
| AVHS | 6260 SW 188 AVE | | | SOUTHWEST RANCHES | FL | 33332 | |
| AVI J LITWIN ESQ | 4434 SHERIDAN AVE | | | MIAMI BEACH | FL | 33140 | |
| AVI RFG & GUTTERS INC | 1290 E 58TH AV | | | DENVER | CO | 80216 | |
| AVID RISK SOLUTIONS INC | 2501 PARMENTER ST 200A | | | MIDDLETON | WI | 53562 | |
| AVIDITY INSURANCE | 10740 NALL AVE 201 | | | OVERLAND PARK | KS | 66211 | |
| AVIKS BLOG CONST&LIE SHI | &CALIFORNIA LOSS CONSULT | 17736 CONTR COSTA DR | | ROWLAND HEIGHTS | CA | 91748 | |
| AVILA CONSTRUCTION | 8450 G AVE | STE 83 | | HESPERIA | CA | 92345 | |
| AVILA, BRENDA | ADDRESS ON FILE | | | | | | |
| AVILA, HENRY | ADDRESS ON FILE | | | | | | |
| AVILA, MARIA | ADDRESS ON FILE | | | | | | |
| AVILES, KATIE | ADDRESS ON FILE | | | | | | |
| AVILEZ ROOFING | TERRY ROY | 542 HOOVER RD | | BURLESON | TX | 76028 | |
| AVION SALES FORCE INC (DBA AVCO ROOFING) | TED LONG | 13455 HWY 110 S | | TYLER | TX | 75707 | |
| AVIS BORO | AVIS BORO - TAX COLLECTO | 24 W CENTRAL AVE | | AVIS | PA | 17721 | |
| AVM ENTERPRISES | ALICE M. PENA | 10606 LAUREN VERONICA DR | | HOUSTON | TX | 77034 | |
| AVOCA BORO | AVOCA BORO - TAX COLLECT | 129 FACTORY ST. | | AVOCA | PA | 18641 | |
| AVOCA CEN SCH (COMBINED | AVOCA CS-TAX COLLECTER | PO BOX 168 | | WARSAW | NY | 14569 | |
| AVOCA VILLAGE | AVOCA VLG TREASURER | PO BOX 188 / 401 WISCONS | | AVOCA | WI | 53506 | |
| AVON BY THE SEA BORO | AVON BY THE SEA BORO-COL | 301 MAIN STREET | | AVON BY THE SEA | NJ | 07717 | |
| AVON CEN SCH (COMBINED T | AVON CEN SCH - TAX COLLE | 118 E SENECA ST.C/0 TOMP | | ITHACA | NY | 14850 | |
| AVON GROVE SCHOOL DISTRI | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| AVON PARK CABINETRY | 998 W. MAIN ST. | | | AVON PARK | FL | 33825 | |
| AVON TOWN | AVON TOWN - TAX COLLECTO | 23 GENESEE STREET | | AVON | NY | 14414 | |
| AVON TOWN | AVON TOWN - TAX COLLECTO | 60 WEST MAIN ST | | AVON | CT | 06001 | |
| AVON TOWN | AVON TOWN - TAX COLLECTO | 65 EAST MAIN STREET | | AVON | MA | 02322 | |
| AVON VILLAGE | AVON VILLAGE - CLERK | 74 GENESEE STREET | | AVON | NY | 14414 | |
| AVON WATER COMPANY | 14 WEST MAIN STREET, P.O. BOX 424 | | | AVON | CT | 06001 | |
| AVONDALE | 11465 W. CIVIC CENTER DRIVE, SUITE 140 | CODE ENFORCEMENT DIVISION | | AVONDALE | AZ | 85323 | |
| AVONDALE BORO | AVONDALE BORO - TAX COLL | 505 PENNSYLVANIA AVE | | AVONDALE | PA | 19311 | |
| AVONDALE GARAGE DOORS | 432 N LITCHFIELD RD 300 | | | GOODYEAR | AZ | 85338 | |
| AVONMORE BORO | AVONMORE BORO - TAX COLL | BOX 544 | | AVONMORE | PA | 15618 | |
| AVONWORTH S.D./BEN AVON | AVONWORTH SD - TAX COLLE | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| AVONWORTH S.D./BEN AVON | AVONWORTH SD/BEN AVON BO | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| AVONWORTH S.D./EMSWORTH | LARUA WEST - TAX COLLECT | 171 CENTER AVE. | | PITTSBURGH | PA | 15202 | |
| AVONWORTH S.D./KILBUCK T | AVONWORTH SD/KILBUCK TWP | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| AVONWORTH S.D./OHIO TOWN | KRISTEN PONTELLO-TAX COL | 1719 ROOSEVELT RD | | PITTSBURGH | PA | 15237 | |
| AVOYELLES PARISH | 312 N MAIN ST | | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH | AVOYELLES PARISH - COLLE | 675 GOVERNMENT ST | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH CLERK OF COURT | PO BOX 219 | | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH SHERIFF DEPT | 675 GOVERNMENT ST | | | MARKSVILLE | LA | 71351 | |
| AVR MANAGEMENT CONSULTANTS, INC | 12929 GULF FREEWAY 320 | | | HOUSTON | TX | 77034 | |
| AVRAMSKI LAW PC | 5594 S FORT APACHE ROAD SUITE 120 | | | LAS VEGAS | NV | 89148 | |
| AVS BUILDERS | 2211 COBBLE CREEK DR | | | HOUSTON | TX | 77073 | |
| AVT CONSULTING | 1444 E SHORE DR | | | SAINT PAUL | MN | 55106 | |
| AVT CONSULTING, LLC | ATTN: GENERAL COUNSEL | 4914 WEST 36TH STREET | SUITE 103 | ST. LOUIS PARK | MN | 55416 | |
| AWAC | 199 WATER ST. 24 | | | NEW YORK | NY | 10038 | |
| AWAD, GEORGE M. | ADDRESS ON FILE | | | | | | |
| AWAKE AGENCY OF HAVELOCK | PO BOX 128 | | | HAVELOCK | NC | 28532 | |
| AWARE OWNER LLC | 1925 S SOSSAMAN RD 113 | | | MESA | AZ | 85209 | |
| AWEDA, ESTHER | ADDRESS ON FILE | | | | | | |
| AWESOME REAL ESTATE SERVICES, LLC | PO BOX 762618 | | | SAN ANTONIO | TX | 78245 | |
| AWILDA FLORES NAZARIO | 617 MEADOW SAGE DRIVE | | | DELAND | FL | 32724 | |
| AWL ROOFING & | CONTRACTING LLC | 3472 RESEARCH PKWY 104 | | COLORADO SPRINGS | CO | 80920 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AWNING COMPANY OF | AMERICA | 1860 W HAMILTON PLACE | | ENGLEWOOD | CO | 80110 | |
| AXA INS AGENCY | 1890 W COUNTYRD 4192030 | | | OVIEDO | FL | 32765 | |
| AXA INSURANCE COMPANY | P O BOX 105230 | | | ATLANTA | GA | 30348 | |
| AXIOM APPRAISALS, INC | 4 REDONDO DRIVE | | | POUGHKEEPSIE | NY | 12603 | |
| AXIOM PUBLIC ADJ LLC | 541 COUNTY RD 4106 | | | CRANDALL | TX | 75114 | |
| AXIOM RESOURCES | 12425 RACE TRACK ROAD | SUITE 100 | | TAMPA | FL | 33626 | |
| AXIS | 411 S STATE ST STE 1A | | | NEWTON | PA | 18940 | |
| AXIS | PROFESSIONAL LINES CLAIMS | 300 CONNELL DR., | PO BOX 357 | BERKELEY HEIGHTS | NJ | 07922-0357 | |
| AXIS APPRAISAL MANAGEMENT | SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 1101 5TH AVENUE SUITE 210 | SAN RAFAEL | CA | 94901 | |
| AXIS APPRAISAL MANAGEMENT SERVICES | 1101 FIFTH AVENUE SUITE 210 | | | SAN RAFAEL | CA | 94901 | |
| AXIS BUILDERS INC | 1717 RT 34 BLDG 35A | | | FARMINGDALE | NJ | 07727 | |
| AXIS INS CO | P O BOX 2866 | | | HONOLULU | HI | 96803 | |
| AXIS SERVICES | 8218 MEGAN PLACE DR | | | HOUSTON | TX | 77095 | |
| AXWAY INC. | ATTN: CFO AND DIRECTOR | GLOBAL COMMERCIAL LEGAL SERVICES | 6811 E. MAYO BOULEVARD SUITE 400 | PHOENIX | AZ | 85054 | |
| AXWAY INC. | ATTN: GENERAL COUNSEL | 6811 E MAYO BLVD | | PHOENIX | AZ | 85054 | |
| AXWAY INC. | ATTN: GENERAL COUNSEL | PO BOX 120469 | | DALLAS | TX | 75312 | |
| AYALA INS SERVICE | 3550 W GLENDALE AVE | | | PHOENIX | AZ | 85051 | |
| AYALA, ANGELINE | ADDRESS ON FILE | | | | | | |
| AYALA, CALVIN | ADDRESS ON FILE | | | | | | |
| AYALA, VIOLETA | ADDRESS ON FILE | | | | | | |
| AYALA, WILFREDO | ADDRESS ON FILE | | | | | | |
| AYBAR LANDRAU & NIZIO, PL | 14 NE 1 AVENUE FLOOR 2 | | | MIAMI | FL | 33132 | |
| AYCOCK, NICHOLAS | ADDRESS ON FILE | | | | | | |
| AYD REAL ESTATE INC | 12915 KANES RD | | | GLEN ARM | MD | 21057 | |
| AYDLETTE INS AGENCY | 125 SEA ISLAND PKWY | | | BEAUFORT | SC | 29907 | |
| AYDLETTE INSURANCE | 1144 FOLLY ROAD | | | CHARLESTON | SC | 29412 | |
| AYDLETTE INSURANCE | AGENCY | 1144 FOLLY ROAD | | CHARLESTON | SC | 29412 | |
| AYER TOWN | AYER TOWN - TAX COLLECTO | 1 MAIN ST | | AYER | MA | 01432 | |
| AYERS, JENKINS, GORDY & ALMAND, P.A. | 6200 COASTAL HIGHWAY | SUITE 200 | | OCEAN CITY | MD | 21842 | |
| AYIERS, ANNETTE | ADDRESS ON FILE | | | | | | |
| AYINDE, ANTHONY | ADDRESS ON FILE | | | | | | |
| AYR TOWNSHIP | AYR TWP - TAX COLLECTOR | 1115 CITO ROAD | | BIG COVE TANNERY | PA | 17212 | |
| AYS REST & RENO & | DIANE & EDWARD SHIRAH | 5087 CUMMING HWY | | CANTON | GA | 30115 | |
| AYUDA HISPANA INS | 1844 SNAKE RIVER RD STEA | | | KATY | TX | 77449 | |
| AYUDA HISPANA INS | 1846 SNAKE RIVER RD STEB | | | KATY | TX | 77449 | |
| A-Z ASSOCIATES LLC | 6951 W EUGIE AVE | | | PEORIA | AZ | 85381 | |
| AZ CORPORATION COMMISSION | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| AZ DEPT OF FINANCIAL INSTITUTIONS | 2910 N 44TH ST, STE 310 | | | PHOENIX | AZ | 85018 | |
| AZ DEPT OF REVENUE | P.O. BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| AZ DEPT OF TRANSPORTATION | MOTOR VEHICLE DIVISION | MAIL DROP 555M PO BOX 2100 | | PHOENIX | AZ | 85001-2100 | |
| AZ DIVISION OF OCCUPATIONAL SAFETY | 800 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| AZ INSURANCE SHOP | 530 E HUNT HWY  103-196 | | | SAN TAN VALLEY | AZ | 85143 | |
| AZ RESTORATION | 5731 NE 14TH AV | | | FORT LAUDERDALE | FL | 33334 | |
| A-Z ROOFING, INC | ETHELYN K. ROSEBORO | 450 BUSCH DRIVE SUITE 5B | | JACKSONVILLE | FL | 32218 | |
| AZ SECRETARY OF STATE | 1700 W WASHINGTON ST 7TH FLOOR | | | PHOENIX | AZ | 85007-2808 | |
| AZA ASSOCIATES INC | 14300 JOSEY LN | | | FARMERS BRANCH | TX | 75234 | |
| AZALEA TITLE LLC | 2713 DIVISION ST | | | METAIRIE | LA | 70002 | |
| AZBELL RYAN INS INC | 103 S MAIN ST | | | SWEENY | TX | 77480 | |
| AZBY INS BROKERAGE CO | 1751 CROSBY AVE | | | BRONX | NY | 10461 | |
| AZIMOV LAW FIRM | 1191 RANDOL AVE | | | SAN JOSE | CA | 95126 | |
| AZIZ KHETANI & ABULAZIZ | KHETANI | 2900 DOMINION WALK LN | | SNELLVILLE | GA | 30078 | |
| AZIZ, SHAHERYAR | ADDRESS ON FILE | | | | | | |
| AZOULAY, DEVORAH | ADDRESS ON FILE | | | | | | |
| AZTALAN TOWN | AZTALAN TWN TREASURER | N6650 ZIEBELL RD | | JOHNSON CREEK | WI | 53549 | |
| AZTECA REMODELING CO | PO BOX 31722 | | | HOUSTON | TX | 77231 | |
| AZURE HILLS HOMEOWNERS ASSOCIATION | 3590 CENTRAL AVE STE 200 | | | RIVERSIDE | CA | 92506 | |
| AZURE LAKE CONDOMINIUM ASSOCIATION, INC | 875 NE 195 STREET | | | MIAMI | FL | 33179 | |
| B & B COOL AIR INC | 1511 GRETCHEN AVE S A | | | LEHIGH ACRES | FL | 33973 | |
| B & B COOL AIR, INC. | 1511 GRETCHEN AVE S. SUITE A | | | LEHIGH ACRES | FL | 33971 | |
| B & B ENTERPRISE LLC | BRIAN MORGAN | BRIAN MORGAN | 6002 AZALEA DR | ROWLETT | TX | 75089 | |
| B & B INS AGENCY | 812 S CLOSNER | | | EDINBURG | TX | 78539 | |
| B & B REBUILDERS INC | 7705 67TH ST S | | | BIRMINGHAM | AL | 35212 | |
| B & C PLUMBING | WILLIAM L. ANDERSON | 404 TENNIE ST | | WHARTON | TX | 77488 | |
| B & C REMODELING | BONNIE BROWN | P.O. BOX 182 | | FORSYTH | MO | 65653 | |
| B & C RESTORATION LLC | 1811 MOJAVE TRAIL | | | LEAGUE CITY | TX | 77573 | |
| B & E PARTNERSHIP | PO BOX 1184 | | | URBANNA | VA | 23175 | |
| B & G MANAGEMENT LLC | MATHEW GILCHRST | 5800 W WT HARRIS BLVD | | CHARLOTTE | NC | 28221 | |
| B & J INSURANCE | 4234 N 76TH CT | | | MILWAUKEE | WI | 53222 | |
| B & K ROOFING & CONSTRUCTION, LLC | 2309 JANICE LN | | | FORT WORTH | TX | 76112 | |
| B & M CONTRACTING | MARTIN CRAINE | 635 CORRIGAN ST. | | LILLY | PA | 15938 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| B & R INS SRVCS | 536 W LOVELAND AVE | | | LOVELAND | OH | 45140 | |
| B & S REALTY COMPANY | GROUND RENT | 7848 TALAVERA PLACE | | DELRAY BEACH | FL | 33446 | |
| B AND B HEATING AND COOLING | 3788 WHETSTONE ROAD | | | NORTH | SC | 29112 | |
| B AND G INS | 5600 SW 135TH AVE STE100 | | | MIAMI | FL | 33183 | |
| B H GOLD INS | 9699 TIERRA GRANDE | | | SAN DIEGO | CA | 92126 | |
| B KOTTKE CONSTRUCTIONLLC | N5532 TIMBER RIDGE DR | | | FOND DU LAC | WI | 54937 | |
| B L DODDS INC | 4748 WINGED FOOT WAY | | | COLUMBUS | GA | 31909 | |
| B M CONSTRUCTION | 4334 KENILWORTH AVE | | | STICKNEY | IL | 60402 | |
| B N T COSTRUCTION | 4181 W 2ND ST | | | THATCHER | AZ | 85552 | |
| B PANTANI & SONS | BUILDERS INC | 30 CADWELL PL | | BRANFORD | CT | 06405 | |
| B&B APPRAISAL INC | 743 HORIZON COURT SUITE 372 | | | GRAND JUNCTION | CO | 81506 | |
| B&B FLOORING CONTRACTOR, INC | 13922 SW 49TH CIRCLE TERRACE | | | MIAMI | FL | 33175 | |
| B&B IMPROVEMENT LLC | 14643 SW 104 AVE | | | MIAMI | FL | 33176 | |
| B&B INSURANCE AGENCY | 120 N 10TH ST | | | MCALLEN | TX | 78501 | |
| B&B MANUFACTURING CO. INC. | 15053 GREENWELL SPRINGS ROAD | | | GREENWELL SPRINGS | LA | 70739 | |
| B&B PAINTING OF NW OHIO | 5155 W BANCROFT ST | | | TOLEDO | OH | 43615 | |
| B&B REMODELING | 5416 COLONIAL CT | | | FLOWER MOUND | TX | 75028 | |
| B&C KITCHENS N MOORE | COLT & BELLA ASSOCIATES | PO BOX 871 | | GROVELAND | FL | 34736 | |
| B&H TREE SERVICE | 2601 LARK LANE | | | OXFORD | AL | 36203 | |
| B&J ROOFING LLC | 903 KENWOOD LANE | | | NATCHEZ | MS | 39120 | |
| B&JS HOME REPAIR & PROPERTY MAINTENANCE | ROBERT B. THOMPSON | 1980 NW 33RD STREET | | OAKLAND PARK | FL | 33309 | |
| B&K PROPERTIES AND APPRAISALS | 35 WEST PINE DR | | | FORTSON | GA | 31808 | |
| B&M CLEAN LLC | 1609 BELAIR RD UNIT 5 | | | FALLSTON | MD | 21047 | |
| B&M ROOFING | TRAVIS M. BRADLEY | 108 E. ROBINSON RD. | | BIG SPRING | TX | 79720 | |
| B&M ROOFING OF COLORADO INC | 3768 EUREKA WAY | | | FREDERICK | CO | 80516 | |
| B&P ROOFING | 218 BOATWRIGHT AVE | | | DANVILLE | VA | 24541 | |
| B&R BUILDERS | GUS RAYMOND ENTERPRISES INC. | 3106 BROOKHOLLOW DR | | FARMERS RANCH | TX | 75234 | |
| B&R INS & FNCL PRODUCTS | 4922 RANDALL PKWY UNIT 1 | | | WILMINGTON | NC | 28403 | |
| B&R SEPTIC LLC | 207 WESTERN WAYNE DR | | | PIKEVILLE | NC | 27863 | |
| B&S MOBILE HOME SERVICE | PO BOX 158 | | | ALEXANDER | AR | 72002 | |
| B&W INSURANCE GROUP | 2301 E LAMAR BLVD | SUITE 500 | | ARLINGTON | TX | 76006 | |
| B.A. ROOFING & SERVICES LLC | 3275 S JOHN YOUNG PKWY 155 | | | KISSIMMEE | FL | 34746 | |
| B.U.D.D REMODELING LLC | WILLIAMS & ANN VINGAR | 27 MAGNOLIA AVE | | BUFFALO | NY | 14220 | |
| B.W. HELVENSTON & SON IN | PO BOX 818 | | | LIVE OAK | FL | 32064 | |
| B2K | 101 E WILDWOOD WVE | | | WILDWOOD | NJ | 08260 | |
| BA REAL ESTATE APPRAISALS LLC | PO BOX 330119 | | | TULSA | OK | 74133-0119 | |
| BABBIE FAIRLEY | ADDRESS ON FILE | | | | | | |
| BABBITT, MICHELLE | ADDRESS ON FILE | | | | | | |
| BABCOCK APPRAISAL SERVICE LLC | 1223 FARMERVILLE HWY | | | RUSTON | LA | 71270 | |
| BABIN, DAMIAN | ADDRESS ON FILE | | | | | | |
| BABINEC, MICHAEL | ADDRESS ON FILE | | | | | | |
| BABYLON TOWN | CORINNE DISOMMA- TAX REC | 200 E SUNRISE HWY | | LINDENHURST | NY | 11757 | |
| BABYLON VILLAGE | BABYLON VILLAGE-TAX RECE | 153 W MAIN ST | | BABYLON | NY | 11702 | |
| BAC ENTERPRISES, INC | 300 S. LEA. AVE. | | | ROSWELL | NM | 88203 | |
| BAC HOME LOANS SERVICING ET, ET AL. | WATSON, SOILEAU, DELEO, BURGETT | & PICKLES, P.A.; NICHOLAS VIDONI | P.O. BOX 236007 3490 N. U.S. HWY 1 | COCOA | FL | 32923 | |
| BAC HOME LOANS SERVICING, L.P. | RYAN BIESENBACH, ESQ. | ZIMMERMAN LAW, P.C. | 315 WALT WHITMAN ROAD, SUITE 215 | HUNTINGTON STATION | NY | 11746 | |
| BAC HOME LOANS SERVICING, LP, ET AL. | JASON SCOTT LUCK | GARRETT LAW OFFICES, LLC | 1075 E. MONTAGUE AVE | NORTH CHARLESTON | SC | 29405 | |
| BACA COUNTY | BACA COUNTY-TREASURER | 741 MAIN STREET, SUITE | | SPRINGFIELD | CO | 81073 | |
| BACA, TRISHA | ADDRESS ON FILE | | | | | | |
| BACA, VANESSA | ADDRESS ON FILE | | | | | | |
| BACCHUS D. JACKSON | PRO SE | 1130 EAST SHOREVIEW ROAD | | MCDONOUGH | GA | 30253 | |
| BACHELOR SWITCH WATER USERS ASSOCIATION | P. O. BOX 256 | | | OURAY | CO | 81427 | |
| BACHMANS ROOFING & IRMA | & LUIS MARTINEZ | 36 S ELM ST | | WERNERSVILLE | PA | 19565 | |
| BACHMAN'S ROOFING, BLDG. & | REMODELING, INC. | 36 S ELM STREET | | WERNERSVILLE | PA | 19565 | |
| BACHMEIER, JENNAWADE | ADDRESS ON FILE | | | | | | |
| BACHMORE, KARA | ADDRESS ON FILE | | | | | | |
| BACK BAY LLC | 2820 WOOD DUCK RD | | | VIRGINIA BEACH | VA | 23456 | |
| BACK TO NORM RESTORATION & | REMODELING, LLC | 1105 S. WELLINGTON PORT RD. | | MCKINNEY | TX | 75070 | |
| BACK TO NORMAL CONSTRUCTION | 112 W. BROADWAY BLVD. | | | JOHNSON CITY | IL | 62951 | |
| BACKER ABOUD POLIAKOFF FOELSTER LLP | 400 SOUTH DIXIE HIGHWAY 420 | | | BOCA RATON | FL | 33432 | |
| BACKER LAW FIRM TRUST ACCOUNT | 400 S DIXIE HWY STE 420 | | | BOCA RATON | FL | 33432 | |
| BACKER LAW FIRM, P.A. | THE ARBOR, SUITE 420, | 400 S. DIXIE HIGHWAY | | BOCA RATON | FL | 33432 | |
| BACKMAN, KEHLA | ADDRESS ON FILE | | | | | | |
| BACKORA, MARY | ADDRESS ON FILE | | | | | | |
| BACKUS TOWNSHIP | BACKUS TOWNSHIP - TREASU | 4076 EMERY ROAD | | ST HELEN | MI | 48656 | |
| BACKUS, JILL | ADDRESS ON FILE | | | | | | |
| BACLAYS BANK PLC | ATTN: GENERAL COUNSEL | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BACLAYS CAPITAL INC. | ATTN: GENERAL COUNSEL | 1 COMMERCIAL PLAZA | | HARTFORD | CT | 06103 | |
| BACLAYS CAPITAL INC. | C/O BARCLAYS BANK PLC | ATTN: GLOBAL MARGIN & RISK MGMT TEAM | 745 SEVENTH AVENUE | NEW YORK | NY | 10019 | |
| BACON COUNTY | BACON COUNTY-TAX COMMISS | PO BOX 432 | | ALMA | GA | 31510 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BACON WILSON PC | 33 STATE STREET | | | SPRINGFIELD | MA | 01103 | |
| BACON, SARA | ADDRESS ON FILE | | | | | | |
| BACONRIND APPRAISING SERVICES INC | PO BOX 294 | | | HAYS | KS | 67601 | |
| BACONTON CITY | BACONTON CITY-TAX COLLEC | PO BOX 399 | | BACONTON | GA | 31716 | |
| BACOT, ANGELA | ADDRESS ON FILE | | | | | | |
| BAD AXE CITY | BAD AXE CITY - TREASURER | 300 E. HURON AVE. | | BAD AXE | MI | 48413 | |
| BADDELEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| BADEN BORO | BADEN BORO - TAX COLLECT | 604 DETTMAR AVE | | BADEN | PA | 15005 | |
| BADEN TAX COLLECTOR DONNA MICHAELS | 604 DETTMAR AVE | | | BADEN | PA | 15005 | |
| BADER & ASSOCIATES INC | 745 CRAIG RD STE 304 | | | CREVE COEUR | MO | 63141 | |
| BADGER CONTRACTING LLC | N114W19320 CLINTON DR | | | GERMANTOWN | WI | 53022 | |
| BADGER MOUNTAIN RID 02-1 | DOUGLAS COUNTY - TREASUR | PO BOX 609 | | WATERVILLE | WA | 98858 | |
| BADGER MUT INS | PO BOX 2985 | | | MILWAUKEE | WI | 53201 | |
| BADGER MUTUAL INS CO | 1635 WEST NATIONAL AVE | | | MILWAUKEE | WI | 53204 | |
| BADIUK, JENNIFER | ADDRESS ON FILE | | | | | | |
| BADSTUBNER, ANDREW | ADDRESS ON FILE | | | | | | |
| BAER & TIMBERLAKE PC | PO BOX 18486 | | | OKLAHOMA CITY | OK | 73154 | |
| BAER & TIMBERLAKE PC | PO BOX 18486 | SUITE 100 | | OKLAHOMA CITY | OK | 73154 | |
| BAER & TIMBERLAKE PC | SUITE 100 | 4200 PERIMETER CENTER DR | | OKLAHOMA CITY | OK | 73112 | |
| BAER & TIMBERLAKE, P.C. | 4200 PERIMETER CENTER DRIVE | SUITE 100 | | OKLAHOMA CITY | OK | 73112 | |
| BAER TIMBERLAKE COULSON & CATES PC | 4200 PERIMETER CENTER DR STE 100 | 4200 PERIMETER CENTER DR STE 100 | | OKLAHOMA CITY | OK | 73112 | |
| BAEZ CONSTRUCTION, INC. | P.O. BOX 7366 | | | PONCE | PR | 00732 | |
| BAEZ, TIFFANY | ADDRESS ON FILE | | | | | | |
| BAEZA, ELSA | ADDRESS ON FILE | | | | | | |
| BAEZ-MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| BAGATTA ASSOCIATES | 823 W JERICHO TPKE STE1A | | | SMITHTOWN | NY | 11787 | |
| BAGDAD-GARCON POINT WATER SYSTEM, INC. | 6368 DA LISA RD | | | MILTON | FL | 32583 | |
| BAGGS, LORAINE | ADDRESS ON FILE | | | | | | |
| BAGLEY TOWNSHIP | BAGLEY TOWNSHIP - TREASU | PO BOX 52 | | GAYLORD | MI | 49734 | |
| BAGLEY VENTURES LLC. | LEON P. BAGLEY JR | 221 SE 165TH COURT RD | | SILVER SPRINGS | FL | 34488 | |
| BAGLEY VILLAGE | BAGLEY VLG TREASURER | 400 S. JACKLEY LANE | | BAGLEY | WI | 53801 | |
| BAGLIO, DOMINIC | ADDRESS ON FILE | | | | | | |
| BAGON, ROY | ADDRESS ON FILE | | | | | | |
| BAGWELL APPRAISAL SERV | TIMOTHY J BAGWELL | PO BOX 258 | | MT OLIVE | AL | 35117 | |
| BAHAM, KEITH | ADDRESS ON FILE | | | | | | |
| BAHAMAS CONSTRUCTION INC | 7056 ARCHIBALD AVE SUITE 102-439 | | | CORONA | CA | 92880 | |
| BAHRAM SHAHAB AND ZAHRA SANIE | JACK TER-SAAKYAN | JT LEGAL GROUP APC | 801 N BRAND BLVD SUITE 1130 | GLENDALE | CA | 91203 | |
| BAILAR, MICHAEL | ADDRESS ON FILE | | | | | | |
| BAILEY COUNTY C/O APPR D | BAILEY CAD - TAX COLLECT | 302 MAIN ST | | MULESHOE | TX | 79347 | |
| BAILEY INSURANCE AGENCY | 3700-K GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| BAILEY KENNEDY LLP | 8984 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 89148 | |
| BAILEY PARK HOMEOWNERS ASSOCIATION | C/O PROPERTY SPECIALISTS, INC. | 5999 S. NEW WILKE ROAD 108 | | ROLLING MEADOWS | IL | 60008 | |
| BAILEY TOWN | BAILEY TOWN - TAX COLLEC | P O BOX 40 | | BAILEY | NC | 27807 | |
| BAILEY, BARBARA | ADDRESS ON FILE | | | | | | |
| BAILEY, JADEN | ADDRESS ON FILE | | | | | | |
| BAILEY, JENNIFER | ADDRESS ON FILE | | | | | | |
| BAILEY, JOSEPH | ADDRESS ON FILE | | | | | | |
| BAILEY, KALIA | ADDRESS ON FILE | | | | | | |
| BAILEY, KATHRYN | ADDRESS ON FILE | | | | | | |
| BAILEY, KELSEY | ADDRESS ON FILE | | | | | | |
| BAILEY, LANESHA | ADDRESS ON FILE | | | | | | |
| BAILEY, SCOTT | ADDRESS ON FILE | | | | | | |
| BAILEY, SHAN | ADDRESS ON FILE | | | | | | |
| BAILEYS HARBOR TOWN | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| BAILEYVILLE TOWN | BAILEYVILLE TN - COLLECT | P.O. BOX 370 | | BAILEYVILLE | ME | 04694 | |
| BAINBRIDGE TOWN | BAINBRIDGE TOWN- TAX COL | 15 NORTH MAIN STREET | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE TOWNSHIP | BAINBRIDGE TWP - TREASUR | 7315 TERRITORIAL RD | | WATERVLIET | MI | 49098 | |
| BAINBRIDGE VILLAGE | BAINBRIDGE VILLAGE- CLER | 33 W MAIN ST | | BAINBRIDGE NY | NY | 13733 | |
| BAINBRIDGE-GUILFORD C S | BAINBRIDGE-GUILFORD-COLL | 9 NORTH MAIN ST-NBT BANK | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE-GUILFRD CS(CM | BAINBRIDGE-GUILFRD -COLL | 9 N MAIN ST | | BAINBRIDGE | NY | 13733 | |
| BAINE AND ASSOCIATES | PO BOX 241444 | | | MEMPHIS | TN | 38124 | |
| BAIRD HOME CORPORATION | INC | 3495 US HWY 441 | | FRUITLAND PARK | FL | 34731 | |
| BAISLEY BROTHERS | CONSTRUCTION | PO BOX 615 | | LYONS | CO | 80540 | |
| BAJ DEVELOPMENT LLC | KEVIN L JONES | 3933 ALABAMA AVENUE SE | | WASHINGTON | DC | 20020 | |
| BAK, TERI | ADDRESS ON FILE | | | | | | |
| BAKALAR & ASSOCIATES, TRUST ACCOUNT | 12472 WEST ATLANTIC BOULEVARD | | | CORAL SPRINGS | FL | 33017 | |
| BAKER & ASSOCIATES | 950 ECHO LN STE 200 | | | HOUSTON | TX | 77024 | |
| BAKER & HOSTETLER LLP | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | |
| BAKER CONSTRUCTION | R. BAKER | R.BAKER, INC. | 2019 VALLERIA CT. | SUGAR LAND | TX | 77479 | |
| BAKER CONSTRUCTION GROUP INC | PO BOX 101278 | | | CAPE CORAL | FL | 33910 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BAKER COUNTY | BAKER COUNTY - TAX COLLE | 1995 3RD STREET, 140 | | BAKER | OR | 97814 | |
| BAKER COUNTY | BAKER COUNTY-TAX COLLECT | 32 N 5TH ST | | MACCLENNY | FL | 32063 | |
| BAKER COUNTY | BAKER COUNTY-TAX COMMISS | PO BOX 450 | | NEWTON | GA | 39870 | |
| BAKER COUNTY TAX COLLECTOR | 1995 THIRD ST STE 140 | | | BAKER CITY | OR | 97814 | |
| BAKER COUNTY TAX COMMISSIONER | 167 BAKER PLACE | | | NEWTON | GA | 39870 | |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC | 165 MADISON AVE STE 2000 | | MEMPHIS | TN | 38103 | |
| BAKER GLASS INC. | MACK R PEEBLES JR | MACK R PEEBLES JR | 1403 CASSAT AVENUE | JACKSONVILLE | FL | 32205 | |
| BAKER INSURANCE AGENCY | 538 MAIN ST | | | GOODING | ID | 83330 | |
| BAKER MCCOY, CHANATA | ADDRESS ON FILE | | | | | | |
| BAKER PETROLEUM | WILSON BAKER INC | P.O. BOX 250 | | MILTON | DE | 19968 | |
| BAKER ROAD MUD W | BAKER ROAD MUD - TAX COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| BAKER STERCHI COWDEN & RICE LLC | 2400 PERSHING RD STE 500 | | | KANSAS CITY | MO | 64108 | |
| BAKER STREET CAPITAL LP | 12400 WILSHIRE BLVD SUITE 940 | | | LOS ANGELES | CA | 90025 | |
| BAKER STREET CAPITAL MANAGEMENT LLC | ATTN: MR. VADIM PERELMAN | EXECUTIVE COMMITTEE MEMBER | 1875 CENTURY PARK EAST SUITE 700 | LOS ANGELES | CA | 90067-2508 | |
| BAKER, BETTY | ADDRESS ON FILE | | | | | | |
| BAKER, BRUCE | ADDRESS ON FILE | | | | | | |
| BAKER, CHANTE | ADDRESS ON FILE | | | | | | |
| BAKER, DENISE | ADDRESS ON FILE | | | | | | |
| BAKER, DMAJUWON | ADDRESS ON FILE | | | | | | |
| BAKER, DON | ADDRESS ON FILE | | | | | | |
| BAKER, GENE | ADDRESS ON FILE | | | | | | |
| BAKER, GRIFF | ADDRESS ON FILE | | | | | | |
| BAKER, JASON | ADDRESS ON FILE | | | | | | |
| BAKER, JEFFREY | ADDRESS ON FILE | | | | | | |
| BAKER, JENNIFER | ADDRESS ON FILE | | | | | | |
| BAKER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| BAKER, NICOLE | ADDRESS ON FILE | | | | | | |
| BAKER, STACEE | ADDRESS ON FILE | | | | | | |
| BAKER, TABRESHA | ADDRESS ON FILE | | | | | | |
| BAKER, TERRIA | ADDRESS ON FILE | | | | | | |
| BAKER-GUY, FERN | ADDRESS ON FILE | | | | | | |
| BAKERS CUSTOM IRON AND WOOD | 1004 N 6TH AVE | | | KELSO | WA | 98626 | |
| BAKER'S INTEGRITY RESTORATION & | CONSTR., LLC | PO BOX 82 | | CIBOLO | TX | 78108 | |
| BAKERSFIELD TOWN | BAKERSFIELD TN - COLLECT | P.O. BOX 203 | | BAKERSFIELD | VT | 05441 | |
| BAKERSVILLE TOWN | BAKERSVILLE TOWN - COLLE | P O BOX 53, CITY HALL | | BAKERSVILLE | NC | 28705 | |
| BAKKE, WILLIAM | ADDRESS ON FILE | | | | | | |
| BALAJADIA, ANNIE | ADDRESS ON FILE | | | | | | |
| BALANCE | 1655 GRANT ST STE 1300 | | | CONCORD | CA | 94520 | |
| BALANCE ROCK CONDO ASSOC., INC. | 392 RIVER RD | | | SHELTON | CT | 06484 | |
| BALBOA INSURANCE | PO BOX 660643 | | | DALLAS | TX | 75266 | |
| BALBOA INSURANCE COMPANY | 450 AMERICAN STREET | | | SIMI VALLEY | CA | 93065 | |
| BALCH & BINGHAM LLP | ATTN: JEREMY L. RETHERFORD | 1901 SIXTH AVENUE NORTH, SUITE 1500 | | BIRMINGHAM | AL | 35203 | |
| BALCH & BINGHAM LLP | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | |
| BALCOM LAW FIRM PC | WEST MEMORIAL PARK 305 | 8584 KATY FREEWAY | | HOUSTON | TX | 77024 | |
| BALD EAGLE COMMONS ADULT | RESIDENTIAL DWELLING | 21 RICHMOND RD | | WEST MILFORD | NJ | 07480 | |
| BALD EAGLE COMMONS ADULT RESIDENTIAL | DWELLING INC | C/O WILKIN MGMT | 1655 VALLEY ROAD SUITE 300 | WAYNE | NJ | 07470 | |
| BALD EAGLE S.D./BOGGS TW | BALD EAGLE AREA SD - COL | P.O. BOX 302 | | MILESBURG | PA | 16853 | |
| BALD EAGLE S.D./BURNSIDE | BALD EAGLE SD - TAX COLL | 1869 ZION RD | | BELLEFONTE | PA | 16823 | |
| BALD EAGLE S.D./HOWARD B | CONNIE DAVIS - TAX COLLE | 180 HOGAN LN APT. 1POB | | HOWARD | PA | 16841 | |
| BALD EAGLE S.D./HOWARD T | SHELIA YODER - TAX COLLE | 222 HIGHLAND DRIVE | | HOWARD | PA | 16841 | |
| BALD EAGLE S.D./HUSTON T | HUSTON TWP - TAX COLLECT | 167 MYERS LN | | JULIAN | PA | 16844 | |
| BALD EAGLE S.D./MILESBUR | BALD EAGLE SD - TAX COLL | 323 TURNPIKE ST. | | MILESBURG | PA | 16853 | |
| BALD EAGLE S.D./PORT MAT | BALD EAGLE AREA SD - COL | PO BOX 534 | | PORT MATILDA | PA | 16870 | |
| BALD EAGLE S.D./SNOW SHO | BALD EAGLE AREA SD - COL | 106 W SYCAMORE ST | | SNOW SHOE | PA | 16874 | |
| BALD EAGLE S.D./SNOW SHO | BALD EAGLE AREA SD - COL | 268 OLDSIDE RD POB 337 | | CLARENCE | PA | 16829 | |
| BALD EAGLE S.D./UNION TW | BALD EAGLE AREA SD - COL | 250 BUSH HOLLOW ROAD | | JULIAN | PA | 16844 | |
| BALD EAGLE S.D./WORTH TW | BALD EAGLE AREA SD - COL | 279 E MOUNTAIN ROAD | | PORT MATILDA | PA | 16870 | |
| BALD EAGLE TOWNSHIP | BALD EAGLE TWP - TAX COL | 473 SUGAR RUN RD | | BEECH CREEK | PA | 16822 | |
| BALDERAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| BALDERRAMOS, BOBBIE | ADDRESS ON FILE | | | | | | |
| BALDERRAMOS, KRISTY | ADDRESS ON FILE | | | | | | |
| BALDEZ, ELLIE | ADDRESS ON FILE | | | | | | |
| BALDWIN BORO | GAIL MIKUSH - TAX COLLEC | 3344 CHURCHVIEW AVE | | PITTSBURGH | PA | 15227 | |
| BALDWIN CITY/BANKS CO. | BALDWIN CITY-TAX COLLECT | PO BOX 247 | | BALDWIN | GA | 30511 | |
| BALDWIN CITY/HABERSHAM C | BALDWIN CITY-TAX COLLECT | PO BOX 247 | | BALDWIN | GA | 30511 | |
| BALDWIN CONSTRUCTION | JPM INDUSTRIES INC. | 464 S. CATARACT AVE., STE. A | | SAN DIMAS | CA | 91773 | |
| BALDWIN COUNTY | BALDWIN CO-REV COMMISSIO | 121 N WILKINSON ST - SUI | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | BALDWIN CO-TAX COMMISSIO | PO BOX 1549 | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY REVENUE COMMISSIONER | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY SOLID WASTE | ATTN: FINAL PAYMENT | 22251 PALMER STREET SUITE D | | ROBERTSDALE | AL | 36567 | |
| BALDWIN COUNTY TAX COMMISSIONER | 121 N WILKINSON ST, STE 112 | | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN EMC | PO BOX 220 | | | SUMMERDALE | AL | 36580 | |
| BALDWIN KRYSTYN SHERMAN | 4010 W BOY SCOUT BLVD200 | | | TAMPA | FL | 33607 | |
| BALDWIN MTL INS | 315 E LAUREL AVE | | | FOLEY | AL | 36535 | |
| BALDWIN MUTUAL INS CO | PO BOX 610 | | | FOLEY | AL | 36536 | |
| BALDWIN REAL ESTATE | 6175 HICKORY FLAT HIGHWAY | | | CANTON | GA | 30115 | |
| BALDWIN REAL ESTATE INC. | 2112 HENDERSONVILLE RD | | | ARDEN | NC | 28704 | |
| BALDWIN TOWN | BALDWIN TOWN - TAX COLLE | 534 PEQUAWET TRAIL | | WEST BALDWIN | ME | 04091 | |
| BALDWIN TOWN | BALDWIN TOWN - TAX COLLE | P O BOX 800 | | BALDWIN | LA | 70514 | |
| BALDWIN TOWN | BALDWIN TOWN- TAX COLLEC | 622 BREESPORT-NORTH CHEM | | LOWMAN | NY | 14861 | |
| BALDWIN TOWN | BALDWIN TWN TREASURER | 2533 COUNTY RD E | | WOODVILLE | WI | 54028 | |
| BALDWIN TOWNSHIP | BALDWIN TOWNSHIP - TREAS | 1119 MONUMENT | | TAWAS CITY | MI | 48763 | |
| BALDWIN TOWNSHIP | JUDITH MAFFIE - TAX COLL | 307 LARCH LANE | | PITTSBURGH | PA | 15234 | |
| BALDWIN VILLAGE | BALDWIN VILLAGE - TREASU | P.O. BOX 339 | | BALDWIN | MI | 49304 | |
| BALDWIN VILLAGE | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD | | HUDSON | WI | 54016 | |
| BALDWIN WHITEHALL S.D./B | GAIL MIKUSH - TAX COLLEC | 3344 CHURCHVIEW AVE | | PITTSBURGH | PA | 15227 | |
| BALDWIN WHITEHALL S.D./B | JUDITH MAFFIE - TAX COLL | 307 LARCH LANE | | PITTSBURGH | PA | 15234 | |
| BALDWIN WHITEHALL S.D./W | KELLY SGATTONI - TAX COL | 3584 REILAND ST | | PITTSBURGH | PA | 15227 | |
| BALDWIN, HOLLY | ADDRESS ON FILE | | | | | | |
| BALDWIN, VERTINA | ADDRESS ON FILE | | | | | | |
| BALDWINSVILLE C S (LYSAN | BALDWINSVILLE C S-RECEIV | 8220 LOOP RD | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE C S (VAN B | BALDWINSVILLE CS-RECEIVE | 7575 VAN BUREN RD | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE C.S. (CLAY | BALDWINSVILLE CS-REC OF | 4401 STATE ROUTE 31 | | CLAY | NY | 13041 | |
| BALDWINSVILLE VILLAGE(CM | BALDWINSVILLE VILLAGE - | 16 WEST GENESSE ST | | BALDWINSVILLE | NY | 13027 | |
| BALDWIN-WHITEHALL SCHOOL DISTRICT | 445 FORT PITT BOULEVARD, SUITE 503 | | | PITTSBURGH | PA | 15219 | |
| BALDWYN CITY - LEE | BALDWYN CITY-TAX COLLECT | 201 S 2ND STREET | | BALDWYN | MS | 38824 | |
| BALDWYN CITY - PRENTISS | BALDWYN CITY-TAX COLLECT | 201 S 2ND STREET | | BALDWYN | MS | 38824 | |
| BALDY MARTINEZ P.A. TRUST ACCOUNT | 2100 CORAL WAY | SUITE 403 | | MIAMI | FL | 33145 | |
| BALENTINE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BALES MECHANICAL INC | 400 E MICHIGAN ST | | | NEW CARLISLE | IN | 46552 | |
| BALES, JESSICA | ADDRESS ON FILE | | | | | | |
| BALI MANAGEMENT GROUP INC | 20705 S WESTERN AVE 120 | | | TORRANCE | CA | 90501 | |
| BALIN, MATTHEW | ADDRESS ON FILE | | | | | | |
| BALL JANIK LLP | 101 SW MAIN STREET, SUITE 1100 | | | PORTLAND | OR | 97204 | |
| BALL TOWN | BALL TOWN - TAX COLLECTO | P O BOX 800 | | BALL | LA | 71405 | |
| BALL, ANECIA | ADDRESS ON FILE | | | | | | |
| BALL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| BALL, JAMES | ADDRESS ON FILE | | | | | | |
| BALL, MICHAEL | ADDRESS ON FILE | | | | | | |
| BALL, RICHARD | ADDRESS ON FILE | | | | | | |
| BALLANTRAE CONDOMINIUM ASSOCIATION, INC | 2848 PROCTOR ROAD | | | SARASOTA | FL | 34231 | |
| BALLARD COUNTY | BALLARD COUNTY - SHERIFF | PO BOX 565 | | WICKLIFFE | KY | 42087 | |
| BALLARD INS AGENCY | 5801 MARVIN D LOVE 240 | | | DALLAS | TX | 75237 | |
| BALLARD SPAHR LLP | 1735 MARKET ST, 51ST FLOOR | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD, ROOSEVELT | ADDRESS ON FILE | | | | | | |
| BALLENGEE, CINDY | ADDRESS ON FILE | | | | | | |
| BALLENGER LAW FIRM, PA | 828 ANCHOR RODE DRIVE | | | NAPLES | FL | 34103 | |
| BALLESTEROS, MARIA | | | | | | | |
| BALLESTEROS, MARIA | ADDRESS ON FILE | | | | | | |
| BALLESTEROS, MARISOL | ADDRESS ON FILE | | | | | | |
| BALLOU, SHARICE | ADDRESS ON FILE | | | | | | |
| BALLSTON SPA CEN SCH (CM | BALLSTON SPA CEN SCH-COL | 70 MALTA AVE. | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA VILLAGE(T-M | BALLSTON SPA VILLAGE-CLE | 66 FRONT ST | | BALLSTON SPA | NY | 12020 | |
| BALLSTON TOWN | BALLSTON TOWN-TAX COLLEC | PO BOX 67 | | BURNT HILLS | NY | 12027 | |
| BALLY BORO | BALLY BORO - TAX COLLECT | PO BOX 173 | | BALLY | PA | 19503 | |
| BALLY BOROUGH | 425 CHERRY STREET | | | BALLY | PA | 19503 | |
| BALSAM BLDG CO | 298 PREMO CREEK RD | | | CRYSTAL FALLS | MI | 49920 | |
| BALSAM LAKE TOWN | BALSAM LAKE TWN TREASURE | 1580 180TH AVENUE | | CENTURIA | WI | 54824 | |
| BALSAM LAKE VILLAGE | TAX COLLECTOR | P.O. BOX 506 | | BALSAM LAKE | WI | 54810 | |
| BALSAMO, MARISSA | ADDRESS ON FILE | | | | | | |
| BALSAVICH, DANA | ADDRESS ON FILE | | | | | | |
| BALSEIRO & ASSOCIATES | INC | PO BOX 10725 | | TAMPA | FL | 33679 | |
| BALTASAR ZAMUDIO | SALVADOR J. LOPEZ | ROBSON & LOPEZ LLC | 180 W WASHINGTON SUITE 700 | CHICAGO | IL | 60602 | |
| BALTIC INS AGCY, INC. | P O BOX 497 | | | SOUTH BOSTON | MA | 02127 | |
| BALTIMORE CITY | OFFICE OF FINANCE-BALT C | 200 HOLLIDAY ST (ABEL WO | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY /SEMIANNU | OFFICE OF FINANCE-BALT C | 200 HOLLIDAY ST (ABEL WO | | BALTIMORE | MD | 21202 | |
| BALTIMORE CNTY. | CLERK OF THE CIRCUIT COURT | 400 WASHINGTON AVENUE | OLD COURTHOUSE ROOM 150 | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | OFFICE OF FINANCE-BALT C | 400 WASHINGTON AVE,RM150 | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY /SEMIAN | OFFICE OF FINANCE-BALT C | 400 WASHINGTON AVE,RM150 | | TOWSON | MD | 21204 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BALTIMORE COUNTY CLERKS OFFICE | 401 BOSLEY AVE. | 2ND FLOOR | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY OFFICE OF BUDGET & FINC | 400 WASHINGTON AVE | RM 150 | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY, MARYLAND | ROOM 150C | 400 WASHINGTON AVENUE | | TOWSON | MD | 21204-4665 | |
| BALTIMORE COUNTY, MD | 400 WASHINGTON AVE | ROOM 150 | | TOWSON | MD | 21204 | |
| BALTIMORE EQUITABLE INS | 100 N CHARLES ST  640 | | | BALTIMORE | MD | 21201 | |
| BALTIMORE GAS AND ELECTRIC COMPANY | P .O. BOX 1475 | | | BALTIMORE | MD | 21203 | |
| BALTIMORE HOUSING | PROPERTY REGISTRATION OFFICE | 417 E. FAYETTE STREET SUITE 100 | | BALTIMORE | MD | 21202 | |
| BALTIMORE HOUSING LLC | 1800 EAST PRATT ST | | | BALTIMORE | MD | 21231 | |
| BALTIMORE II CONDO ASSOC., INC | 600 BALTIMORE WAY | MGR OFFICE | | CORAL GABLES | FL | 33134 | |
| BALTIMORE TOWN | BALTIMORE TOWN-TAX COLLE | 1902 BALTIMORE ROAD | | BALTIMORE | VT | 05143 | |
| BALTIMORE TOWNSHIP | BALTIMORE TOWNSHIP - TRE | 3100 E DOWLING RD. | | HASTING | MI | 49058 | |
| BALTS, BRENDA | ADDRESS ON FILE | | | | | | |
| BALZER AND ASSOCIATES, INC. | 1208 CORPORATE CIRCLE | | | ROANOKE | VA | 24018 | |
| BAMBERG COUNTY | BAMBERG COUNTY - TAX COL | P O DRAWER 240 | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY DELINQUENT TAX | 2959 MAIN HWY 104 | | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY TREASURER | 2959 MAIN HWY | | | BAMBERG | SC | 29003-0240 | |
| BAMBOO | 2356 GOLD MEADOWS 130 | | | GOLD RIVER | CA | 95670 | |
| BAMBOO | P O  BOX 512410 | | | LOS ANGELES | CA | 90051 | |
| BAMBOO INSURANCE | PO BOX 512410 | | | LOS ANGELES | CA | 90051 | |
| BAMMEL UD   E | BAMMEL UD - TAX COLLECTO | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| BANCROFT CITY | BANCROFT CITY - CLERK | 4949 OLD BROWNSBORO ROAD | | LOUISVILLE | KY | 40222 | |
| BANCROFT, A CONDOMINIUM | 147 OLD SOLOMONS ISLAND ROAD, STE. 400 | | | ANNAPOLIS | MD | 21401 | |
| BANDA, MARGARET | ADDRESS ON FILE | | | | | | |
| BANDERA COUNTY | BANDERA COUNTY - TAX COL | P O BOX 368 | | BANDERA | TX | 78003 | |
| BANDERA COUNTY CLERK | PO BOX 823 | | | BANDERA | TX | 78003 | |
| BANDERA COUNTY TAX COLLECTOR | P.O. BOX 368 | | | BANDERA | TX | 78003-0368 | |
| BANDIN, FERNANDO | ADDRESS ON FILE | | | | | | |
| BANDUCCI CONSTRUCTION | MIKE BANDUCCI | 11613 YARBOROUGH AVE | | BAKERSFIELD | CA | 93312 | |
| BANEBERRY CITY | BANEBERRY CITY-TRUSTEE | PO BOX 38 | | DANDRIDGE | TN | 37725 | |
| BANGOR AREA S.D./UPPER M | BANGOR AREA SD - TAX COL | 81 CROSSHILL DRIVE | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTR | BANGOR AREA SD - TAX COL | 132 N. BROAD ST. | | EAST BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTR | BANGOR AREA SD - TAX COL | 164 GARIBALDI AVE | | ROSETO | PA | 18013 | |
| BANGOR AREA SCHOOL DISTR | BANGOR AREA SD - TAX COL | 81 CROSSHILL DRIVE | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTR | BERKHEIMER ASSOCIATES | 50 N. 7TH STREET | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTR | BRENDA VALLETTA-TAX COLL | 980 CHESTNUT ST | | BANGOR | PA | 18013 | |
| BANGOR BORO | BRENDA VALLETTA-TAX COLL | 980 CHESTNUT ST | | BANGOR | PA | 18013 | |
| BANGOR CITY | BANGOR CITY - TAX COLLEC | 73 HARLOW STREET | | BANGOR | ME | 04401 | |
| BANGOR CITY | BANGOR CITY - TREASURER | 257 W MONROE ST | | BANGOR | MI | 49013 | |
| BANGOR INSURANCE GROUP | PO BOX 795 | | | BANGOR | ME | 04402 | |
| BANGOR S.D./LOWER MT BET | LOWER MOUNT BETHEL TWP - | 6574 SOUTH DELAWARE DRIV | | MARTINS CREEK | PA | 18063 | |
| BANGOR TOWN | BANGOR TOWN - TAX COLLEC | PO BOX 365 | | NORTH BANGOR | NY | 12966 | |
| BANGOR TOWNSHIP | BANGOR TOWNSHIP - TREASU | 180 STATE PARK DRIVE | | BAY CITY | MI | 48706 | |
| BANGOR TOWNSHIP | BANGOR TOWNSHIP - TREASU | 26314 68TH ST | | COVERT | MI | 49043 | |
| BANGOR VILLAGE | BANGOR VLG TREASURER | PO BOX 220 | | BANGOR | WI | 54614 | |
| BANGS, DAVID | ADDRESS ON FILE | | | | | | |
| BANK CMSN OF THE STATE OF NEW HAMPSHIRE | NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200 | | CONCORD | NH | 03301 | |
| BANK OF AMERICA | 4161 PIEDMONT PARKWAY | | | GREENSBORO | NC | 27410 | |
| BANK OF AMERICA | BIAT MADERER, ESQ. | 10BOND STREET, SUITE 399 | | GREAT NECK | NY | 11021 | |
| BANK OF AMERICA | JAMES K FERRIS | 6124 CORBLY ROAD | | CINCINNATI | OH | 45230 | |
| BANK OF AMERICA | MA 5-5270207 2 MORRISS | | | DORCHESTER | MA | 02125 | |
| BANK OF AMERICA | MAIL STOP CA6-921-01-03 | 450 AMERICAN ST | | SIMI VALLEY | CA | 93065 | |
| BANK OF AMERICA | SHAWN ANDERSON | 1831 CHESTNUT STREET | 6TH FLOOR | ST. LOUIS | MO | 63103 | |
| BANK OF AMERICA LOCKBOX SERVICES | LOCKBOX 742175 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| BANK OF AMERICA MERRILL LYNCH | MERRILL LYNCH RETIREMENT & BENEFIT | PO BOX 1501 | | PENNINGTON | NJ | 08534 | |
| BANK OF AMERICA NA | 150 N COLLEGE ST NC1-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA | 5401 N BEACH ST | | | FORT WORTH | TX | 76137 | |
| BANK OF AMERICA NA | MAILSTOP TX8-044-02-16 | 16001 N DALLAS PKWY | | ADDISON | TX | 75001 | |
| BANK OF AMERICA, N.A | CHRIS M. VORBECK | 4470 NORTHGATE COURT | | SARASOTA | FL | 34234 | |
| BANK OF AMERICA, N.A | JEFFREY M LIGGIO | LIGGIO BENRUBI, P.A. | THE BARRISTERS BLDG STE 3B 1615 FORUM PL | WEST PALM BEACH | FL | 33401 | |
| BANK OF AMERICA, N.A. | ANTHONY N. LEGENDRE, II, ESQ. | LAW OFFICES OF LEGENDRE & LEGENDRE, PLLC | FLA. BAR NO.: 67221  P.O. BOX 948599 | MAITLAND | FL | 32794-8599 | |
| BANK OF AMERICA, N.A. | ATTN: ADAM GADSBY, MANAGING DIRECTOR | 31303 AGOURA ROAD | MAIL CODE: CA6-917-02-63 | WESTLAKE VILLAGE | CA | 91316 | |
| BANK OF AMERICA, N.A. | ATTN: AMIE DAVIS | ASSISTANT GENERAL COUNSEL | ONE BRYANT PARK | NEW YORK | NY | 10036 | |
| BANK OF AMERICA, N.A. | ATTN: AMIE DAVIS | ASSISTANT GENERAL COUNSEL | ONE BRYANT PARK MAIL CODE: NY1-100-17-01 | NEW YORK | NY | 10036 | |
| BANK OF AMERICA, N.A. | ATTN: GENERAL COUNSEL | 1133 AVENUE OF THE AMERICAS, 42ND FLOOR | | NEW YORK | NY | 10036-6710 | |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH ATTN: CLIENT | INTEGRATION & DOCUMENTATION 1133 AVENUE | OF THE AMERICAS 42ND FLOOR NY1-533-42-01 | NEW YORK | NY | 10036-6710 | |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH, PIERCE, FENNER | & SMITH INCORPORATED | ATTN: CLIENT INTEGRATION & DOCUMENTATION | NEW YORK | NY | 10036-6710 | |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH, PIERCE, FENNER | & SMITH INCORPORATED | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10036-6710 | |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH, PIERCE, FENNER & | & SMITH INCORPORATED | ATTN: TBA MARGIN | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED ATTN: TBA MARGIN | 200 NORTH COLLEGE STREET | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA, N.A. | HANNAH MIYAMOTO, ESQ. | OHANA JUSTICE CENTER | 1067 ALAKEA ST., 4TH FLOOR | HONOLULU | HI | 96813 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | JASON STONE, ESQ. | STONE & SALLUS, LLP | 1500 ROSECRANS AVE., SUITE 500 | MANHATTAN BEACH | CA | 90266 | |
| BANK OF AMERICA, N.A. | ONE BRYANT PARK | 11TH FLOOR | MAIL CODE 1-100-11-01 | NEW YORK | NY | 10036 | |
| BANK OF AMERICA, N.A. | PRO SE - DANIEL BAHR | PO BOX 129 | | SALLISAW | OK | 74955 | |
| BANK OF AMERICA, N.A. | STATEN ISLAND LEGAL SERVICES | 36 RICHMOND TERRACE, SUITE 205 | | STATEN ISLAND | NY | 10301 | |
| BANK OF AMERICA, N.A. | VIOLA STEPHENS, PRO SE | | | | | | |
| BANK OF AMERICA, N.A. SUCCESSOR | PRO SE - CRAIG PRUDEN | 9440 PARKER ST | | ORLAND | IN | 46776 | |
| BANK OF AMERICA, N.A., ET AL. | HENRY KOHN, ESQ. | 4912 13TH AVENUE | | BROOKLYN | NY | 11219 | |
| BANK OF AMERICA, N.A., ET AL. | JOHN L. DEWITSKY, ESQ. | 41 N. 7TH STREETS | | STROUDSBURG | PA | 18360 | |
| BANK OF AMERICA, NA | 901 MAIN STREET | 64TH FLOOR | | DALLAS | TX | 75202 | |
| BANK OF AMERICA, NA | ONE BRYANT PARK | 11TH FL | | NEW YORK | NY | 10036 | |
| BANK OF AMERICA, NA | ONE BRYANT PARK | 11TH FLOOR | MAIL CODE -100-11-01 | NEW YORK | NY | 10036 | |
| BANK OF NEW YORK | ATTN: GENERAL COUNSEL | ONE WALL STREET | WINDOW A 3RD FLOOR | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK MELLON | PO BOX 392013 | | | PITTSBURGH | PA | 15251-9013 | |
| BANK OF NEW YORK MELLON | THE DANN LAW FIRM CO., L.P.A. | MARC E. DANN, ESQ | P.O. BOX 6031040 | CLEVELAND | OH | 44103 | |
| BANK OF NEW YORK MELLON, THE | 101 BARCLAY STREET-4W | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, MELLON - PA, USA | ATTN: KATHY SIDOR | 1 WALL STREET | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, MELLON TRUST -USA | ATTN: KATHY SIDOR | 1 WALL STREET | | NEW YORK | NY | 10286 | |
| BANK UNITED TRUST 2005-1 | U.S. BANK NATIONAL ASSOCIATION | WELLS FARGO BANK | NATIONAL ASSOCIATION AS MASTER SERVICER | COLUMBIA | MD | 21045 | |
| BANKER, COURTNEY | ADDRESS ON FILE | | | | | | |
| BANKERS APPRAISAL COMPANY | THOMAS P CLAUD ASA | PO BOX 6043 | | NORFOLK | VA | 23508-0043 | |
| BANKERS ASSET MANAGEMENT INC | 11600 KANIS RD STE 400B | | | LITTLE ROCK | AR | 72211 | |
| BANKERS INDEPENDENT | P O BOX 4001 | | | PLYMOUTH MEETING | PA | 19462 | |
| BANKERS INS CO | ATTN HOMEOWNERS | 11101 ROOSEVELT BLVD N | | ST PETERSBURG | FL | 33716 | |
| BANKERS INS GROUP | P O BOX 33004 | | | ST PETERSBURG | FL | 33733 | |
| BANKERS INS GROUP | P O BOX 912888 | | | DENVER | CO | 80291 | |
| BANKERS INSURANCE CO | P O BOX 33013 | | | ST PETERSBURG | FL | 33733 | |
| BANKERS INSURANCE CO | PO BOX 33002 | | | ST PETERSBURG | FL | 33733 | |
| BANKERS INSURANCE LLC | 12 HEDGEROW DR | | | STAUNTON | VA | 24401 | |
| BANKERS SPECIALTY | P O BOX 33021 | | | ST PETERSBURG | FL | 33733 | |
| BANKHEAD, XAVIAR | ADDRESS ON FILE | | | | | | |
| BANKING AND INSURANCE COMMISSIONER | INS SECURITIES BANKING AND RE BRANC | PO BOX 23607 GMF | | BARRIGADA | GU | 96921 | |
| BANKING CMSN OF THE STATE OF CONNECTICUT | DEPARTMENT OF BANKING | ATTN JORGE PEREZ | 260 CONSTITUTION PLAZA | HARTFORD | CT | 06103-1800 | |
| BANKS COUNTY | BANKS COUNTY-TAX COMMISS | 150 HUDSON RIDGE  SUITE | | HOMER | GA | 30547 | |
| BANKS TOWNSHIP | BANKS TOWNSHIP - TREASUR | 10450 US 31 NORTH | | ELLSWORTH | MI | 49729 | |
| BANKS TOWNSHIP | JUNE FETTERMAN - TAX COL | 456 HEMLOCK LAKE RD | | ROSSITER | PA | 15772 | |
| BANKS TOWNSHIP  COUNTY B | MARIAN LOCKWOOD-TAX COLL | 21 EAST OAK ST POB 282 | | TRESCKOW | PA | 18254 | |
| BANKS TOWNSHIP  TWP BILL | MARIAN LOCKWOOD-TAX COLL | 21 EAST OAK ST POB 282 | | TRESCKOW | PA | 18254 | |
| BANKS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| BANKS, DEBBIE | ADDRESS ON FILE | | | | | | |
| BANKS, LATOYA | ADDRESS ON FILE | | | | | | |
| BANKS, MICHAEL | ADDRESS ON FILE | | | | | | |
| BANKS, ROBIN | ADDRESS ON FILE | | | | | | |
| BANKS, SONIA | ADDRESS ON FILE | | | | | | |
| BANKS, TWANYA | ADDRESS ON FILE | | | | | | |
| BANNER ELK TOWN | BANNER ELK TOWN - COLLEC | P O BOX 2049 | | BANNER ELK | NC | 28604 | |
| BANNERMAN, SIMON | ADDRESS ON FILE | | | | | | |
| BANNISTER, MICHELLE | ADDRESS ON FILE | | | | | | |
| BANNISTER, SHARON | ADDRESS ON FILE | | | | | | |
| BANNOCK COUNTY | BANNOCK COUNTY - TREASUR | 624 E CENTER STREET, ROO | | POCATELLO | ID | 83201 | |
| BANNOCK COUNTY TREASURER | 624 EAST CENTER, ROOM 203 | PO BOX 4626 | | POCATELLO | ID | 83205 | |
| BANTA CARBONA IRR DIST | BANTA CARBONA ID - TREAS | 3514 WEST LEHMAN ROAD | | TRACY | CA | 95304 | |
| BANTAM BOROUGH | BANTAM BOROUGH - TAX COL | PO BOX 587 | | BANTAM | CT | 06750 | |
| BANYAN SPRINGS POA | 10780 CEDAR POINT BLVD. | | | BOYNTON BEACH | FL | 33437 | |
| BANYAN TITLE AGENCY INC. | P.O. BOX 125 | | | MALVERNE | NY | 11565 | |
| BAOKO, ANTA | ADDRESS ON FILE | | | | | | |
| BAR HARBOR TOWN | BAR HARBOR TOWN-TAX COLL | 93 COTTAGE ST | | BAR HARBOR | ME | 04609 | |
| BARABOO CITY | BARABOO CITY TREASURER | 135 4TH ST - CITY HALL | | BARABOO | WI | 53913 | |
| BARABOO MTL INS | P O BOX 527 | | | BARABOO | WI | 53913 | |
| BARABOO MTL INS CO | 509 SOUTH BLVD | | | BARABOO | WI | 53913 | |
| BARABOO TOWN | BARABOO TWN TREASURER | 101 CEDAR ST | | BARABOO | WI | 53913 | |
| BARAGA TOWNSHIP | BARAGA TOWNSHIP - TREASU | 16814 BARAGA PLAINS RD | | BARAGA | MI | 49908 | |
| BARAKEL ASSOCIATES INC | 276 NE 143 ST | | | MIAMI | FL | 33161 | |
| BARB, JOSEPH | ADDRESS ON FILE | | | | | | |
| BARBA PUBLIC ADJUSTERS | 16541 SW 153RD PL | | | MIAMI | FL | 33187 | |
| BARBA, NICHOLE | ADDRESS ON FILE | | | | | | |
| BARBARA A MANN | ADDRESS ON FILE | | | | | | |
| BARBARA ANDREWLAVAGE TAX COLLECTOR | 83 MAIN STREET | | | LOPEZ | PA | 18628 | |
| BARBARA ANN ELMORE | ADDRESS ON FILE | | | | | | |
| BARBARA CODDING & EST OF | LAWRENCE CODDING | 1123 W WAYNE ST | | FORT WAYNE | IN | 46802 | |
| BARBARA CONLEY & EST OF | BERNARD CONLEY JR | 17797 W CARMEN DR | | SURPRISE | AZ | 85388 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BARBARA CROSS | ADDRESS ON FILE | | | | | | |
| BARBARA FORD-COATES | ADDRESS ON FILE | | | | | | |
| BARBARA GENIER TAX RECEIVER | C/O EAST IRONDEQUOIT SCHOOL DISTRICT | 1280 TITUS AVENUE | | ROCHESTER | NY | 14617 | |
| BARBARA HUNTLEY | ADDRESS ON FILE | | | | | | |
| BARBARA K MOYER REAL ESTATE LLC | 2314 SPINNERSTOWN RD | | | QUAKERTOWN | PA | 18951 | |
| BARBARA MANN & JOHN MANN | ADDRESS ON FILE | | | | | | |
| BARBARA MEALS | ADDRESS ON FILE | | | | | | |
| BARBARA MORRIS | ADDRESS ON FILE | | | | | | |
| BARBARA P FOLEY TRUSTEE | 415 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| BARBARA PALL | ADDRESS ON FILE | | | | | | |
| BARBARA PAULILLO | ADDRESS ON FILE | | | | | | |
| BARBARA RAE MURRAY | MANCHEE & MANCHEE, PC | JAMES MANCHEE | 2745 NORTH DALLAS PARKWAY, SUITE 420 | PLANO | TX | 75093 | |
| BARBARA SANCHEZ & LUCIO | ADDRESS ON FILE | | | | | | |
| BARBARA STEELE | ADDRESS ON FILE | | | | | | |
| BARBARA TRAVERS & | ADJUSTERS INTERNATIONAL | 29 DARTE AVE | | CARBONDALE | PA | 18407 | |
| BARBARA WALLACH | ADDRESS ON FILE | | | | | | |
| BARBARA WAWRZYNCZYK | ADDRESS ON FILE | | | | | | |
| BARBARUOLO, DOMINIC | ADDRESS ON FILE | | | | | | |
| BARBARY, JESSICA | ADDRESS ON FILE | | | | | | |
| BARBER AGENCY | 4025 TAMPA RD 1208 | | | OLDSMAR | FL | 34677 | |
| BARBER COUNTY | BARBER COUNTY - TREASURE | 118 E WASHINGTON | | MEDICINE LODGE | KS | 67104 | |
| BARBER STRIPING | 120 BLACKWELL LOOP | | | ELLISVILLE | MS | 39437 | |
| BARBER, STEPHANI | ADDRESS ON FILE | | | | | | |
| BARBER, TAMMARA | ADDRESS ON FILE | | | | | | |
| BARBERS HILL ISD | BARBERS HILL ISD - COLLE | P O BOX 1108 | | MONT BELVIEU | TX | 77580 | |
| BARBOSA, VANESSA | ADDRESS ON FILE | | | | | | |
| BARBOUR COUNTY | BARBOUR CO-REV COMMISSIO | 303 E BROAD ST - ROOM 11 | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY REVENUE | COMMISSIONER | 303 E BROAD ST ROOM 111 | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY SHERIFF | BARBOUR COUNTY - SHERIFF | 8 N MAIN ST | | PHILIPPI | WV | 26416 | |
| BARBOUR, FRANCIS | ADDRESS ON FILE | | | | | | |
| BARBOURVILLE CITY | CITY OF BARBOURVILLE - C | P O BOX 1300 | | BARBOURVILLE | KY | 40906 | |
| BARBOZA, NALLELY | ADDRESS ON FILE | | | | | | |
| BARBOZA, TIMOTHY | ADDRESS ON FILE | | | | | | |
| BARBS TRAILOR PARK | 210 ANDOVER DRIVE | | | BRISTOL | VA | 24201 | |
| BARCENAS, DINAH | ADDRESS ON FILE | | | | | | |
| BARCLAY GROUP | 416 GANTTOWN ROAD | | | SEWELL | NJ | 08080 | |
| BARCLAYS BANK PLC | 745 SEVENTH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC | ATTN: COLLATERAL MANAGEMENT | 70 HUDSON STREET | 10TH FLOOR | JERSEY CITY | NJ | 07902 | |
| BARCLAYS BANK PLC | ATTN: ELLEN KIERNAN | BARCLAYS BANK PLC – MORTGAGE FINANCE | 745 SEVENTH AVENUE, 4TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC | 745 SEVENTH AVE | 4TH FL | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC. | ATTN: GENERAL COUNSEL | 1 COMMERCIAL PLAZA | | HARTFORD | CT | 06103 | |
| BARCLAYS CAPITAL, INC. | ATTN: MR. MANAV PATNAIK, MBA | DIRECTOR OF EQUITY RESEARCH | 745 SEVENTH AVENUE | NEW YORK | NY | 10019-6801 | |
| BARCLAYS CAPITAL, INC. | ATTN: GENERAL COUNSELS OFFICE | 745 SEVENTH AVENUE | | NEW YORK | NY | 10001-9 | |
| BARCLAYS CAPITAL, INC. | ATTN: GENERAL COUNSELS OFFICE | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCZEWSKI APPRAISAL COMPANY | PO BOX 86 | | | MILFORD | DE | 19963 | |
| BARDSTOWN CITY | CITY OF BARDSTOWN - CLER | 220 N 5TH ST | | BARDSTOWN | KY | 40004 | |
| BARDSTOWN IND SCHOOL DIS | BARDSTOWN SCHOOL DIST - | 308 N. 5TH STREET | | BARDSTOWN | KY | 40004 | |
| BAREFIELD, RENONA | ADDRESS ON FILE | | | | | | |
| BAREFOOT BAY RECREATION DISTRICT | 625 BAREFOOT BLVD | | | BAREFOOT BAY | FL | 32976 | |
| BAREFOOT BAY UTILITIES | 931 BAREFOOT BAY BLVD | 2 | | BAREFOOT BAY | FL | 32976 | |
| BAREFOOT BAY WATER & SEWER | 931 BAREFOOT BLVD 2 | | | BAREFOOT BAY | FL | 32976 | |
| BAREFOOT RESORT RESIDENTIAL OWNR ASSOC | 4876 BAREFOOT RESORT BRIDGE ROAD, STE C | | | NORTH MYRTLE BEACH | SC | 29582 | |
| BARELA, JULIE | ADDRESS ON FILE | | | | | | |
| BARFIELD CONTRACTING & | ASSOCIATES INC | 223 WILLARD ST | | COCOA | FL | 32922 | |
| BARFIELD CONTRACTING AND | BRYAN & D TABACZYNSKI | 223 WILLARD ST | | COCOA | FL | 32922 | |
| BARFIELD INSURANCE AGY | 1059 S CLARKE RD | | | OCOEE | FL | 34761 | |
| BARGER HARKER INS | P O BOX 260 | | | MOUNT AIRY | MD | 21771 | |
| BARGER, IRA | ADDRESS ON FILE | | | | | | |
| BARGMANN, CONNOR | ADDRESS ON FILE | | | | | | |
| BARGMANN, TAYLOR | ADDRESS ON FILE | | | | | | |
| BARHAM, WILLIAM | ADDRESS ON FILE | | | | | | |
| BARHYDT APPRAISAL SERVICES LLC | PO BOX 247 | | | MISHAWAKA | IN | 46546 | |
| BARILLA APPRAISAL | SERVICES | 1200 US HWY 46 | | PARSIPPANY | NJ | 07054 | |
| BARINCOAT INS | 167 S MAIN ST | | | ACUSHNET | MA | 02743 | |
| BARK RIVER TOWNSHIP | BARK RIVER TWP - TREASUR | 4283 D ROAD | | BARK RIVER | MI | 49807 | |
| BARKALOW APPRAISALS LTD | PO BOX 1817 | | | SAINT CLOUD | MN | 56302 | |
| BARKAT, SIGI | ADDRESS ON FILE | | | | | | |
| BARKER CEN SCH (COMBINED | BARKER CEN SCH - TAX COL | 1628 QUAKER ROAD | | BARKER | NY | 14012 | |
| BARKER HANCOCK & COHRON LLC | 198 S NINTH ST | | | NOBLESVILLE | IN | 46060 | |
| BARKER MARTIN PS | ATTN: LAURIE SHINYAMA | 719 2ND AVE SUITE 1200 | | SEATTLE | WA | 98104 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BARKER TOWN | BARKER TOWN- TAX COLLECT | PO BOX 66 | | CASTLE CREEK | NY | 13744 | |
| BARKER VILLAGE | BARKER VILLAGE - CLERK | PO BOX 298 | | BARKER | NY | 14012 | |
| BARKER, JENNIFER | ADDRESS ON FILE | | | | | | |
| BARKER-CYPRESS MUD W | BARKER-CYPRESS MUD - COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| BARKES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| BARKHAMSTED TOWN | BARKHAMSTEAD TN- COLLECT | PO BOX 195 | | PLEASANT VALLEY | CT | 06063 | |
| BARKLEY CONSTRUCTION | GENE S BARKLEY | 820 EAST CARRELL APT 106 | | TOMBALL | TX | 77375 | |
| BARKLEY INSURANCE AGENCY | 2765 W CYPRESS RD STE B | | | FT LAUDERDALE | FL | 33309 | |
| BARKLEY WOODS HOMEOWNERS ASSOCIATION INC | 11433 CRONRIDGE DRIVE | | | OWINGS MILLS | MD | 21117 | |
| BARKSDALE TOWN | BARKSDALE TWN TREASURER | 71730 RANGE RD | | ASHLAND | WI | 54806 | |
| BARLAAM QUINONES AGOSTINI | URB. LAS VISTAS 40 CALLE COSTA BRAVA | | | CABO ROJO | PR | 00623 | |
| BARLEY, DALLAS | ADDRESS ON FILE | | | | | | |
| BARLIEB, SHANA | ADDRESS ON FILE | | | | | | |
| BARLOW CITY | BARLOW CITY - TAX COLLEC | PO BOX 189 | | BARLOW | KY | 42024 | |
| BARLOW DESIGN & CONSTR | 28 JOHNSON DR | | | LAKEVILLE | MA | 02347 | |
| BARLOW REAL ESTATE APPRAISAL | 16 EAST WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| BARLOW WATER IMPROVEMENT DISTRICT | 11 SOUTH COUNTY RD | | | TYGH VALLEY | OR | 97063 | |
| BARNADA, STEVEN | ADDRESS ON FILE | | | | | | |
| BARNARD LAW OFFICES LP | 9655 S DIXIE HW STE 200 | | | MIAMI | FL | 33156 | |
| BARNARD TOWN | BARNARD TOWN - TAX COLL | 115 NORTH ROAD | | BARNARD | VT | 05031 | |
| BARNARD, VERONICA | ADDRESS ON FILE | | | | | | |
| BARNEGAT LIGHT BORO | BARNEGAT LIGHT BORO -COL | PO BOX 576 | | BARNEGAT LIGHT | NJ | 08006 | |
| BARNEGAT TOWNSHIP | BARNEGAT TWP - COLLECTOR | 900 WEST BAY AVENUE | | BARNEGAT | NJ | 08005 | |
| BARNES BUILDERS INC | 14760 GALLANT LANE | | | WALDORF | MD | 20601 | |
| BARNES BUILDERS, INC. | TERRY BARNES | 14760 GALLANT LANE | | WALDORF | MD | 20601 | |
| BARNES COUNTY | BARNES COUNTY - TREASURE | PO BOX 653 | | VALLEY CITY | ND | 58072 | |
| BARNES DRAGER INS AGENCY | 464 EAST BALTIMORE ST | | | TANEYTOWN | MD | 21787 | |
| BARNES INS AGENCY | 190 COMM CENTER DR 200 | | | PIGEON FORGE | TN | 37863 | |
| BARNES INS AGENCY INC | P O BOX 609 | | | PIGEON FORGE | TN | 37868 | |
| BARNES ROOFING & CONSTRUCTION | 1022 ROCKING CHAIR LN. | | | VALLEY SPRINGS | AR | 72682 | |
| BARNES TOWN | BARNES TWN TREASURER | 3360 COUNTY HWY N | | BARNES | WI | 54873 | |
| BARNES WALKER GOETHE HOONHOUT | PERRON & SHEA PLLC | 3119 MANATEE AVE W | | BRADENTON | FL | 34205 | |
| BARNES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| BARNES, BARBARA | ADDRESS ON FILE | | | | | | |
| BARNES, BARRY | ADDRESS ON FILE | | | | | | |
| BARNES, CHARLES | ADDRESS ON FILE | | | | | | |
| BARNES, DANYIEL | ADDRESS ON FILE | | | | | | |
| BARNES, DEREK | ADDRESS ON FILE | | | | | | |
| BARNES, GARY | ADDRESS ON FILE | | | | | | |
| BARNES, JOHN | ADDRESS ON FILE | | | | | | |
| BARNES, MICHAEL | ADDRESS ON FILE | | | | | | |
| BARNES, MICHELLE | ADDRESS ON FILE | | | | | | |
| BARNES, NATALIE | ADDRESS ON FILE | | | | | | |
| BARNES, NOELE | ADDRESS ON FILE | | | | | | |
| BARNESVILLE CITY | BARNESVILLE CITY-TAX COL | 109 FORSYTH ST | | BARNESVILLE | GA | 30204 | |
| BARNET TOWN | BARNET TOWN - TAX COLLEC | PO BOX 15 | | BARNET | VT | 05821 | |
| BARNETT | BARNETT CITY - COLLECTOR | 515 HICKORY STREET | | BARNETT | MO | 65011 | |
| BARNETT APPRAISAL SERVICES | 4202 WEST LINDA LANE | | | CHANDLER | AZ | 85226 | |
| BARNETT PAINTING | 8551 BUSHYPARK DR | | | BROWNSBURG | IN | 46112 | |
| BARNETT TOWNSHIP | BARNETT TWP - TAX COLLEC | 150 ROUTE 899 | | CLARINGTON | PA | 15828 | |
| BARNETT TWP (SCHOOL BILL | BROOKVILLE SD - TAX COLL | 150 ROUTE 899 | | CLARINGTON | PA | 15828 | |
| BARNETT, SHELLAI | ADDRESS ON FILE | | | | | | |
| BARNETT, SHENEKA | ADDRESS ON FILE | | | | | | |
| BARNEVELD VILLAGE | BARNEVELD VLG TREASURER | 403 E COUNTY RD ID | | BARNEVELD | WI | 53507 | |
| BARNEY A. GONZALEZ, III | ROBERT "CHIP" C. LANE | THE LANE LAW FIRM, PLLC | 6200 SAVOY DRIVE, SUITE 1150 | HOUSTON | TX | 77036 | |
| BARNEY L. BULLOCK | 683 HOYLETOWN RD | | | HENDERSON | NC | 27537 | |
| BARNEY, LAURA | ADDRESS ON FILE | | | | | | |
| BARNHARDT CONSTRUCTION | 1001 ARDMORE DR | | | GREENSBORO | NC | 27401 | |
| BARNO, JAMI | ADDRESS ON FILE | | | | | | |
| BARNSTABLE CNTY MUT INS | P O BOX 3236 | | | BOSTON | MA | 02241 | |
| BARNSTABLE COUNTY INS | 915 ROUTE 6A | | | YARMOUTH PORT | MA | 02675 | |
| BARNSTABLE COUNTY MUTUAL INSURANCE CO. | P.O. BOX 3236 | | | BOSTON | MA | 02241-3236 | |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | 3195 MAIN STREET | | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE TOWN | BARNSTABLE TOWN-TAX COLL | 367 MAIN STREET | | HYANNIS | MA | 02601 | |
| BARNSTEAD TOWN | BARNSTEAD TOWN - TAX COL | 108 SOUTH BARNSTEAD ROAD | | CENTER BARNSTEAD | NH | 03225 | |
| BARNWELL COUNTY | BARNWELL COUNTY - TREASU | 57 WALL ST., RM 123 | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY / MOBILE | BARNWELL COUNTY - TREASU | 57 WALL ST, ROOM 123 | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY TAX DEPARTMENT | 57 WALL ST, ROOM 121 | | | BARNWELL | SC | 29812 | |
| BARODA TOWNSHIP | BARODA TOWNSHIP - TREASU | PO BOX 215 | | BARODA | MI | 49101 | |
| BARODA VILLAGE | BARODA VILLAGE - TREASUR | 9091 FIRST ST. | | BARODA | MI | 49101 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BARON APPRAISAL SERVICES | 4937 VILLAGE CREEK DR | | | DUNWOODY | GA | 30338 | |
| BARON, MARK | ADDRESS ON FILE | | | | | | |
| BARONE AND SONS INC | 4701 BAPTIST ROAD | | | PITTSBURGH | PA | 15227-0068 | |
| BARONE CONST & WILLIAM & | LORRAINE VENTURELLA | 13376 COMPTON RD | | LOXAHATCHEE | FL | 33470 | |
| BARR SYSTEMS LLC | 6241 NW 23 ST STE 401 | | | GAINESVILLE | FL | 32653-1599 | |
| BARR TOWNSHIP | BARR TWP - TAX COLLECTOR | 599 RIDGE ROAD | | NICKTOWN | PA | 15762 | |
| BARR, SADE | ADDRESS ON FILE | | | | | | |
| BARRA VAUGHN INS AGENCY | 226 WEST AVE | | | OCEAN CITY | NJ | 08226 | |
| BARRACUDA POOL SERVICE | M&K HOLDINGS LLC | 8194 W. DEER VALLEY ROAD 106-303 | | PEORIA | AZ | 85382 | |
| BARRAGAN AYALA, KIMBERLY | ADDRESS ON FILE | | | | | | |
| BARRE CITY | BARRE CITY - TAX COLLECT | 6 NORTH MAIN STREET, SUI | | BARRE | VT | 05641 | |
| BARRE TOWN | BARRE TOWN - TAX COLLECT | 40 WEST STREET SUITE 387 | | BARRE | MA | 01005 | |
| BARRE TOWN | BARRE TOWN - TAX COLLECT | PO BOX 124 | | WEBSTERVILLE | VT | 05678 | |
| BARRE TOWN | BARRE TOWN-TAX COLLECTOR | 14317 WEST BARRE RD | | ALBION | NY | 14411 | |
| BARRE TOWN | BARRE TWN TREASURER | N3880 OLD COUNTY ROAD M | | WEST SALEM | WI | 54669 | |
| BARREE TOWNSHIP | BARREE TWP - TAX COLLECT | 4655 BARR RD | | HUNTINGDON | PA | 16652 | |
| BARREN COUNTY | BARREN COUNTY - SHERIFF | 117-1B N PUBLIC SQUARE, | | GLASGOW | KY | 42141 | |
| BARREN COUNTY CLERK | 117 NORTH PUBLIC SQUARE 1-A | | | GLASGOW | KY | 42141 | |
| BARREN COUNTY SHERIFF | 117 - 1B N PUBLIC SQUARE | | | GLASGOW | KY | 42141 | |
| BARRERA, DESIRY | ADDRESS ON FILE | | | | | | |
| BARRETT & ASSOCIATES | 502 E PARK AVE | | | WASILLA | AK | 99654 | |
| BARRETT CONSTRUCTION | CLAYTON H BARRETT | CLAYTON H. BARRETT | 602 EAST ADAMS | ORANGE | CA | 92867 | |
| BARRETT DAFFIN FRAPPIER | LEVINE & BLOCK LLP | MIKE VESTAL | P. O. BOX 612086 | DALLAS | TX | 75261 | |
| BARRETT DAFFIN FRAPPIER | TREDER & WEISS, LLP | 4004 BELT LINE ROAD, STE. 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFIN FRAPPIER | TREDER AND WEISS | 4004 BELT LINE RD 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFIN FRAPPIER | TURNER & ENGEL, LLP | MIKE VESTAL | P. O. BOX 610389 | DALLAS | TX | 75261 | |
| BARRETT DAFFIN FRAPPIER | TURNER AND ENGEL | 4004 BELT LINE ROAD 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFIN FRAPPIER LEVINE & | BLOCK LLP | 4004 BELT LINE RD  STE 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFIN FRAPPIER TREDER & | WEISS LLP | 4004 BELT LINE RD  STE 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFIN FRAPPIER TREDER & WEISS | 4004 BELT LINE RD | SUITE 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFIN FRAPPIER TURNER | & ENGEL, LLP; ET AL. | 4004 BELT LINE ROAD | SUITE 100 | ADDISON | TX | 75001 | |
| BARRETT DAFFIN FRAPPIER TURNER & EN | LLP | 4004 BELT LINE RD  STE 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFIN FRAPPIER TURNER & ENGEL | ATTN DEIRDRE CRAIG | 15000 SURVEYOR BLVD | | ADDISON | TX | 75001 | |
| BARRETT FANDREI | & BRENNA FANDREI | 416 MESA DR | | FLORISSANT | CO | 80816 | |
| BARRETT FRAPPIER & | WEISSERMAN LLP | 4004 BELT LINE RD 100 | | ADDISON | TX | 75001 | |
| BARRETT FRAPPIER & WEISSERMAN, LLP | MIKE VESTAL | 4004 BELT LINE ROAD, SUITE 100 | | ADDISON | TX | 75001 | |
| BARRETT HARDING INS | 10014 GROVE DR | | | PORT RICHEY | FL | 34668 | |
| BARRETT INS AGENCY | 10579 CEDAR GROVE RD 100 | | | SMYRNA | TN | 37167 | |
| BARRETT INS INC | 1330 HOOKSETT RD | | | HOOKSETT | NH | 03106 | |
| BARRETT TOWNSHIP | JUDITH LINDER - TAX COLL | 2603 RTE 390 NORTH POB 2 | | CANADENSIS | PA | 18325 | |
| BARRETT, DESTINY | ADDRESS ON FILE | | | | | | |
| BARRETT, JASMINE | ADDRESS ON FILE | | | | | | |
| BARRETT, KATHY | ADDRESS ON FILE | | | | | | |
| BARRIENTES, MARY | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, JOE | ADDRESS ON FILE | | | | | | |
| BARRIER ROOF SYSTEMS | PAUL ALLEN MEDLIN | PAUL ALLEN MEDLIN | 5055 MOCKINGBIRD LANE | KATY | TX | 77493 | |
| BARRINGTON BORO | BARRINGTON BORO-TAX COLL | 229 TRENTON AVENUE | | BARRINGTON | NJ | 08007 | |
| BARRINGTON HEIGHTS HOA | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| BARRINGTON TOWN | BARRINGTON TOWN-TAX COLL | 283 COUNTY ROAD | | BARRINGTON | RI | 02806 | |
| BARRINGTON TOWN | BARRINGTON TOWN-TAX COLL | 4424 BATH RD | | PENN YAN | NY | 14527 | |
| BARRINGTON TOWN | BARRINGTON TOWN-TAX COLL | PO BOX 660 | | BARRINGTON | NH | 03825 | |
| BARRINGTON WOODS CONDOMINIUM ASSOC, INC | 16 CHURCH STREET | | | OSPREY | FL | 34229 | |
| BARRINTON CONDOMINIUMS | 300 EAST SONTERRA BOULEVARD SUITE 250 | | | SAN ANTONIO | TX | 78258 | |
| BARRIOS, KINGSDORF & CASTEIX, LLP | 701 POYDRAS STREET, SUITE 3650 | | | NEW ORLEANS | LA | 70139-3650 | |
| BARRON CITY | BARRON CITY TREASURER | PO BOX 156 / 1456 E LASA | | BARRON | WI | 54812 | |
| BARRON CONTRACTING FIRM | JOHN MITCHELL | 1212 REALOAKS DR | | FORT WORTH | TX | 76131 | |
| BARRON MUTUAL INS | PO BOX 205 | | | BARRON | WI | 54812 | |
| BARRON ROOFING, LLC | 5475 PORTER DRIVE 153 | | | LAS CRUCES | NM | 88012 | |
| BARRON, APREL | ADDRESS ON FILE | | | | | | |
| BARRON, COLLEEN | ADDRESS ON FILE | | | | | | |
| BARROOD AGENCY INC | 50 PATERSON STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| BARROW COUNTY | BARROW COUNTY-TAX COMMIS | 30 N. BROAD STREET | | WINDER | GA | 30680 | |
| BARROW, CALISHA | ADDRESS ON FILE | | | | | | |
| BARROWCLOUGH CONTRACTING | LLC | 341 RANTOUL ST | | BEVERLY | MA | 01915 | |
| BARRS, TASHMERE | ADDRESS ON FILE | | | | | | |
| BARRY & JANICE TRICE | 76 BURNT PINE DR | | | NAPLES | FL | 34119 | |
| BARRY COUNTY | BARRY COUNTY - COLLECTOR | 700 MAIN, SUITE 3 | | CASSVILLE | MO | 65625 | |
| BARRY COUNTY TAX COLLECTOR | 700 MAIN STREET, STE 3 | | | CASSVILLE | MO | 65625 | |
| BARRY EZERSKI INC | 3908 NW ELM | | | LAWTON | OK | 73505 | |
| BARRY FINKEL | PRO SE BARRY FINKEL | 27 GOLDSMITH STREET 1 | | JAMAICA PLAIN | MA | 02130 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BARRY HORNER & | SHARON HORNER | 665 BUNNY LN | | HARPERS FERRY | WV | 25425 | |
| BARRY L HECKARD TAX COLLECTOR | BOROUGH OF MECHANICSBURG | 605 SOMERSET DR | | MECHANICSBURG | PA | 17055 | |
| BARRY MYER | ADDRESS ON FILE | | | | | | |
| BARRY NESSON LAW P.C | 700 WHITE PLAINS ROAD | SUITE 309 | | SCARSDALE | NY | 10583 | |
| BARRY RAY MILLER JR | ADDRESS ON FILE | | | | | | |
| BARRY SMITH CONSTRUCTION | 2306 2ND ST | | | EUREKA | CA | 95501 | |
| BARRY TOWNSHIP | BARRY TOWNSHIP - TREASUR | 10410 CEDAR CREEK RD | | DELTON | MI | 49046 | |
| BARRY TOWNSHIP | BARRY TWP - TAX COLLECTO | 452 HILL RD | | HEGINS | PA | 17938 | |
| BARRY W. ROSENBERG, ESQUIRE | 411 ROUTE 70 EAST | SUITE 104 | | CHERRY HILL | NJ | 08034-2414 | |
| BARRY, HERBERT | ADDRESS ON FILE | | | | | | |
| BARRY, MEGAN | ADDRESS ON FILE | | | | | | |
| BARRY, MICHELLE | ADDRESS ON FILE | | | | | | |
| BARRY, STEVEN | ADDRESS ON FILE | | | | | | |
| BARSENAS, JAMES | ADDRESS ON FILE | | | | | | |
| BARSON ASSOCIATES INC | 207 HALLOCK RD | | | STONYBROOK | NY | 11790 | |
| BART SULLIVAN INSURANCE | 2307 WASHINGTON AVE | | | CONWAY | AR | 72032 | |
| BART TOWNSHIP | JOHN MARTIN - TAX COLLEC | 228 LANCASTER AVENUE | | QUARRYVILLE | PA | 17566 | |
| BARTA APPRAISAL | 1463 RED HILL RD | | | LEWISTOWN | MT | 59457 | |
| BARTEE, GYASI-OKANG | ADDRESS ON FILE | | | | | | |
| BARTEE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| BARTEE, NICOLE | ADDRESS ON FILE | | | | | | |
| BARTELS, CAROL | ADDRESS ON FILE | | | | | | |
| BARTH INS | 100P LANSDALE AVE | | | MILFORD | CT | 06460 | |
| BARTH, DARYL | ADDRESS ON FILE | | | | | | |
| BARTHOLOMAI, WILLIAM | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW CONSTRUCTION LLC | CHARLES BARTHOLOMEW | 2778 EAST RD | | BENSON | VT | 05743 | |
| BARTHOLOMEW COUNTY | BARTHOLOMEW COUNTY - TRE | P.O. BOX 1986 | | COLUMBUS | IN | 47202 | |
| BARTHOLOMEW COUNTY TREASURER | 440 3RD ST | | | COLUMBUS | IN | 47201 | |
| BARTLEIN & CO INC | 25031 W AVE STANFORD 110 | | | VALENCIA | CA | 91355 | |
| BARTLETT AND CO | 1601 MARKET ST 2560 | | | PHILADELPHIA | PA | 19103 | |
| BARTLETT CITY | BARTLETT CITY-TREASURER | 6400 STAGE RD | | BARTLETT | TN | 38134 | |
| BARTLETT TOWN | BARTLETT TOWN - TAX COLL | 56 TOWN HALL RD | | INTERVALE | NH | 03845 | |
| BARTLETT TREE EXPERTS | THE F.A. BARTLETT TREE EXPERT COMPANY | 1290 E. MAIN STREET | | STAMFORD | CT | 06902 | |
| BARTLEY, KENT | ADDRESS ON FILE | | | | | | |
| BARTON & ASSOCIATES | RICHARD M. BARTON | 300 N. MISSISSIPPI ST. | | PITTSFIELD | IL | 62363 | |
| BARTON BUILT & FIVE STAR ROOFING, LLC | TERRY BARTON | 3563 KREBS LAKE RD. | | MCALESTER | OK | 74501 | |
| BARTON CONSTRUCTION | LEON N. BARTON | PO BOX 394 | | MOULTONBORO | NH | 03254 | |
| BARTON COUNTY | BARTON COUNTY - COLLECTO | 1004 GULF ST, RM 101 | | LAMAR | MO | 64759 | |
| BARTON COUNTY | BARTON COUNTY - TREASURE | 1400 MAIN ST, SUITE 207 | | GREAT BEND | KS | 67530 | |
| BARTON CREEK LAKESIDE, POA | 11149 RESEARCH BLVD, STE 100 | | | AUSTIN | TX | 78759 | |
| BARTON INCORPORATED SCHO | BARTON INCORPORATED SCHO | P.O. BOX 700 | | BARTON | VT | 05822 | |
| BARTON MUT INS | PO BOX 100 | | | LEBERAL | MO | 64762 | |
| BARTON MUT INS | PO BOX 100 | | | LIBERAL | MO | 64762 | |
| BARTON MUTUAL INS CO | 120 S MAIN ST | | | LIBERAL | MO | 64742 | |
| BARTON ROOFING | 2121 LOHMANS CROSSING | | | AUSTIN | TX | 78734 | |
| BARTON TOWN | BARTON TOWN - TAX COLLEC | 34 MAIN STREET | | BARTON | VT | 05822 | |
| BARTON TOWN | BARTON TOWN-TAX COLLECTO | 304 ROUTE 17 C | | WAVERLY | NY | 14892 | |
| BARTON TOWN | BARTON TWN TREASURER | 3482 TOWN HALL RD | | KEWASHUM | WI | 53040 | |
| BARTON TOWNSHIP | BARTON TOWNSHIP - TREASU | 8209 EAST 14 MILE RD | | PARIS | MI | 49338 | |
| BARTON VILLAGE | BARTON VILLAGE - TAX COL | 19 SCHOOL STREET | | ORLEANS | VT | 05860 | |
| BARTON VILLAGE INC | 17 VILLAGE SQUARE | | | BARTON | VT | 05822 | |
| BARTON, JOHN | ADDRESS ON FILE | | | | | | |
| BARTON, MATTHIAS | ADDRESS ON FILE | | | | | | |
| BARTON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BARTOW COUNTY | BARTOW COUNTY-TAX COMMIS | 135 W CHEROKEE AVE - STE | | CARTERSVILLE | GA | 30120 | |
| BARTWOOD CONSTRUCTION, INC. | 10840 TALBERT AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| BARWICK CITY/THOMAS CO. | BARWICK CITY-TAX COLLECT | PO BOX 146 | | BARWICK | GA | 31720 | |
| BARWOOD HOMES ASSOCIATION, INC. | 13003 ASTE LANE | | | HOUSTON | TX | 77065 | |
| BASCO CONSTRUCTION INC | PO BOX 1025 | | | NEDERLAND | TX | 77627 | |
| BASEMENT AND MORE-DAVE RILL-OWNER | DAVE RILL | 3532 LAKE DR | | GRANITE CITY | IL | 62040 | |
| BASFORD, CHRISTIE | ADDRESS ON FILE | | | | | | |
| BASFORD, TAMARA | ADDRESS ON FILE | | | | | | |
| BASHAM & BASHAM | 2205 MIGUEL CHAVEZ RD | | | SANTA FE | NM | 87505 | |
| BASHANS PAINTING & HOME REPAIR, INC | 1625 EAST AVE | | | KATY | TX | 77493 | |
| BASHAW TOWN | BASHAW TWN TREASURER | W8876 COUNTY HIGHWAY B | | SHELL LAKE | WI | 54871 | |
| BASHIR, AAMIR | ADDRESS ON FILE | | | | | | |
| BASHWINGER, MELISSA | ADDRESS ON FILE | | | | | | |
| BASIC REAL ESTATE SERVICES | 224 OAKLAND AVE | | | ROCK HILL | SC | 29730 | |
| BASIL LAW FIRM | 231 WEST MAIN STREET | | | GLASGOW | KY | 42141 | |
| BASILE TOWN | BASILE TOWN - TAX COLLEC | P O BOX 308 | | BASILE | LA | 70515 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BASILIO AIR CONDITION | BASILIO LOPEZ GONZALEZ | URB VILLA MAR C24 CALLE 1 | | GUAYAMA | PR | 00784 | |
| BASIN APPLIANCE | 789 WEST HWY 40 | | | VERNAL | UT | 84078 | |
| BASKIN, LASHUNDA | ADDRESS ON FILE | | | | | | |
| BASORIA-PEREZ, SERGIO | ADDRESS ON FILE | | | | | | |
| BASS LAKE TOWN | BASS LAKE TWN TREASURER | 14412 W CTY HWY ROAD K | | HAYWARD | WI | 54843 | |
| BASS RIVER TOWNSHIP | BASS RIVER TWP -COLLECTO | P O BOX 307 | | NEW GRETNA | NJ | 08224 | |
| BASS ROOFING, INC. | ROBERT W. BASS | 6018 SW 56TH AVENUE | | BUSHNELL | FL | 33513 | |
| BASS UNDERWRITERS, INC. | 6951 W SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| BASS, CASSANDRA | ADDRESS ON FILE | | | | | | |
| BASS, JOHN | ADDRESS ON FILE | | | | | | |
| BASS, JUSTIN | ADDRESS ON FILE | | | | | | |
| BASS, SHAUNZ | ADDRESS ON FILE | | | | | | |
| BASTA INC | 2500 WILSHIRE BLVD SUITE 1050 | | | LOS ANGELES | CA | 90057 | |
| BASTIAN APPRAISAL | P.O. BOX 2137 | | | GILBERT | AZ | 85299 | |
| BASTROP CITY | BASTROP CITY - TAX COLLE | P O BOX 431 | | BASTROP | LA | 71221 | |
| BASTROP COUNTY | BASTROP COUNTY - TAX COL | P.O.BOX 579 | | BASTROP | TX | 78602 | |
| BASTROP COUNTY DISTRICT CLERK | P.O. BOX 770 | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY TAX COLLECTOR | 211 JACKSON ST | | | BASTROP | TX | 78602-3841 | |
| BASTROP TAX ASSESSOR COLLECTOR | PO BOX 579 | | | BASTROP | TX | 78602 | |
| BASULTO ROBBINS & ASSOCIATES LLP | 14160 PALMETTO FRONTAGE RD. | 22 | | MIAMI LAKES | FL | 33016 | |
| BASWARE TECHNOLOGIES LLC | USE THIS 61001146 | 1245 ROSEMONT DR | | FORT MILL | SC | 29707 | |
| BATAD, PEGGY | ADDRESS ON FILE | | | | | | |
| BATAVIA CITY | BATAVIA CITY - TREASURER | ONE BATAVIA CITY CENTRE | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH (CITY O | CITY SCHOOL DIST.OF BATA | PO BOX 6757 | | ITHACA | NY | 14851 | |
| BATAVIA CITY SCH (TN OF | CITY SCHOOL DIST.OF BATA | PO BOX6757 | | ITHACA | NY | 14851 | |
| BATAVIA CITY SD (TN OF B | CITY SCHOOL DIST.OF BATA | 260 STATE STREET | | BATAVIA | NY | 14020 | |
| BATAVIA TOWN | BATAVIA TOWN - TAX COLLE | 3833 W MAIN STREET | | BATAVIA | NY | 14020 | |
| BATCHELOR, DUSEAN | ADDRESS ON FILE | | | | | | |
| BATES CONSTRUCTION AND | REMODELING | 10815 CANDLEWOOD DR | | HOUSON | TX | 77042 | |
| BATES COUNTY | BATES COUNTY - COLLECTOR | 1 N. DELAWARE | | BUTLER | MO | 64730 | |
| BATES TOWNSHIP | BATES TOWNSHIP - TREASUR | 296 DEMBOSKI RD | | IRON RIVER | MI | 49935 | |
| BATES, ALICIA | ADDRESS ON FILE | | | | | | |
| BATES, BOBBY | ADDRESS ON FILE | | | | | | |
| BATES, CHRISTINA | ADDRESS ON FILE | | | | | | |
| BATES, MARY-CLARE | ADDRESS ON FILE | | | | | | |
| BATH BORO | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| BATH BUILDERS LLC | 5669 ELMORE RD | | | ELMORE | AL | 36025 | |
| BATH CHARTER TOWNSHIP | BATH CHARTER TWP - TREAS | 14480 WEBSTER RD - BOX 2 | | BATH | MI | 48808 | |
| BATH CITY | BATH CITY - TAX COLLECTO | 55 FRONT ST | | BATH | ME | 04530 | |
| BATH COUNTY | BATH COUNTY - SHERIFF | P O BOX 95 | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY | BATH COUNTY - TREASURER | P O BOX 306 | | WARM SPRINGS | VA | 24484 | |
| BATH CS CMBD TOWNS | BATH CS-TAX COLLECTER | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| BATH TOWN | BATH TOWN-RECIEVER OF TA | PO BOX 327MUNICIPAL B | | BATH | NY | 14810 | |
| BATH VILLAGE | BATH VILLAGE-CLERK | 110 LIBERTY ST | | BATH NY | NY | 14810 | |
| BATHE SAFE REMODELING | IDIA HOLDINGS INC | 81 KERRIGAN ST | | LONG BEACH | NY | 11561 | |
| BATHFITTER | OGORMAN BROTHERS, INC | 160 STATE ROUTE 35 | | CLIFFWOOD BEACH | NJ | 07735 | |
| BATIK, WILLIAM | ADDRESS ON FILE | | | | | | |
| BATISTA INS | 4159 E 4TH AVE | | | HIALEAH | FL | 33013 | |
| BATISTE, PHYLLIS | ADDRESS ON FILE | | | | | | |
| BATON ROUGE REST & REMED | 3256 RIVERBROOK CT | | | BATON ROUGE | LA | 70820 | |
| BATON ROUGE WINDOW CO | WAYNE M LEONARD | 2935 CRATER LAKE DRIVE | | BATON ROUGE | LA | 70814 | |
| BATSON, KYRA | ADDRESS ON FILE | | | | | | |
| BATTERBEE ROOFING INC | J & E FIORETTI | 380 SE 123RD STREET RD | | OCALA | FL | 34480 | |
| BATTERBEE ROOFING, INC. | KEITH BATTERBEE | 333 SE 69TH  PL | | OCALA | FL | 34480 | |
| BATTIGE, JOEL | ADDRESS ON FILE | | | | | | |
| BATTINO & SOKOLOW PLLC | 1213 33RD STREET | | | WASHINGTON | DC | 20007 | |
| BATTLE CREEK CITY | BATTLE CREEK CITY - TREA | 10 N DIVISION ST. STE 10 | | BATTLE CREEK | MI | 49014 | |
| BATTLE CREEK LANDSCAPE | SERVICE | 13985 RENTON RD | | BATTLE CREEK | MI | 49015 | |
| BATTLE CREEK MTL | 603 S PREECE ST | | | BATTLE CREEK | NE | 68715 | |
| BATTLE CREEK MUTUAL INS | PO BOX 340 | | | BATTLE CREEK | NE | 68715 | |
| BATTLE, KHENITA | ADDRESS ON FILE | | | | | | |
| BATTLEMENT MESA METROPOLITAN DISTRICT | 401 ARROYO DRIVE | | | BATTLEMENT MESA | CO | 81635 | |
| BATTLEMENT MESA SERVICE ASSOCIATION | 401 ARROYO DRIVE | | | BATTLEMENT MESA | CO | 81635 | |
| BATUSHANSKY, LEV | ADDRESS ON FILE | | | | | | |
| BATY AGENCY INSURANCE | PO BOX 2006 | | | FARMINGTON HILLS | MI | 48333 | |
| BAU CONSTRUCTION | 117 WHITE PLAINS ROAD | | | BRONX | NY | 10473 | |
| BAUCOM INS AND FIN | P O BOX 964 | | | MONROE | NC | 28111 | |
| BAUCUM, MICHAEL | ADDRESS ON FILE | | | | | | |
| BAUE, MICHAEL | ADDRESS ON FILE | | | | | | |
| BAUER LANDING WCID L | BAUER LANDING WCID | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BAUER RESTORATION INC | CINDY BLANCHARD | 930-2 HULETT AVE | | FARIBAULT | MN | 55021 | |
| BAUER SERVICES INC | 730 BUCHANAN ST | | | ANOKA | MN | 55303 | |
| BAUER, GRANT | ADDRESS ON FILE | | | | | | |
| BAUER, TIMOTHY | ADDRESS ON FILE | | | | | | |
| BAUM, ELISABETH | ADDRESS ON FILE | | | | | | |
| BAUM, NANCY | ADDRESS ON FILE | | | | | | |
| BAUMAN & ROSSMAN LLC | 4050 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| BAUMAN, EMILY | ADDRESS ON FILE | | | | | | |
| BAUMEISTER, SUZANNE | ADDRESS ON FILE | | | | | | |
| BAUMER ROOFING | 1509 MAGNOLIA ST | | | SOUTH BEND | IN | 46613 | |
| BAUMGARTNER, KEITH | ADDRESS ON FILE | | | | | | |
| BAUSCH REO REAL ESTATE SERVICES, LLC | DELORES J BAUSCH | PO BOX 1402 | | LUSBY | MD | 20657 | |
| BAUTE, DANIEL | ADDRESS ON FILE | | | | | | |
| BAUTISTA ESTATES HOMEOWNERS ASSOC | 43430 E FLORIDA STE F BOX 236 | | | HEMET | CA | 92544 | |
| BAUTISTA, EDDIE | ADDRESS ON FILE | | | | | | |
| BAWANY, SAHER | ADDRESS ON FILE | | | | | | |
| BAXTER APPRAISAL SERVICES | 2997 NE RED OAK DRIVE | | | BEND | OR | 97701 | |
| BAXTER CITY | BAXTER CITY-TAX COLLECTO | PO BOX 335 | | BAXTER | TN | 38544 | |
| BAXTER CONSTRUCTION & | THOMAS & KAYLENE WHEELER | 2521 RIVER ROAD | | YAKIMA | WA | 98902 | |
| BAXTER CONSTRUCTION LLC | 2521 RIVER RD | | | YAKIMA | WA | 98902 | |
| BAXTER COUNTY | BAXTER COUNTY - TAX COLL | 8 EAST 7TH ST | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER ESTATES VILLAGE | BAXTER ESTATES VIL-RECEI | 315 MAIN STREET | | PORT WASHINGTON | NY | 11050 | |
| BAXTER REAL ESTATE | WILLIAM D BAXTER | 733 BROOK ST | | UVALDE | TX | 78801 | |
| BAXTER RESTORATION | 1106 W CENTRAL BLVD | | | ORLANDO | FL | 32805 | |
| BAXTER RESTORATION & | CARLOS SANTANA | 1106 W CENTRAL BLVD | | BOCA RATON | FL | 33498 | |
| BAXTER, STEPHEN | ADDRESS ON FILE | | | | | | |
| BAY ACQUISITIONS INC | PO BOX 1662 | | | SALISBURY | MD | 21802 | |
| BAY AGENCY INS GRP | 93 EAST RIVER RD | | | RUMSON | NJ | 07760 | |
| BAY AREA DKI  & | JAMES & SUSAN BARNETT | 390 SCARLET BLVD | | OLDSMAR | FL | 34677 | |
| BAY AREA DKI & JAMES & | 390 SCARLET BLVD | | | OLDSMAR | FL | 34677 | |
| BAY AREA INS AGENCY INC | 1214 PEREGRINE DR | | | FRIENDSWOOD | TX | 77546 | |
| BAY AREA PROPERTY SERVICES | 1661 TICE VALLEY BLVD SUITE 200 | | | WALNUT CREEK | CA | 94595 | |
| BAY CITY CITY | BAY CITY - TREASURER | 301 WASHINGTON AVE. | | BAY CITY | MI | 48708 | |
| BAY CITY UTILITY DEPARTMENT | 1901 5TH STREET | | | BAY CITY | TX | 77414-6143 | |
| BAY CITY VILLAGE | BAY CITY VLG TREASURER | P.O. BOX 9 / W6275 MAIN | | BAY CITY | WI | 54723 | |
| BAY COLONY WEST MUD  A | BAY COLONY WEST MUD COLL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BAY COUNTY | BAY COUNTY-TAX COLLECTOR | 850 W 11TH ST | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY BOARD OF COUNTY COMMISSIONERS | CODE ENFORCEMENT DIVISION | 840 W. 11TH ST. | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY CLERK OF CIRCUIT COURT | PO BOX 2269 | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY TAX COLLECTOR | 850 W 11TH STREET | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY TREASURER | 515 CENTER AVE, STE 103 | | | BAY CITY | MI | 48708-5994 | |
| BAY DE NOC TOWNSHIP | BAY DE NOC TWP - TREASUR | 8658 OLD WILSEY BAY 12TH | | RAPID RIVER | MI | 49878 | |
| BAY DOCK ENTERPRISE INC. | 9002 W. HILLSBOROUGH AVE | | | TAMPA | FL | 33615 | |
| BAY EQUITY LLC | 100 CALIFORNIA ST, SUITE 1100 | | | SAN FRANCISCO | CA | 94111 | |
| BAY FLOORING COMPANY INC | 2231 COMMERCE AVE STE J | | | CONCORD | CA | 94250 | |
| BAY HARBOR INSURANCE | 88 WAVELY AVENUE | | | PATCHOGUE | NY | 11772 | |
| BAY HEAD BORO | BAY HEAD BORO - TAX COLL | P O BOX 248 | | BAY HEAD | NJ | 08742 | |
| BAY METRO CORPORATION | 2339 THIRD ST S | | | SAN FRANCISCO | CA | 94107 | |
| BAY MILLS TOWNSHIP | BAY MILLS TWP - TREASURE | 14740 W. LAKESHORE DR | | BRIMLEY | MI | 49715 | |
| BAY STATE DESIGN LLC | LESLIE DAVIS | PO BOX 58 | | MARYDEL | MD | 21649 | |
| BAY STATE INSURANCE CO | PO BOX 2103 | | | ANDOVER | MA | 18100 | |
| BAY STATE ROOFERS | WILLIAM M. LORD | 240 PARK STREET | | NORTH READING | MA | 01864 | |
| BAY TO BAY ROOFING, INC | LINDSAY GRUZIEWSKI | LINDSAY GRUZIEWSKI | 10100 CASEY DRIVE | NEW PORT RICHEY | FL | 34654 | |
| BAY TOWNSHIP | BAY TOWNSHIP - TREASURER | 06755 ZENITH HEIGHT | | BOYNE CITY | MI | 49712 | |
| BAY TREE COTTAGES | 1626 FREDERICA ROAD, SUITE 202 | | | ST. SIMONS ISLAND | GA | 31522 | |
| BAY WIDE HAULING, INC | 147 BRIAR PLACE | | | DANVILLE | CA | 94526 | |
| BAYBERRY ESTATES HOA, INC. | 1978 US HIGHWAY 1, SUITE 106 | | | ROCKLEDGE | FL | 32955 | |
| BAYCARE HEALTH AND WELLNESS SERV | 2985 DREW ST MS 100 | | | CLEARWATER | FL | 33759 | |
| BAYCITY ALTERNATIVE INVESTMENT FUNDS | SICAV-SIF- BAYCITY US SENIOR LOAN FUND | | | | | | |
| BAYCITY CORPORATE ARBITRAGE | & RELATIVE VALUE FUND, LP | | | | | | |
| BAYCITY EVENT DRIVEN OPPORTUNITIES | MASTER FUND, LP | | | | | | |
| BAYCITY LONG-SHORT CREDIT | MASTER FUND, LTD | | | | | | |
| BAYCRAFT RESTORATION, LLC | 611 S. FORT HARRISON, PMB 368 | | | CLEARWATER | FL | 33756 | |
| BAYFIELD CITY | BAYFIELD CITY TREASURER | PO BOX 1170 | | BAYFIELD | WI | 54814 | |
| BAYFIELD COUNTY TREASURER | PO BOX 397 | | | WASHBURN | WI | 54891 | |
| BAYFIELD TOWN | BAYFIELD TWN TREASURER | 85080 GOTCHLING | | BAYFIELD | WI | 54814 | |
| BAYHILL PROPERTIES INC. | P. O. BOX 2348 | | | DANVILLE | CA | 94526 | |
| BAYLOR COUNTY C/O APPR | BAYLOR CAD - TAX COLLECT | 211 N WASHINGTON | | SEYMOUR | TX | 76380 | |
| BAYONNE CITY -FISCAL | BAYONNE CITY FISCAL-COLL | 630 AVENUE C | | BAYONNE | NJ | 07002 | |
| BAYOU BOYZ CONSTR. OF NEW ORLEANS, LLC | BOYOU BOYZ CONSTRUCTION OF | NEW ORLEANS, LLC | 2800 CANAL ST | NEW ORLEANS | LA | 70119 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BAYOU CLASSIC INSURANCE | 2400 SANFORD | | | SHREVEPORT | LA | 71103 | |
| BAYOU LAKES PID 1 A | BAYOU LAKES PID 1 - COLL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BAYOU STATE R E GROUP LLC | 1794 COFFEY ROAD | | | LAKE CHARLES | LA | 70611 | |
| BAYOU STATE R.E. GROUP, LLC | ATTN: ROHN MCMANUS | 1794 COFFEY ROAD | | LAKE CHARLES | LA | 70611 | |
| BAYOU TITLE INC | 1820 BELLE CHASSE HWY STE 205 | | | GRETNA | LA | 70056 | |
| BAYPOINT VILLAGE ASSOCIATION | 44083 LEELAND | | | CLINTON TOWNSHIP | MI | 48036 | |
| BAYPOINTE YACHT & RACQUET CLUB CONDO ASS | C/O SWFL CAM SERVICES | 10231 METRO PKWY #204 | | FORT MYERS | FL | 33966 | |
| BAYPORT INS LLC | 4388 HOLLAND RD STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| BAYPORT PLAZA INVESTORS LLC | 721 EMERSON ROAD STE 300 | | | ST LOUIS | MO | 63141 | |
| BAYPORT PLAZA INVESTORS LLC | C/O CUSHMAN WAKEFIELD | ATTN: PROPERTY MANAGER | 3000 BAYPORT DR, SUITE 590 | TAMPA | FL | 33607 | |
| BAYPORT PLAZA INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE, 15TH FLOOR | | HARTFORD | CT | 06103 | |
| BAYRIDGE PARK CORPORATION | 827 BAYRIDGE ROAD | | | LA PORTE | TX | 77571 | |
| BAYSHORE BEACH CLUB, INC. | 1512 NW OCEANIA DRIVE | | | WALDPORT | OR | 97394 | |
| BAYSHORE ROOFING & SIDING | MICHAEL SMITH | MICHAEL SMITH | 9 ENSIGN AVE | BARNEGAT | NJ | 08005 | |
| BAYSHORE WEST ASSOCIATION OF OWNERS | 14900 INTERURBAN AVE SOUTH STE 271 | | | SEATTLE | WA | 98168 | |
| BAYSIDE VILLAGE | BAYSIDE VLG TREASURER | 9075 N REGENT RD | | BAYSIDE | WI | 53217 | |
| BAYSTATE BLDG & REMOD | PO BOX 725 | | | SALEM | MA | 01970 | |
| BAYSTATE RESTORATION | 69 GAGNE ST | | | CHICOPEE | MA | 01013 | |
| BAYVIEW CONDO ASSOC OF LANDINGS | AT HARBORSIDE INC | 97 E RIVER ROAD | | RUMSON | NJ | 07760 | |
| BAYVIEW MANOR II MAINTENANCE CORPORATION | 34634 BAY CROSSING BLVD SUITE 4 | | | LEWES | DE | 19958 | |
| BAYVIEW TERRACE HOMEOWNERS ASSOCIATION | 31 BAYVIEW RD | | | TEQUESTA | FL | 33469 | |
| BAYVIEW TOWN | BAYVIEW TWN TREASURER | PO BOX 67 | | WASHBURN | WI | 54891 | |
| BAYVIEW WINDOWS & DOORS, INC. | NC | 12105 SW 129 COURT 109 | | MIAMI | FL | 33186 | |
| BAYVILLE VILLAGE | BAYVILLE VILLAGE-RECEIVE | 34 SCHOOL STREET | | BAYVILLE | NY | 11709 | |
| BAYWOOD 1410 LLC | 34026 ANNAS WAY STE 1 | | | LONG NECK | DE | 19966 | |
| BAYWOOD 1410 LLC | 34026 ANNAS WAY STE 5 | | | LONG NECK | DE | 19966 | |
| BAYWOOD 1410, LLC | TUNNELL COMPANIES, LP | 34026 ANNAS WAY, SUITE 1 | | LONG NECK | DE | 19966 | |
| BAYWOOD COLONY VILLAS ASSOCIATION, INC. | 2477 STICKNEY PT RD, 118A | | | SARASOTA | FL | 34231 | |
| BAYWOOD VILLAGE III CONDO ASSOC., INC. | P. O. BOX 243399 | | | BOYNTON BEACH | FL | 33424-3399 | |
| BAZAARVOICE INC | PO BOX 671654 | | | DALLAS | TX | 75267 | |
| BAZAARVOICE, INC. | ATTN: LEGAL | 3900 NORTH CAPITAL OF TEXAS HIGHWAY | SUITE 300 | AUSTIN | TX | 78746 | |
| BAZAL, MARY LEE | ADDRESS ON FILE | | | | | | |
| BAZZELL, JONATHAN | ADDRESS ON FILE | | | | | | |
| BB &T CARSWELL INS | P O BOX 1909 | | | BLUFFTON | SC | 29910 | |
| BB AND T PUCKETT SCHEETZ | AND HOGAN AGENCY | 150 WALL STREET | | PAWLEYS ISLAND | SC | 28585 | |
| BB APPRAISALS LLC | PO BOX 10912 | | | SPRINGFIELD | MO | 65808 | |
| BB INS MARKETING INC | 10167 W SUNRISE BLVD | 3RD FLOOR | | PLANTATION | FL | 33322 | |
| BB ROOFING LLC | ELDRO BLAINE BROWN | 6615 S. 84TH AVE | | OMAHA | NE | 68127 | |
| BB&H SOLUTIONS LLC | 5251 NE 96TH AVE | | | BRONSON | FL | 32621 | |
| BB&T INS | 9200 S DADELAND 314 | | | MIAMI | FL | 33156 | |
| BB&T INS SRVCS INC | 414 GALLIMORE DAIRY RD F | | | GREENSBORO | NC | 27409 | |
| BBAV CONSTRUCTION LLC | 1330 SPRINGS LN APT B | | | NORCROSS | GA | 30092 | |
| BBAV CONSTRUCTION LLC | RICARDO VILLANUEVA | 13300 SPRINGS LN | | NORCROSS | GA | 30092 | |
| BBL CONSTRUCTION INC | 3966 PCR 806 | | | PERRYVILLE | MO | 63775 | |
| BBRANDS ENTERPRISES INC. | 10353 BURRIS CT | | | ORLANDO | FL | 32836 | |
| BC BUILDING & REMODELING | 397 COAL CREEK RD | | | CHEHALIS | WA | 98532 | |
| BC WOODWORKS | LONNIE P CAGLE | 900 WEST MULBERRY | | ANGLETON | TX | 77515 | |
| BCA INSURANCE GROUP | 330 TILTON ROAD | | | NORTHFIELD | NJ | 08225 | |
| BCI LTD | 10201 JOEY COVE | | | MABELVALE | AZ | 72103 | |
| BCL CONSTRUCTION INC | 20810 OKINAWA ST NE | | | CEDAR | MN | 55011 | |
| BCL CONSTRUCTION LLC | 6021 WARD STREET | | | AMARILLO | TX | 79110 | |
| BCWSA | 1275 ALMSHOUSE RD | | | WARRINGTON | PA | 18976 | |
| BCWSA | PO BOX 3333 | | | HARLEYSVILLE | PA | 19438-0900 | |
| BD CONSTRUCTION | 251 4TH ST | | | TROY | NY | 12180 | |
| BDJ INVESTMENTS | LUIS AYON | AYON LAW | 8716 SPANISH RIDGE AVENUE SUITE 115 | LAS VEGAS | NV | 89148 | |
| BDM CONSTRUCTION INC | 4091 COUNTY RD 5 NE | | | ISANTI | MN | 55040 | |
| BDRC | PO BOX 130681 | | | IRVING | TX | 75062 | |
| BEACH AND ONEILL | INSURANCE | 7520 GREENBACK LN | | CITRUS HEIGHTS | CA | 95610 | |
| BEACH AND RIVER HOMES | ROBERT G.SLICK | 532 WHITEHALL AVE. | | GEORGETOWN | SC | 29440 | |
| BEACH APPRAISALS LLC | 11320 SW 73RD LN | | | MIAMI | FL | 33173 | |
| BEACH BENIFIT INS AGENCY | 3781 SEA MOUNTAIN HWY | | | LITTLE RIVER | SC | 29566 | |
| BEACH BOUND REALTY LLC | 30838 VINES CREEK ROAD | UNIT 1 | | DAGSBORO | DE | 19939 | |
| BEACH COAST INS | 215 PIER AVE STE D | | | HERMOSA BEACH | CA | 90254 | |
| BEACH HAVEN BORO | BEACH HAVEN BORO - COLLE | 420 PELHAM AVENUE | | BEACH HAVEN | NJ | 08008 | |
| BEACH HOUSE BUILDERS LLC | 193 POLARIS DR. | | | PORT ST JOE | FL | 32456 | |
| BEACH INS AGENCY | P O BOX 70250 | | | MYRTLE BEACH | SC | 29572 | |
| BEACH INS AGENCY INC | 397 ROBERT GRISSOM PKWY | | | MYRTLE BEACH | SC | 29572 | |
| BEACH INSURANCE AGENCY | PO BOX 70250 | | | MYRTLE BEACH | SC | 29677 | |
| BEACH INSURANCE GROUP | 507 E MONTGOMERY CROSSRD | | | SAVANNAH | GA | 31406 | |
| BEACH MGMT CORP OF GOLDEN BEACH MD | PO BOX 142 | | | CHARLOTTE HALL | MD | 20622 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BEACH PARKWAY ASSOCIATION | 1613 BEACH PARKWAY | | | CAPE CORAL | FL | 33904 | |
| BEACH POINT CONDO ASSOC., INC. | 2660 S OCEAN BLVD. | | | PALM BEACH | FL | 33480 | |
| BEACH RETREAT CONDO ASSOC., INC | P.O. BOX 1779 | | | DESTIN | FL | 32540 | |
| BEACH VIEW REAL ESTATE INC | 8809 OLD SPANISH TRAIL | | | OCEAN SPRINGS | MS | 39564 | |
| BEACH, PETER | ADDRESS ON FILE | | | | | | |
| BEACHSIDE LAW OFFICE | IRENE FONZI, P.A. | 1402 HIGHWAY A1A, SUITE A | | SATELLITE BEACH | FL | 32937 | |
| BEACHWOOD BORO | BEACHWOOD BORO - TAX COL | 1600 PINEWALD ROAD | | BEACHWOOD | NJ | 08722 | |
| BEACON ADJUSTMENT LLC | 166 JOBIN DRIVE | | | MANCHESTER | NH | 03103 | |
| BEACON CITY | BEACON CITY - TAX COLLEC | 626 COMMERCE DRIVE-LOCKB | | AMHERST | NY | 14228 | |
| BEACON CSD  (CITY) | BEACON CSD - COLLECTOR | PO BOX 1330 | | BUFFALO | NY | 14240 | |
| BEACON CSD (COMBINED TOW | BEACON CSD - TAX COLLECT | P.O. BOX 1330 | | BUFFALO | NY | 14240 | |
| BEACON FALLS TOWN | BEACON FALLS TN-TAX COLL | 10 MAPLE AVE | | BEACON FALLS | CT | 06403 | |
| BEACON GROUP | 6001 BROKEN SOUNDPKWYS00 | | | BOCA RATON | FL | 33487 | |
| BEACON HILL BUILDERS | 1662 PUGHS STORE RD | | | AFTON | VA | 22920 | |
| BEACON HILL STAFFING GROUP LLC | 152 BOWDOIN STREET | | | BOSTON | MA | 02108 | |
| BEACON INS SVC | 1009 HOWARD AVE | | | BILOXI | MS | 39530 | |
| BEACON PARK CONDOMINIUM TRUST | C/O PHOENIX CO. INC. | 650 LINCOLN ST | | WORCESTER | MA | 01605 | |
| BEACON REAL ESTATE & ASSOCIATES INC | 32347 COUNTY ROAD 473 | | | LEESBURG | FL | 34788 | |
| BEACON RESIDENTIAL MGMT LLC | P.O. BOX 3732 | | | HOUSTON | TX | 77253 | |
| BEACON WOODS CIVIC ASSOCIATION, INC. | 12440 CLOCKTOWER PARKWAY | | | BAYONET POINT | FL | 34667 | |
| BEADLE COUNTY | BEADLE COUNTY - TREASURE | 450 THIRD STREET S W, SU | | HURON | SD | 57350 | |
| BEAL BANK S.S.B. | BEAL BANK, S.S.B. | BEAL BANK S.S.B. | 15770 NORTH DALLAS PARKWAY | DALLAS | TX | 75248 | |
| BEALE TOWNSHIP | BEALE TWP - TAX COLLECTO | 1449 CEDAR PRESS ROAD | | PORT ROYAL | PA | 17082 | |
| BEALER, SHONTA | ADDRESS ON FILE | | | | | | |
| BEALL APPRAISAL COMPANY | 33857 ROAD 132 | | | VISALIA | CA | 93292 | |
| BEALS TOWN | BEALS TOWN - TAX COLLECT | P.O. BOX 189 | | BEALS | ME | 04611 | |
| BEAM, CHIQUITA | ADDRESS ON FILE | | | | | | |
| BEAM, TIFFANY | ADDRESS ON FILE | | | | | | |
| BEAMON, BRESHEL | ADDRESS ON FILE | | | | | | |
| BEAN APPRAISAL AGENCY | PO BOX 530946 | | | BIRMINGHAM | AL | 35253 | |
| BEAN, BRIAN | ADDRESS ON FILE | | | | | | |
| BEAR BROTHERS ROOFING | 7245 GILPIN WAY 280 | | | DENVER | CO | 80229 | |
| BEAR CREEK MASTER ASSOCIATION | 9060 IRVINE CENTER DRIVE SUITE 200 | | | IRVINE | CA | 92618 | |
| BEAR CREEK TOWN | BEAR CREEK TWN TREASURER | E3892 MARBLE QUARRY RD | | PLAIN | WI | 53577 | |
| BEAR CREEK TOWN | LEON TWN TREASURER | N2750 S. HILL LANE | | REDGRANITE | WI | 54970 | |
| BEAR CREEK TOWN | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| BEAR CREEK TOWNSHIP | BEAR CREEK TWP - TREASUR | 373 NORTH DIVISION | | PETOSKEY | MI | 49770 | |
| BEAR CREEK TOWNSHIP | TRACEY ODAY - TAX COLLE | 141 LAUREL RUN RD | | WILKES-BARRE | PA | 18702 | |
| BEAR CREEK VILLAGE | BEAR CREEK VLG TREASURER | PO BOX 28 / 109 PROSPECT | | BEAR CREEK | WI | 54922 | |
| BEAR DOWN BUILDERS LLC | ANTHONY VIDAL | 5120 S BRYCE AVE | | TUCSON | AZ | 85757 | |
| BEAR LAKE BORO | BEAR LAKE BORO - TAX COL | 425 MAIN STREET | | BEAR LAKE | PA | 16402 | |
| BEAR LAKE COUNTY | BEAR LAKE COUNTY - TREA | PO BOX 55 | | PARIS | ID | 83261 | |
| BEAR LAKE TOWNSHIP | BEAR LAKE TOWNSHIP - TRE | PO BX 187 | | BEAR LAKE | MI | 49614 | |
| BEAR LAKE TOWNSHIP | TREASURER | 198 E BEAR LAKE RD NE | | KALKASKA | MI | 49646 | |
| BEAR LAKE VILLAGE | BEAR LAKE VILLAGE - TREA | PO BOX 175 | | BEAR LAKE | MI | 49614 | |
| BEAR RESTORATION | 3400 GIRARD BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| BEAR RFG & EXTERIORS INC | 2186 3RD ST 107 | | | WHITE BEAR LAKE | MN | 55110 | |
| BEAR RIVER MUTUAL | P O BOX 413148 | | | SALT LAKE CITY | UT | 84141 | |
| BEAR RIVER MUTUAL | P O BOX 571310 | | | SALT LAKE CITY | UT | 84157 | |
| BEAR RIVER MUTUAL INS. CO | 778 EAST WINCHESTER (6600 SOUTH) | | | MURRAY | UT | 84107 | |
| BEAR STEARNS ALT-A TRUST 2007-3 | U.S. BANK NATIONAL ASSOCIATION | WELLS FARGO BANK | NATIONAL ASSOCIATION AS TRUSTEE | COLUMBIA | MD | 21045 | |
| BEAR STEARNS HLO TRUST 2001-A | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| BEAR STEARNS STRUCTURED PRODUCTS | TRUST 2007-FMX1 | WELLS FARGO BANK, NATIONAL ASSOCIATION | WELLS FARGO BANK NA AS TRUSTEE | COLUMBIA | MD | 21045 | |
| BEAR VALLEY COMMUNITY SERVICES DISTRICT | 28999 S LOWER VALLEY RD | | | TEHACHAPI | CA | 93561 | |
| BEAR VALLEY SPRINGS ASSOCIATION | 29541 ROLLING OAK DRIVE | | | TEHACHAPI | CA | 93561 | |
| BEARINGER TOWNSHIP | BEARINGER TOWNSHIP - TRE | 19223 ORTOLAN LANE | | OCQUEOC | MI | 49759 | |
| BEARINGSTAR | 645 COUNTY ST 1 | | | TAUNTON | MA | 02780 | |
| BEARINSTAR INS | 501 KINGS HWY E STE 111 | | | FAIRFIELD | CT | 06825 | |
| BEASLEY ROOFING | MARK BEASLEY | 4641 LOIS STREET | | FT. WORTH | TX | 76119 | |
| BEASLEY, TAYLER | ADDRESS ON FILE | | | | | | |
| BEATHARD INSURANCE | PO BOX 189 | | | CONROE | TX | 77305 | |
| BEATRICE FLUCAS | WILLIAM A. GRAFTON, ESQ. | GRAFTON FIRM, LLC  BAR NO. 30205 | 920 PROVIDENCE RD 400A | TOWSON | MD | 21286 | |
| BEATRICE K. GRAHAM | C/O GLORIA VASQUEZ | 678 W COLLIDGE | | COLLIDGE | AZ | 85228 | |
| BEATTY, ELLIOT | ADDRESS ON FILE | | | | | | |
| BEATY, LAQUANDA | ADDRESS ON FILE | | | | | | |
| BEAU ALLEN DEJOHN | 122 CALISTOGA RD 340 | | | SANTA ROSA | CA | 95409 | |
| BEAU CHENE CONDOMINIUM ASSOCIATION INC | C/O ANCHOR ASSOCIATES | 3940 RADIO ROAD SUITE 112 | | NAPLES | FL | 34104 | |
| BEAU GRASSIA | THE WOZNIAK LAW GROUP, P.C. | JOHN M. WOZNIAK | 159 HARTFORD AVENUE EAST | MENDON | MA | 01756 | |
| BEAUFORD GREEN CONDO TRUST | 185 DEVONSHIRE ST STE 401 | | | BOSTON | MA | 02110 | |
| BEAUFORT COUNTY | BEAUFORT COUNTY - COLLEC | 100 RIBAUT RD RM 165 ADM | | BEAUFORT | SC | 29902 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BEAUFORT COUNTY | BEAUFORT COUNTY - COLLEC | 220 N MARKET ST. | | WASHINGTON | NC | 27889 | |
| BEAUFORT COUNTY / MOBILE | BEAUFORT COUNTY - COLLEC | 100 RIBAULT RD- ROOM 165 | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY TAX COLLECTOR | P.O. BOX 633 | | | WASHINGTON | NC | 27889-0633 | |
| BEAUFORT COUNTY TREASURER | PO BOX 580074 | | | CHARLOTTE | NC | 28258-0074 | |
| BEAUFORT COUNTY TREASURER | PO DRAWER 487 | | | BEAUFORT | SC | 29901 | |
| BEAUGRAND TOWNSHIP | BEAUGRAND TOWNSHIP - TRE | 897 OLD MACKINAW RD | | CHEBOYGAN | MI | 49721 | |
| BEAUMONT CHERRY VALLEY WATER DISTRICT | 560 MAGNOLIA AVE | | | BEAUMONT | CA | 92223 | |
| BEAUMONT, DEMETRIA | ADDRESS ON FILE | | | | | | |
| BEAUREGARD PARISH | BEAUREGARD PARISH - COLL | P O BOX 370 | | DERIDDER | LA | 70634 | |
| BEAUSOLEIL LAW & | JAVIER HERNANDEZ | 2828 CORAL WAY STE 300 | | MIAMI | FL | 33145 | |
| BEAVER BORO | JANET SHUTE - TAX COLLEC | 650 CORPORATION ST , STE | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | 810 THIRD STREET | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | BEAVER COUNTY - TAX COLL | PO BOX 249 | | BEAVER | OK | 73932 | |
| BEAVER COUNTY | BEAVER COUNTY - TREASURE | 810 THIRD ST, | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | BEAVER COUNTY-TREASURER | PO BOX 432 | | BEAVER | UT | 84713 | |
| BEAVER COUNTY RECORDER OF DEEDS | COUNTY COURTHOUSE RM 116 3RD ST | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TAX CLAIM | 810 3RD ST | | | BEAVER | PA | 15009-2194 | |
| BEAVER CREEK CONST | 20539 MORRIS AVE | | | MANVEL | TX | 77578 | |
| BEAVER CREEK MUT INS | P O BOX 777 | | | LUVERNE | MN | 56156 | |
| BEAVER CREEK TOWNSHIP | BEAVER CREEK TWP - TREAS | 8888 S GRAYLING RD. | | GRAYLING | MI | 49738 | |
| BEAVER DAM CITY | BEAVER DAM CITY TREASURE | 205 S LINCOLN AVE | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM CITY | CITY OF BEAVER DAM - CLE | P O BOX 408 | | BEAVER DAM | KY | 42320 | |
| BEAVER DAM TOWN | BEAVER DAM TWN TREASURER | W8540 COUNTY ROAD W | | BEAVER DAM | WI | 53916 | |
| BEAVER FALLS CITY | BEAVER FALLS - TREASURER | 715 15TH ST | | BEAVER FALLS | PA | 15010 | |
| BEAVER FALLS MUNICIPAL AUTHORITY | 1425 EIGHTH AVENUE | | | BEAVER FALLS | PA | 15010 | |
| BEAVER MEADOWS  BORO BIL | MARY ELLEN HINES TAX COL | 79 BROAD ST | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER MEADOWS  COUNTY B | MARY ELLEN HINES TAX COL | 79 BROAD ST | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER RIVER CEN SCH (CM | BEAVER RIVER CEN SCH-COL | P.O.BOX 179 | | BEAVER FALLS | NY | 13305 | |
| BEAVER S.D./BEAVER BORO | JANET SHUTE - TAX COLLEC | 650 CORPORATION ST , STE | | BEAVER | PA | 15009 | |
| BEAVER S.D./BRIGHTON TOW | JAMES W. ONUSKA - TAX COL | 1300 BRIGHTON RD - MUNI | | BEAVER | PA | 15009 | |
| BEAVER S.D./VANPORT TOWN | BEAVER AREA SD - TAX COL | 477 STATE AVE | | VANPORT | PA | 15009 | |
| BEAVER TOWN | BEAVER TWN TREASURER | 111 S MORNINGSIDE LANE | | TURTLE LAKE | WI | 54889 | |
| BEAVER TOWN | BEAVER TWN TREASURER | N10889 CTY HWY K | | LOYAL | WI | 54446 | |
| BEAVER TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| BEAVER TOWNSHIP | BEAVER TOWNSHIP - TREASU | 1850 S. GARFIELD RD | | AUBURN | MI | 48611 | |
| BEAVER TOWNSHIP | BEAVER TWP - TAX COLLECT | 3442 HEATHVILLE OHL RD | | SUMMERVILLE | PA | 15864 | |
| BEAVER TOWNSHIP | BEAVER TWP - TAX COLLECT | 361 SEIPLE ROAD | | MIDDLEBURG | PA | 17842 | |
| BEAVER TOWNSHIP | BEAVER TWP - TAX COLLECT | P.O. BOX 380 | | BLOOMSBURG | PA | 17815 | |
| BEAVER TREE SERVICE, INC | JAMES R BEAVER | PO BOX 2476 | | SALISBURY | MD | 21802 | |
| BEAVER TWP (SCHOOL BILL) | BROOKVILLE AREA SD - COL | 3442 HEATHVILLE OHL RD | | SUMMERVILLE | PA | 15864 | |
| BEAVERCREEK MUT INS CO | 126 EAST MAIN STREET | | | LUVERNE | MN | 56156 | |
| BEAVERHEAD COUNTY | BEAVERHEAD COUNTY - TREA | 102 N WASHINGTON STREET | | DILLON | MT | 59725 | |
| BEAVERTON CITY | BEAVERTON CITY - TREASUR | 124 W BROWN | | BEAVERTON | MI | 48612 | |
| BEAVERTON TOWNSHIP | BEAVERTON TOWNSHIP - TRE | 3858 BARD ROAD | | BEAVERTON | MI | 48612 | |
| BEAVERTOWN BORO | CHRISTINE WERNER-TAX COL | 260 JONNA DR | | BEAVERTOWN | PA | 17813 | |
| BEAZLEY | BEAZLEY USA SERVICES, INC. | ATTN: BILL JENNINGS | 30 BATTERSON PARK ROAD | FARMINGTON | CT | 06032 | |
| BEAZLEY INS CO | LLOYDS SYNDICATE 2623-623 | ATTN: BILL JENNINGS | 30 BATTERSON PARK ROAD | FARMINGTON | CT | 06032 | |
| BEC GROUP INC & | LISETTE & VINCENT MANNIN | 760 NE BAY COVE ST | | BOCA RATON | FL | 33487 | |
| BECCA COMPANY | GROUND RENT | 1498-M REISTERSTOWN RD. | | BALTIMORE | MD | 21208 | |
| BECCARIA TOWNSHIP | BECCARIA TWP - TAX COLLE | 915 MAPLE ROAD | | COALPORT | PA | 16627 | |
| BECERRA COLGIN PLLC | DEBBIE GASKAMP | 2512 1ST STREET | | ROSENBERG | TX | 77471 | |
| BECERRA, JUAN | ADDRESS ON FILE | | | | | | |
| BECHARD, TERESA | ADDRESS ON FILE | | | | | | |
| BECHTELSVILLE BORO | JANET KEHL - TAX COLLECT | 229 W SPRING STREET | | BECHTELSVILLE | PA | 19505 | |
| BECK INSURANCE AGENCY | 7196 EAST US HWY 36 | | | AVON | IN | 46123 | |
| BECK, ANNE | ADDRESS ON FILE | | | | | | |
| BECK, CAYDEN | ADDRESS ON FILE | | | | | | |
| BECK, DAWN | ADDRESS ON FILE | | | | | | |
| BECK, IMANI | ADDRESS ON FILE | | | | | | |
| BECKER & POLIAKOFF, PA | 1 EAST BROWARD BLVD. | STE1800 | | FORT LAUDERDALE | FL | 33301 | |
| BECKER & POLIAKOFF, PA | 625 NORTH FLAGLER DRIVE | 7TH FLOOR | | WEST PALM BEACH | FL | 33401 | |
| BECKER APPRAISALS | PO BOX 293927 | | | KERRVILLE | TX | 78029 | |
| BECKER COUNTY | BECKER COUNTY - TREASURE | 915 LAKE AVE | | DETROIT LAKES | MN | 56502 | |
| BECKER, SCOTT | ADDRESS ON FILE | | | | | | |
| BECKER, TIFFANY | ADDRESS ON FILE | | | | | | |
| BECKET- CENTER POND DIST | BECKET TN-CENTER POND-CO | 557 MAIN STREET | | BECKET | MA | 01223 | |
| BECKET- SHERWOOD FOREST | BECKET-SHERWOOD FST-COLL | 557 MAIN STREET | | BECKET | MA | 01223 | |
| BECKET- SHERWOOD LAKE DI | BECKET TN-SHERWOOD LK-CO | 557 MAIN STREET | | BECKET | MA | 01223 | |
| BECKET TOWN | BECKET TOWN- TAX COLLECT | 557 MAIN STREET | | BECKET | MA | 01223 | |
| BECKETT, DELIA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BECKHAM COUNTY | BECKHAM COUNTY - TAX COL | PO BOX 600 | | SAYRE | OK | 73662 | |
| BECKHAM, RANDALL | ADDRESS ON FILE | | | | | | |
| BECKMAN, PAUL | ADDRESS ON FILE | | | | | | |
| BECKMANN, EMILY | ADDRESS ON FILE | | | | | | |
| BECKSTEAD & ASSOCIATES INC | PO BOX 95070 | | | SOUTH JORDAN | UT | 84095 | |
| BECKVILLE ISD | BECKVILLE ISD - TAX COLL | BOX 37 | | BECKVILLE | TX | 75631 | |
| BEDAIR INSURANCE AGENCY | PO BOX 449 | | | GROVES | TX | 77619 | |
| BEDFORD BORO | BEDFORD BORO - TAX COLLE | 545 S RICHARD ST-APT. 2 | | BEDFORD | PA | 15522 | |
| BEDFORD CIRCUIT COURT | 123 EAST MAIN ST. | STE 201 | | BEDFORD | VA | 24523 | |
| BEDFORD CONTINUOUS GUTTER & REMODELING | DONALD L DELLIS | DONALD L DELLIS | 108 SPRINGHOUSE CIRCLE | VINTON | VA | 24179 | |
| BEDFORD COUNTY | BEDFORD COUNTY - TREASUR | 122 EAST MAIN STREET, ST | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY | BEDFORD COUNTY-TRUSTEE | 102 NORTHSIDE SQ | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY TREASURERS OFFICE | 122 E MAIN ST STE 101 | | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY TRUSTEE | 102 NORTHSIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD GRANGE MUT | PO BOX 31 | | | BEDFORD | PA | 15522 | |
| BEDFORD S.D./BEDFORD BOR | BEDFORD SD - TAX COLLECT | 545 S RICHARD ST-APT. 2 | | BEDFORD | PA | 15522 | |
| BEDFORD S.D./BEDFORD TOW | BEDFORD SD - TAX COLLECT | 1007 SHED RDSTE 103 | | BEDFORD | PA | 15522 | |
| BEDFORD S.D./COLERAIN TO | BEDFORD SD - TAX COLLECT | 3746 MAIN ROAD | | BEDFORD | PA | 15522 | |
| BEDFORD S.D./CUMBERLAND | KATHY TWIGG, TAX COLLECT | 423 TEABERRY RD | | BEDFORD | PA | 15522 | |
| BEDFORD S.D./LONDONDERRY | BEDFORD SD - TAX COLLECT | 2189 MADLEY HOLLOW ROAD | | BUFFALO MILLS | PA | 15534 | |
| BEDFORD S.D./SNAKE SPRIN | ANNA SWINDELL - TAX COLL | 613 LUTZVILLE RD | | EVERETT | PA | 15537 | |
| BEDFORD SCHOOLS | TOWN OF BEDFORD TAX COLL | 321 BEDFORD RD | | BEDFORD HILLS | NY | 10507 | |
| BEDFORD TOWN | BEDFORD TOWN - TAX COLLE | 10 MUDGE WAY | | BEDFORD | MA | 01730 | |
| BEDFORD TOWN | BEDFORD TOWN - TAX COLLE | 24 NORTH AMHERST ROAD | | BEDFORD | NH | 03110 | |
| BEDFORD TOWN | BEDFORD TOWN - TAX RECEI | 321 BEDFORD ROAD | | BEDFORD HILL | NY | 10507 | |
| BEDFORD TOWN | BEDFORD TOWN - TREASURER | 215 E MAIN STREET | | BEDFORD | VA | 24523 | |
| BEDFORD TOWNSHIP | BEDFORD TOWNSHIP - TREAS | 115 S ULDRIKS DR | | BATTLE CREEK | MI | 49017 | |
| BEDFORD TOWNSHIP | BEDFORD TOWNSHIP - TREAS | 8100 JACKMAN RD | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | BEDFORD TWP - TAX COLLEC | 1007 SHED RDSTE 103 | | BEDFORD | PA | 15522 | |
| BEDMINSTER TOWNSHIP | BEDMINSTER TWP-COLLECTOR | 1 MILLER LANE | | BEDMINSTER | NJ | 07921 | |
| BEDMINSTER TOWNSHIP | PATRICIA MCVAUGH-TAX COL | 6 HUGHES LN | | PERKASIE | PA | 18944 | |
| BEDROCK APPRAISAL INC | 4623 W BROOKPORT CIRCLE | | | HERRIMAN | UT | 84096 | |
| BEDROCK EXCAVATING INC | PO BOX 791 | | | WEST POINT | CA | 95255 | |
| BEDROCK FOUNDATION REPAIR, LLC | DENNIS HILL | 1018 FLETCHER ST | | DALLAS | TX | 75223 | |
| BEE COUNTY | BEE COUNTY - TAX COLLECT | PO BOX 1900 | | BEEVILLE | TX | 78104 | |
| BEE COUNTY TAX OFFICE | PO BOX 1900 | | | BEEVILLE | TX | 78104-1900 | |
| BEE STORE | 14341 DEDEAUX RD | | | GULFPORT | MS | 39503 | |
| BEECH CREEK BORO | BEECH CREEK BORO - COLLE | 230 E WATER ST. - COURTH | | LOCK HAVEN | PA | 17745 | |
| BEECH MOUNTAIN TOWN | BEECH MOUNTAIN TOWN - TC | 403 BEECH MTN PKWY | | BEECH MOUNTAIN | NC | 28604 | |
| BEECHAM, JAMES | ADDRESS ON FILE | | | | | | |
| BEECHER TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| BEECHER WATER | 1057 LOUIS AVE | | | FLINT | MI | 48505 | |
| BEECHNUT MUD U | BEECHNUT MUD - TAX COLLE | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| BEECHTREE COMMUNITY ASSOCIATION, INC. | 147 OLD SOLOMONS ISLAND ROAD, SUITE 400 | | | ANNAPOLIS | MD | 21401 | |
| BEECHWOOD VILLAGE CITY | BEECHWOOD VILLAGE - CLER | PO BOX 7527 | | LOUISVILLE | KY | 40257 | |
| BEEKMAN TOWN | BEEKMAN, RECEIVER OF TAX | 4 MAIN STREET | | POUGHQUAG | NY | 12570 | |
| BEEKMANTOWN CS (TN OF PL | BEEKMANTOWN CS- TAX COLL | 151 BANKER ROAD | | PLATTSBURGH | NY | 12901 | |
| BEEKMANTOWN TOWN | BEEKMANTOWN TOWN-TAX COL | 571 SPELLMAN RD | | WEST CHAZY | NY | 12992 | |
| BEEKMANTWN CEN SCH (COMB | BEEKMANTWN CEN SCH- COLL | 37 EAGLE WAY | | WEST CHAZY | NY | 12992 | |
| BEELAND, LESTER | ADDRESS ON FILE | | | | | | |
| BEEM INSURANCE | 10556 COMBIE RD 6215 | | | AUBURN | CA | 95602 | |
| BEEMAN INVESTMENT PROPERTIES INC | PO BOX 309 | | | FLATONIA | TX | 78941 | |
| BEES CONSTRUCTION LLC | BERNARD SHIVERS | 87 WINFIELD AVE | | JERSEY CITY | NJ | 07305 | |
| BEETOWN TOWN | BEETWN TWN TREASURER | 8077 GRANT RIVER RD | | CASSVILLE | WI | 53806 | |
| BEGAY, MELVINA | ADDRESS ON FILE | | | | | | |
| BEGLEY, SHARON | ADDRESS ON FILE | | | | | | |
| BEHL, KYLE | ADDRESS ON FILE | | | | | | |
| BEHLER, JOHN | ADDRESS ON FILE | | | | | | |
| BEHM, CLAYTON | ADDRESS ON FILE | | | | | | |
| BEHM, JESSE | ADDRESS ON FILE | | | | | | |
| BEHNEY, SUSAN | ADDRESS ON FILE | | | | | | |
| BEHR, BARBARA | ADDRESS ON FILE | | | | | | |
| BEHRENDT, AMY | ADDRESS ON FILE | | | | | | |
| BEILERS CONST & M WHITE | & M WHITE | 5570 E 100 N | | ROCKVILLE | IN | 47872 | |
| BEIMFOHR ASSOCIATES | 1433 N ILLINOIS | | | SWANSEA | IL | 62226 | |
| BEINERT ROOFING & RESTORATION LLC | 3833 S. STAPLES STE S214 | | | CORPUS CHRISTI | TX | 78411 | |
| BEL AIR TOWN | BEL AIR TOWN - TAX COLLE | 39 N HICKORY AVE | | BEL AIR | MD | 21014 | |
| BEL AIR TOWN /SEMIANNUAL | BEL AIR TOWN - TAX COLLE | 39 HICKORY AVE | | BEL AIR | MD | 21014 | |
| BELCHER CONTRACTORS & | ROOFING INC | 4025 TIMBERWOOD DR | | LAKELAND | FL | 33811 | |
| BELCHER, AMBER | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BELCHER, ASHLEIGH | ADDRESS ON FILE | | | | | | |
| BELCHER, JOHN | ADDRESS ON FILE | | | | | | |
| BELCHER, JUSTIN | ADDRESS ON FILE | | | | | | |
| BELCHERTOWN TOWN | BELCHERTN TOWN - COLLECT | 2 JABISH STREET | | BELCHERTOWN | MA | 01007 | |
| BELCO COMMUNITY CREDIT UNION | 449 EISENHOWER BLVD. | | | HARRISBURG | PA | 17111 | |
| BELCOURT AT HIDDEN LAKE COA | 100 FRANKLIN SQUARE DR STE 203 | | | SOMERSET | NJ | 08873 | |
| BELCOURT MASTER ASSOCIATION | 27405 PUERTA REAL SUITE 300 | | | MISSION VIEJO | CA | 92691 | |
| BELDING CITY | BELDING CITY - TREASURER | 120 S. PLEASANT ST. | | BELDING | MI | 48809 | |
| BELDON ROOFING COMPANY | BELDON ROOFING & REMODELING CO. | 5039 WEST AVE. | | SAN ANTONIO | TX | 78213 | |
| BELEN, MELISSA | ADDRESS ON FILE | | | | | | |
| BELFAST CITY | BELFAST CITY- TAX COLLEC | 131 CHURCH STREET | | BELFAST | ME | 04915 | |
| BELFAST CS (COMBINED) | BELFAST CS- TAX COLLECTO | P.O. BOX 419 | | WARSAW | NY | 14569 | |
| BELFAST TAX COLLECTOR | PO BOX 472 | | | BELFAST | NY | 14711 | |
| BELFAST TOWN | BELFAST TOWN- TAX COLLEC | 13 MERTON AVENUE | | BELFAST | NY | 14711 | |
| BELFAST TOWNSHIP | BELFAST TWP - TAX COLLEC | 3884 WERTZVILLE RD | | NEEDMORE | PA | 17238 | |
| BELFOR & ALFONSE PERRY | MARJERNELL PERRY | 1282 KIRTS BLVD STE 100 | | TROY | MI | 48084 | |
| BELFOR LONG ISLAND, LLC | 60 RAYNOR AVENUE | | | RONKONKOMA | NY | 11779 | |
| BELFOR PROPERTY | 12823 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| BELFOR PROPERTY RESTOR | 12823 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| BELFOR PROPERTY RESTORATION | BELFOR USA GROUP INC | 449 PECH ROAD | | CENTRAL POINT | OR | 97502 | |
| BELFOR USA GROUP | 12823 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| BELFOR USA GROUP | 1335 LYNAH AVE SUITE 113 | | | GARDEN CITY | GA | 31408 | |
| BELFOR USA GROUP INC | 12823 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| BELFOR USA GROUP INC | 185 OAKLAND AVE STE 150 | | | BIRMINGHAM | MI | 48009 | |
| BELFOR USA GROUP INC | 616 SPIRIT VALLEY E DR | | | CHESTERFIELD | MO | 63005 | |
| BELFOR USA GROUP INC | 75 VIRGINIA ROAD | | | NORTH WHITE PLAINS | NY | 10603 | |
| BELFOR USA GROUP, INC. | 10416 NEW BERLIN ROAD, SUITE 5 | | | JACKSONVILLE | FL | 32226 | |
| BELFOR USA GROUP, INC. | ATTN: GENERAL COUNSEL | 185 OAKLAND AVENUE | SUITE 150 | BIRMINGHAM | MI | 48009 | |
| BELFOR USA GROUP, INC. | ATTN: GENERAL COUNSEL | 185 OAKLAND AVENUE | SUITE 300 | BIRMINGHAM | MI | 48009 | |
| BELFOR USA GROUP, INC. | ATTN: LARRY SOMERVILLE | 5433 WEST CRENSHAW STREET | | TAMPA | FL | 33634 | |
| BELFORD, JEFF | ADDRESS ON FILE | | | | | | |
| BELGIUM TOWN | BELGIUM TWN TREASURER | 6267 HOMESTEAD DR | | BELGIUM | WI | 53004 | |
| BELGIUM VILLAGE | BELGIUM VLG TREASURER | 104 PETER THEIN AVE | | BELGIUM | WI | 53004 | |
| BELGRADE TOWN | BELGRADE TOWN - TAX COLL | 990 AUGUSTA ROAD | | BELGRADE | ME | 04917 | |
| BELINDA MARBLE FOR THE | ACCT OF LARRY MARBLE | 341 JULEDE DR | | RAINBOW CITY | AL | 35906 | |
| BELIZONE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| BELKNAP BUILDERS | WILLIAM BELKNAP | 6903 AMIE LANE | | PEARLAND | TX | 77584 | |
| BELKNAP TOWNSHIP | BELKNAP TOWNSHIP - TREAS | 5101 PETERSVILLE RD | | ROGERS CITY | MI | 49779 | |
| BELL ACRES BORO | BELL ACRES BORO - COLLEC | 110 OAK LANE | | SEWICKLEY | PA | 15143 | |
| BELL ANDERSON AGENCY | 600 SW 39 ST SUITE 200 | | | RENTON | WA | 98057 | |
| BELL ANDERSON AND ASSOCIATES LLC | PO BOX 5640 | | | KENT | WA | 98064 | |
| BELL BUCKLE CITY | BELL BUCKLE CITY-TAX COL | PO BOX 276 | | BELL BUCKLE | TN | 37020 | |
| BELL CARRINGTON | TYLER S. GREGG | 508 HAMPTON ST. SUITE 301 | | COLUMBIA | SC | 29201 | |
| BELL CARRINGTON & PRICE, LLC | TYLER S. GREGG | 508 HAMPTON ST. SUITE 301 | | COLUMBIA | SC | 29201 | |
| BELL CONSTRUCTION CO & | TONY & APRIL FOMBY | 1620 HARGROVE RD E | | TUSCALOOSA | AL | 35405 | |
| BELL COUNTY | BELL COUNTY - SHERIFF | PO BOX 448 | | PINEVILLE | KY | 40977 | |
| BELL COUNTY C/O APPR DIS | BELL CAD - TAX COLLECTOR | 411 E CENTRAL | | BELTON | TX | 76513 | |
| BELL COUNTY CLERK | P.O. BOX 909 | | | BELTON | TX | 76513-0909 | |
| BELL COUNTY DISTRICT CLERK | 104 S MAIN ST | | | BELTON | TX | 76513 | |
| BELL COUNTY TAX APPRAISAL | P.O. BOX 390 | | | BELTON | TX | 76513-0390 | |
| BELL COUNTY TAX OFFICE | ATTN: BELL COUNTY | P.O. BOX 390 | | BELTON | TX | 76513 | |
| BELL INSURANCE GROUP | 16980 DALLAS PKRWY 210 | | | DALLAS | TX | 75248 | |
| BELL INSURANCE LLC | 414 POPLAR | | | POPLAR BLUFF | MO | 69301 | |
| BELL MUTUAL | P O BOX 3019 | | | PEACHTREE CITY | GA | 30269 | |
| BELL TOWNSHIP | ANGELA DUFFNER - TAX COL | 2324 ROUTE 380 | | SALTSBURG | PA | 15681 | |
| BELL TOWNSHIP | BELL TWP - TAX COLLECTOR | 33 WILDERNESS LANE | | MAHAFFEY | PA | 15757 | |
| BELL TOWNSHIP | MICHELLE PEACE - TAX COL | 17695 ROUTE 36 | | PUNXSUTAWNEY | PA | 15767 | |
| BELL, ANTHONY | ADDRESS ON FILE | | | | | | |
| BELL, BRITTANY | ADDRESS ON FILE | | | | | | |
| BELL, DSTINEY | ADDRESS ON FILE | | | | | | |
| BELL, JEFF | ADDRESS ON FILE | | | | | | |
| BELL, KRISTINA | ADDRESS ON FILE | | | | | | |
| BELL, LEROY | ADDRESS ON FILE | | | | | | |
| BELL, MARCUS | ADDRESS ON FILE | | | | | | |
| BELL, NASH | ADDRESS ON FILE | | | | | | |
| BELL, TAMMY | ADDRESS ON FILE | | | | | | |
| BELL, TAWAKONI | ADDRESS ON FILE | | | | | | |
| BELL, VICTORIA | ADDRESS ON FILE | | | | | | |
| BELL, ZAKIYA | ADDRESS ON FILE | | | | | | |
| BELLA CONSTRUCTION & DEVELOPMENT INC | 13380 RT 30 SUITE 5 | | | NORTH HUNTINGDON | PA | 15642 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BELLA CONSTRUCTION LLC | 14014 W 135TH ST. | | | OLATHE | KS | 66062 | |
| BELLA QUALITY HOMES INC. | 4536 S. CLYDE MORRIS BLVD. STE. 4 | | | PORT ORANGE | FL | 32129 | |
| BELLA ROOFING LLC | 405 S.E. HACKAMORE CT | | | LEES SUMMIT | MO | 64082 | |
| BELLA VISTA PROPERTY OWNERS ASSOCIATION | 98 CLUBHOUSE DRIVE | | | BELLA VISTA | AR | 72715 | |
| BELLA VISTA PUBLIC | ADJUSTERS INC | 9435 BORMET DR UNIT 2 | | MOKENA | IL | 60448 | |
| BELLA VISTA VILLAS CONDO | NO. ONE ASSOC. INC | 2822 NW 79 AVENUE | | DORAL | FL | 33122 | |
| BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | | REDDING | CA | 96003 | |
| BELLA VITA HOA | PO BOX 54089 | | | LOS ANGELES | CA | 90054 | |
| BELLABAY REALTY LLC | ATTN: MIKE BALSITIS | 1685 68TH ST | | CALEDONIA | MI | 49316 | |
| BELLABAY REALTY LLC | MICHAEL BALSITIS | 1685 68TH STREET | | CALEDONIA | MI | 49316 | |
| BELLAGGIO RESIDENTS ASSOCIATION, INC. | C-O CASTLE MANAGEMENT | P.O. BOX 559009 | | FT LAUDERDALE | FL | 33355 | |
| BELLAIRE ROOFING | 5707 ADDICKS SATSUMA | | | HOUSTON | TX | 77084 | |
| BELLAIRE VILLAGE | BELLAIRE VILLAGE - TREAS | PO BOX 557 | | BELLAIRE | MI | 49615 | |
| BELLAIRE WEST CMTY. IMPROVEMENT ASSOC. | 9700 RICHMOND AVENUE, SUITE 230 | | | HOUSTON | TX | 77042 | |
| BELLAMY INSURANCE AGENCY | 1205 48TH AVE N | | | MYRTLE | SC | 29577 | |
| BELLAMY, JERE | ADDRESS ON FILE | | | | | | |
| BELLE HAVEN TOWN | BELLE HAVEN TOWN - TREAS | P O BOX 238 | | BELLE HAVEN | VA | 23306 | |
| BELLE PLAINE TOWN | BELLE PLAINE TWN TREASUR | N2940 SPRUCE ROAD | | CLINTONVILLE | WI | 54929 | |
| BELLE PRAIRIE MUTUAL | 1410 WOODBINE RD 2 | | | BLOOMINGTON | IL | 61704 | |
| BELLE VERNON BORO | DONNA BITONTI - TAX COLL | 20 EGGERS AVE | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON S.D. | BELLE VERNON SD - COLLEC | 203 MUNICIPAL DRIVE | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DIST | BELLE VERNON AREA SD - T | 109 COZY LANE | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DIST | BELLE VERNON AREA SD - T | 405 FAYETTE ST | | N BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DIST | CHARLOTTE BROWN-TAX COLL | 181 CONNELLSVILLE ST | | FAYETTE CITY | PA | 15438 | |
| BELLE VERNON SCHOOL DIST | DONNA BITONTI - TAX COLL | 20 EGGERS AVE | | BELLE VERNON | PA | 15012 | |
| BELLE VIEW CONDOMINIUM | 4840 WESTFIELDS BLVD | SUITE 300 | | CHANTILLY | VA | 20151 | |
| BELLEFONTE BORO | DEBRA BURGER - TAX COLLE | 657 HUMES ROAD | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S.D./BELLEFON | DEBRA BURGER - TAX COLLE | 657 HUMES ROAD | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S.D./MARION T | BELLEFONTE SD - TAX COLL | 3105 JACKSONVILLE RD | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S.D./SPRING T | SPRING TWP - TAX COLLECT | 1869 ZION ROAD | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S.D./WALKER T | BELLEFONTE SD - TAX COLL | 845 SNYDERTOWN RD | | HOWARD | PA | 16841 | |
| BELLEFONTE S/D - BENNER | BELLEFONTE SD - TAX COLL | 1101 VALLEY VIEW ROAD | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE TOWN | BELLEFONTE TOWN - COLLEC | 812 GRANDVIEW AVENUE | | WILMINGTON | DE | 19809 | |
| BELLEMEADE CITY | CITY OF BELLEMEADE - CLE | 127 DORCHESTER RD | | LOUISVILLE | KY | 40223 | |
| BELLEROSE VILLAGE | BELLEROSE VIL.-TAX RECE | 50 SUPERIOR ROAD | | BELLROSE | NY | 11001 | |
| BELLEVILLE CITY | BELLEVILLE CITY - TREASU | 6 MAIN ST | | BELLEVILLE | MI | 48111 | |
| BELLEVILLE TOWNSHIP | BELLEVILLE TWP-COLLECTOR | 152 WASHINGTON AVENUE | | BELLEVILLE | NJ | 07109 | |
| BELLEVILLE VILLAG | TAX COLLECTOR | BOX 79 / 24 W MAIN STREE | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | BELLEVILLE VLG TREASURER | BOX 79 / 24 W MAIN STREE | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | BELLEVILLE VLG TREASURER | PO BOX 79 | | BELLEVILLE | WI | 53508 | |
| BELLEVUE BORO | BELLEVUE BORO - TAX COLL | 401 LINCOLN AVE | | BELLEVUE | PA | 15202 | |
| BELLEVUE BOROUGH (TRASH) | 401 LINCOLN AVE. | | | BELLEVUE | PA | 15202-3604 | |
| BELLEVUE CITY | CITY OF BELLEVUE - CLERK | 616 POPLAR STREET | | BELLEVUE | KY | 41073 | |
| BELLEVUE CITY TREASURER | P. O. BOX 90030 | | | BELLEVUE | WA | 98009-3030 | |
| BELLEVUE TOWNSHIP | BELLEVUE TOWNSHIP - TREA | PO BOX 6 | | BELLEVUE | MI | 49021 | |
| BELLEVUE VILLAGE | BELLEVUE VILLAGE - TREAS | 201 N MAIN | | BELLEVUE | MI | 49021 | |
| BELLEVUE VILLAGE | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| BELLEWOOD CITY | BELLEWOOD CITY - TAX COL | PO BOX 8095 | | LOUISVILLE | KY | 40257 | |
| BELLFIELD, LYNEA | ADDRESS ON FILE | | | | | | |
| BELLIDO INS BROKERAGE | 8000 COOPER AVE STE 8301 | | | GLENDALE | NY | 11385 | |
| BELLINGER & DONAHUE ATTORNEYS | AT LAW | 6295 EMERALD PKWY | | DUBLIN | OH | 43016 | |
| BELLINGHAM TOWN | BELLINGHAM TOWN-TAX COLL | 10 MECHANIC STREET | | BELLINGHAM | MA | 02019 | |
| BELLIZIO, LINDA | ADDRESS ON FILE | | | | | | |
| BELLMAWR BORO | BELLMAWR BORO - TAX COLL | 21 EAST BROWNING RD | | BELLMAWR | NJ | 08031 | |
| BELLMONT TOWN | BELLMONT TOWN - TAX COLL | 9 HILL STREET | | BRAINARDSVILLE | NY | 12915 | |
| BELLOWS PLUMBING, HEATING & AIR INC. | 2652 RESEARCH PARK DRIVE | | | SOQUEL | CA | 95073 | |
| BELLOWS-NICHOLS AGCY INC | 8 MAIN STREET SUITE 9C | | | JAFFREY | NH | 03452 | |
| BELLOWS-NICHOLS AGENCY | 10 MAIN STREET | | | PETERBOROUGH | NH | 03458 | |
| BELLPORT VILLAGE | BELLPORT VILLAGE-TAX COL | 29 BELLPORT LANE | | BELLPORT | NY | 11713 | |
| BELLS CITY | BELLS CITY-TAX COLLECTOR | PO BOX 7060 | | BELLS | TN | 38006 | |
| BELLS CONSTRUCTION | CLAUDIA J. ISHAM | 1260 LCR 432 | | MEXIA | TX | 76667 | |
| BELLS HOME REPAIR | JOSEPH BELL | 756 BRIDGE ST. | | BAMBERG | SC | 29003 | |
| BELLVILLE REALTY, INC. | 255 WESTERN AVENUE | | | BRATTLEBORO | VT | 05301 | |
| BELLWOOD ANTIS S.D./ANTI | SUSAN KENSINGER - COLLE | 909 N 2ND ST | | BELLWOOD | PA | 16617 | |
| BELLWOOD ANTIS S.D./BELL | SHERRY CLABAUGH - COLLEC | 623 N 3RD ST | | BELLWOOD | PA | 16617 | |
| BELLWOOD BORO | SHERRY CLABAUGH - COLLEC | 623 N 3RD ST | | BELLWOOD | PA | 16617 | |
| BELMAR BORO | BELMAR BORO - TAX COLL | P.O. BOX A | | BELMAR | NJ | 07719 | |
| BELMONT APPRAISAL CORPORATION | 20114 PRAIRIE DUNES TERRACE | | | ASHBURN | VA | 20147 | |
| BELMONT COUNTY | BELMONT COUNTY - TREASUR | 101 W MAIN STREET, COURT | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT PARK OWNERS ASSOCIATION, INC. | C/O CREATIVE MANAGEMENT COMPANY | 8323 SOUTHWEST FRY, SUITE 330 | | HOUSTON | TX | 77074 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BELMONT PLACE OWNERS ASSOCIATION | P.O. BOX 5769 | | | VANCOUVER | WA | 98668 | |
| BELMONT TOWN | BELMONT TOWN - TAX COLLE | 143 MAIN STREET | | BELMONT | NH | 03220 | |
| BELMONT TOWN | BELMONT TOWN - TAX COLLE | 19 MOORE STREET | | BELMONT | MA | 02478 | |
| BELMONT TOWN | BELMONT TOWN - TAX COLLE | 613 BACK BELMONT ROAD | | BELMONT | ME | 04952 | |
| BELMONT TOWN | BELMONT TOWN-TAX COLLECT | PO BOX 489 | | BELMONT | MS | 38827 | |
| BELMONT TOWN | BELMONT TWN TREASURER | 8554 16TH RD | | ALMOND | WI | 54909 | |
| BELMONT VILLAGE | BELMONT VILLAGE- CLERK | 1 SCHUYLER ST | | BELMONT NY | NY | 14813 | |
| BELMONT VILLAGE | BELMONT VLG TREASURER | PO BOX 6 | | BELMONT | WI | 53510 | |
| BELMONTE ESTATES HOMEOWNERS ASSOCIATION | P.O. BOX 12920 | | | PALM DESERT | CA | 92255 | |
| BELMONTE'S ROOFING & | WATERPROOFING SERVICES, LLC | WOFFORD ENTERPRISES, LLC | 43 ONEAWA STREET #213 | KAILUA | HI | 96734 | |
| BELOAKS WEST CONDOMINIUM ASSOCIATION | 6961 N OAKLEY | | | CHICAGO | IL | 60645 | |
| BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| BELOIT TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| BELOWSKY & ASSOCIATES IN | 472 BOSTON POST RD | SUITE 3 | | ORANGE | CT | 06477 | |
| BELTER & ASSOCIATES | PO BOX 731 | | | IRMO | SC | 29063 | |
| BELTOM LLC | 920 SOUTH 5TH ST | | | LA PORTE | TX | 77571 | |
| BELTON CARPENTRY | STEVEN H. BELTON | 133 MOHICAN ROAD | | BLAIRSTOWN | NJ | 07825 | |
| BELTON, CAILIN | ADDRESS ON FILE | | | | | | |
| BELTON, MARGARET | ADDRESS ON FILE | | | | | | |
| BELTON, SHAQUANNA | ADDRESS ON FILE | | | | | | |
| BELTRAMI COUNTY | 701 MINNESOTA AVE NW  STE 220 | | | BEMIDJI | MN | 56601-3178 | |
| BELTRAMI COUNTY | BELTRAMI CO. - AUD/TREAS | 701 MINNESOTA AVE NWSTE | | BEMIDJI | MN | 56601 | |
| BELTRAN, JUMMEY | ADDRESS ON FILE | | | | | | |
| BELTRAN, MONIQUE | ADDRESS ON FILE | | | | | | |
| BELTRAN, VANESSA | ADDRESS ON FILE | | | | | | |
| BELTWAY BUILDERS INC | 766 MD ROUTE 3N | | | GAMBRILLS | MD | 21054 | |
| BELTZMAN, DANIEL G. | ADDRESS ON FILE | | | | | | |
| BELVIDERE FARMERS MUTUAL | 175 CADILLAC CT  4 | | | BELVIDERE | IL | 61008 | |
| BELVIDERE FARMERS MUTUAL | 75 CADILLAC CT  4 | | | BELVIDERE | IL | 61008 | |
| BELVIDERE TOWN | BELVIDERE TOWN - TAX COL | 691 WATER STREET | | BELVIDERE | NJ | 07823 | |
| BELVIDERE TOWN | BELVIDERE TWN TREASURER | S2376 CTY RD  OO | | COCHRANE | WI | 54622 | |
| BELVIDERE TOWNHOUSE CONDOMINIUM | PO BOX 488 | | | ANDOVER | MA | 01810 | |
| BELVIDERE TOWNSHIP | BELVIDERE TOWNSHIP - TRE | PO BOX 144 | | SIX LAKES | MI | 48886 | |
| BELVIN, HOLLY | ADDRESS ON FILE | | | | | | |
| BELZONI CITY | BELZONI CITY-TAX COLLECT | PO BOX 674 | | BELZONI | MS | 39038 | |
| BEMUS PT CEN SCH   (CMD | BEMUS PT CEN SCH-TAX COL | PO BOX 58 | | BUFFALO | NY | 14240 | |
| BEN AVON BORO | BEN AVON BORO - TAX COLL | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| BEN AVON HEIGHTS BORO | BEN AVON HEIGHTS BORO - | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| BEN CASTLEBERRY & ASSOCS | P O BOX 519 | | | FOLEY | AL | 36536 | |
| BEN DILLARD ROOFING | BEN DILLARD | 10155 HWY 24 | | PARIS | TX | 75462 | |
| BEN HILL COUNTY | BEN HILL CO-TAX COMMISSI | 324 E PINE STREET | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY TAX COMMISSIONER | 324 E PINE ST | | | FITZGERALD | GA | 31750 | |
| BEN JOE MCCORMICK | ADDRESS ON FILE | | | | | | |
| BEN KNIPE | ADDRESS ON FILE | | | | | | |
| BEN LINDSEY AGENCY | P O BOX 1477 | | | CALHOUN | GA | 30703 | |
| BEN NADEAU AND | AMBER NADEAU | 20122 FERN GLEN CTN | | FOREST LAKE | MN | 55025 | |
| BEN SWANSON | ADDRESS ON FILE | | | | | | |
| BEN-ARI & NGUYEN LLP | 2372 MORSE AVE  STE 282 | | | IRVINE | CA | 92614 | |
| BENAVIDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, DANIELLE | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| BENCHMARK CONSTRUCTION | 8422 KIRK BROOK DR | | | HOUSTON | TX | 77089 | |
| BENCHMARK CONSTRUCTION & | WILLARD & EMELIA HART | 8422 KIRKBROOK DR | | HOUSTON | TX | 77089 | |
| BENCHMARK CONSTRUCTION CONSULTANT, LLC | 26 RAILROAD AVENUE 339 | | | BABYLON | NY | 11702 | |
| BENCHMARK CUSTOM | WOODWORKS | 2497 COLE RD | | LAKE ORION | MI | 48362 | |
| BENCHMARK MUNICIPAL TAX SERVICES, LTD | 3543 MAIN STREET, SECOND FLOOR | | | BRIDGEPORT | CT | 06606 | |
| BENCHMARKS INS GROUP OF | TEXAS | 827 NORTH LOOP WEST | | HOUSTON | TX | 77008 | |
| BENCRO INC. | P.O. BOX 567 | | | HUNTSVILLE | TX | 77342 | |
| BENCRO MECHANICAL LLC | 50 ERIN | | | HUNTSVILLE | TX | 77320 | |
| BENDER ANDERSON & BARBA | ADDRESS ON FILE | | | | | | |
| BENDER, BLAISE | ADDRESS ON FILE | | | | | | |
| BENDER, MONIQUE | ADDRESS ON FILE | | | | | | |
| BENDERSVILLE BORO | BENDERSVILLE BORO - COLL | 102 ORCHARD VIEW DR. | | BENDERSVILLE | PA | 17306 | |
| BENDETT & MCHUGH PC | 160 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| BENDETT & MCHUGH PC | ATTORNEYS AT LAW | 270 FARMINGTON AVE SUITE 151 | | FARMINGTON | CT | 06032 | |
| BENDETT & MCHUGH PC | SUITE 151 | 270 FARMINGTON AVE | | FARMINGTON | CT | 06032 | |
| BENDETT & MCHUGH, P.C. | 270 FARMINGTON AVENUE | SUITE 151 | | FARMINGTON | CT | 06032 | |
| BENDRIOUECH, OTMAN | ADDRESS ON FILE | | | | | | |
| BENEDETTI, CATHLEEN | ADDRESS ON FILE | | | | | | |
| BENEFICIAL INS SERVICES | 1818 MARKET ST STE 2100 | | | PHILADELPHIA | PA | 19103 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BENEFIELD, TEKELYA | ADDRESS ON FILE | | | | | | |
| BENEFIT LIFE CORP | 400 UNIVERSITY DR 3RD FL | | | MIAMI | FL | 33134 | |
| BENEFIT SOLUTIONS GROUP | 122 N CURRAN AVE | | | PICAYUNE | MS | 39466 | |
| BENEFITSOURCE INS | 28 ARGONAUT STE 100 | | | ALISO VIEJO | CA | 92656 | |
| BENES, SARAH | ADDRESS ON FILE | | | | | | |
| BENEWAH COUNTY | BENEWAH COUNTY - TREASUR | 701 W COLLEGE AVESTE 10 | | ST MARIES | ID | 83861 | |
| BENEZETTE TOWNSHIP | BENEZETTE TWP- TAX COLLE | 79 RISHEL LN | | WEEDVILLE | PA | 15868 | |
| BENFER, KEVIN | ADDRESS ON FILE | | | | | | |
| BENGAL TOWNSHIP | BENGAL TOWNSHIP - TREASU | 2801 S FOREST HILL RD | | ST JOHNS | MI | 48879 | |
| BENHAM REAL ESTATE GROUP, LLC | 8410 PIT STOP CT. , STE 140 | | | CONCORD | NC | 28027 | |
| BENICIA LOCKSMITH SERVICE | 11 MORELLO HEIGHTS DRIVE | | | MARTINEZ | CA | 94533 | |
| BENITEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| BENITO SANCHEZ | ADDRESS ON FILE | | | | | | |
| BENJAMIN B. CHRISTENSEN | ADDRESS ON FILE | | | | | | |
| BENJAMIN D KNAUPP PC | 101 SW WASHINGTON ST | | | HILLSBORO | OR | 97123 | |
| BENJAMIN E MALLER | ADDRESS ON FILE | | | | | | |
| BENJAMIN FABLING | ADDRESS ON FILE | | | | | | |
| BENJAMIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| BENJAMIN KELLER & | ADDRESS ON FILE | | | | | | |
| BENJAMIN L DODDS | ADDRESS ON FILE | | | | | | |
| BENJAMIN LEMON | ADDRESS ON FILE | | | | | | |
| BENJAMIN M. DECKER, P.A. | 3521 YADKINVILLE RD  208 | | | WINSTON - SALEM | NC | 27106 | |
| BENJAMIN PORTER FOR EST | ADDRESS ON FILE | | | | | | |
| BENJAMIN S HOFFMAN | ADDRESS ON FILE | | | | | | |
| BENJAMIN WOLFSON | ADDRESS ON FILE | | | | | | |
| BENJAMIN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| BENJAMIN, SOLOMON | ADDRESS ON FILE | | | | | | |
| BENJAMIN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BENNER TOWNSHIP | BENNER TWP - TAX COLLECT | 1101 VALLEY VIEW ROAD | | BELLEFONTE | PA | 16823 | |
| BENNETT & PORTER INS SRV | 3200 N HAYDEN RD STE 310 | | | SCOTTSDALE | AZ | 85251 | |
| BENNETT COUNTY | BENNETT COUNTY - TREASUR | PO BOX 606 | | MARTIN | SD | 57551 | |
| BENNETT TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| BENNETT, ADAM | ADDRESS ON FILE | | | | | | |
| BENNETT, ARIEL | ADDRESS ON FILE | | | | | | |
| BENNETT, BRITTANY | ADDRESS ON FILE | | | | | | |
| BENNETT, HENRY | ADDRESS ON FILE | | | | | | |
| BENNETT, JULIE | ADDRESS ON FILE | | | | | | |
| BENNETT, KELLI | ADDRESS ON FILE | | | | | | |
| BENNETT, MAURICE | ADDRESS ON FILE | | | | | | |
| BENNETT, SHAYNA | ADDRESS ON FILE | | | | | | |
| BENNETT, SHERRY | ADDRESS ON FILE | | | | | | |
| BENNETT, TREMIRA | ADDRESS ON FILE | | | | | | |
| BENNETT, WILLIAM | ADDRESS ON FILE | | | | | | |
| BENNETTS, JAMES | ADDRESS ON FILE | | | | | | |
| BENNIE L MERSIER, ET AL. | BRUCE H LEVITT | LEVITT & SLAFKES, P.C. | 515 VALLEY STREET, SUITE 140 | MAPLEWOOD | NJ | 07040 | |
| BENNINGTON TOWN | BENNINGTON TOWN-TAX COLL | 7 SCHOOL STREET UNIT 101 | | BENNINGTON | NH | 03442 | |
| BENNINGTON TOWN | BENNINGTON TOWN-TAX COLL | 905 OLD ALLEGHANY RD | | ATTICA | NY | 14011 | |
| BENNINGTON TOWN | BENNINGTON TOWN-TAX COLL | PO BOX 469 | | BENNINGTON | VT | 05201 | |
| BENNINGTON TOWNSHIP | BENNINGTON TWP - TREASUR | 5849 S M-52 | | OWOSSO | MI | 48867 | |
| BENNY JOHNSON | 8728 COTTON RD | | | PINSON | AL | 35126 | |
| BENNYS CREATIVE CARPENTRY | BENITO DE LA GARZA | 5034 LINDSAY ST | | HOUSTON | TX | 77023 | |
| BENONA TOWNSHIP | BENONA TOWNSHIP - TREASU | 7169 W. BAKER ROAD | | SHELBY | MI | 49455 | |
| BENSALEM S.D./BENSALEM T | RAY WALL - TAX COLLECTOR | 3750 HULMVILLE ROAD | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP | 2400 BYBERRY ROAD | | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP | RAY WALL - TAX COLLECTOR | 3750 HULMEVILLE ROAD | | BENSALEM | PA | 19020 | |
| BENSON COUNTY | BENSON COUNTY - TREASURE | PO BOX 204 | | MINNEWAUKAN | ND | 58351 | |
| BENSON INS | 2419 PINEVIEW DR | | | LANCASTER | SC | 29720 | |
| BENSON MUCCI & WEISS PL | 5561 NORTH UNIVERSITY DRIVE | STE 102 | | CORAL SPRINGS | FL | 33067 | |
| BENSON MUNICIPAL UTILITIES | CITY OF BENSON | 1410 KANSAS AVE. | | BENSON | MN | 56215 | |
| BENSON RESTORATION LLC | 209 ROYA LANE, STE. 4 | | | BRYANT | AR | 72022 | |
| BENSON RESTORATION&CONST | & LESLIE & JOHN HEWITT | 9027 CANOGA AVE UNIT D | | CANOGA PARK | CA | 91304 | |
| BENSON RESTORATION&CONST | 9027 CANOGA AVE UNIT D | | | CANOGA PARK | CA | 91304 | |
| BENSON TOWN | BENSON TOWN - TAX COLLEC | P.O. BOX 163 | | BENSON | VT | 05731 | |
| BENSON, BARBARA | ADDRESS ON FILE | | | | | | |
| BENSON, KIMWANA | ADDRESS ON FILE | | | | | | |
| BENSON, PATRICIA | ADDRESS ON FILE | | | | | | |
| BENSON, RICHARD | ADDRESS ON FILE | | | | | | |
| BENT COUNTY | BENT COUNTY-TREASURER | 725 BENT AVENUE | | LAS ANIMAS | CO | 81054 | |
| BENT CREEK CROSSING HOMEOWNERS | CONDO ASSOC | C/O PMI 1300 MARKET STREET | SUITE 201 | LEMOYNE | PA | 17043 | |
| BENT PINE SURVEYING INC | PO BOX 573 | | | MINEOLA | TX | 75773 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BENT TREE ELECTRIC COMPANY, LLC. | DONALD W. SMITH JR | 809 HIGHLAND AVE | | SELMA | AL | 36701 | |
| BENTLEY TOWNSHIP | BENTLEY TOWNSHIP - TREAS | 3631 N SCHOOL RD | | RHODES | MI | 48652 | |
| BENTLEY VENTURES LLC | PO BOX 171424 | | | SPARTANBURG | SC | 29301-3818 | |
| BENTLEY, ANIRA | ADDRESS ON FILE | | | | | | |
| BENTLEYVILLE BORO | BEN BABIRAD - TAX COLLEC | 1304 MAIN STREET | | BENTLEYVILLE | PA | 15314 | |
| BENTLEYVILLE BORO SCHOOL | BEN BABIRAD - TAX COLLEC | 1304 MAIN ST | | BENTLEYVILLE | PA | 15314 | |
| BENTO CONSTRUCTION LLC | B, JEFFERY & LEAH ISBELL | 935 AL HWY 144 | | RAGLAND | AL | 35131 | |
| BENTON | BENTON CITY - COLLECTOR | PO BOX 185 | | BENTON | MO | 63736 | |
| BENTON BORO | BENTON BORO - TAX COLLEC | POB 270 | | BENTON | PA | 17814 | |
| BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL RD | | | BENTON HARBOR | MI | 49022 | |
| BENTON CHARTER TOWNSHIP | BENTON CHARTER TWP TREAS | 1725 TERRITORIAL ROAD | | BENTON HARBOR | MI | 49022 | |
| BENTON CITY | CITY OF BENTON - CLERK | 1009 MAIN STREET | | BENTON | KY | 42025 | |
| BENTON COUNTY | BENTON CO. - AUDITOR/TRE | PO BOX 129 | | FOLEY | MN | 56329 | |
| BENTON COUNTY | BENTON COUNTY - COLLECTO | 316 VAN BUREN | | WARSAW | MO | 65355 | |
| BENTON COUNTY | BENTON COUNTY - TAX COLL | 215 E CENTRAL | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | BENTON COUNTY - TAX COLL | 4077 SW RESEARCH WAY | | CORVALLIS | OR | 97333 | |
| BENTON COUNTY | BENTON COUNTY - TREASURE | 111 EAST 4TH STREET | | VINTON | IA | 52349 | |
| BENTON COUNTY | BENTON COUNTY - TREASURE | 706 E 5TH ST, STE 22 | | FOWLER | IN | 47944 | |
| BENTON COUNTY | BENTON COUNTY - TREASURE | PO BOX 630 | | PROSSER | WA | 99350 | |
| BENTON COUNTY | BENTON COUNTY-TAX COLLEC | PO BOX 337 | | ASHLAND | MS | 38603 | |
| BENTON COUNTY | BENTON COUNTY-TRUSTEE | 1 E COURT SQ - SUITE 103 | | CAMDEN | TN | 38320 | |
| BENTON COUNTY CHANCERY CLERK | PO BOX 218 | | | ASHLAND | MS | 38603 | |
| BENTON COUNTY TAX ASSESSOR/COLLECTO | PO BOX 337 | | | ASHLAND | MS | 38603 | |
| BENTON COUNTY TAX COLLECTOR | 4077 SW RESEARCH WAY | | | CORVALLIS | OR | 97333 | |
| BENTON COUNTY TAX TREASURER | 5600W CANAL DR  SUITE A | | | KENNEWICK | WA | 99336 | |
| BENTON HARBOR CITY | BENTON HARBOR CITY - TRE | 200 WALL ST | | BENTON HARBOR | MI | 49022 | |
| BENTON IRR DIST | BENTON IRRIGATION DISTRI | 620 MARKET STREET | | PROSSER | WA | 99350 | |
| BENTON MTL INS | 101 MAIN ST | | | KEYSTONE | IA | 52249 | |
| BENTON MUNICIPAL WATER & SEWER AUTHORITY | P.O. BOX 516 | | | BENTON | PA | 17814 | |
| BENTON MUTUAL INSR ASSOC | PO BOX 307 | | | KEYSTONE | IA | 52249 | |
| BENTON S.D./BENTON BORO | BENTON AREA SD - TAX COL | P.O BOX 502 (LOCK BOX) | | BENTON | PA | 17814 | |
| BENTON S.D./BENTON TWP | BENTON AREA SD - TAX COL | P.O BOX 502 (LOCK BOX) | | BENTON | PA | 17814 | |
| BENTON S.D./FISHINGCREEK | BENTON AREA SD - TAX COL | P.O BOX 502 (LOCK BOX) | | BENTON | PA | 17815 | |
| BENTON S.D./SUGARLOAF TW | BENTON AREA SD - TAX COL | P.O BOX 502 (LOCK BOX) | | BENTON | PA | 17814 | |
| BENTON TOWN | BENTON TOWN - TAX COLLEC | 1279 CLINTON AVE | | BENTON | ME | 04901 | |
| BENTON TOWN | BENTON TOWN - TAX COLLEC | P.O. BOX 1390 | | BENTON | LA | 71006 | |
| BENTON TOWNSHIP | BENTON TOWNSHIP - TREASU | 5012 ORCHARD BEACH RD | | CHEBOYGAN | MI | 49721 | |
| BENTON TOWNSHIP | BENTON TOWNSHIP - TREASU | 5136 WINDSOR HWY | | POTTERVILLE | MI | 48876 | |
| BENTON TOWNSHIP | BENTON TWP - TAX COLLECT | 367 BRUNDAGE ROAD | | FACTORYVILLE | PA | 18419 | |
| BENTON TOWNSHIP | BENTON TWP - TAX COLLECT | 85 GORDON ROAD | | BENTON | PA | 17814 | |
| BENTON, CLIFFORD | ADDRESS ON FILE | | | | | | |
| BENTON, MARQUIS | ADDRESS ON FILE | | | | | | |
| BENTWORTH S.D./NORTH BET | BENTWORTH SD - TAX COLLE | 856 SPRING VALLEY RD | | SCENERY HILL | PA | 15360 | |
| BENTWORTH SD/ELLSWORTH B | BENTWORTH SD - TAX COLLE | POB 175 | | ELLSWORTH | PA | 15331 | |
| BENTWORTH SD/SOMERSET TW | BENTWORTH SD - TAX COLLE | 685 LINCOLN AVE | | BENTLEYVILLE | PA | 15314 | |
| BENZENBERG CONSTRUCTION | LLC | 6 CRESCENT VIEW | | ROCK HILL | NY | 12775 | |
| BENZI CONST | 589 N MAIN ST | | | WILKES-BARRE | PA | 18705 | |
| BENZIE COUNTY TREASURER | 448 COURT PLACE | | | BEULAH | MI | 49617 | |
| BENZONIA TOWNSHIP | BENZONIA TOWNSHIP - TREA | 1020 MICHIGAN | | BENZONIA | MI | 49616 | |
| BENZONIA VILLAGE | BENZONIA VILLAGE - TREAS | PO BOX 223 | | BENZONIA | MI | 49616 | |
| BEOUGHER CONSTRUCTION LLC | TYLER MATTHEW BEOUGHER | 715 ATKIN | | JETMORE | KS | 67854 | |
| BERBERI, HENRI | ADDRESS ON FILE | | | | | | |
| BEREA CITY | CITY OF BEREA - CLERK | 212 CHESTNUT ST | | BEREA | KY | 40403 | |
| BERENDSEN, TROY | ADDRESS ON FILE | | | | | | |
| BERENHOLZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| BERESFORD APPRAISALS GROUP LLC | 295 SEVEN FARMS DRIVE | | | CHARLESTON | SC | 29492 | |
| BEREZIAK, LISA | ADDRESS ON FILE | | | | | | |
| BERG, MARY | ADDRESS ON FILE | | | | | | |
| BERGEN TOWN | BERGEN TOWN - TAX COLLEC | P.O. BOX 249 | | BERGEN | NY | 14416 | |
| BERGEN TOWN | BERGEN TWN TREASURER | N2453 PROKSCH COULEE ROA | | STODDARD | WI | 54658 | |
| BERGEN VILLAGE | BERGEN VILLAGE - CLERK | 11 NORTH LAKE AVE | | BERGEN | NY | 14416 | |
| BERGENFIELD BORO  FISCA | BERGENFIELD BORO - COLLE | 198 N. WASHINGTON AVENUE | | BERGENFIELD | NJ | 07621 | |
| BERGER ADJUSTERS LLC | 344 HARVARD ST STE 4 | | | BROOKLINE | MA | 02446 | |
| BERGESON, ANNIE | ADDRESS ON FILE | | | | | | |
| BERGESON, MARTHA | ADDRESS ON FILE | | | | | | |
| BERGFELD AGENCY | 2001 S DONNYBROOK AVE | | | TYLER | TX | 75701 | |
| BERGKAMP INS CENTER INC | 300 N MAIN ST | | | SOUTH HUTCHINSON | KS | 67505 | |
| BERGLAND TOWNSHIP | BERGLAND TOWNSHIP - TREA | PO BOX 326 | | BERGLAND | MI | 49910 | |
| BERGQUIST, KIM | ADDRESS ON FILE | | | | | | |
| BERGSTROM, PAULA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BERGVALL INS | 717 9TH AVE NORTH | | | TEXAS CITY | TX | 77590 | |
| BERIT KENITA-BROWN | 300 BONANZA RD | | | SONORA | CA | 95370 | |
| BERKELEY COUNTY | 1003 HIGHWAY 52 | | | MONCKS CORNER | SC | 29461-6120 | |
| BERKELEY COUNTY | BERKELEY COUNTY - TREASU | 1003 HIGHWAY 52 | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY / MOBILE | BERKELEY COUNTY - TREASU | 1003 HIGHWAY 52 | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY AMBULANCE AUTHORITY | 400 WEST STEPHEN ST | STE 207 | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY FIRE BOARD | 400 WEST STEPHEN | ST STE 206 | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY R M C OFFICE | PO BOX 6122 | | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY SHERIFF | BERKELEY COUNTY - SHERIF | 400 W STEPHEN ST, SUITE | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY SHERIFFS TAX OFFICE | 400 STEPHEN STREET | STE 209 | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY TAX COLLECTOR | 1003 HIGHWAY 52 | PO BOX 6122 | | MONCKS CORNER | SC | 29461-6120 | |
| BERKELEY COUNTY TREASURER | 1003 HWY 52 | | | MONCKS CORNER | SC | 29461 | |
| BERKELEY- FREE ACRES | FREE ACRES ASSOCIATION | 258 EMERSON LANE | | BERKELEYHEIGHTS | NJ | 07922 | |
| BERKELEY HEATING & AIR CONDITIONING INC | 5915 LOFTIS ROAD | | | HANAHAN | SC | 29410 | |
| BERKELEY HEIGHTS TOWNSHI | BERKELEY HEIGHTS TWP-COL | 29 PARK AVENUE | | BERKELEY HGHTS | NJ | 07922 | |
| BERKELEY PLAZA HOMEOWNERS ASSOCIATION | 132 CHRISTINE CIRCLE | | | SATELLITE BEACH | FL | 32937 | |
| BERKELEY TOWNSHIP | 627 PINWALD KESWICK RD | | | BAYVILLE | NJ | 08721 | |
| BERKELEY TOWNSHIP | BERKELEY TWP - COLLECTOR | PO BOX B | | BAYVILLE | NJ | 08721 | |
| BERKELEY TOWNSHIP SEWERAGE AUTHORITY | 255 ATLANTIC CITY BLVD | | | BAYVILLE | NJ | 08721 | |
| BERKHEIMER TAX ADMINISTRATOR | 50 NORTH 7TH STREET | | | BANGOR | PA | 18013 | |
| BERKLEY | BERKLEY PROFESSIONAL LIABILITY CLAIMS | ATTN RAYMOND DECARLO; C/O CLAIMS DEPT | 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| BERKLEY | BERKLEY PROFESSIONAL LIABILITY CLAIMS | C/O CLAIMS DEPARTMENT | 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| BERKLEY CITY | BERKLEY CITY - TREASURER | 3338 COOLIDGE HWY | | BERKLEY | MI | 48072 | |
| BERKLEY INS | 4820 LAKE BROOK DR  300 | | | GLEN ALLEN | VA | 23060 | |
| BERKLEY INS CO | P O BOX 580458 | | | CHARLOTTE | NC | 28258 | |
| BERKLEY TOWN | BERKLEY TOWN - TAX COLLE | 1 NORTH MAIN STREET | | BERKLEY | MA | 02779 | |
| BERKLEY TWP. SEWER AUTHORITY | 225 ATLANTIC CITY BLVD. | | | BAYVILLE | NJ | 08721 | |
| BERKLEY, NARYAN | ADDRESS ON FILE | | | | | | |
| BERKMAN HENOCH PETERSON & | PEDDY PC ACH | 100 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | |
| BERKMAN, HENOCH, PETERSON, | PEDDY & FENCHEL, P.C. | 100 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | |
| BERKMAN, HENOCH,PETERSON | & PEDDY P.C. | 100 GARDEN CITY PLZ 200 | | GARDEN CITY | NY | 11530 | |
| BERKS COUNTY TAX CLAIM BUREAU | 633 COURT ST | 2ND FLOOR | | READING | PA | 19601 | |
| BERKSHIRE | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 500 NORTHPARK TOWN CENTER | 1100 ABERNATHY ROAD NE, SUITE 1200 | ATLANTA | GA | 30328 | |
| BERKSHIRE HATHAWAY | 3333 FARNAM ST STE 300 | | | OMAHA | NE | 68131 | |
| BERKSHIRE HATHAWAY | P O BOX 911617 | | | DENVER | CO | 80291 | |
| BERKSHIRE HATHAWAY | PO BOX 77029 | | | MINNEAPOLIS | MN | 55480 | |
| BERKSHIRE HATHAWAY HOME SVCS | AMBASSADOR REAL ESTATE | 331 VILLAGE POINTE PLAZA | | OMAHA | NE | 68118 | |
| BERKSHIRE HATHAWAY HOME SVCS | ANDERSON PROPERTIES | ALLIANCE REALTY, INC. | 8277 SOUTH HARVARD AVENUE | TULSA | OK | 74137 | |
| BERKSHIRE HATHAWAY HOME SVCS | FLORIDA PROPERTIES GRP | TROPICAL REALTY & INVESTMENTS, INC | 7916 EVOLUTIONS WAY SUITE 210 | TRINITY | FL | 34655 | |
| BERKSHIRE HATHAWAY HOME SVCS | FOX-ROACH REALTORS | FOX ROACH TRIDENT LIMITED PARTNERSHIP | 431 W. LANCASTER AVENUE | DEVON | PA | 19333 | |
| BERKSHIRE HATHAWAY HOME SVCS | HEALY REALTORS | ATTN: SANDRA HEALY | 92 E WATER ST | TOMS RIVER | NJ | 08753 | |
| BERKSHIRE HATHAWAY HOME SVCS | HEALY REALTORS | PHB REALTY, LLC | 92 E WATER ST | TOMS RIVER | NJ | 08753 | |
| BERKSHIRE HATHAWAY HOME SVCS | HERITAGE REAL ESTATE | 502 E. GRAND RIVER | | HOWELL | MI | 48843 | |
| BERKSHIRE HATHAWAY HOME SVCS | HODRICK REALTY | HODRICK REAL ESTATE INC. | 448 RIVER AVENUE | WILLIAMSPORT | PA | 17701 | |
| BERKSHIRE HATHAWAY HOME SVCS | INDIANA REALTY | 8402 E 116TH ST | | FISHERS | IN | 46038 | |
| BERKSHIRE HATHAWAY HOME SVCS | NEW JERSEY PROPERTIES | PNJP, LLC | 1996 WASHINGTON VALLEY ROAD | MARTINSVILLE | NJ | 08836 | |
| BERKSHIRE HATHAWAY HOME SVCS | PARTNERS REALTY | REALTY PARTNERS LLC | 2424 AIRWAY CT | BOWLING GREEN | KY | 42103 | |
| BERKSHIRE HATHAWAY HOME SVCS | TRI CITIES REAL ESTATE | 8500 W. GAGE BLVD. SUITE B | | KENNEWICK | WA | 99336 | |
| BERKSHIRE HATHAWAY HOME SVCS CA REALTY | ATTN: BERIT KENTTA-BROWN | 133 OLD WARDS FERRY ROAD | STE E | SONORA | CA | 95370 | |
| BERKSHIRE HATHAWAY HOME SVCS TRI CITIES | ATTN: PAUL PRESBY | 8500 GAGE BLVD STE B | | KENNEWICK | WA | 99336 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | ATTN: SACHIN WARTY | 500 NORTHPARK TOWN CENTER | 1100 ABERNATHY ROAD NE, SUITE 1200 | ATLANTA | GA | 30328 | |
| BERKSHIRE HOME SOLUTIONS | INC | 2605 FEMBROOK LANE N | STE A | PLYMOUTH | MN | 55447 | |
| BERKSHIRE TOWN | BERKSHIRE TOWN - TAX COL | 4454 WATER TOWER ROAD | | ENOSBURG FALLS | VT | 05450 | |
| BERKSHIRE TOWN | BERKSHIRE TOWN-TAX COLLE | 18 RAILROAD AVE. | | BERKSHIRE | NY | 13736 | |
| BERLIN BOROUGH | 59 SOUTH WHITE HORSE PIKE | | | BERLIN | NJ | 08009 | |
| BERLIN BOROUGH | BERLIN BOROUGH - TAX COL | 59 SO. WHITE HORSE PIKE | | BERLIN | NJ | 08009 | |
| BERLIN BROTHERSVALLEY AR | WENDY BOYER - TAX COLLEC | 1925 CUMBERLAND HWY | | MEYERSDALE | PA | 15552 | |
| BERLIN CITY | BERLIN CITY -TAX COLLECT | 168 MAIN STREET | | BERLIN | NH | 03570 | |
| BERLIN CITY | GREEN LAKE COUNTY TREASU | PO BOX 3188 / 571 COUNTY | | GREEN LAKE | WI | 54941 | |
| BERLIN CS  (CMD TNS) | BERLIN CS - TAX COLLECTO | P.O.BOX 259 | | BERLIN | NY | 12022 | |
| BERLIN INS GROUP | 61 MILTON ST STE B | | | WORCESTER | MA | 01606 | |
| BERLIN MUTUAL INS CO | 30 W CENTURY DR | | | PRINCETON | IL | 61356 | |
| BERLIN TOWN | BERLIN TOWN - TAX COLLEC | 108 SHED ROAD | | BERLIN | VT | 05602 | |
| BERLIN TOWN | BERLIN TOWN - TAX COLLEC | 240 KENSINGTON RD | | BERLIN | CT | 06037 | |
| BERLIN TOWN | BERLIN TOWN - TAX COLLEC | P.O. BOX 41 | | BERLIN | MA | 01503 | |
| BERLIN TOWN | BERLIN TOWN - TAX COLLEC | PO BOX 40 | | BERLIN | NY | 12022 | |
| BERLIN TOWN | BERLIN TWN TREASURER | 9225 COUNTY ROAD F | | MERRILL | WI | 54452 | |
| BERLIN TOWNSHIP | 135 ROUTE 73 SOUTH | | | WEST BERLIN | NJ | 08091 | |
| BERLIN TOWNSHIP | BERLIN TOWNSHIP - TREASU | 1871 PECK LAKE RD. | | IONIA | MI | 48846 | |
| BERLIN TOWNSHIP | BERLIN TOWNSHIP - TREASU | 740 CAPAC RD | | ALLENTON | MI | 48002 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BERLIN TOWNSHIP | BERLIN TOWNSHIP - TREASU | 8000 SWAN VIEW DRIVE | | NEWPORT | MI | 48166 | |
| BERLIN TOWNSHIP | BERLIN TWP - TAX COLLECT | POB 113 | | BEACH LAKE | PA | 18405 | |
| BERLIN TOWNSHIP  FISCAL | BERLIN TWP-TAX COLLECTOR | 135 ROUTE 73 SOUTH | | WEST BERLIN | NJ | 08091 | |
| BERLINER FITELSON INS | 188 MAIN ST A | | | MONROE | CT | 06468 | |
| BERMAN LEGAL SERVICES | 1726 REISTERTSOWN ROAD | SUITE 217 | | BALTIMORE | MD | 21208 | |
| BERMAN, PAUL | ADDRESS ON FILE | | | | | | |
| BERMAN, PHILIP | ADDRESS ON FILE | | | | | | |
| BERMUDA BAY FOUNDATION INC | C/O ELLIOTT MERRILL COMMUNITY MGMT | PO BOX 668047 | | VERO BEACH | FL | 32963 | |
| BERMUDA CLUB MANAGEMENT COUNCIL, INC | 6299 NW 57TH ST | | | TAMARAC | FL | 33319 | |
| BERMUDA DUNES SECURITY ASSOCIATION | 42-635 MELANIE PLACE, SUITE 103 | | | PALM DESERT | CA | 92211 | |
| BERMUDA VILLAGE CONDOMINIUM ASSOC, INC | 1310 AVENUE OF THE STARS | | | CONONUT CREEK | FL | 33066 | |
| BERMUDIAN SPRINGS S.D./E | DEBRA TATE - TAX COLLECT | 197 JACOBS ST | | EAST BERLIN | PA | 17316 | |
| BERMUDIAN SPRINGS S.D./H | BERMUDIAN SPRINGS SCH D | 6133 OLD HARRISBURG RD | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS S.D./R | BERMUDIAN SPRGS AREA SD | 5201 CARLISLE PIKE | | NEW OXFORD | PA | 17350 | |
| BERMUDIAN SPRINGS S.D./Y | YORK SPRINGS BORO-TX COL | 5201 CARLISLE PIKE | | NEW OXFORD | PA | 17350 | |
| BERMUDIAN SPRINGS SD/LAT | SUSAN GRAGG - TAX COLLEC | POB 185 | | YORK SPRINGS | PA | 17372 | |
| BERN TOWNSHIP | BERN TWP - TAX COLLECTOR | 2999 BERNVILLE RD | | LEESPORT | PA | 19533 | |
| BERNABE F. PERERA LOPEZ, ET AL. | ARAGO LAW FIRM, PLLC | KEITH P. ARAGO, ESQ. | 230 E. MONUMENT AVENUE SUITE A | KISSIMMEE | FL | 34741 | |
| BERNABE MALDONADO | BERNABE MALDONADO, PRO SE | 15 SOUTH 31ST STREET | | WYANDANCH | NY | 11798 | |
| BERNADETTE PADILLA, ET AL. | PRO SE 3RD PARTY LAMOUNT AUSTIN | 4701 CONGRESS AVE. | | ALBUQUERQUE | NM | 87114 | |
| BERNADINE HOWELL | MARK WILSON | LAW OFFICES OF MARK E WILSON | 14215 EAST BRIDGES ROAD | ELK | WA | 99009 | |
| BERNAL, GWENDOLYN | ADDRESS ON FILE | | | | | | |
| BERNALILLO COUNTY | BERNALILLO COUNTY-TREASU | P. O. BOX 627 | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO COUNTY SOLID WASTE | ATTN: COLLECTIONS DEPARTMENT | 2400 BROADWAY SE, BUILDING N | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY SOLID WASTE DEPARTMENT | 2400 BROADWAY SW | BLDG N | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY TREASURER | PO BOX 627 | | | ALBUQUERQUE | NM | 87103 | |
| BERNARD CONSTRUCTION AND | RESTORATION | 2570 FLORIDA BLVD SW H | | DENHAM SPRINGS | LA | 70726 | |
| BERNARD GREEN & | ADDRESS ON FILE | | | | | | |
| BERNARD JOHNSON & | ADDRESS ON FILE | | | | | | |
| BERNARD NATTER | ADDRESS ON FILE | | | | | | |
| BERNARD SHAW | ADDRESS ON FILE | | | | | | |
| BERNARD WILLIAMS & CO | 6001 CHATHAM CENTER 100 | | | SAVANNAH | GA | 31405 | |
| BERNARD WILLIAMS & CO | PO BOX 22213 | | | SAVANNAH | GA | 31403 | |
| BERNARD, ANGEL | ADDRESS ON FILE | | | | | | |
| BERNARD, GERMELL | ADDRESS ON FILE | | | | | | |
| BERNARD, JULIA | ADDRESS ON FILE | | | | | | |
| BERNARD, LORA | ADDRESS ON FILE | | | | | | |
| BERNARD, MATTHEW | ADDRESS ON FILE | | | | | | |
| BERNARD, NATARI | ADDRESS ON FILE | | | | | | |
| BERNARDS TOWNSHIP | BERNARDS TWP - COLLECTOR | ONE COLLYER LANE | | BASKING RIDGE | NJ | 07920 | |
| BERNARDSTON TOWN | BERNARDSTON TN - COLLECT | P.O. BOX 971 | | BERNARDSTON | MA | 01337 | |
| BERNARDSTON TOWN (FIRE D | BERNARDSTON TN (FD)-COLL | P.O. BOX 971 | | BERNARDSTON | MA | 01337 | |
| BERNARDSVILLE BORO | BERNARDSVILLE BORO - COL | 166 MINE BROOK ROAD | | BERNARDSVILLE | NJ | 07924 | |
| BERND, DIRK | ADDRESS ON FILE | | | | | | |
| BERNDT, KATHERINE | ADDRESS ON FILE | | | | | | |
| BERNE TOWN | GERALD OMALLEY-TAX COLL | 311 LONG ROAD | | E BERNE | NY | 12059 | |
| BERNE-KNOX CS CMD TOWNS | BERNE-KNOX SCHOOL- COLLE | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| BERNHEIM & DOLLNSKY LLC | 8151 PETERS RD 3200 | | | PLANTATION | FL | 33324 | |
| BERNICE TOWN | BERNICE TOWN - TAX COLLE | BOX 186 | | BERNICE | LA | 71222 | |
| BERNIE | BERNIE CITY - COLLECTOR | PO BOX 605 | | BERNIE | MO | 63822 | |
| BERNIE CONNORS LLC | 293 GERMANTOWN RD | | | WEST MILFORD | NJ | 07480 | |
| BERNSEN COASTAL BLD & | JASON & CARLY CARLOOGH | 722 TARPON ST U J | | PORT ARANSAS | TX | 78373 | |
| BERNSTEIN POLSKY PA | 915 MIDDLE RDR STE 313 | | | FORT LAUDERDALE | FL | 33304 | |
| BERNTGEN, SARA | ADDRESS ON FILE | | | | | | |
| BERNVILLE BORO | BERNVILLE BORO - TAX COL | 169 PENN ST | | BERNVILLE | PA | 19506 | |
| BERRADA GOUZI, YOUSSEF | ADDRESS ON FILE | | | | | | |
| BERRIAN HOME IMPROVEMENT | 58 PINE CIR | | | OCALA | FL | 34472 | |
| BERRIDGE, CHRISTA | ADDRESS ON FILE | | | | | | |
| BERRIEN COUNTY | BERRIEN CO-TAX COMMISSIO | 201 N DAVIS ST - ROOM 10 | | NASHVILLE | GA | 31639 | |
| BERRIEN SPRINGS VILLAGE | BERRIEN SPRINGS VLG - TR | 112 N. CASS | | BERRIEN SPRINGS | MI | 49103 | |
| BERRIEN TOWNSHIP | BERRIEN TOWNSHIP - TREAS | 8916 M-140 | | BERRIEN CENTER | MI | 49102 | |
| BERRING, GERSHOMA | ADDRESS ON FILE | | | | | | |
| BERRIOS, JOEL | ADDRESS ON FILE | | | | | | |
| BERRY CITY | BERRY CITY - TAX COLLECT | PO BOX 215 | | BERRY | KY | 41003 | |
| BERRY SAHRADNIK KOTZAS & | 212 HOOPER AVE | | | TOMS RIVER | NJ | 08754 | |
| BERRY, DONOVAN | ADDRESS ON FILE | | | | | | |
| BERRY, LEE | ADDRESS ON FILE | | | | | | |
| BERRY, MELINDA | ADDRESS ON FILE | | | | | | |
| BERRY, OMAR | ADDRESS ON FILE | | | | | | |
| BERRYHILL INS GROUP | 2322 S 58TH STREET | | | FORT SMITH | AR | 72903 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BERRYMAN ROOFING | PO BOX 188 | | | INGLESIDE | TX | 78362 | |
| BERRYMAN ROOFING & SIDING, LLC | JOHN C BERRYMAN | JOHN C BERRYMAN | 5421 CURTIS CLARK DRIVE | CORPUS CHRISTI | TX | 78411 | |
| BERRYMAN ROOFING INC | PO BOX 188 | | | INGLESIDE | TX | 78362 | |
| BERRYSBURG BORO | DAUPHIN COUNTY - TREASUR | 101 MARKET ST. ROOM 105 | | HARRISBURG | PA | 17101 | |
| BERRYVILLE TOWN | BERRYVILLE TOWN - TREASU | 101 CHALMERS COURT, SUIT | | BERRYVILLE | VA | 22611 | |
| BERSHTEIN, VOLPE & MCKEON, PC | 105 COURT STREET | 3RD FLOOR | | NEW HAVEN | CT | 06511 | |
| BERT HERRIN CONSTRUCTION | CO INC | 6643 BROWNTOWN RD | | WAYNESVILLE | GA | 31566 | |
| BERT WHISENANT INSURANCE | 816 E HACKBERRY | | | MCALLEN | TX | 78501 | |
| BERTA FRANK & ESTATE OF | AARON FRANK | 163 SHEFFIELD DR | | FORT WORTH | TX | 76134 | |
| BERTHA ADAMS | 916 STAFF FAIR BLVD APT 118 | | | SYRACUSE | NY | 13209 | |
| BERTHA C BUSTAMANTE, SAN MIGUEL | COUNTY TREASURER | 500 W NATIONAL ST STE 111 | | LAS VEGAS | NM | 87701 | |
| BERTHA DE LA TORRE & | ANTHONY DE LA TORRE | 7333 CORAL WAY | | MIAMI | FL | 33155 | |
| BERTHA HAYES | 2029 REFLECTIVE WATERS | | | VILLA RICA | GA | 30180 | |
| BERTHA LOPEZ | 18645 NW 53RD AVE | | | MIAMI | FL | 33055 | |
| BERTHOLD, DEREK | ADDRESS ON FILE | | | | | | |
| BERTHOLD, KEITH | ADDRESS ON FILE | | | | | | |
| BERTIE COUNTY | BERTIE COUNTY - TAX COLL | COURTHOUSE -106 DUNDEE S | | WINDSOR | NC | 27983 | |
| BERTIE COUNTY TAX COLLECTOR | P.O. BOX 527 | | | WINDSOR | NC | 27983-0527 | |
| BERTILE PRICE | WARE LAW FIRM, PLLC | DANIEL D. WARE | 2609 US HIGHWAY 49 SOUTH | FLORENCE | MS | 39073 | |
| BERTOCCHINI, CAROL | ADDRESS ON FILE | | | | | | |
| BERTRAND TOWNSHIP | BERTRAND TOWNSHIP - TREA | 3835 BUFFALO RD. | | BUCHANAN | MI | 49107 | |
| BERTSCH, GREGORY | ADDRESS ON FILE | | | | | | |
| BERUKOFF, JOHN | ADDRESS ON FILE | | | | | | |
| BERWICK AREA JOINT SEWER AUTHORITY | 1108 FREAS AVENUE | | | BERWICK | PA | 18603 | |
| BERWICK AREA S.D./HOLLEN | JULIE HART - TAX COLLECT | 24 CHESTNUT LANE | | WAPWALLOPEN | PA | 18660 | |
| BERWICK AREA S.D./NESCOP | BERWICK AREA SD - COLLEC | 326 WEST 5TH ST. | | NESCOPECK | PA | 18635 | |
| BERWICK AREA S.D./SALEM | BERWICK AREA SD - COLLEC | 945 RAYELLEN DR | | BERWICK | PA | 18603 | |
| BERWICK BORO | BERWICK BORO - TAX COLLE | 1615 LINCOLN AVENUE | | BERWICK | PA | 18603 | |
| BERWICK S.D./BERWICK BOR | BERWICK AREA SD - COLLEC | 1615 LINCOLN AVENUE | | BERWICK | PA | 18603 | |
| BERWICK S.D./BRIARCREEK | BERWICK AREA SD - COLLEC | 500 LINE STREET | | BERWICK | PA | 18603 | |
| BERWICK TOWN | BERWICK TOWN - TAX COLLE | 11 SULLIVAN SQUARE | | BERWICK | ME | 03901 | |
| BERWICK TOWN | BERWICK TOWN - TAX COLLE | P O BOX 486 | | BERWICK | LA | 70342 | |
| BERWICK TOWNSHIP | DEBORAH BECKER-TAX COLLE | 1025 RACE TRACK ROAD | | ABBOTTSTOWN | PA | 17301 | |
| BESCOS, CHAMPION | ADDRESS ON FILE | | | | | | |
| BESEL, ANGELA | ADDRESS ON FILE | | | | | | |
| BESERRA, SHAWNETTE | ADDRESS ON FILE | | | | | | |
| BESMER, DEBORAH | ADDRESS ON FILE | | | | | | |
| BESS D WEINSTEIN | GROUND RENT | 1 PACERS LANE | | PIKESVILLE | MD | 21208 | |
| BESS, CAROLYN | ADDRESS ON FILE | | | | | | |
| BESSARD ROOFING LLC | JASMIN BESSARD | 5625 NE 27TH AVE | | MIAMI | FL | 33137 | |
| BESSEMER BORO | RANDI SEARFOSS-TAX COLLE | 13 WOODLINE AVE | | BESSEMER | PA | 16112 | |
| BESSEMER CITY | BESSEMER CITY - TREASURE | 411 S SOPHIE ST | | BESSEMER | MI | 49911 | |
| BESSEMER FAMILY GROUP | 1444 S HAYWORTH AVE 3 | | | LOS ANGELES | CA | 90035 | |
| BESSEMER UTILITIES | PO BOX 1246 | | | BESSEMER | AL | 35020 | |
| BESSENT, CHARLES | ADDRESS ON FILE | | | | | | |
| BESSENT, NIKKA | ADDRESS ON FILE | | | | | | |
| BESSETTE INS AGENCY | 3056 E MAIN RD | | | PORTSMOUTH | RI | 02871 | |
| BESSEY INS AGENCY | 10 SNELL HILL RD | | | TURNER | ME | 04282 | |
| BESSMAN, DAPHANE | ADDRESS ON FILE | | | | | | |
| BEST & SWAINS INS. AGENT | PO BOX 6086 | | | ALEXANDRIA | LA | 71307 | |
| BEST AMERICAN BUILDERS, INC | 15115 CALIFA STREET UNIT C | | | VAN NUYS | CA | 91411 | |
| BEST BUILDERS | BRUCE MILLWOOD, INC | 2506 W HILLMONT ROAD | | ODESSA | TX | 79764 | |
| BEST BUILDERS, INC | 9700 N. RODNEY PARHAM | SUITE I-2 | | LITTLE ROCK | AR | 72227 | |
| BEST BUY INS | 7220 W JEFFERSON AVE 115 | | | LAKEWOOD | CO | 80235 | |
| BEST BUY INS AGENCY | 3917 S CENTRAL AVE | | | PHOENIX | AZ | 85040 | |
| BEST BUY METALS | 10680 COUNTY RD | | | WEST PLAINS | MO | 65775 | |
| BEST CHOICE & HM IMPR | T LANIER & B COLLINS | 105 HAZEL PATH | | HENDERSONVILLE | TN | 37075 | |
| BEST CHOICE EXTERMINATING SERVICE | 2101 W 5TH AVE | | | CORSICANA | TX | 75110 | |
| BEST CHOICE INS AGENCY | INC | 287 APPLETON ST 125 | | LOWELL | MA | 01852 | |
| BEST CHOICE REALTY LLC | 6987 E 150 S | | | AKRON | IN | 46910 | |
| BEST CHOICE REALTY, LLC | ATTN: BONNIE FRIES | 6987 E 150 S | | AKRON | IN | 46910 | |
| BEST CHOICE ROOFING & HOME IMPROVEMENT | ATTN LISA CARTER | 105 HAZEL PATH | | HENDERSONVILLE | TN | 37075 | |
| BEST CHOICE ROOFING INC | 224 OLD SHACKLE ISLAND | | | HENDERSONVILLE | TN | 37075 | |
| BEST CHOICE ROOFING SAVANNAH | 1335 LYNAH AVE SUITE 108 | BETTER CHOICE ROOFING LLC | | GARDEN CITY | GA | 31408 | |
| BEST INS & FINANCIAL SVC | 9300 EMMET LOWERY EXPRES | WAY SUITE 176 | | TEXAS CITY | TX | 77591 | |
| BEST INS PLACE | 145 PALM COVE WAY | | | MT PLEASANT | SC | 29466 | |
| BEST INS RESOURCE | 13919 RIVER RD STE 130 | | | LULING | LA | 70070 | |
| BEST INS SERVICES INC | PO BOX 428 | | | LAKE JACKSON | TX | 77566 | |
| BEST INSURANCE GROUP | 505 CORPORATE CENTER DR | SUITE 109 | | STOCKBRIDGE | GA | 30281 | |
| BEST INSURANCE INC | 1570 US HWY 27N | | | AVON PARK | FL | 33825 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BEST OPTION INSURANCE | 1535 SW 87 AVE | | | CORAL GABLES | FL | 33174 | |
| BEST PLUMBING HEATING & | COOLING LLC | PO BOX 302 | | SIDNEY | NE | 69162 | |
| BEST PROPERTIES RENTALS, LLC | 1710 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| BEST QUALITY FLOORS CORP | 254 NE 44TH STREET | | | POMPANO BEACH | FL | 33064 | |
| BEST QUALITY FLOORS CORP | ALBERT & MARTLYN SCIULLI | 254 NE 44TH STREET | | POMPANO BEACH | FL | 33064 | |
| BEST RATE CONSTRUCTION | 157 OCEAN AVE | | | STATEN ISLAND | NY | 10305 | |
| BEST RATE INS GROUP LLC | 4 WESTBROOK PLACE | | | WESTBROOK | CT | 06498 | |
| BEST RATE INSURANCE | 3361 E COTTAGE HILL RD | | | MOBILE | AL | 36606 | |
| BEST RATES INS | 207 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| BEST ROOFING | MARCOS PONCE SUNCO INC | 14447 MAIN ST | | HOUSTON | TX | 77035 | |
| BEST TEAM CONSTR SERVICE | 3235 SATELLITE BLVD | BLDG 400 3RD FLOOR | | DULUTH | GA | 30096 | |
| BEST, MALLORY | ADDRESS ON FILE | | | | | | |
| BESTWAY CONSTRUCTION | STEVE GOLIGHTLY | STEVE GOLIGHTLY | 402 W. BROADWAY | CLARKSVILLE | TX | 75426 | |
| BETA BLUE INC | 1507 E 53RD ST | | | CHICAGO | IL | 60615 | |
| BETA ENTERPRISES INC | 4821 S SHERIDAN STE 201 | | | TULSA | OK | 74145 | |
| BETH ANN BRADY AGENCY | ADDRESS ON FILE | | | | | | |
| BETH BEHRENDT | ADDRESS ON FILE | | | | | | |
| BETH BOUKNIGHT | ADDRESS ON FILE | | | | | | |
| BETH BURROW AGENCY | 4715 AIRPORT BLVD 320 | | | MOBILE | AL | 36608 | |
| BETH CENTER SCHOOL DISTR | BETH CENTER SD - TAX COL | 164 DOBBIE LANE | | MARIANNA | PA | 15345 | |
| BETH CENTER SCHOOL DISTR | BETH CENTER SD - TAX COL | P.O BOX 105 | | RICHEYVILLE | PA | 15358 | |
| BETH FORD, PIMA COUNTY TREASURER | PIMA COUNTY TREASURERS OFFICE | 240 N STONE AVE | | TUCSON | AZ | 85701 | |
| BETH SPAID TAX COLLECTOR | 204 SOUTH 7TH ST | | | BALLY | PA | 19503 | |
| BETHANY BEACH TOWN | BETHANY BEACH TOWN - COL | 214 GARFIELD PARKWAY | | BETHANY BEACH | DE | 19930 | |
| BETHANY TOWN | BETHANY TOWN - TAX COLLE | 10510 BETHANY CENTER ROA | | E BETHANY | NY | 14054 | |
| BETHANY TOWN | BETHANY TOWN - TAX COLLE | 40 PECK RD | | BETHANY | CT | 06524 | |
| BETHANY TOWNSHIP | BETHANY TOWNSHIP - TREAS | 2242 E MCGREGOR RD | | ST LOUIS | MI | 48880 | |
| BETHEL GENERAL CONSTRUCTION, INC | 1528 E. LYCOMING ST. | | | PHILADELPHIA | PA | 19124 | |
| BETHEL GREENACRES WATER ASSOC | PO BOX 4760 | | | SPANAWAY | WA | 98387 | |
| BETHEL INS SERVICES | 1083 BROADWAY | | | EL CAJON | CA | 92021 | |
| BETHEL PARK BORO | BETHEL PARK BORO-TAX COL | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| BETHEL PARK S.D./BETHEL | BETHEL PARK SD - TAX COL | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| BETHEL SPRINGS CITY | BETHEL SPRINGS-TAX COLLE | 4066 MAIN ST - CITY HALL | | BETHEL SPRINGS | TN | 38315 | |
| BETHEL TOWN | BETHEL TOWN - TAX COLLEC | 1 SCHOOL STREET | | BETHEL | CT | 06801 | |
| BETHEL TOWN | BETHEL TOWN - TAX COLLEC | 134 SOUTH MAIN STREET | | BETHEL | VT | 05032 | |
| BETHEL TOWN | BETHEL TOWN - TAX COLLEC | 19 MAIN STREET | | BETHEL | ME | 04217 | |
| BETHEL TOWN | BETHEL TOWN - TAX COLLEC | POB 310 | | BETHEL | DE | 19931 | |
| BETHEL TOWN | DEBRA GABRIEL- TAX COLLE | 3454 ROUTE 55 | | WHITE LAKE | NY | 12786 | |
| BETHEL TOWN CLERK | 1 SCHOOL ST. | | | BETHEL | CT | 06801 | |
| BETHEL TOWNSHIP | ANNEMARIE BOLTZ-TAX COLL | 2637 S. PINE GROVE STREE | | LEBANON | PA | 17046 | |
| BETHEL TOWNSHIP | BETHEL TOWNSHIP - TREASU | 688 SCHMIDT | | BRONSON | MI | 49028 | |
| BETHEL TOWNSHIP | BETHEL TWP - TAX COLLECT | 1092 BETHEL ROAD | | GARNET VALLEY | PA | 19060 | |
| BETHEL TOWNSHIP | BETHEL TWP - TAX COLLECT | 888 AIRPORT RD PO BOX 4 | | BETHEL | PA | 19507 | |
| BETHEL TOWNSHIP | DEBORAH A BETTIS- COLLEC | 3192 RIDGE RD | | FORD CITY | PA | 16226 | |
| BETHEL TOWNSHIP SEWER AUTHORITY | 1082 BETHEL ROAD | | | BOOTHWYN | PA | 19060 | |
| BETHEL TWP (COUNTY BILL) | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| BETHLEHEM AREA S.D./BETH | BETHLEHEM AREA SCHOOL DI | 1516 SYCAMORE STREET | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA S.D./FOUN | BETHLEHEM AREA SCHOOL DI | 1516 SYCAMORE STREET | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA S.D./FREE | BETHLEHEM AREA SCHOOL DI | 1516 SYCAMORE STREET | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DI | BETHLEHEM AREA SCHOOL DI | 1516 SYCAMORE STREET | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM CEN SCH (TN NE | BETHLEHEM CEN SCH-TAX RE | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12054 | |
| BETHLEHEM CENTER S.D./EA | BETHLEHEM CENTER SD - TC | 194 CRAWFORD RD | | FREDERICKTOWN | PA | 15333 | |
| BETHLEHEM CENTER SD | BETHLEHEM CENTER SD - TC | 164 DOBBIE LANE | | MARIANNA | PA | 15345 | |
| BETHLEHEM CITY | BETHLEHEM CITY - TAX COL | 10 E CHURCH ST | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CITY  CITY BIL | BETHLEHEM CITY - TAX COL | 10 E CHURCH ST | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CITY WATER AND SEWER | 10 EAST CHURCH ST | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CS (TOWN OF BE | BETHLEHEM CS -TAX COLLEC | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| BETHLEHEM TOWN | BETHLEHEM TOWN - TAX COL | 2155 MAIN ST | | BETHLEHEM | NH | 03574 | |
| BETHLEHEM TOWN | BETHLEHEM TOWN - TAX COL | 36 MAIN ST TOWN OFFICE B | | BETHLEHEM | CT | 06751 | |
| BETHLEHEM TOWN | BETHLEHEM TOWN - TAX COL | 445 DELAWARE AVE | | DELMAR | NY | 12054 | |
| BETHLEHEM TOWNSHIP | 405 MINE ROAD | | | ASBURY | NJ | 08802 | |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP | BETHLEHEM TWP - COLLECTO | 405 MINE ROAD | | ASBURY | NJ | 08802 | |
| BETHLEHEM TOWNSHIP | BETHLEHEM TWP - TREASURE | 4225 EASTON AVE | | BETHLEHEM | PA | 18020 | |
| BETHPAGE WATER DISTRICT | 25 ADAMS AVE | | | BETHPAGE | NY | 11714 | |
| BETSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| BETSY HENSLEE INS AGENCY | 4852 DOWLEN RD | | | BEAUMONT | TX | 77708 | |
| BETSY SMITH PROPERTIES, INC. | 415 HWY 51 SOUTH | | | BROOKHAVEN | MS | 39601 | |
| BETTELYOUN, ASHLEY | ADDRESS ON FILE | | | | | | |
| BETTENCOURT REAL ESTATE | ATTN: MARCO BETTENCOURT | 704 ROGERS STREET | | LOWELL | MA | 01852 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BETTER BASEMENTS LLC | JEFF BROWN | 1361 S 910W | | LEHI | UT | 84043 | |
| BETTER BUILDERS SERVICES, INC. | 17 EAST SHOOP ROAD | | | TIPP CITY | OH | 45371 | |
| BETTER BUILT LUMBER SUPPLY INC. | 17350 S CICERO AVENUE | | | COUNTRY CLUB HILL | IL | 60478 | |
| BETTER CARE ROOF& E BELL | & EST OF JOHNNIE BELL | 504 D ANSLEY BLVD | | ALEXANDRIA | LA | 71303 | |
| BETTER CARE ROOFING & | M JOHNSON & K JOHNSON | 3332 LEVIN ST | | ALEXANDRIA | LA | 71301 | |
| BETTER FLOOD INS AGENCY | INC | 225 UNION BLVD 150 | | LAKEWOOD | CO | 80228 | |
| BETTER HOME SOLUTIONS | 340 SPINDLETREE TRACE | | | ROSWELL | GA | 30076 | |
| BETTER LIVING CONCEPTS, INCORP | 11316 STATE HWY 210 | | | BRAINERD | MN | 56401 | |
| BETTER ROOFING & REST | 925 FONTMORE RD 206 | | | COLORADO SPRINGS | CO | 80904 | |
| BETTER ROOFING 57 | 318 N ERICSON RD | | | CORDOVA | TN | 38018 | |
| BETTER ROOFING USA, INC. | 3206 CLARK AVE | | | SAN ANTONIO | TX | 78210 | |
| BETTER WAY SERVICES, INC | 2021 E. 14TH STREET | | | TUCSON | AR | 85719 | |
| BETTER YOUR HOME LLC | 22 SLEEPY HOLLOW DR | | | TABERNACLE | NJ | 08088 | |
| BETTERSON, TONYA | ADDRESS ON FILE | | | | | | |
| BETTIE SPAIN | 353 ANDERSON CR 3763 | | | PALESTINE | TX | 75801 | |
| BETTS, JADEN | ADDRESS ON FILE | | | | | | |
| BETTS, JASUN | ADDRESS ON FILE | | | | | | |
| BETTS, ZACCHQUIA | ADDRESS ON FILE | | | | | | |
| BETTY A CRAFT | ADDRESS ON FILE | | | | | | |
| BETTY E ACEVEDO INS | SERVICES | 345 MILVILLE AVE | | MILWAY | NJ | 08340 | |
| BETTY JEAN BARROW | C. W. WALKER III, LLC | C. W. WALKER III | P.O. BOX 841 | GREENVILLE | MS | 38702 | |
| BETTY K WILSON | 5300 82ND AVE N | | | BROOKLYN PARK | MN | 55443 | |
| BETTY PETERSON & MEGAN | BRUCE | 1565 SEQUOIA LN | | NEW RICHMOND | WI | 54017 | |
| BETTY VIRGINIA BROWN | LYDIA C. MILNES | MOUNTAIN STATE JUSTICE, INC. | 325 WILLEY ST | MORGANTOWN | WV | 26505 | |
| BETTYE RUTH ARMAND | 25514 WINGFIELD LANE | | | SPRING | TX | 77373 | |
| BETWEEN THE LINES CARPENTRY LLC | LARRY SELLS | 2011 HAMILTON LN | | GRANTS PASS | OR | 97527 | |
| BETZALE, STEPHEN | ADDRESS ON FILE | | | | | | |
| BEULAH VILLAGE | BEULAH VILLAGE - TREASUR | PO BOX 326 | | BEULAH | MI | 49617 | |
| BEULAVILLE TOWN | BEULAVILLE TOWN - COLLEC | P O BOX 130 | | BEULAVILLE | NC | 28518 | |
| BEUTEL, TODD | ADDRESS ON FILE | | | | | | |
| BEUTH INS | 4163 S MARYLAND PKWY | | | LAS VEGAS | NV | 89119 | |
| BEUTLER, JASON | ADDRESS ON FILE | | | | | | |
| BEVENT TOWN | BEVENT TOWN TREASURER | 5682 SHANTYTOWN DRIVE | | ROSHOLT | WI | 54473 | |
| BEVERLY CITY | BEVERLY CITY - TAX COLLA | 191 CABOT STREET | | BEVERLY | MA | 01915 | |
| BEVERLY CITY | BEVERLY CITY - TAX COLLE | 446 BROAD ST. | | BEVERLY | NJ | 08010 | |
| BEVERLY HILLS CONDOMINIUM 7 | 5300 WASHINGTON ST | | | HOLLYWOOD | FL | 33021 | |
| BEVERLY HILLS CORPORATION 7 | 5300 WASHINGTON ST | 1302 | | HOLLYWOOD | FL | 33021 | |
| BEVERLY HILLS TERRACE COA | 11 CLEVELAND PLACE | | | SPRINGFIELD | NJ | 07081 | |
| BEVERLY HILLS VILLAGE | SOUTHFIELD TWP TREASURER | 18550 W THIRTEEN MILE RD | | BEVERLY HILLS | MI | 48025 | |
| BEVERLY JEWELL & | CHERYL DURST | 3853 MT ABRAHAM AVE | | SAN DIEGO | CA | 92111 | |
| BEVERLY R BURDEN CHAPTER 13 | PO BOX 2204 | | | LEXINGTON | KY | 40588-2204 | |
| BEVERLY, BADRIYAH | ADDRESS ON FILE | | | | | | |
| BEVINS ROOFING & HOME IMPROVEMENTS LLC | 135 TILDEN AVE B | | | CHESAPEAKE | VA | 23322 | |
| BEWLEY, JAKE | ADDRESS ON FILE | | | | | | |
| BEXAR COUNTY | BEXAR COUNTY - TAX COLLE | 233 N PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | PO BOX 2903 | | | SAN ANTONIO | TX | 78299 | |
| BEXAR COUNTY CLERK | 100 DOLOROSA STE 108 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY DISTRICT CLERK | 101 W NUEVA ST 217 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY TAX ASSESSOR | ATTN: ALBERT URESTI | 233 N. PECO LA TRINIDAD | VISTA VERDE PLAZA BUILDING | SAN ANTONIO | TX | 78207-3175 | |
| BEXAR COUNTY TAX COLLECTOR | P.O. BOX 839950 | | | SAN ANTONIO | TX | 78283 | |
| BEXAR COUNTY TAX COLLECTOR | VISTA VERDE PLAZA BUILDING | 233 N. PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207-3175 | |
| BEXAR COUNTY TAX OFFICE | 233 N PECOS LA TRINDAD | | | SAN ANTONIO | TX | 78207-3175 | |
| BEYOND CONSTRUCTION LLC | 12210 BRIGHTON RD S38 | | | HENDERSON | CO | 80640 | |
| BEYOND GENERAL CONT & | GINA & FREDIE DOWNS | PO BOX 615 | | PASADENA | TX | 77501 | |
| BEYOND THE BRUSH LLC | SUMMER A HAVERLAND | SUMMER A HAVERLAND | 1123 FOREST RD | COLORADO SPRINGS | CO | 80906 | |
| BEZALEL CONSTRUCTION INC. | ROBERT J SMITH | ROBERT J. SMITH | 3045 S 8400 W | MAGNA | UT | 84044 | |
| BEZDEK APPRAISALS | 3108 W CHEROKEE AVE | | | TAMPA | FL | 33611 | |
| BF GROUP | LARRY D NEELEY | LARRY D NEELEY | 1873 WOSNIG ROAD | MARION | TX | 78124 | |
| BFKITCHEN BATH & MORE | 8011 DURHAM DR | | | PORT RICHEY | FL | 34668 | |
| BG LAW, P.A. | 999 PONCE DE LEON, SUITE 100 | | | CORAL GABLES | FL | 33134 | |
| BGA CONSTRUCTION | 12 DAVID BURNS RD | | | BOYCE | LA | 71409 | |
| BGA DESIGN & DEVELOPMENT | PO BOX 180609 | | | DALLAS | TX | 75218 | |
| BGE | P O BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BGUTCHER INC | 500 GERMAN DRIVE | | | HAMPSTEAD | MD | 21074 | |
| BH BUILDING SERVICE, INC. | BRIAN HASTINGS | 2923 GOAT HILL RD. | | BEL AIR | MD | 21015 | |
| BHARADWAJ, FLAVIA | ADDRESS ON FILE | | | | | | |
| BHARAT B. PATEL | PRO SE - BHARAT B. PATEL | 821 ROCK LANE | | MCDONOUGH | GA | 30253 | |
| BHASIN, AARON | ADDRESS ON FILE | | | | | | |
| BHASKARAN, MICHAEL M. | ADDRESS ON FILE | | | | | | |
| BHATIA, MONICA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BHATIA, MYRNA | ADDRESS ON FILE | | | | | | |
| BHHC | 1314 DOUGLAS ST 1400 | | | OMAHA | NE | 68102 | |
| BHHC | LB 5933 1801 PARKVIEW DR | | | SHORTVIEW | MN | 55126 | |
| BHHS FOX & ROACH REALTORS | 431 W LANCASTER AVENUE | | | DEVON | PA | 19333 | |
| BHHS FOX AND ROACH REALTORS | ATTN: DONALD SEPETY | 201 2ND AVE. SUITE 102 | | COLLEGEVILLE | PA | 19426 | |
| BIANCHI PAINTING LLC | 89 TYRON AVENUE | | | RUMFORD | RI | 02916 | |
| BIARRITZ CONDO ASSOC INC | PO BOX 3182 | | | MARGATE CITY | NJ | 08402 | |
| BIBB COUNTY | BIBB COUNTY-TAX COLLECTO | 8 COURT SQUARE WEST  STE | | CENTERVILLE | AL | 35042 | |
| BIBB COUNTY | BIBB COUNTY-TAX COMMISSI | PO BOX 4724 | | MACON | GA | 31208 | |
| BIBB COUNTY JUDGE OF PROBATE | 8 CT SQUARE SUITE A | | | CENTREVILLE | AL | 35042 | |
| BIBBY BRILLING & ASSOCS | 4330 N CENTRAL EXPWY 100 | | | DALLAS | TX | 75206 | |
| BIBLE FELLOWSHIP CHURCH OF NEWARK | KEN KLEIN | 808 OLD BALTIMORE PIKE | | NEWARK | DE | 19702 | |
| BIC | 11440 N KENDALL DR 209 | | | MIAMI | FL | 33176 | |
| BICKEMS-CULBERSON, DAMIEN | ADDRESS ON FILE | | | | | | |
| BICKERTON, RYAN | ADDRESS ON FILE | | | | | | |
| BI-COUNTY INSURANCE | 204 E MAIN | | | BIGGSVILLE | IL | 61418 | |
| BIDDEFORD CITY | BIDDEFORD CITY - TAX COL | 205 MAIN ST | | BIDDEFORD | ME | 04005 | |
| BIDDLE, WILLIAM | ADDRESS ON FILE | | | | | | |
| BIDIO SOLUTIONS INC | ALBIRIO DAVID MIRABAL | 5901 WYOMING BLVD NE J-352 | | ALBUQUERQUE | NM | 87109 | |
| BIEMULLER, STEFANIE | ADDRESS ON FILE | | | | | | |
| BIEN, TERESA | ADDRESS ON FILE | | | | | | |
| BIENDARA, DEBORAH | ADDRESS ON FILE | | | | | | |
| BIENVILLE PARISH | BIENVILLE PARISH - COLLE | P O BOX 328 | | ARCADIA | LA | 71001 | |
| BIENVILLE PARISH CLERK OF COURT | 100 COURTHOUSE DR 100 | | | ARCADIA | LA | 71001 | |
| BIERER & MARGOLIS, P.A. | 502 S. SHARP STREET | SUITE 1100 | | BALTIMORE | MD | 21201 | |
| BIERMAN, ZACHARY | ADDRESS ON FILE | | | | | | |
| BIG AND SMALL REPAIRS | 541 TERRYVILLE AVE | | | BRISTOL | CT | 06010 | |
| BIG BEAR INS | P O BOX 2862 | | | BIG BEAR LAKE | CA | 92315 | |
| BIG BEAR LAKE DEPARTMENT OF WATER | 41972 GARSTIN DR | | | BIG BEAR LAKE | CA | 92315 | |
| BIG BEAVER BORO | DONNA PAISLEY - TAX COLL | 114 FOREST DRIVE | | DARLINGTON | PA | 16115 | |
| BIG BEAVER FALLS S.D./BE | BIG BEAVER FALLS AREA SD | 715 15TH ST | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS S.D./BI | DONNA PAISLEY - TAX COLL | 114 FOREST DRIVE | | DARLINGTON | PA | 16115 | |
| BIG BEAVER FALLS S.D./EA | TRACY COVER - TAX COLLEC | 617 SECOND AVE EASTVALE | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS S.D./KO | BIG BEAVER FALLS AREA SD | 5303 5TH AVE POB 254 | | KOPPEL | PA | 16136 | |
| BIG BEAVER FALLS S.D./WH | BIG BEAVER FALLS AREA SD | 2511 13TH AVENUE | | BEAVER FALLS | PA | 15010 | |
| BIG BEND TOWN | BIG BEND TWN TREASURER | N372 EAU CLAIRE ST | | NEW AUBURN | WI | 54757 | |
| BIG BEND VILLAGE | BIG BEND VLG TREASURER | W230 S9185 NEVINS ST | | BIG BEND | WI | 53103 | |
| BIG BEND WATER AUTHORITY | PO BOX 670 | 1313 1ST AVE SE | | STEINHATCHEE | FL | 32356-0670 | |
| BIG C RESTORATION | PALM PROPERTIES ENTERPRISES, INC. | 4310 COMMERCIAL STREET | | PORT CHARLOTTE | FL | 33953 | |
| BIG CANOE PROPERTY OWNERS ASSOC, INC | 10586 BIG CANOE | | | JASPER | GA | 30143 | |
| BIG CANOE UTILITIES | 10592 BIG CANOE | | | JASPER | GA | 30143 | |
| BIG CREEK CITY | BIG CREEK CITY-TAX COLLE | PO BOX 2098 | | BIG CREEK | MS | 38914 | |
| BIG CREEK CONSTRUCTION, LLC | BRADLEY S. PRICE | 15075 WHITE OAK RUN DRIVE | | PRIDE | LA | 70770 | |
| BIG CREEK TOWNSHIP | BIG CREEK TOWNSHIP - TRE | 1175 RYNO RD. | | LUZERNE | MI | 48636 | |
| BIG E DRYWALL LLC | 6 VAN DOVER CIR | | | COLUMBIA | SC | 29209 | |
| BIG FLATS TOWN | BIG FLATS TOWN- TAX COLL | 476 MAPLE ST | | BIG FLATS | NY | 14814 | |
| BIG FLATS TOWN | BIG FLATS TWN TREASURER | 1104 COUNTY ROAD C | | ARKDALE | WI | 54613 | |
| BIG G ROOFING & MORE INC | 1926 NE 148 STREET | | | NORTH MIAMI | FL | 33181 | |
| BIG HORN COUNTY | BIG HORN COUNTY - TREASU | PO BOX 908 | | HARDIN | MT | 59034 | |
| BIG HORN COUNTY | BIG HORN COUNTY-TREASURE | PO BOX 430 | | BASIN | WY | 82410 | |
| BIG HORN COUNTY IRRIGATI | BIG HORN COUNTY-TREASURE | PO BOX 430 | | BASIN | WY | 82410 | |
| BIG HORN DESERT VIEW WATER AGENCY | 622 SO. JEMEZ TRAIL | | | YUCCA VALLEY | CA | 92284 | |
| BIG J HOME IMPROVEMENT LLC | JOSEPH M. HOLZ | 2500 PLEASANT HILL RD | | HATBORO | PA | 19040 | |
| BIG LEAGUE ROOFERS | 309 SHORESIDE DR | | | LEXINGTON | KY | 40515 | |
| BIG OAKS MUD  L | BIG OAKS MUD - TAX COLLE | 11111 KATY FREEWAY, SUIT | | HOUSTON | TX | 77079 | |
| BIG PARK DWWID | 3603 CROSSING DR | | | PRESCOTT | AZ | 86305 | |
| BIG PRAIRIE TOWNSHIP | BIG PRAIRIE TWP - TREASU | 2815 S ELM AVE | | WHITE CLOUD | MI | 49349 | |
| BIG PRAIRIE TOWNSHIP TREASURER | P O BOX 127 | | | WHITE CLOUD | MI | 49349 | |
| BIG RAPIDS CITY | BIG RAPIDS CITY - TREASU | 226 N MICHIGAN AVE | | BIG RAPIDS | MI | 49307 | |
| BIG RAPIDS TOWNSHIP | BIG RAPIDS TWP - TREASUR | 14212 NORTHLAND DRIVE | | BIG RAPIDS | MI | 49307 | |
| BIG RUN BORO | SUSAN MCCLAFFERTY-TX COL | 101 WATER ST/POB 44 | | BIG RUN | PA | 15715 | |
| BIG SANDY CITY | BIG SANDY CITY-TAX COLLE | PO BOX 176 | | BIG SANDY | TN | 38221 | |
| BIG SKY FARM MTL | P O BOX 53 | | | BOZEMAN | MT | 59771 | |
| BIG SKY ROOFING | & TOMMY LUCERO | 305 W TIERRA BLANCA RD | | CLOVIS | NM | 88101 | |
| BIG SKY UNDERWRITERS | 2432 KEMP STREET | | | MISSOULA | MT | 59801 | |
| BIG SKY UNDERWRITERS | INS AGY | 2432 KEMP STREET | | MISSOULA | MT | 59801 | |
| BIG SKY UNDERWRITERS | PO BOX 3567 | | | MISSOULA | MT | 59806 | |
| BIG SPRING S.D./LOWER FR | BIG SPRING SD - TAX COLL | 518 BURGNERS RD | | CARLISLE | PA | 17015 | |
| BIG SPRING S.D./LOWER MI | BIG SPRING SD - TAX COLL | 70 ASPER ROAD | | NEWVILLE | PA | 17241 | |
| BIG SPRING S.D./NEWVILLE | BIG SPRING SD - TAX COLL | 4 WEST STREET | | NEWVILLE | PA | 17241 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BIG SPRING S.D./NORTH NE | BIG SPRING SD - TAX COLL | 903 BIG SPRING RD | | SHIPPENSBURG | PA | 17257 | |
| BIG SPRING S.D./PENN TWP | DEBRA DYARMAN-TAX COLLEC | 50 QUARRY HILL RD | | NEWVILLE | PA | 17241 | |
| BIG SPRING S.D./SOUTH NE | DONNA BROBST-TAX COLLECT | 32 WEST MAIN STREET | | WALNUT BOTTOM | PA | 17266 | |
| BIG SPRING S.D./UPPER FR | BIG SPRING SD - TAX COLL | 650 MOHAWK RD | | NEWVILLE | PA | 17241 | |
| BIG SPRING S.D./UPPER MI | BIG SPRING SD - TAX COLL | 573 BRANDY RUN RD | | NEWVILLE | PA | 17241 | |
| BIG SPRING S.D./WEST PEN | BIG SPRING SD - TAX COLL | POB 157 | | PLAINFIELD | PA | 17081 | |
| BIG STONE COUNTY | BIG STONE COUNTY - TREAS | 20 2ND STREET SE | | ORTONVILLE | MN | 56278 | |
| BIG STONE GAP TOWN | BIG STONE GAP TOWN - TRE | 505 E 5TH STREET SOUTH | | BIG STONE GAP | VA | 24219 | |
| BIG STREET CONSTRUCTION | INC | 1685 RICHARDSON HIGHWAY | | NORTH POLE | AK | 99705 | |
| BIG TREE LAKES PROPERTY OWNER'S ASSOC | 5383 LAREDO STREET | | | KEYSTONE HEIGHTS | FL | 32656 | |
| BIG TS CONSTRUCTION | TIMOTHY M MARCONI | 2993 TODD CIRCLE | | INGLESIDE | TX | 78362 | |
| BIGBEAR RESTORATION | PO BOX 181 | | | POWDER SPRINGS | GA | 30127 | |
| BIGFOOT CONSTRUCTION INC | 12303 SW 140TH ST | | | MIAMI | FL | 33186 | |
| BIGFOOT INC | 3661A HWY 1 SOUTH | | | PORT ALLEN | LA | 70767 | |
| BIGFOOT ROOF& C&S FRANCO | MEDINA & D FRANCO | 10737 NEW KINGS RD 104 | | JACKSONVILLE | FL | 32214 | |
| BIGGERS BROTHERS APPRAISAL GROUP | LLC | 754 NAVIGATORS RUN | | MOUNT PLEASANT | SC | 29464 | |
| BIGGS HEATING & AIR CONDITIONING, INC | 298 SHIPWASH DR | | | GARNER | NC | 27529 | |
| BIGHAM, CORRONETTA | ADDRESS ON FILE | | | | | | |
| BIGHORN-DESERT VIEW WATER AGENCY | 622 S JEMEZ TRAIL | | | YUCCA VALLEY | CA | 92284 | |
| BIGLER TOWNSHIP | BIGLER TWP - TAX COLLECT | 567 ALEXANDER RD | | MADERA | PA | 16661 | |
| BIGLERVILLE BORO | BETH CORSON - TAX COLLEC | 28 DITZLER AVE | | BIGLERVILLE | PA | 17307 | |
| BILAL, SABIR | ADDRESS ON FILE | | | | | | |
| BILAUCA, ROBYN | ADDRESS ON FILE | | | | | | |
| BILGER, PETER | ADDRESS ON FILE | | | | | | |
| BILKO, JOSEPH | ADDRESS ON FILE | | | | | | |
| BILL BOUTHIETTE ASSOCIATES LLC | 43 JONATHAN LANE | | | MANCHESTER | NH | 03104 | |
| BILL EMBREY ROOFING CO. | P O BOX 14525 | | | SAN ANTONIO | TX | 78214 | |
| BILL FENWICK PLUMBING | 11623 CO PARK DRIVE E | | | JACKSONVILLE | FL | 32258 | |
| BILL FENWICK PLUMBING, INC. | 11623 COLUMBIA PARK DRIVE E | | | JACKSONVILLE | FL | 32258 | |
| BILL FLANDERS SOLAR INC | WILLIAM R FLANDERS JR | 1528 VIRGILS WAY 11 | | GREEN COVE SPRINGS | FL | 32043 | |
| BILL FREHSE INS AGCY INC | P O BOX 12041 | | | CHARLESTON | SC | 29422 | |
| BILL JOHNSON CONSTRUCTION, INC | PO BOX 205 | | | NOBLE | OK | 73068 | |
| BILL KELLEY & ASSOCS | 107 S MAIN ST | | | BRISTOW | OK | 74010 | |
| BILL KING CO. REALTORS | 269 GERMANTOWN BEND CV 200 | | | CORDOVA | TN | 38018 | |
| BILL MCAREE REAL ESTATE SERVICES IN | 1 COLLEY AVE STE 1017 | | | NORFOLK | VA | 23510 | |
| BILL MCGOWAN & CO | PO BOX 747 | | | MUNFORD | TN | 38058 | |
| BILL MUENCH INSURANCE | 1315 SAM BAS CIRCLE B2 | | | ROUND ROCK | TX | 78681 | |
| BILL NIECE AND | GINA NIECE | 806 SPOTTED PONY LN | | ROCKLIN | CA | 95765 | |
| BILL PFEIF & ASSOCIATES | 401 W FALLBROOK AVE | STE. 104 | | FRESNO | CA | 93711 | |
| BILL PFEIF & ASSOCIATES | 9415 N FT WASHINGTON ROAD | SUITE 108 | | FRESNO | CA | 93730 | |
| BILL PFEIF AND ASSOCIATES | ATTN: WILLIAM PFEIF | 401 W. FALLBROOK AVE 104 | | FRESNO | CA | 93711 | |
| BILL RUSSELL | WILLIAM RUSSELL | 631 WEEKS STREET | | NEW IBERIA | LA | 70560 | |
| BILL SCHAAF & ASSOCIATES LLC | 4509 CARLTON DRIVE | | | FAIRVIEW | PA | 16415 | |
| BILL STOUT PROPERTIES INC | PO BOX 3019 | | | LOUISVILLE | KY | 40201 | |
| BILL WALTHER ROOFING INC. | P.O. BOX 3793 | | | MILTON | FL | 32570 | |
| BILL WATSON CONSTRUCTION | INC | 1834 BARTRAM CIRCLE WEST | | JACKSONVILLE | FL | 32207 | |
| BILL WESTENBERGER INC | 2124 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404 | |
| BILL WHEELER APPRAISALS LLC | PO BOX 2416 | | | LAKELAND | FL | 33806 | |
| BILLERICA TOWN | BILLERICA TOWN - TAX COL | 365 BOSTON ROADROOM 115 | | BILLERICA | MA | 01821 | |
| BILLERICA WATER/SEWER LI | BILLERICA TOWN - TAX COL | 365 BOSTON ROAD | | BILLERICA | MA | 01821 | |
| BILLERO & BILLERO PROPERTIES | 1021 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 | |
| BILLIE E. KILLARNEY, ET AL. | RANDALL S. JACOBS, ESQ. | RANDALL S. JACOBS PLLC | 30 WALL STREET, 8TH FLOOR | NEW YORK | NY | 10005 | |
| BILLIE NEWELL APPRAISER INC | 991 APRIL LANE | | | FORT MYERS | FL | 33903 | |
| BILLING SERVICES, INC. D/B/A BANK VOD | C/O BILLING SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | PO BOX 1136 | GLENVIEW | IL | 60025 | |
| BILLING SOLUTIONS INC | PO BOX 1136 | | | GLENVIEW | IL | 60025 | |
| BILLINGS CONSTRUCTION GR | 13161SMEMORIALDRSTEA-107 | | | BIXBY | OK | 74008 | |
| BILLINGS MTL INS | 118 SW HWY 60 | | | BILLINGS | MO | 65610 | |
| BILLINGS MUT INS | P O BOX 40 | | | BILLINGS | MO | 65610 | |
| BILLINGS TOWNSHIP | BILLINGS TOWNSHIP - TREA | 5310 S PINE ST | | BEAVERTON | MI | 48612 | |
| BILLINGS, BOBBY | ADDRESS ON FILE | | | | | | |
| BILLINGS, CHERYL | ADDRESS ON FILE | | | | | | |
| BILLINGS, CONSTANCE | ADDRESS ON FILE | | | | | | |
| BILLINGS, JONATHAN | ADDRESS ON FILE | | | | | | |
| BILLINGSLEY, COURTNEY | ADDRESS ON FILE | | | | | | |
| BILLION FAMILY LLC | 3401 W 41ST ST | | | SIOUX FALLS | SD | 57106 | |
| BILLION, MITCHELL | ADDRESS ON FILE | | | | | | |
| BILLS, ALLYSON | ADDRESS ON FILE | | | | | | |
| BILLY ARTHUR STEPP | ADDRESS ON FILE | | | | | | |
| BILLY ASKINS | ADDRESS ON FILE | | | | | | |
| BILLY BYRD | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BILLY DON MCNINCH | ADDRESS ON FILE | | | | | | |
| BILLY ELLIS ROOFING LLC | 440 N BROADWAY ST | | | JOSHUA | TX | 76058 | |
| BILLY HARDEMON & BARBARA | ADDRESS ON FILE | | | | | | |
| BILLY KYLE WOOD | ADDRESS ON FILE | | | | | | |
| BILLY LANE FRANKUM | ADDRESS ON FILE | | | | | | |
| BILLY ODOM ROOFING CO., INC. | PAT WELDER | 132 OCEAN DR. | | GUN BARREL CITY | TX | 75156 | |
| BILLY PETTY | ADDRESS ON FILE | | | | | | |
| BILLY SMITH | ADDRESS ON FILE | | | | | | |
| BILLY SWAILS INS AGENT | PO BOX 846 | | | MT PLEASANT | SC | 29465 | |
| BILLYS HONEY DO | WILLIAM JAY HILL | 902 WILD WOOD | | ALVARADO | TX | 76009 | |
| BILMA PUD W | BILMA PUD - TAX COLLECTO | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| BILOTTI, PHILIP | ADDRESS ON FILE | | | | | | |
| BILTMOE CUSTOM HOMES | 5428 E CHOLIA ST | | | SCOTTSDALE | AZ | 85254 | |
| BILTMORE CONTRACTING | 283 SWANSON DR 205 | | | LAWRENCEVILLE | GA | 30043 | |
| BILTMORE FOREST TOWN | BILTMORE FOREST TOWN - T | 355 VANDERBILT RD. | | BILTMORE FOREST | NC | 28803 | |
| BILTMORE INSURANCE | PO BOX 2660 | | | LOGANVILLE | GA | 30052 | |
| BINDER, CORY | ADDRESS ON FILE | | | | | | |
| BINDER, LISA | ADDRESS ON FILE | | | | | | |
| BING, DANIEL | ADDRESS ON FILE | | | | | | |
| BINGENHEIMER, DARCI-JO | ADDRESS ON FILE | | | | | | |
| BINGHAM COUNTY | BINGHAM COUNTY - TREASUR | 501 N MAPLE 210 | | BLACKFOOT | ID | 83221 | |
| BINGHAM COUNTY TREASURER | 501 NORTH MAPLE 210 | | | BLACKFOOT | ID | 83221 | |
| BINGHAM FARMS VILLAGE | BINGHAM FARMS VLG - TREA | 24255 THIRTEEN MILE, 19 | | BINGHAM FARMS | MI | 48025 | |
| BINGHAM TOWN | BINGHAM TOWN - TAX COLLE | PO BOX 652 | | BINGHAM | ME | 04920 | |
| BINGHAM TOWNSHIP | BINGHAM TOWNSHIP - TREAS | 2057 N LANSING ST | | ST JOHNS | MI | 48879 | |
| BINGHAM TOWNSHIP | BINGHAM TOWNSHIP - TREAS | 7171 S CENTER HIGHWAY | | TRAVERSE | MI | 49684 | |
| BINGHAM TOWNSHIP | BINGHAM TOWNSHIP - TREAS | PO BOX 371 | | UBLY | MI | 48475 | |
| BINGHAM TOWNSHIP | BINGHAM TWP - TAX COLLEC | 214 GROVER HOLLOW ROAD | | GENESEE | PA | 16923 | |
| BINGHAM TOWNSHIP SCHOOL | NORTHERN POTTER AREA SD | 214 GROVER HOLLOW RD | | GENESEE | PA | 16923 | |
| BINGHAMTON CITY | BC DIRECTOR OF OMB | 60 HAWLEY ST | | BINGHAMTON | NY | 13901 | |
| BINGHAMTON CTY SCH (CTY | BC DIRECTOR OF OMB | 60 HAWLEY ST-BING CSD/ R | | BINGHAMTON | NY | 13901 | |
| BINGHAMTON CTY SCH (T-DI | BC DIRECTOR OF OMB | 60 HAWLEY ST-BING CSD/ R | | BINGHAMTON | NY | 13901 | |
| BINGHAMTON TOWN | BC DIRECTOR OF OMB | 60 HAWLEY ST | | BINGHAMTON | NY | 13901 | |
| BINH LE | 3 NOBLE RUN | | | HUMBLE | TX | 77346 | |
| BINYOM, FLORENT | ADDRESS ON FILE | | | | | | |
| BIO RESPONSE CORP | PO BOX 558711 | | | MIAMI | FL | 33255 | |
| BIOCLEAN PRO LLC | 1748 NW 39TH ST | | | OAKLAND PARK | FL | 33309 | |
| BIOCLEAN RESTORATION INC | 3549 OLD HILLSBOROUGH RD | | | MEBANE | NC | 27302 | |
| BIOLCHINI HARDWOOD FLOORING | 2733 DEER TRAIL | | | OXFORD | MI | 48370 | |
| BIOLSI LAW GROUP PC | 111 BROADWAY STE 606 | | | NEW YORK | NY | 10006 | |
| BIONDI INS AGENCY | 525 ELMER ST | | | VINELAND | NJ | 08362 | |
| BIO-ONE WEST MICHIGAN | 4370 CHICAGO DR STE B171 | | | GRANDVILLE | MI | 49418 | |
| BIRCH BAY WATER AND SEWER DISTRICT | 7096 POINT WHITEHORN ROAD | | | BIRCH BAY | WA | 98230 | |
| BIRCH HILL COURT ASSOCIATION | 455 PEARL ROAD | C/O M2 MANAGEMENT GROUP, LLC | | BRUNSWICK | OH | 44212 | |
| BIRCH INC | PO BOX 50590 | | | INDIANAPOLIS | IN | 46250 | |
| BIRCH RUN CAPITAL ADVISORS LP | ATTN: MR. DANIEL G. BELTZMAN | MANAGER | 1350 BROADWAY SUITE 2215 | NEW YORK | NY | 10018-0879 | |
| BIRCH RUN TOWNSHIP | BIRCH RUN TOWNSHIP - TRE | P.O. BOX 152 | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN VILLAGE | BIRCH RUN VILLAGE - TREA | P.O. BOX 371 | | BIRCH RUN | MI | 48415 | |
| BIRCH TOWN | BIRCH TWN TREASURER | N6358 NELSON AVE. | | IRMA | WI | 54442 | |
| BIRCHTREE REAL ESTATE, LLC | ATTN: KEVIN BIRCH | 630 S WOODRUFF AVE, SUITE A | | IDAHO FALLS | ID | 83401 | |
| BIRCHWOOD  SPRING LAKE | C/O CHOICE PROFESSIONAL MGT | 525 WEST JERICHO TPKE | | SMITHTOWN | NY | 11787 | |
| BIRCHWOOD AT SPRING LAKE HOA | 500 BIRCHWOOD PARK DRIVE | | | MIDDLE ISLAND | NY | 11953 | |
| BIRCHWOOD ON THE GREEN OWNERS CORP | PO BOX 3075 | | | HICKSVILLE | NY | 11802 | |
| BIRCHWOOD TOWN | BIRCHWOOD TWN TREASURER | N1549 CO.HWY T | | BIRCHWOOD | WI | 54817 | |
| BIRD ISLAND-HAWK CREEK M | PO BOX O | | | BIRD ISLAND | MN | 55310 | |
| BIRD REAL ESTATE | 230 ROUNTREE DR. | | | CEDAR CITY | UT | 84720 | |
| BIRD, DAVID | ADDRESS ON FILE | | | | | | |
| BIRDCREEK ROOFING AND CONSTRUCTION LLC | NATHAN NAVARRO | NATHAN NAVARRO | 2439 SPARTA OAKS DRIVE | BELTON | TX | 76513 | |
| BIRDI, BHUPINDER SINGH, ET AL. | LAW OFFICE OF PAULETTE HAMILTON, P.A. | PAULETTE HAMILTON | 6965 PIAZZA GRANDE AVENUE SUITE 215 | ORLANDO | FL | 32835 | |
| BIRDIE DANIELS | P O BOX 465 | | | BERWYN | IL | 60402 | |
| BIRDOW, AMBER | ADDRESS ON FILE | | | | | | |
| BIRDSALL TOWN | BIRDSALL TOWN- TAX COLLE | 9423 COUNTY RD 15B | | CANASERAGA | NY | 14822 | |
| BIRDSBORO BORO | JUDITH LUMIS - TAX COLLE | 212 HOPEWELL ST | | BIRDSBORO | PA | 19508 | |
| BIRDSBORO MUNICIPAL AUTHORITY | PO BOX 194 | | | BIRDSBORO | PA | 19508 | |
| BIRDWHISTELL & PERRY APPRAISAL SVCS | 154 S MAIN ST | | | LAWRENCEBURG | KY | 40342 | |
| BIRKS, LORI | ADDRESS ON FILE | | | | | | |
| BIRMINGHAM CITY | BIRMINGHAM CITY - TREASU | PO BOX 3001 | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| BIRNAMWOOD TOWN | BIRNAMWOOD TWN TREASURER | N9246 TROUT LANE | | BIRNAMWOOD | WI | 54414 | |
| BIRTHWHISTLE &LIVINGSTON | 71 E PALISADE AVE | | | ENGLEWOOD | NJ | 07631 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BISCAYNE COVE CONDOMINIUM ASSOC, INC | 18151 NE 31 CT. # 101 | | | AVENTURA | FL | 33160 | |
| BISCHOFF INS AGENCY INC | 133 SKYLINE DR | | | RINGWOOD | NJ | 07456 | |
| BISHOP INS SERVICE | 104 MAIN ST SW | | | RONAN | MT | 59864 | |
| BISHOP INS SRVCS | 1813 INGALLS AVE | | | PASCAGOULA | MS | 39567 | |
| BISHOP INSURANCE AGENCY | 14507 LEMOYNE BLVD STE 1 | | | BILOXI | MS | 39532 | |
| BISHOP INSURANCE BROKERS | 517 WEST NORTH STREET | SUITE A | | PASS CHRISTIAN | MS | 39571 | |
| BISHOP MUTUAL INSURANCE | PO BOX 241 | | | DIETRICH | IL | 62424 | |
| BISHOP, ANDRE | ADDRESS ON FILE | | | | | | |
| BISHOP, ANNETTE | ADDRESS ON FILE | | | | | | |
| BISHOP, PATRICIA | ADDRESS ON FILE | | | | | | |
| BISHOP, STEVE | ADDRESS ON FILE | | | | | | |
| BISHOP, WHITE, MARSHALL & WEIBEL, P.S. | 720 OLIVE WAY | SUITE 1201 | | SEATTLE | WA | 98101 | |
| BISHOPS SERVICES INC | PO BOX 28312 | | | NEW YORK | NY | 10087-8288 | |
| BISHOPS SERVICES INC. | ATTN: GENERAL COUNSEL | ONE STATE STREET PLAZA | 24TH FLOOR | NEW YORK | NY | 10004 | |
| BISKEY, KYLEE | ADDRESS ON FILE | | | | | | |
| BISMARCK TOWNSHIP | BISMARCK TOWNSHIP - TREA | 7028 W 638 HWY | | HAWKS | MI | 49743 | |
| BISMARK HOMES AT VENEZIA HOMEOWNERS | 3398 SW 153 PLACE | | | MIAMI | FL | 33185 | |
| BISOGNI, BARRY | ADDRESS ON FILE | | | | | | |
| BISON CONSTRUCTION, LLC | SYLVESTER BROWN | 2048 NE 15TH TERR | | GAINSVILLE | FL | 32609 | |
| BISON ROOFING & CONST & | GARY & CATHY MELSON | 150 E EXP 83 STE 9 | | ALAMO | TX | 78516 | |
| BISON ROOFING AND CONSTRUCTION | MONTELONGO GROUP LLC | 150 E. EXP 83 STE. 9 | | ALAMO | TX | 78516 | |
| BISSONET MUD  T | BISSONET MUD - TAX COLLE | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| BISUTTI AUTO LOCK | 517 RICHWOOD DRIVE | | | PATASKALA | OH | 43062 | |
| BITSUI, RENAE | ADDRESS ON FILE | | | | | | |
| BITTER CREEK ENTERPRISES | MITCHELL WOODWARD | P.O. BOX 212 | | MARTHA | OK | 73556 | |
| BITTER CREEK HOMES, LLC | 4717 BELMAR CT. | | | EDMOND | OK | 73025 | |
| BITTERROOT FARM MUTL INS | 605 WILLOW CREEK RD | | | CORVALLIS | MT | 59828 | |
| BITTERSWEET ESTATES HOME ASSOC, INC | 11000 KING STREET | | | OVERLAND PARK | KS | 66210 | |
| BITTING, AKILAH | ADDRESS ON FILE | | | | | | |
| BIVONATRUMAN, JANINE | ADDRESS ON FILE | | | | | | |
| BJS MOBILE HOME ESTATES | 150 GORDAN AVENUE | | | NEW BERN | NC | 28560 | |
| BJS PRESERVATIONS, LLC | 712 STEWART AVE | | | RIVER RIDGE | LA | 70123 | |
| BKIS VALUATION SOLUTIONS | SERVICE LINK | PO BOX 848009 | | LOS ANGELES | CA | 90084 | |
| BKS APPRAISAL SERVICE | PO BOX 2065 | | | MARION | IN | 46952 | |
| BLACHLY-LANE COUNTY COOPERATIVE | P.O. BOX 70 | | | JUNCTION CITY | OR | 97448-0070 | |
| BLACK BAYOU HOA | 8559 GULF HWY | | | LAKE CHARLES | LA | 70607 | |
| BLACK BROOK TOWN | BLACK BROOK TWN TREASURE | 777 30TH AVE | | CLEAR LAKE | WI | 54005 | |
| BLACK CONTRACTING INC. | FRED BLACK JR. | 1019 WHITE STORE RD | P.O. BOX 745 | WADESBORO | NC | 28170 | |
| BLACK CREEK TOWN | BLACK CREEK TWN TREASURE | N5687 TWELVE CORNERS RD | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK TOWNSHIP | BLACK CREEK TWP - COLLEC | 766 ROCK GLEN RD | | SUGAR LOAF | PA | 18249 | |
| BLACK CREEK VILLAGE | BLACK CREEK VLG TREASURE | 301 N MAPLE ST | | BLACK CREEK | WI | 54106 | |
| BLACK DIAMOND CONSTRUCTION | 3528 TIERRA BAHIA | | | EL PASO | TX | 79938 | |
| BLACK DIAMOND REAL ESTATE | ENTERPRISES INC | 375 ROCKBRIDGE ROAD | | LILBURN | GA | 30047 | |
| BLACK EARTH VILLAGE | BLACK EARTH VLG TREASURE | PO BOX 347 | | BLACK EARTH | WI | 53515 | |
| BLACK HAWK COUNTY | BLACK HAWK COUNTY - TREA | 316 EAST 5TH STREET | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY TREASURERS OFFICE | 316 EAST 5TH ST | | | WATERLOO | IA | 50703 | |
| BLACK HAWK MUTUAL | INSURANCE ASSOCIATION | PO BOX 360 | | HUDSON | IA | 50643 | |
| BLACK HAWK MUTUAL | P O  BOX 360 | | | HUDSON | IA | 50643 | |
| BLACK HAWK MUTUAL INS CO | PO BOX 266 | | | PORT BRYAN | IL | 61275 | |
| BLACK HILLS ASSET PROTECTION GROUP, LLC | ATTN: GENERAL COUNSEL | 807 COLUMBUS ST. | | RAPID CITY | SD | 57701 | |
| BLACK HILLS ASSET PROTECTION GROUP, LLC | D/B/A BLACK HILLS PATROL | ATTN: JOYCE ENGLE | PO BOX 441 | RAPID CITY | SD | 57701-0441 | |
| BLACK HILLS ENERGY | PO BOX 6001 | | | RAPID CITY | SD | 57709-6001 | |
| BLACK HILLS PATROL | PO BOX 441 | | | RAPID CITY | SD | 57709-0441 | |
| BLACK KNIGHT | ATTN: GENERAL COUNSEL | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT DATA & ANALYTICS, LLC | ATTN: GENERAL COUNSEL | 121 THEORY | SUITE 100 | IRVINE | CA | 92617 | |
| BLACK KNIGHT FINANCIAL | TECHNOLOGY SOLUTIONS, LLC | ATTN: CHIEF OPERATING OFFICER | 601 RIVERSIDE AVENUE | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT FINANCIAL | TECHNOLOGY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 601 RIVERSIDE AVENUE | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT FINANCIAL SERVICE | ATTN: DARLENE LEDET | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT FINANCIAL SERVICES | DATA & ANALYTICS LLC | PO BOX 742971 | | LOS ANGELES | CA | 90074-2971 | |
| BLACK KNIGHT FINANCIAL SERVICES, LLC | ATTN: GENERAL COUNSEL | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT REAL ESTATE DATA SOLUTIONS | BLACK KNIGHT FINANCIAL SERVICES, LLC | 601 RIVERSIDE AVE. T3 | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT TECH SOL | INVOICE MANAGEMENT | PO BOX 842651 | | LOS ANGELES | CA | 90084 | |
| BLACK KNIGHT TECH SOL | LLC PROCESS MANAGEMENT | P O BOX 849277 | | LOS ANGELES | CA | 90084 | |
| BLACK KNIGHT TECH SOL LLC INVOICE | PO BOX 842651 | PO BOX 842651 | | LOS ANGELES | CA | 90084-2651 | |
| BLACK KNIGHT TECH SOLUTIONS | ATTN: DARLENE LEDET | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT TECH SOLUTIONS | MORTGAGE DIV-MSP | P.O. BOX 809007 | | CHICAGO | IL | 60680-9007 | |
| BLACK KNIGHT TECHNOLOGY SOL-ELYNX | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: CHRISTINA HORNSBY | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: DEBBIE WILLIS | 601 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: KIM LANGE | 601 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: MELANIE NEWBORN | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: TERY CLARK | 601 RIVERSIDE AVE. | | JACKSONVILLE | FL | 32204 | |
| BLACK MANN & GRAHAM LLP | 2905 CORPORATE CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| BLACK N WHITE ROOFING & EXTERIORS | 2849 FERBER DRIVE | | | COLORADO SPRINGS | CO | 80916 | |
| BLACK RASCAL WATER COMPANY | PO BOX 986 | | | MERCED | CA | 95341 | |
| BLACK RIVER FALLS CITY | BLACK RIVER FALLS CITY T | 101 S SECOND STREET | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER VILLAGE  (C | BLACK RIVER VILLAGE - CL | PO BOX 266 | | BLACK RIVER | NY | 13612 | |
| BLACK WOLF TOWN | BLACK WOLF TWN TREASURER | 380 E BLACK WOLF AVENUE | | OSHKOSH | WI | 54902 | |
| BLACK, DAVID | ADDRESS ON FILE | | | | | | |
| BLACK, JEREMY | ADDRESS ON FILE | | | | | | |
| BLACK, KEITH | ADDRESS ON FILE | | | | | | |
| BLACK, MANN & GRAHAM LLP | ATTN: GENERAL COUNSEL | 2905 CORPORATE CIRCLE | | FLOWER MOUND CITY | TX | 75028 | |
| BLACK, MELISSA | ADDRESS ON FILE | | | | | | |
| BLACK, MICHELLE | ADDRESS ON FILE | | | | | | |
| BLACK, SHANECE | ADDRESS ON FILE | | | | | | |
| BLACK, VICTORIA | ADDRESS ON FILE | | | | | | |
| BLACKBURN, LINDA | ADDRESS ON FILE | | | | | | |
| BLACKBURN, MARVIN | ADDRESS ON FILE | | | | | | |
| BLACKFORD COUNTY | BLACKFORD COUNTY - TREAS | 110 WEST WASHINGTON | | HARTFORD CITY | IN | 47348 | |
| BLACKHAWK AREA SCHOOL DI | VERONICA DOMBROSKY-TX CO | PO BOX 112 | | ENON VALLEY | PA | 16120 | |
| BLACKHAWK S.D./CHIPPEWA | LINDA RAWDING - TAX COLL | 2811 DARLINGTON RD - STE | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK S.D./DARLINGTO | BERKHEIMER ASSOCIATES | 50 N. SEVENTH ST | | BANGOR | PA | 18013 | |
| BLACKHAWK S.D./PATTERSON | BLACKHAWK SD- TAX COLLEC | 419 7TH ST. PATTERSON HT | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK S.D./PATTERSON | JOANN FERRAZZANO-TAX COL | 1600 19TH AVENUE | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK S.D./SOUTH BEA | BLACKHAWK AREA SD - COLL | 193 DEHAVEN RD | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK S.D./WEST MAYF | BLACKHAWK AREA SD - COLL | 3628 MATILDA ST | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD / DARLINGTO | THOMAS HOUSEHOLDER - TC | 3590 DARLINGTON RD | | DARLINGTON | PA | 16115 | |
| BLACKHILL RESTORATION | 1408 BRANDI LN | | | ROUND ROCK | TX | 78681 | |
| BLACKHILL RESTORATION | TAWNY MCELROY | 1408 BRANDI LANE | | ROUND ROCK | TX | 78681 | |
| BLACKHORSE | JIMMY EAVES | JIMMY EAVES | 2686 HICKORY ST | RHOME | TX | 76078 | |
| BLACKLICK TOWNSHIP | BLACKLICK TWP - TAX COLL | 1091 STATION ROAD BOX 17 | | TWIN ROCKS | PA | 15960 | |
| BLACKLICK TOWNSHIP | BLACKLICK TWP - TAX COLL | 9782 RTE 286 HWY W | | HOMER CITY | PA | 15748 | |
| BLACKLICK VALLEY S.D./BL | BLACKLICK VALLEY SD - TC | 1091 STATION ROAD BOX 17 | | TWIN ROCKS | PA | 15960 | |
| BLACKLICK VALLEY S.D./NA | BLACKLICK VALLEY SD - TC | 1015 FIRST ST SUITE 3 | | NANTY GLO | PA | 15943 | |
| BLACKMAN INS | 2945 STONE HOGAN RD SW | | | ATLANTA | GA | 30331 | |
| BLACKMAN INS AGENCY | 631 MAIN STREET | | | EAST GREENWICH | RI | 02818 | |
| BLACKMAN TOWNSHIP | BLACKMAN TOWNSHIP - TREA | 1990 W PARNALL RD | | JACKSON | MI | 49201 | |
| BLACKMON MOORING | 11605 E 27TH ST N STE E | | | TULSA | OK | 74116 | |
| BLACKMON MOORING | 2060 MARKET STREET | | | MIDLAND | TX | 79703 | |
| BLACKMON MOORING | 4808 PERRIN CREEK | | | SAN ANTONIO | TX | 78217 | |
| BLACKMON MOORING OF | TULSA LLC | 11605 E 27TH ST N STE E | | TULSA | OK | 74116 | |
| BLACKMUN, GARY | ADDRESS ON FILE | | | | | | |
| BLACKSBURG TOWN | BLACKSBURG TOWN - TREASU | 300 SOUTH MAIN ST | | BLACKSBURG | VA | 24060 | |
| BLACKSHER, AMELIA | ADDRESS ON FILE | | | | | | |
| BLACKSTONE CONTRACTING | 512 N WASHINGTON | | | FARMERSVILLE | TX | 75442 | |
| BLACKSTONE EXTERIORS LLC | CINDY & SHAWN VON STEIN | 404 W GREEN ST | | WINTERSET | IA | 50273 | |
| BLACKSTONE TOWN | BLACKSTONE TOWN - TREASU | 100 W ELM ST | | BLACKSTONE | VA | 23824 | |
| BLACKSTONE TOWN | BLACKSTONE TOWN-TAX COLL | 15 SAINT PAUL STREET | | BLACKSTONE | MA | 01504 | |
| BLACKTHORN, RISALYN | ADDRESS ON FILE | | | | | | |
| BLACKWELL BURKE & RAMSEY PC | 101 WEST OHIO STREET SUITE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| BLACKWELL CONSTRUCTION | JOHN BLACKWELL | JOHN BLACKWELL | 5903 S 700 E | FRANKLIN | IN | 46131 | |
| BLACKWELL INS | 205 W 7TH | | | PANAMA CITY | FL | 32401 | |
| BLACKWELL, MARLANA | ADDRESS ON FILE | | | | | | |
| BLACKWELL, STEPHEN | ADDRESS ON FILE | | | | | | |
| BLACKWOOD REALTY INC. | P.O. BOX 1410 | | | CABOT | AR | 72023 | |
| BLACKWOOD, GWYN | ADDRESS ON FILE | | | | | | |
| BLADEN COUNTY | BLADEN COUNTY - TAX COLL | 201 E KING ST | | ELIZABETHTOWN | NC | 28337 | |
| BLADEN COUNTY TAX DEPARTMENT | 166 E BROAD ST 109 | | | ELIZABETHTOWN | NC | 28337 | |
| BLADENBORO TOWN | BLADENBORO TOWN - COLLEC | 411 IVY ST | | BLADENBORO | NC | 28320 | |
| BLADES TOWN | BLADES TOWN - TAX COLLEC | 20 WEST 4TH ST | | BLADES | DE | 19973 | |
| BLAGG, MERCEDES | ADDRESS ON FILE | | | | | | |
| BLAIN LAW LLC | 1151 PINE ST | | | KLAMATH FALLS | OR | 97601 | |
| BLAIN LAW LLC | 729 PACIFIC TER | | | KLAMATH FALLS | OR | 97601 | |
| BLAIN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| BLAINE COUNTY | BLAINE COUNTY - TAX COLL | PO BOX 140 | | WATONGA | OK | 73772 | |
| BLAINE COUNTY | BLAINE COUNTY - TREASURE | 219 1ST AVE SOUTH, STE 1 | | HAILEY | ID | 83333 | |
| BLAINE COUNTY | BLAINE COUNTY - TREASURE | PO BOX 547 | | CHINOOK | MT | 59523 | |
| BLAINE INTERNATIONAL VILLAGE | 10454 CENTRAL AVE NE | | | BLAINE | MN | 55434 | |
| BLAINE THE HANDYMAN | 261 MAGOTHY BRIDGE RD | | | PASADENA | MD | 21122 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BLAINE THE HANDYMAN & | AMBER HYDE | 261 MAGOTNY BRIDGE RD | | PASADENA | MD | 21122 | |
| BLAINE TOWN | BLAINE TOWN -TAX COLLECT | PO BOX 190 | | BLAINE | ME | 04734 | |
| BLAINE TOWN | BLAINE TWN TREASURER | 32754 STATE LN RD | | DANBURY | WI | 54830 | |
| BLAINE TOWNSHIP | BLAINE TOWNSHIP - TREASU | 2590 JOYFIELD RD. | | ARCADIA | MI | 49613 | |
| BLAINE TOWNSHIP | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| BLAIR CITY | BLAIR CITY TREASURER | PO BOX 147 / 122 S URBER | | BLAIR | WI | 54616 | |
| BLAIR COUNTY TAX CLAIM BUREAU | 423 ALLEGHENY ST SUITE 143 | | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR JENSEN | ADDRESS ON FILE | | | | | | |
| BLAIR REMODELING | WILLIAM BLAIR REEL COMPANIES, INC. | 4 WEST OXMOOR ROAD | | BIRMINGHAM | AL | 35209 | |
| BLAIR TOWNSHIP | BLAIR TOWNSHIP - TREASUR | 2121 COUNTY RD 633 | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP | BLAIR TWP - TAX COLLECTO | 556 HILLSIDE VIEW DRIVE | | DUNCANSVILLE | PA | 16635 | |
| BLAIR, AARIKA | ADDRESS ON FILE | | | | | | |
| BLAIR, BARBRA | ADDRESS ON FILE | | | | | | |
| BLAIR, JENNY | ADDRESS ON FILE | | | | | | |
| BLAIRSTOWN TOWNSHIP | BLAIRSTOWN TWP-COLLECTOR | 106 ROUTE 94 | | BLAIRSTOWN | NJ | 07825 | |
| BLAIRSVILLE BORO | JONATHAN SANTORO-TAX COL | 203 E. MARKET ST | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE CITY | BLAIRSVILLE CITY-TAX COL | PO BOX 307 | | BLAIRSVILLE | GA | 30514 | |
| BLAIRSVILLE SALTSBURG SD | ARLENE CORRIDONI | 90 GREEN LANE | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE SALTSBURG SD | BRENDA PIZER | PO BOX 455 | | BLACK LICK | PA | 15716 | |
| BLAIRSVILLE SALTSBURG SD | JONATHAN SANTORO-TAX COL | PO BOX 95 | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE-SALTSBURG SD | BARBARA STRAMASKI - TC | 802 GRANT ST | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE-SALTSBURG SD | BLACKLICK | 9782 RTE 286 HWY W | | HOMER CITY | PA | 15748 | |
| BLAIRSVILLE-SALTSBURG SD | CHRISTINE HEIDENREICH - | 220 5TH STREET | | SALTSBURG | PA | 15681 | |
| BLAISE CONSTRUCTION CORP | BLAISE RIDULFO | 48 HARNEY ROAD | | SCARSDALE | NY | 10583 | |
| BLAKE APPRAISAL SERVICE | PO BOX 2259 | | | ST GEORGE | UT | 84771 | |
| BLAKE BUILDING CONST INC | 16610 75TH PL | | | LOXAHATCHEE | FL | 33470 | |
| BLAKE DAHNERT | 1860 FM 359 STE 323 | | | RICHMOND | TX | 77406 | |
| BLAKE DUNCAN DBA PREMIERE RE-BUILDERS | 115 W 19TH STREET | | | SAN ANGELO | TX | 76903 | |
| BLAKE ELLIOTT INS | 18665 CARTER ST | | | TOULUMNE | CA | 95379 | |
| BLAKE ELLIOTT INS | P O BOX 759 | | | TUOLUMNE | CA | 95379 | |
| BLAKE GUILES & | CIARA COFFMAN | 9480 SUMMIT MESA DR | | FOUNTAIN | CO | 80817 | |
| BLAKE HARLOW & RACHEL MINK HARLOW | LORANT LAW GROUP | CHARLES J. LORANT, ESQ | P.O. BOX 660465 | BIRMINGHAM | AL | 35266 | |
| BLAKE HAYDEN AND SARA | HAYDEN | 7191 THAMES RD | | WOODBURY | MN | 55125 | |
| BLAKE INS SRVC AGNCY LLC | 1955 PANOLA RD STE 210 | | | ELLENWOOD | GA | 30294 | |
| BLAKE, DONNA | ADDRESS ON FILE | | | | | | |
| BLAKELY, SHERRY | ADDRESS ON FILE | | | | | | |
| BLAKELY, WAYNE | ADDRESS ON FILE | | | | | | |
| BLAKENEY, KEVIN | ADDRESS ON FILE | | | | | | |
| BLAKLEY LUMBER AND CARPETS, INC | 107 W 13TH STREET | | | CHANDLER | OK | 74834 | |
| BLAKNEY, ROCHELLE | ADDRESS ON FILE | | | | | | |
| BLANCA MORALES | 1633 S 30TH ST | | | MILWAUKEE | WI | 53215 | |
| BLANCHARD INS SERVICES | 1916 S GORDON | | | ALVIN | TX | 77511 | |
| BLANCHARD MERRIAM ADEL | & KIRKLAND PA TRST | 4 SOUTHEAST BROADWAY STREET | | OCALA | FL | 34471 | |
| BLANCHARD TOWN | BLANCHARD TOWN - TAX COL | P O BOX 428 | | BLANCHARD | LA | 71009 | |
| BLANCHARD, ALLAN | ADDRESS ON FILE | | | | | | |
| BLANCHARD, LAWRENCE | ADDRESS ON FILE | | | | | | |
| BLANCHARD, MELISSA | ADDRESS ON FILE | | | | | | |
| BLANCHARD, MERRIAM, ADEL & KIRKLAND, PA | PO BOX 1869 | 4 SOUTHEAST BROAD STREET | | OCALA | FL | 34478-1869 | |
| BLANCHARD, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BLANCHARDVILLE VILLAGE | BLANCHARDVILLE VLG TREAS | PO BOX 9 | | BLANCHARDVILLE | WI | 53516 | |
| BLANCHE DIXON AND ROY J. DIXON JR. | PRO SE | ROY JOE AND BLANCHE DIXON | 163 RIVERA COURT | ROYAL PALM BEACH | FL | 33411 | |
| BLANCHEAD INSURANCE | 1201 E MULBERRY | | | ANGELTON | TX | 77515 | |
| BLANCO COUNTY CENTRAL AP | BLANCO CAD - TAX COLLECT | P O BOX 338 | | JOHNSON CITY | TX | 78636 | |
| BLANCO INS ASSOC | 1460 E 4TH AVE | | | HIALEAH | FL | 33010 | |
| BLAND & ASSOCS | 166 N UNIVERSITY DR | | | PEMBROKE PINES | FL | 33024 | |
| BLAND COUNTY | BLAND COUNTY - TREASURER | 612 MAIN ST., STE 101 | | BLAND | VA | 24315 | |
| BLAND, MONTREY | ADDRESS ON FILE | | | | | | |
| BLAND, PAULA | ADDRESS ON FILE | | | | | | |
| BLAND, THOMAS | ADDRESS ON FILE | | | | | | |
| BLANDFORD TOWN | BLANDFORD TOWN - TAX COL | 1 RUSSELL STAGE ROAD-SUI | | BLANDFORD | MA | 01008 | |
| BLANK ROME LLP | 1 LOGAN SQUARE | 130 N 18TH ST | | PHILADELPHIA | PA | 19103-6998 | |
| BLANK ROME, LLP | ONE LOGAN SQUARE, 130 N. 18TH STREET | | | PHILADELPHIA | PA | 19103-6998 | |
| BLANKENSHIP INSURANCE | 4916 COLLEY AVE | | | NORFOLK | VA | 23505 | |
| BLANKENSHIP, JOHN | ADDRESS ON FILE | | | | | | |
| BLANKET INSURANCE | 13284 P O ND SPRING RD STE 303 | | | AUSTIN | TX | 78729 | |
| BLANKS, DARIUS | ADDRESS ON FILE | | | | | | |
| BLANTON APPRAISALS | P.O. BOX 1336 | | | MOREHEAD CITY | NC | 28557 | |
| BLASCZYK CONTRACTING LLC | 188 GREENRIDGE CIRCLE | | | LEAGUE CITY | TX | 77573 | |
| BLASDELL VILLAGE | BLASDELL VILLAGE - CLERK | 121 MIRIAM AVENUE | | BLASDELL | NY | 14219 | |
| BLASETTI, PAUL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BLASINGAME GROUP, INC. | GINGER BLASINGAME | STAR REALTORS | 1735 PONTOON ROAD | GRANITE CITY | IL | 62040 | |
| BLASKO, MARK | ADDRESS ON FILE | | | | | | |
| BLASKOWSKI, BRYON | ADDRESS ON FILE | | | | | | |
| BLATSTEIN, ERIC | ADDRESS ON FILE | | | | | | |
| BLAWNOX BORO | BLAWNOX BORO - TAX COLLE | 310 WALNUT STREET | | PITTSBURGH | PA | 15238 | |
| BLAXBERG GRAYSON KUKOFF & | FORTEZA PA | 25 SE 2ND AVENUE STE 730 | | MIAMI | FL | 33131 | |
| BLAYLOCK, TONI | ADDRESS ON FILE | | | | | | |
| BLAZE RESTORATION INC | 5310 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| BLAZO YANES | 7001 EDWING AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| BLEAU FONTAINE NUMBER TWO | 7575 WEST FLAGLER ST. | SUITE 206 | | MIAMI | FL | 33144 | |
| BLECHA, TERRENCE | ADDRESS ON FILE | | | | | | |
| BLECKLEY COUNTY | BLECKLEY CO-TAX COMMISSI | 112 NORTH 2ND ST | | COCHRAN | GA | 31014 | |
| BLECKLEY COUNTY TAX COLLECTOR | 112 NORTH 2ND STREET | | | COCHRAN | GA | 31014 | |
| BLEDSOE COUNTY | BLEDSOE COUNTY-TRUSTEE | PO BOX 335 | | PIKEVILLE | TN | 37367 | |
| BLEDSOE INSURANCE AGENCY | 5143 69TH STREET | | | LUBBOCK | TX | 79424 | |
| BLEDSOE, DONTE | ADDRESS ON FILE | | | | | | |
| BLEDSOE, RAYE | ADDRESS ON FILE | | | | | | |
| BLEECKER BRODEY & ANDREWS | 9247 N MERIDIAN ST STE 101 | | | INDIANAPOLIS | IN | 46260 | |
| BLEECKER TOWN | TONI JOHNSON - TAX COLLE | 105 COUNTY HIGHWAY 112 | | GLOVERSVILLE | NY | 12078 | |
| BLEEKER, BRODY ANDREWS | 9247 N. MERIDIAN STREET | SUITE 101 | | INDIANAPOLIS | IN | 46260 | |
| BLEND LABS INC | 415 KEARNY STREET | | | SAN FRANCISCO | CA | 94108 | |
| BLEND LABS, INC. | ATTN: GENERAL COUNSEL | 100 MONTGOMERY STREET | SUITE 2500 | SAN FRANCISCO | CA | 94104 | |
| BLEND LABS, INC. | ATTN: HEAD OF LEGAL | 100 MONTGOMERY STREET | SUITE 2500 | SAN FRANCISCO | CA | 94104 | |
| BLENDON TOWNSHIP | BLENDON TOWNSHIP - TREAS | 7161 72ND AVE | | HUDSONVILLE | MI | 49426 | |
| BLESSED PLUMBING INC | 2288 STEMEN RD NW | | | BALTIMORE | OH | 43105 | |
| BLESSED ROOFING COMPANY | LLC | 2816 SOUTHSHORE DRIVE | | GRAPEVINE | TX | 76051 | |
| BLEYMAN, OLEG | ADDRESS ON FILE | | | | | | |
| BLG APPRAISAL GROUP INC | 2701 LAWRENCE ST 14 | | | DENVER | CO | 80205 | |
| BLICK, DAWN | ADDRESS ON FILE | | | | | | |
| BLINDS AND BEYOND BY WIKLER INC | 7400 E PINNACLE PEAK RD STE 208 | | | SCOTTSDALE | AZ | 85255 | |
| BLISS & GLENNON INC | 435 N. PACIFIC COAST HWY | SUITE 200 | | REDONDO BEACH | CA | 90277 | |
| BLISS TOWNSHIP | BLISS TOWNSHIP - TREASUR | PO BOX 112 | | LEVERING | MI | 49755 | |
| BLISSARD MANAGEMENT REALTY, INC. | 10310 W MARKHAM SUITE 193 | | | LITTLE ROCK | AR | 72205 | |
| BLISSFIELD TOWNSHIP | BLISSFIELD TWP - TREASUR | PO BOX 58 | | BLISSFIELD | MI | 49228 | |
| BLISSFIELD VILLAGE | BLISSFIELD TWP - TRE | PO BOX 129 | | BLISSFIELD | MI | 49228 | |
| BLITT & GAINES PC | 661 GLENN AVE | | | WHEELING | IL | 60090 | |
| BLOCK III HOMEOWNERS ASSOCIATION, INC. | 181 CENTER ROAD | | | VENICE | FL | 34285 | |
| BLOCK, DARRYL | ADDRESS ON FILE | | | | | | |
| BLOCK, SARA | ADDRESS ON FILE | | | | | | |
| BLOCK, TODD | ADDRESS ON FILE | | | | | | |
| BLOCKER HOMES LLC | 3900 COLONIAL BLVD STE 1 | | | FORT MYERS | FL | 33966 | |
| BLODGETT, SAMANTHA | ADDRESS ON FILE | | | | | | |
| BLOOM REALTY & INS INC | 3542 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| BLOOM, JANE | ADDRESS ON FILE | | | | | | |
| BLOOMBERG (GP) FINANCE, LLC | ATTN: GENERAL COUNSEL | THE PARK AVENUE TOWER | 65 EAST 55TH ST, 35TH FLOOR | NEW YORK | NY | 10022 | |
| BLOOMBERG FINANCE LP | ATTN: GENERAL COUNSEL | 731 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMER CITY | BLOOMER CITY TREASURER | 1503 MAIN ST | | BLOOMER | WI | 54724 | |
| BLOOMER TOWNSHIP | BLOOMER TOWNSHIP - TREAS | PO BOX 261 | | CARSON CITY | MI | 48811 | |
| BLOOMFIELD | BLOOMFIELD CITY - COLLEC | P.O. BOX 350 | | BLOOMFIELD | MO | 63825 | |
| BLOOMFIELD CEN SCH (COMB | BLOOMFIELD CS-TAX COLLEC | 45 MAPLE AVENUE, SUITE A | | BLOOMFIELD | NY | 14469 | |
| BLOOMFIELD CITY | CITY OF BLOOMFIELD - CLE | PO BOX 206 | | BLOOMFIELD | KY | 40008 | |
| BLOOMFIELD CLUB I HOMEOWNERS ASSOC | 215 WILLIAM STREET | | | BENSENVILLE | IL | 60106 | |
| BLOOMFIELD CONSTRUCTION | 1717 TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| BLOOMFIELD HILLS CITY | CITY - TREASURER TREASUR | 45 E LONG LAKE RD | | BLOOMFIELD HILLS | MI | 48304 | |
| BLOOMFIELD MUTUAL | PO BOX 127 | | | SPRING VALLEY | MN | 55975 | |
| BLOOMFIELD TOWN | BLOOMFIELD TOWN- TAX COL | 800 BLOOMFIELD AVE | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD TOWN | BLOOMFIELD TWN TREASURER | P.O. BOX 704 | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | BLOOMFIELD TWN TREASURER | W1301 APACHE DR. | | FREMONT | WI | 54940 | |
| BLOOMFIELD TOWNSHIP | BLOOMFIELD TWP - TAX COL | 3375 LAFAYETTE RD | | BAKERS SUMMIT | PA | 16673 | |
| BLOOMFIELD TOWNSHIP | BLOOMFIELD TWP - TAX COL | 35441 CIRCUIT DR | | UNION CITY | PA | 16438 | |
| BLOOMFIELD TOWNSHIP | BLOOMFIELD TWP - TREASUR | 4200 TELEGRAPH RD - BOX | | BLOOMFIELD HILLS | MI | 48303 | |
| BLOOMFIELD TOWNSHIP | BLOOMFIELD TWP-COLLECTOR | 1 MUNICIPAL PLAZA | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD VILLAGE | BLOOMFIELD VLG TREASURER | P.O. BOX 609 | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD VILLAGE (CMBN | BLOOMFIELD VILLAGE - CLE | PO BOX 459 | | BLOOMFIELD | NY | 14469 | |
| BLOOMGREN, JASON | ADDRESS ON FILE | | | | | | |
| BLOOMING GROVE TOWN | BLOOMING GROVE TN-RECEIV | 6 HORTON ROAD | | BLOOMING GROVE | NY | 10914 | |
| BLOOMING GROVE TOWN | BLOOMING GROVE TWN TREAS | 1880 S STOUGHTON RD | | MADISON | WI | 53716 | |
| BLOOMING GROVE TOWNSHIP | BLOOMING GROVE TWP - COL | P.O BOX 35 | | TAFTON | PA | 18464 | |
| BLOOMINGBURGH VILLAGE | BLOOMINGBURGH VIL-COLLEC | PO BOX 341 | | BLOOMINGBURG | NY | 12721 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BLOOMINGDALE BORO | BLOOMINGDALE BORO - COLL | 101 HAMBURG TURNPIKE | | BLOOMINGDALE | NJ | 07403 | |
| BLOOMINGDALE TOWNSHIP | BLOOMINGDALE TWP - TREAS | PO BOX 11 | | BLOOMINGDALE | MI | 49026 | |
| BLOOMINGDALE VILLAGE | BLOOMINGDALE VLG - TREAS | PO BOX 236 | | BLOOMINGDALE | MI | 49026 | |
| BLOOMQUIST, PETER | ADDRESS ON FILE | | | | | | |
| BLOOMSBURG S.D./BEAVER T | BLOOMSBURG AREA SD - COL | 301 E 2ND ST (TOWN HALL) | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG S.D./BLOOMSBU | BLOOMSBURG AREA SD - COL | 301 E SECOND ST(TOWN HAL | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG S.D./HEMLOCK | BLOOMSBURG SD -TAX COLLE | 116 FROSTY VALLEY RD | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG S.D./MAIN TWP | BLOOMSBURG AREA SD - COL | 330 SCENIC AVE | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG TOWNSHIP | BLOOMSBURG TWP - TAX COL | 301 E 2ND ST | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURY BORO | BLOOMSBURY BORO-TAX COLL | 91 BRUNSWICK AVENUE | | BLOOMSBURY | NJ | 08804 | |
| BLOOMSDALE | BLOOMSDALE CITY - COLLEC | P O BOX 3 | | BLOOMSDALE | MO | 63627 | |
| BLOOR, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| BLOSE, SCOTT | ADDRESS ON FILE | | | | | | |
| BLOSS & DILLARD INC | PO BOX 7878 | | | HUNTINGTON | WV | 25778 | |
| BLOSSBURG BORO | CO. TAX COLLECTION-BLOSS | 118 MAIN ST | | WELLSBORO | PA | 16901 | |
| BLOUNT COUNTY | BLOUNT CO-REV COMMISSION | 220 2ND AVENUE EAST - RO | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | BLOUNT COUNTY-TRUSTEE | | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY JUDGE OF PROBATE | 220 2ND AVE E, RM 101 | 347 COURT ST | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY MTL | P O BOX 496 | | | ALCOA | TN | 37701 | |
| BLOUNT COUNTY MUTUAL | 319 SANDERSON ST | | | ALCOA | TN | 37701 | |
| BLOUNT COUNTY REVENUE COMMISSION | 220 SECOND AVE E, ROOM 102 | | | ONEONTA | AL | 35121 | |
| BLOUNT, CHEVEL | ADDRESS ON FILE | | | | | | |
| BLOUNT, MEGHAN | ADDRESS ON FILE | | | | | | |
| BLOUNT, MICHAEL | ADDRESS ON FILE | | | | | | |
| BLOWE, MONIQUE | ADDRESS ON FILE | | | | | | |
| BLOWING ROCK TOWN | BLOWING ROCK TOWN - COLL | P O BOX 47 | | BLOWING ROCK | NC | 28605 | |
| BLOXHAM, RYAN | ADDRESS ON FILE | | | | | | |
| BLOXOM TOWN | BLOXOM TOWN - TREASURER | P O BOX 217 | | BLOXOM | VA | 23308 | |
| BLS CONSTRUCTION INC | PO BOX 41810 | | | MESA | AZ | 85274-1810 | |
| BLTDAT ESTATES | 11834 SW 240TH TERRACE | | | HOMESTEAD | FL | 33032 | |
| BLU SKY RESTORATION | 9767 E EASTER AV | | | CENTENNIAL | CO | 80112 | |
| BLUCKSBERG MTN WATER ASSOCIATION | 8077 BLUCKSBERG DR | | | STURGIS | SD | 57785 | |
| BLUE BELL FARMS HOA | PO BOX 64894 | | | PHOENIX | AZ | 85082-4894 | |
| BLUE CHIP AGENCY | 1040 DON DIEGO STE 1 | | | SANTA FE | NM | 87505 | |
| BLUE CLOUD EXTERMINATORS | 3183 WILSHIRE BLVD | SUITE 510 | | LOS ANGELES | CA | 90010 | |
| BLUE DANUBE CONTRACTING LLC | JOHN H. ELAMAD | 4639 GULF STARR DRIVE | | DESTIN | FL | 32541 | |
| BLUE EARTH COUNTY | BLUE EARTH COUNTY - TREA | P O BOX 3567 | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY TREASURER | P.O. BOX 3567 | | | MANKATO | MN | 56002 | |
| BLUE FALLS, LLC. | 706 DALLAS ST. | | | HUNTSVILLE | AL | 35801 | |
| BLUE HERON CONSTRUCTION | SERVICES LLC | 15623 RIO DEL SOL DR | | HOUSTON | TX | 77083 | |
| BLUE HERON PINES HOMEOWNERS ASSOC INC | 1000 BAILY BUNION DR | | | EGG HARBOR CITY | NJ | 08215 | |
| BLUE HILL TOWN | BLUE HILL TOWN - TAX COL | P.O. BOX 412 | | BLUEHILL | ME | 04614 | |
| BLUE HORIZON POOLS AND SPAS, INC. | 616 W EVERGREEN CT | | | LONGWOOD | FL | 32750 | |
| BLUE LAKE TOWNSHIP | BLUE LAKE TWP - TREASURE | 1491 OWASSIPPE RD. | | TWIN LAKE | MI | 49457 | |
| BLUE LAKE TOWNSHIP | TOWNSHIP - TREASURER TRE | 10599 TWIN LAKE RD NE | | MANCELONA | MI | 49659 | |
| BLUE LAMB | 2775 VISTA PKWY G8 | | | WEST PALM BEACH | FL | 33411 | |
| BLUE LINE BUILDERS, INC. | 10728 PROSPECT AVE, SUITE B | | | SANTEE | CA | 92071 | |
| BLUE MANGO HOME LLC | 4403 GRASS VALLEY ST | | | HOUSTON | TX | 77018 | |
| BLUE MOON POOLS, INC. | 8606 ARGANT ST. SUITE H | | | SANTEE | CA | 92072 | |
| BLUE MOUNDS VILLAGE | TAX COLLECTOR | PO BOX 189 | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNTAIN S.D./ WAYN | WAYNE TWP - TAX COLLECTO | 2 MILLERS RD. | | SCHUYKILL HAVEN | PA | 17972 | |
| BLUE MOUNTAIN S.D./AUBUR | MARLENE NAFZINGER-TX COL | 451 PEARSON ST POB 207 | | AUBURN | PA | 17922 | |
| BLUE MOUNTAIN S.D./CRESS | BLUE MOUNTAIN SD - COLLE | 3 BEECH ST | | CRESSONA | PA | 17929 | |
| BLUE MOUNTAIN S.D./DEER | DEER LAKE BORO - TAX COL | 312 MAPLE BLVD. | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN S.D./E. BR | E BRUNSWICK TWP-TAX COLL | 11 COLD RUN ROAD | | NEW RINGGOLD | PA | 17960 | |
| BLUE MOUNTAIN S.D./NORTH | BLUE MT. SD - TAX COLLEC | 540 ROUTE 61 SOUTH | | SCHUYLKILL HAVEN | PA | 17972 | |
| BLUE MOUNTAIN S.D./WEST | JOY NOECKER - TAX COLLEC | 251 GREEN TREE DR | | AUBURN | PA | 17922 | |
| BLUE MOUNTAIN SD/ORWIGSB | BLUE MOUNTAIN SD - COLLE | 413 N WARREN ST | | ORWIGSBURG | PA | 17961 | |
| BLUE MTN. S/D - NEW RING | NEW RINGGOLD BORO - COLL | P.O. BOX 252 | | NEW RINGGOLD | PA | 17960 | |
| BLUE NAIL ENTERPRISES | 366 W. INTERSTATE 30 | | | GARLAND | TX | 75043 | |
| BLUE NAIL ENTERPRISES & | HAROLD & TRACY LEWIS | 366 WINTERSTATE 30 | | GARLAND | TX | 75043 | |
| BLUE OAKS PUBLIC ADJUSTING | SCOTT ALLEN JENKINS | 224 SAPPHIRE AVENUE | | NEWPORT BEACH | CA | 92662 | |
| BLUE RIBBON ROOFING | 16245 SINGAPORE LN | | | JERSEY VILLAGE | TX | 77040 | |
| BLUE RIDGE AREA S.D./HAL | TERRY GOFF - TAX COLLECT | 207 MAIN ST. | | HALLSTEAD | PA | 18822 | |
| BLUE RIDGE CONDOMINIUM 1 | 877 GOLF LANE | | | MEDFORD | NY | 11763 | |
| BLUE RIDGE ENERGY WORKS, LLC | 1178 CHESTNUT GROVE RD | | | BOONE | NC | 28607 | |
| BLUE RIDGE HOA, INC. | UNITED COMMUNITY MANAGEMENT CORP. | 11784 WEST SAMPLE RD. | | CORAL SPRINGS | FL | 33065 | |
| BLUE RIDGE INSURANCE LLC | 152 ORVIN LANCE CONNE | SUITE C | | BLUE RIDGE | GA | 30513 | |
| BLUE RIDGE MANOR CITY | BLUE RIDGE MANOR - CLER | 10000 SHELBYVILLE ROAD, | | LOUISVILLE | KY | 40223 | |
| BLUE RIDGE MOUNTAIN CLUB | PO BOX 580 | | | ARDEN | NC | 28704 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BLUE RIDGE PEST CONTROL | ROBERT LEE PARNELL JR | 132 ROCKFORD RD | | COLLINSVILLE | VA | 24078 | |
| BLUE RIDGE S.D./ NEW MIL | KAREN GUDYKUNST - TX COL | 364 HARFORD RD | | NEW MILFORD | PA | 18834 | |
| BLUE RIDGE S.D./JACKSON | SUSAN PEASE - TAX COLLEC | 366 PEASE FARM RD | | SUSQUEHANNA | PA | 18847 | |
| BLUE RIDGE SCH DIST-GREA | LORI L ZAWISKI-TAX COLLE | 504 WASHINGTON STREET | | GREAT BEND | PA | 18821 | |
| BLUE RIDGE SCH DIST-NEW | AMY HINE - TAX COLLECTOR | 6147 TINGLEY LK RD | | NEW MILFORD | PA | 18834 | |
| BLUE RIDGE WEST MUD L | BLUE RIDGE WEST MUD COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| BLUE RIVER VILLAGE | BLUE RIVER VLG TREASURER | PO BOX 217/ 201 CLINTON | | BLUE RIVER | WI | 53518 | |
| BLUE ROBIN CONTRACTING SERVICE LLC | ONEIL THOMAS | ONEIL THOMAS | 822 GUILFORD AVENUE | BALTIMORE | MD | 21202 | |
| BLUE SAGE HOME OWNERS ASSOCIATION | 810 LINCOLN CT | | | PALISADE | CO | 81526 | |
| BLUE SKY APPRAISALS LLC | 2742 NE 13 TERRACE | | | POMPANO BEACH | FL | 33064 | |
| BLUE SKY BUILDERS INC | 424 OGDEN AV | | | DOWNERS GROVE | IL | 60515 | |
| BLUE SKY ROOFING LLC | 1108 LAVACA 110 | | | AUSTIN | TX | 78701 | |
| BLUE SKYS ROOFING & | REMODELING | 6073 E CAMBELL RD | | NEW CAMBRIA | KS | 67470 | |
| BLUE SQUARE BUILDERS INC | PO BOX 8 | | | MOUNTAIN TOP | PA | 18707 | |
| BLUE SQUARE BUILDERS, INC. | P.O. BOX 8 | | | MOUNTAINTOP | PA | 18707 | |
| BLUE VALLEY HANDCRAFTS | 3501 SUNRISE BLVD STE1 | | | SODA SPRINGS | CA | 95724 | |
| BLUE VALLEY INS | 276 S MAIN ST | | | SPRINGVILLE | UT | 84663 | |
| BLUEBONNET INS CO | 9110 I10 WEST SUITE 150 | | | SAN ANTONIO | TX | 78230 | |
| BLUEFIELD TOWN | BLUEFIELD TOWN - TREASUR | P.O. BOX 1026 | | BLUEFIELD | VA | 24605 | |
| BLUELICK COMMONS PROPERTY | OWNERS ASSOCIATION INC | PINEGROVE ROAD BOX A-13 | | LONACONING | MD | 21539 | |
| BLUEPRINT INDUSTRIAL CONTRACTORS | LEVERRIA BELTON | 360 NW 183 ST. SUITE B | | MIAMI | FL | 33168 | |
| BLUEPRINT INS GROUP INC | 357 N SHELMORE STE 1C | | | MT PLEASANT | SC | 29464 | |
| BLUESTONE BROKERAGE LLC | 84 BUSINESS PARK DR 111 | | | ARMONK | NY | 10504 | |
| BLUESTONE RIDGE POA | PO BOX 362 | | | MILFORD | PA | 18337 | |
| BLUETT, JONATHAN | ADDRESS ON FILE | | | | | | |
| BLUEWATER REALTY GROUP | 2543 CRAWFORDVILLE HWY SUITE1 | | | CRAWFORDVILLE | FL | 32327 | |
| BLUFF CITY | BLUFF CITY-TAX COLLECTOR | PO BOX 70 | | BLUFF CITY | TN | 37618 | |
| BLUFFTON ROOFING CO | 1369 SE ST RD 116 | | | BLUFFTON | IN | 46714 | |
| BLUFORD, GAYLA | ADDRESS ON FILE | | | | | | |
| BLUHM, RORY | ADDRESS ON FILE | | | | | | |
| BLUM INSURANCE AGENCY | 7404 HAMILTON AVE | | | CINCINNATI | OH | 45231 | |
| BLUM, AARON | ADDRESS ON FILE | | | | | | |
| BLUMFIELD TOWNSHIP | BLUMFIELD TOWNSHIP - TRE | 10705 JANES RD | | REESE | MI | 48757 | |
| BLUNT, TAMITHA | ADDRESS ON FILE | | | | | | |
| BLUSKY RESTORATION CONTRACTORS, LLC | ADAM CUNNINGHAM | 9667 EAST EASTER AVENUE | | CENTENNIAL | CO | 80112 | |
| BLYTH APPRAISAL SERVICES INC | PO BOX 471 | | | LAKE OSWEGO | OR | 97034 | |
| BLYTHE AND PAK CONSTRUCTION LLC | LEOPOLD BLYTHE | 8226 PICKERING ST | | PHILADELPHIA | PA | 19150 | |
| BLYTHE TOWNSHIP | BLYTHE TWP - TAX COLLECT | 380 RIDGE RD | | CUMBOLA | PA | 17930 | |
| BM GENERAL REPAIRS LLC | 7066 SW 44 ST | | | MIAMI | FL | 33155 | |
| BMAC PLUMBING HTG & GAS | 115 MAPLE DR | | | HARRISVILLE | RI | 02830 | |
| BMC CONSTRUCTION | 7611 TURQUOISE LN | | | HOUSTON | TX | 77055 | |
| BMCI CONTRACTING INC | SUITE 503 | 9260 BAY PLAZA BLVD | | TAMPA | FL | 33619 | |
| BMD EUROCRAFT INC | 313 LINDEN ST | | | GLEN ELLYN | IL | 60137 | |
| BMG REMODELING LLC | 3313 N 10TH ST | | | OCEAN SPRINGS | MS | 39564 | |
| BMG ROOFING INC | 4611 S UNI DR | | | DAVIE | FL | 33328 | |
| BMI HOME SERV & EST OF | CHRIS WINT & DONNA WINT | 2800N 6TH ST U 1 PMB279 | | SAINT AUGUSTINE | FL | 32084 | |
| BMR INS | P O BOX 1025 | | | TUSTIN | CA | 92781 | |
| BMS CAT OF TENNESSE LLC | 5144 HICKORY HOLLOW PKWY | | | ANTIOCH | TN | 37013 | |
| BMS CONSTRUCTION | 772 OBERRY RD | | | DUDLEY | NC | 28333 | |
| BN CONSTRUCTION | 30807 APPLE GROVE WAY | | | FLAT ROCK | MI | 48134 | |
| BNA | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| BNB MEJIA CONSTR LLC | PO BOX 551 | | | FORT MORGAN | CO | 80701 | |
| BNL CONSTRUCTION | 7307 FOXMONT LANE | | | HUMBLE | TX | 77338 | |
| BNP COVERAGE | 216 22 JAMAICA AVE | | | QUEENS | NY | 11428 | |
| BNP PARIBAS SECURITIES CORP. | ATTN: COLLATERAL MANAGEMENT | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS SECURITIES CORP. | ATTN: GENERAL COUNSEL | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNY MELLON, ET AL. | JOSHUA B. TRUMBULL, ESQ. | EMILY A. HARRIS, ESQ. | JBT & ASSOCIATES, P.S. 106 E. GILMAN AVE | ARLINGTON | WA | 98223 | |
| BNY MELLON | 1 WALL STREET | | | NEW YORK | NY | 10286 | |
| BNY MELLON | ATTN: GENERAL COUNSEL | 5505 N CUMBERLAND AVE | SUITE 307 | CHICAGO | IL | 60656 | |
| BNY MELLON | ATTN: GENERAL COUNSEL | CLIENT SERVICE CENTER | 500 ROSS STREET ROOM 1380 | PITTSBURGH | PA | 15262-0001 | |
| BNY MELLON | DIANA S. EBRON | KIM GILBERT EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| BNY MELLON | GIOVANNI RAIMONDI | RAI LAW, LLC | 1051 PERIMETER DRIVE, SUITE 400 | SCHAUMBURG | IL | 60173 | |
| BNY MELLON | MARY LEIGH ARNOLD, PA | 749 JOHNNIE DODDS BOULEVARD, SUITE B | | MT. PLEASANT | SC | 29464 | |
| BNY MELLON | PO BOX 392015 | | | PITTSBURGH | PA | 15251-9015 | |
| BNY MELLON CAPITAL MARKETS, LLC | ATTN: JOHN KELLY | 101 BARCLAY STREET, 3W | | NEW YORK | NY | 10286 | |
| BNY MELLON TRUST COMPANY, ET AL. | HOOD & LAY, LLC | RHONDA STEADMAN HOOD | 1117 22ND STREET SOUTH | BIRMINGHAM | AL | 35205 | |
| BNY MELLON TRUST COMPANY, N.A., ET AL. | MERCY CARTER, L.L.P. | W. DAVID CARTER | 1724 GALLERIA OAKS DRIVE | TEXARKANA | TX | 75503 | |
| BNY MELLON, ET AL. | AKERMAN LLP | KAREN P. CICCONE; ALICA Y. HOU | 601 WEST FIFTH STREET, # 300 | LOS ANGELES | CA | 90071 | |
| BNY MELLON, ET AL. | GEORGE ROWE BURMEISTER (PRO SE) | 4221 AMAU ST. | | HONOLULU | HI | 96816 | |
| BNY MELLON, ET AL. | NORTHEAST JUSTICE CENTER | AMY ANTHONY | NORTHEAST JUSTICE CENTER, SUITE 302 | LOWELL | MA | 01852 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BNY MELLON, ET.AL. | RICHARD A. MERKER, ESQ. | LAW OFFICES OF DAMON M. SENAHA LLLC | 1188 BISHOP STREET, STE 3500A | HONOLULU | HI | 96813 | |
| BNY MELLON, ET.AL. | STUART E. RAGAN, ESQ. | 55 CHURCH ST., #55-A | | WAILUKU | HI | 96793 | |
| BNY MELLON, ET.AL. | THE DANN LAW FIRM | BRIAN D. FLICK, ESQ | 810 SYCAMORE ST, THIRD FLOOR | CINCINNATI | OH | 45202 | |
| BOA MHC TRUST II SR/SUB PTC SE 1997-1 | BNY MELLON TRUST COMPANY N.A. | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | PITTSBURGH | PA | 15262 | |
| BOA MHC TRUST III SR/SUB PTC SES 1997-2 | BNY MELLON TRUST COMPANY N.A. | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | PITTSBURGH | PA | 15262 | |
| BOA MHC TRUST IV SR/SUB PTC SE 1998-1 | BNY MELLON TRUST COMPANY N.A. | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | PITTSBURGH | PA | 15262 | |
| BOA MHC TRUST SR/SUB PTC SE 1996-1 | BNY MELLON TRUST COMPANY N.A. | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | PITTSBURGH | PA | 15262 | |
| BOA MHC TRUST V SR/SUB PTC SE 1998-2 | BNY MELLON TRUST COMPANY N.A. | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | PITTSBURGH | PA | 15262 | |
| BOARD OF CNTY CMSN POLK CNTY, FLORIDA | 330 WEST CHURCH STREET | | | BARTOW | FL | 33831 | |
| BOARD OF CNTY CMSNS | COLLIER CNTY UTIL BILLING | & CUSTOMER SERV | 4420 MERCANTILE AVENUE | NAPELS | FL | 34104 | |
| BOARD OF CNTY CMSNS PALM BEACH CNTY | P.O. BOX 4036 | | | WEST PALM BEACH | FL | 33402 | |
| BOARD OF COUNTY COMMISSIONER | 11805 SW 26 STREET | SUITE 230 | | MIAMI | FL | 33175 | |
| BOARD OF COUNTY COMMISSIONERS | 7391 COLLEGE PARKWAY | | | FORT MYERS | FL | 33073 | |
| BOARD OF COUNTY COMMISSIONERS | ISAAC RUFFIN | HILLSBOROUGH COUNTY CODE ENFORCEMENT | 3629 QUEEN PALM DRIVE | TAMPA | FL | 33619 | |
| BOARD OF COUNTY COMMISSIONERS | PALM BEACH COUNTY | 2300 NORTH JOG ROAD | | WEST PALM BEACH | FL | 33411 | |
| BOARD OF PUBLIC UTILITIES | 2416 SYNDER AVE | P O BOX 1469 | | CHEYENNE | WY | 82001 | |
| BOARD OF PUBLIC UTILITIES | P. O. BOX 460 | | | PARIS | TN | 38242 | |
| BOARD OF WATER COMMISSIONER | 204 3RD STREET | | | STILLWATER | MN | 55082 | |
| BOARD OF WATER COMMISSIONERS | 204 THIRD ST N | | | STILLWATER | MN | 55082 | |
| BOARD OF WATER COMMISSIONERS | 27 W MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| BOARD OF WATER COMMISSIONERS | 27 WEST MAIN STREET, ROOM 104 | PO BOX 2080 | | HARTFORD | CT | 06145-2080 | |
| BOARD OF WATER SUPPLY CITY OF MT VERNON | CITY HALL | ROOM 2 | | MOUNT VERNON | NY | 10550 | |
| BOARD OF WATER SUPPLY CITY OF MT VERNON | P O BOX 271 1 ROOSEVELT SQ | CITY HALL - ROOM 2 | | MOUNT VERNON | NY | 10550 | |
| BOARD OF WATER WORKS | P.O. BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOARDEFFECT, LLC | ATTN: GENERAL COUNSEL | 161 LEVERINGTON AVENUE | SUITE 1001 | PHILADELPHIA | PA | 19127 | |
| BOARDMAN APPRAISAL ASSOC | 3890 MORNINGSIDE DR | | | TRAVERSE CITY | MI | 49684 | |
| BOARDMAN HAMILTON CO | 8459 RIDGE AVE | | | PHILADELPHIA | PA | 19128 | |
| BOARDMAN TOWNSHIP | BOARDMAN TOWNSHIP - TREA | PO BOX 88 | | S BOARDMAN | MI | 49680 | |
| BOARDVANTAGE | | | | | | | |
| BOARDVANTAGE INC | NASDAQ-BOARDVANTAGE INC | PO BOX 780700 | | PHILADELPHIA | PA | 19178 | |
| BOARDVANTAGE, INC. | ATTN: GENERAL COUNSEL | 4300 BOHANNON DRIVE | SUITE 110 | MENLO PARK | CA | 94025 | |
| BOARDWALK CONTRACTORS | INC | 40524 12TH ST W | | PALMDALE | CA | 93551 | |
| BOARDWALK PROPERTIES | 6622 GORDON ROAD | UNIT F | | WILMINGTON | NC | 58411 | |
| BOARDWALK PROPERTIES | ATTN: JUSTIN POTIER | 3948 ATLANTIC AVE | | LONG BEACH | CA | 90807 | |
| BOARDWALK PROPERTIES | ATTN: MIKE POTIER | 3948 ATLANTIC AVE | | LONG BEACH | CA | 90807 | |
| BOARDWALK PROPERTIES INC | 3948 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| BOATENG, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| BOATES BROTHERS GENERAL CONTRACTING LLC | ALLEN BOATES | 1005 LANGLEY STREET | | TRAINER | PA | 19061 | |
| BOATRIGHT CONST | 810 E  PARK | | | MCALESTER | OK | 74501 | |
| BOB ASSAF & | NANCY ASSAF | 624 GLENDEVON PL | | ANDOVER | KS | 67002 | |
| BOB BEHRENDS ROOFING LLC | 614 5TH AV | | | GREELEY | CO | 80631 | |
| BOB BEHRENDS ROOFING, INC. | 614 5TH AVE | | | GREELEY | CO | 80631 | |
| BOB BLAKE APPRAISAL CO INC | 2070 MOSELEY RD | | | MOSELEY | VA | 23120 | |
| BOB BOYCE PAINTING, INC | PO BOX 600043 | | | SAN DIEGO | CA | 92160 | |
| BOB COLVIN | | | | | | | |
| BOB EVANS AGENCY | 123 N UNION AVE 104 | | | CRANFORD | NJ | 07016 | |
| BOB GREEN SIDING CO INC | P.O. BOX 1338 | | | MECHANICSVILLE | MD | 20659 | |
| BOB HART AGENCY | 7828 VANCE DR STE 205 | | | ARVADA | CO | 80003 | |
| BOB HAYES CONSTRUCTION | 2505 S CO RD 625 E | | | PLAINFIELD | IN | 46168 | |
| BOB HAYES CONSTRUCTION | COMPANY LLC | 2505 S CO RD 625 E | | PLAINFIELD | IN | 46168 | |
| BOB HEINMILLER AIR CONDITIONING, INC. | 1537 W. SMITH ST. | | | ORLANDO | FL | 32804 | |
| BOB HILSON & CO INC | LAURIE VEGA | 522 W MOWRY DR | | HOMESTEAD | FL | 33030 | |
| BOB ISGRIGG & ASSOCIATES | ROBERT L. ISGRIGG | 518 E. COURT AVE. | | JEFFERSONVILLE | IN | 47130 | |
| BOB LEIGH & ASSOCIATES | 6900 COBBLESTONE BLVD. | | | SOUTHAVEN | MI | 38672 | |
| BOB MCKEE LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | TAVARES | FL | 32778 | |
| BOB MCNAUGHTON AGENCY | 1340 N GREAT NECK RD1256 | | | VIRGINIA BEACH | VA | 23454 | |
| BOB MIMS | 1488 BUTLER DR | | | SAN ANGELO | TX | 76904 | |
| BOB PEAL APPRAISALS | 21044 WOODSIDE LANE | | | PARKER | CO | 80138 | |
| BOB SMITH PLUMBING | C & M HOFFMEISTER | 1101 NW 6TH ST | | POMPANO BEACH | FL | 33069 | |
| BOB THE BUILDER INC | 600 MIDDLE DR | | | ROSELLE | IL | 60172 | |
| BOB, DONALD | ADDRESS ON FILE | | | | | | |
| BOBBI M. MARTIN, ET AL. | CASTLE LAW GOUP, PA | BENJAMIN HILLARD | 13143 66TH STREET NORTH | LARGO | FL | 33773 | |
| BOBBIE BANKS INS | 5445 ALMEDA ST 302 | | | HOUSTON | TX | 77004 | |
| BOBBIE BRADLEY, ET AL. | SLOCUM LAW FIRM, PLLC | DAVID M. SLOCUM, JR., ESQ | 329 TATE STREET | SENATOBIA | MS | 88668 | |
| BOBBITT SURVEYING PA | P O BOX 952 | | | HENDERSON | NC | 27536 | |
| BOBBITT, KARINA | ADDRESS ON FILE | | | | | | |
| BOBBY BROWN INS AGENCY | 1531 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 | |
| BOBBY DRUDE AND ASSOC. | 42299 PERRICONE DRIVE | | | HAMMOND | LA | 70403 | |
| BOBBY G JOHNSON | ADDRESS ON FILE | | | | | | |
| BOBBY G SYTSMA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOBBY HULL PROF GROUP | 4513 NESCONSET HWY | | | PORT | NY | 11776 | |
| BOBBY JACKSON | 318 E JEFFERSON ST. | | | BROWNSVILLE | TN | 38012 | |
| BOBBY JAMES | 349 NW 17TH CT | | | POMPANO BEACH | FL | 33060 | |
| BOBBY L. GLOVER, ET AL. | VANESSA J. JONES | PO BOX 1554 | | HATTIESBURG | MS | 39403 | |
| BOBBY MCWILLIAMS | 171 DOVE HAVEN LANE | | | WEATHERFORD | TX | 76085 | |
| BOBBY PIPPIN HANDYMAN SERV. | BOBBY RAY PIPPIN | 6706 W. STATE LOOP 220 | | PLUM | TX | 78945 | |
| BOBO, LATARYA | ADDRESS ON FILE | | | | | | |
| BOBO, TERUKA | ADDRESS ON FILE | | | | | | |
| BOBS 24 HOUR MOBILE LOCKSMITH, INC. | 509 LORD DUNMORE DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| BOBS APPRAISAL SERVICE | 24313 AMBERLEAF COURT | | | LEESBURG | FL | 34748 | |
| BOBS CONSTRUCTION | BOBBY W. CLEMENTS | 8811 TIMBERBLUFF CRT. | | INDIANAPOLIS | IN | 46234 | |
| BOBS HEATING & COOLING | CO | PO BOX 411 | | GROVER | MO | 63040 | |
| BOBS LOCK & SAFE CTR | 1911 W BROADWAY 6 | | | MESA | AZ | 85202 | |
| BOBS LOCKSMITH | 4249 PINTO ROAD | | | KINGMAN | AZ | 86401 | |
| BOBS ROOFING | MOOREHOUSE INC | MOOREHOUSE INC | PO BOX 475 | TORRINGTON | WY | 82240 | |
| BOCA GLADES MASTER ASSOCIATION, INC. | 8489 BOCA GLADES BLVD. E | | | BOCA RATON | FL | 33434 | |
| BOCA LAKES CONDOMINIUM ASSOCIATION INC | 8768 CHEVY CHASE DRIVE | | | BOCA RATON | FL | 33433 | |
| BOCC | PO BOX 30702 | | | TAMPA | FL | 33630-3702 | |
| BOCCAROSSA INS | 1954 POST RD | | | FAIRFIELD | CT | 06824 | |
| BOCCAROSSA INS AGENCY | 95 MAIN STREET | | | NORWALK | CT | 06851 | |
| BOCK CONSTRUCTION, INC. | KEVIN BOCK | 2407 WHISPERING PINE BLVD. | | NAVARRE | FL | 32566 | |
| BOCKERSTETTE, RYAN | ADDRESS ON FILE | | | | | | |
| BOCKMAN, ANNETTE | ADDRESS ON FILE | | | | | | |
| BODARY, MARK | ADDRESS ON FILE | | | | | | |
| BODDIE, CYDNEY | ADDRESS ON FILE | | | | | | |
| BODELL, CRYSTAL | ADDRESS ON FILE | | | | | | |
| BODELL, EMILY | ADDRESS ON FILE | | | | | | |
| BODEN, NICOLE | ADDRESS ON FILE | | | | | | |
| BODINE, ROBERT | ADDRESS ON FILE | | | | | | |
| BOE BISHOP | 1703 VIEW POINT CRT | | | TUMWATER | WA | 98512 | |
| BOEGE, JOSHUA | ADDRESS ON FILE | | | | | | |
| BOEGLIN, DONNA | ADDRESS ON FILE | | | | | | |
| BOEHM, MEGAN | ADDRESS ON FILE | | | | | | |
| BOEHME, RAFAEL | ADDRESS ON FILE | | | | | | |
| BOETGER APPRAISALS | PO BOX 236 | | | YUCCA VALLEY | CA | 92286 | |
| BOEUF & BERGER MUTUAL | 545 HAROLD H. MEYER DR | | | NEW HAVEN | MO | 63068 | |
| BOFFY ENTERPRISES | CYNTHIA ANN BOFFY | 1233 CR 2944 | | ALBA | TX | 75410 | |
| BOGALUSA CITY | BOGALUSA CITY - TAX COLL | P O BOX DRAWER 1179 | | BOGALUSA | LA | 70429 | |
| BOGAN, TIFFANY | ADDRESS ON FILE | | | | | | |
| BOGANY, PAMELA | ADDRESS ON FILE | | | | | | |
| BOGEN LAW GROUP PA | 1 E BROWARD BLVD STE 700 | | | FORT LAUDERDALE | FL | 33301 | |
| BOGEN LAW GROUP PA | 200 S ANDREWS AVE SUITE 604 | | | FORT LAUDERDALE | FL | 33301 | |
| BOGEN LAW GROUP, P.A. | 1900 GLADES ROAD | STE 300 | | BOCA RATON | FL | 33431 | |
| BOGEN LAW GROUP, P.A. TRUST ACCOUNT | 1900 GLADES RD | SUITE 300 | | BOCA RATON | FL | 33431 | |
| BOGEN LAW GROUP, P.A. TRUST ACCOUNT | MICHAEL BOGEN | 200 S. ANDREWS AVE, STE. 604 | | FT. LAUDERDALE | FL | 33301 | |
| BOGEY CROSSING HOA | 1700 MICHAELWOOD COURT | | | SAINT CHARLES | MO | 63303 | |
| BOGESS, JESSE | ADDRESS ON FILE | | | | | | |
| BOGGS TOWNSHIP | BOGGS TWP - TAX COLLECTO | 390 HOOVER RD. | | TEMPLETON | PA | 16259 | |
| BOGGS TOWNSHIP | BOGGS TWP - TAX COLLECTO | P.O. BOX 302 | | MILESBURG | PA | 16853 | |
| BOGGS TOWNSHIP | PHYLLIS BUSH - TAX COLLE | 3165 LONG RUN RD | | WEST DECATUR | PA | 16878 | |
| BOGGS, KORIA | ADDRESS ON FILE | | | | | | |
| BOGNER, DONALD | ADDRESS ON FILE | | | | | | |
| BOGOTA BORO | BOGOTA BORO - TAX COLLEC | 375 LARCH AVENUE | | BOGOTA | NJ | 07603 | |
| BOGUE PINES | 2 N RIVERSIDE PLAZA STE 800 | | | CHICAGO | IL | 60606 | |
| BOHALL CONSTRUCTION LLC | PO BOX 1071 | | | KREMMLING | CO | 80459 | |
| BOHANNON APPRAISAL SERVICE | 1145 LUDWIG AVENUE | | | SANTA ROSA | CA | 95407 | |
| BOHANNON, ANNER | ADDRESS ON FILE | | | | | | |
| BOHATY, SHANNON | ADDRESS ON FILE | | | | | | |
| BOHEME CONDOMINIUM ASSOCIATION, INC. | 1075 WEST 68 STREET | | | HIALEAH | FL | 33014 | |
| BOHEMIAN MUT INS ASSOC | 1309 S COUNTY RD | | | TOLEDO | IA | 52342 | |
| BOHMAN APPRAISAL SERVICES | 1591 CLEMSON DR | | | EAGAN | MN | 55122 | |
| BOHN, GABRIELLE | ADDRESS ON FILE | | | | | | |
| BOHORFOUSH APPRAISAL SERVICE | 11331 MONTGOMERY ROAD | | | BELTSVILLE | MD | 20705 | |
| BOILING SPRINGS UNITED METHODIST CHURCH | P. O. BOX 727 | | | COLUMBIA | SC | 29202 | |
| BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BOULEVARD | | | BOISE | ID | 83702 | |
| BOISE CITY UTILITY BILLING | P.O. BOX 2600 | | | BOISE | ID | 83701 | |
| BOISE COUNTY | BOISE COUNTY - TREASURER | PO BOX 1300 | | IDAHO CITY | ID | 83631 | |
| BOJORQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| BOKA ENTERPRISES, INC. | 26916 HIDDEN ACRES CT | | | MECHANICSVILLE | MD | 20659 | |
| BOKA ENTERPRISES, INC. | BOB GAUGER | 26916 HIDDEN ACRES COURT | | MECHANICSVILLE | MD | 20659 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOKF, N.A. | ATTN: GENERAL COUNSEL | INVESTMENT OPERATIONS 4TH FLOOR | | OKLAHOMA CITY | OK | 73124 | |
| BOKF, N.A. | ATTN: GENERAL COUNSEL | INVESTMENT OPERATIONS 4TH FLOOR | P.O. BOX 24148 | OKLAHOMA CITY | OK | 73124 | |
| BOKF, N.A. | ATTN: GENERAL COUNSEL | INVESTMENT OPERATIONS 4TH FLOOR | PO BOX 24128 | OKLAHOMA CITY | OK | 73124 | |
| BOLAND-PHILLIPS, LISA | ADDRESS ON FILE | | | | | | |
| BOLD | 2440 MARCHMONT | | | DAYTON | OH | 45406 | |
| BOLD CITY ROOFING AND RESTORATION | NIEVES SOURCE, LLC | 21795 NE 125TH AVE | | FORT MCCOY | FL | 32134 | |
| BOLD ROOFING & | SAMEER & ARTI KAPOOR | 11601 PLANO RD 108 | | DALLAS | TX | 75243 | |
| BOLD ROOFING CO INC | 11601 PLANO RD 108 | | | DALLAS | TX | 75243 | |
| BOLD ROOFING CO. | RANDY JENKINS | 11601 PLANO RD. 108 | | DALLAS | TX | 75243 | |
| BOLD ROOFING COMPANY INC | & RICHARD&SANDRA CALVERT | 11601 PLANO RD 108 | | DALLAS | TX | 75243 | |
| BOLDUC, MAUREEN | ADDRESS ON FILE | | | | | | |
| BOLEN, LATIENA | ADDRESS ON FILE | | | | | | |
| BOLES, GREGORY | ADDRESS ON FILE | | | | | | |
| BOLGER GROUP | 1110 BETHLEHEM PIKE | | | FLOURTOWN | PA | 19031 | |
| BOLICK, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| BOLIVAR BORO | BOLIVAR BORO - TAX COLLE | PO BOX 52 | | BOLIVAR | PA | 15923 | |
| BOLIVAR CITY TAX COLLECT | BOLIVAR CITY-TAX COLLECT | 211 N WASHINGTON ST | | BOLIVAR | TN | 38008 | |
| BOLIVAR COUNTY | BOLIVAR COUNTY-TAX COLLE | PO BOX 248 | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CHANCERY CLERK | 200 S COURT ST | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY TAX COLLECTOR | 200 S COURT ST | | | CLEVELAND | MS | 38732 | |
| BOLIVAR TOWN | BOLIVAR TOWN- TAX COLLEC | 252 MAIN ST | | BOLIVAR | NY | 14715 | |
| BOLIVAR-RICHBURG CS | BOLIVAR-RICHBURG CS- COL | 100 SCHOOL STREET | | BOLIVER | NY | 14715 | |
| BOLLINGER COUNTY | BOLLINGER COUNTY - COLLE | 204 HIGH ST, SUITE 2 | | MARBLE HILL | MO | 63764 | |
| BOLLINGER INSURANCE AGY | 994 W SHERMAN AVE BLDG 2 | | | VINELAND | NJ | 08360 | |
| BOLLINGER, SUSAN | ADDRESS ON FILE | | | | | | |
| BOLOTIN, ILYA | ADDRESS ON FILE | | | | | | |
| BOLT CONSTRUCTION & | ROOFING | 748 HANLEY INDUSTRIAL CT | | BRENTWOOD | MO | 63144 | |
| BOLTEN, JOHN | ADDRESS ON FILE | | | | | | |
| BOLTNAGI PC | 5600 ROYAL DANE MALL STE 21 | | | SAINT THOMAS | VI | 00802 | |
| BOLTON & MENK, INC. | 1960 PREMIER DRIVE | | | MANKATO | MN | 56001 | |
| BOLTON CEN SCH (COMBINED | BOLTON CS-TAX COLLECTOR | P.O. BOX 822 | | BOLTON LANDING | NY | 12814 | |
| BOLTON COMPANY APPRAISAL | EXPRESS | 9 PINE TREE TERRACE | | SOUTH BURLINGTON | VT | 05403 | |
| BOLTON TOWN | BOLTON TOWN - TAX COLLEC | 222 BOLTON CENTER RD | | BOLTON | CT | 06043 | |
| BOLTON TOWN | BOLTON TOWN - TAX COLLEC | 3045 THEODORE ROOSEVELT | | WATERBURY | VT | 05676 | |
| BOLTON TOWN | BOLTON TOWN - TAX COLLEC | 663 MAIN STREET | | BOLTON | MA | 01740 | |
| BOLTON TOWN | BOLTON TOWN - TAX COLLEC | A21 NINTH ST | | BOLTON | NC | 28423 | |
| BOLTON TOWN | BOLTON TOWN-TAX COLLECTO | PO BOX 7 | | BOLTON LANDING | NY | 12814 | |
| BOLZ, ERIC | ADDRESS ON FILE | | | | | | |
| BOMBARDIER SR/SUB PTC SERIES 1998A | BNY MELLON TRUST COMPANY, N.A. | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | |
| BOMBARDIER SR/SUB PTC, SERIES 1998-B | BNY MELLON TRUST COMPANY, N.A. | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | |
| BOMBARDIER SR/SUB PTC, SERIES 1998-C | BNY MELLON TRUST COMPANY, N.A. | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | |
| BOMBARDIER SR/SUB PTC, SERIES 1999-A | BNY MELLON TRUST COMPANY, N.A. | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | |
| BOMBARDIER SR/SUB PTC, SERIES 1999-B | BNY MELLON TRUST COMPANY, N.A. | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | |
| BOMBARDIER SR/SUB PTC, SERIES 2000-A | BNY MELLON TRUST COMPANY, N.A. | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | |
| BOMBARDIER SR/SUB PTC, SERIES 2001-A | BNY MELLON TRUST COMPANY, N.A. | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | |
| BOMFORD, ROBERT | ADDRESS ON FILE | | | | | | |
| BON HOMME COUNTY | BON HOMME COUNTY - TREAS | PO BOX 5 | | TYNDALL | SD | 57066 | |
| BONAFIDE APPRAISAL SERVICES | DENISE ARMAGNO | 37 WATTS AVE | | BARNEGAT | NJ | 08005 | |
| BONAMICO, JARED | ADDRESS ON FILE | | | | | | |
| BONANNO, KEITH | ADDRESS ON FILE | | | | | | |
| BONAPART, DARRELL | ADDRESS ON FILE | | | | | | |
| BONARUE REMOVAL | 1043 RIVIERA | | | BOISE | ID | 83703 | |
| BONCZAK, MICHAEL | ADDRESS ON FILE | | | | | | |
| BOND COUNTY | BOND COUNTY - TREASURER | 203 W COLLEGE AVE. | | GREENVILLE | IL | 62246 | |
| BOND COUNTY CLERK | 203 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| BOND SCHOENECK & KING PLLC | 1010 FRANKLIN AVENUE STE 200 | | | GARDEN CITY | NY | 11530 | |
| BONDGIEN, LAURA | ADDRESS ON FILE | | | | | | |
| BONE DRY ROOFING & | MADONNA & VICTOR STRONG | 4825 W 79TH ST | | INDIANAPOLIS | IN | 46268 | |
| BONE DRY ROOFING INC | 4825 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BONE LAKE TOWN | BONE LAKE TWN TREASURER | 753 STATE ROAD 48 | | LUCK | WI | 54853 | |
| BONEFIDE DEVELOPMENT & | PO BOX 2239 | | | MISSOURI CITY | TX | 77459 | |
| BONETT, TAMMY | ADDRESS ON FILE | | | | | | |
| BONETTI, LEAH | ADDRESS ON FILE | | | | | | |
| BONEWALD, GLORIA | ADDRESS ON FILE | | | | | | |
| BONIAL & ASSOCIATES PC | 14841 DALLAS PKWY 300 | 14841 DALLAS PKWY 300 | | DALLAS | TX | 75254 | |
| BONIAL & ASSOCIATES PC | 14841 DALLAS PKWY STE 300 | | | DALLAS | TX | 75254 | |
| BONIAL & ASSOCIATES, PC | BOX 224108, 7501 ESTERS BLVD SUITE 190 | | | IRVING | TX | 75063 | |
| BONIFACIO CONSTRUCTION | 3332 JAYANNE WAY | | | CARMICHAEL | CA | 95608 | |
| BONIFAS, JOSIAH | ADDRESS ON FILE | | | | | | |
| BONILLA ENTERPRISES LLC | 7614 JOHN NEWCOMBE AVE | | | BATON ROUGE | LA | 70810 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BONILLA SERRANO, SULEYKA | ADDRESS ON FILE | | | | | | |
| BONILLA, VICTOR | ADDRESS ON FILE | | | | | | |
| BONITA MOORE | JOHNSON AND JOHNSON, P.L.L.C | CURTIS D. JOHNSON | 1407 UNION AVENUE, SUITE 1002 | MEMPHIS | TN | 38104 | |
| BONITA SPRINGS UTILITIES | 11900 EAST TERRY STREET | | | BONITA SPRINGS | FL | 34135 | |
| BONITA SPRINGS UTILITIES, INC. | 11860 EAST TERRY ST. | | | BONITA SPRINGS | FL | 34135 | |
| BONKOWSKE, DANIEL | ADDRESS ON FILE | | | | | | |
| BONNEAUVILLE BORO | PHILIP LITTLE - TAX COLL | 5 LOCUST STREET | | GETTYSBURG | PA | 17325 | |
| BONNER COUNTY | BONNER COUNTY - TREASURE | 1500 HIGHWAY 2 STE 304 | | SANDPOINT | ID | 83864 | |
| BONNER PUBLIC ADJUSTING | & DION & SHERRI SMITH | PO BOX 2441 | | SMYRNA | GA | 30081 | |
| BONNER, KERWIN | ADDRESS ON FILE | | | | | | |
| BONNER, RAESHUNDA | ADDRESS ON FILE | | | | | | |
| BONNERVILLE COUNTY TAX COLLECTOR | 605 NORTH CAPITAL AVENUE | | | IDAHO FALLS | ID | 83402 | |
| BONNETTE BROTHERS, LLC | 217 E. PATTERSON AVE. | | | COLUMBUS | OH | 43202 | |
| BONNEVILLE COUNTY | BONNEVILE COUNTY - TREAS | 605 N CAPITAL AVE | | IDAHO FALLS | ID | 83402 | |
| BONNEVISTA TERRACE | 11750 BONNEVISTA DRIVE | | | SHAKOPEE | MN | 55379 | |
| BONNIE J. TILLMAN, ET AL. | BRITTA E. WARREN | BLACK HELTERLINE LLP | 806 SW BROADWAY STE. 1900 | PORTLAND | OR | 97205 | |
| BONNITA MANZANARES | & YVONNE WISEMAN | 6560 W 45TH PL | | WHEAT RIDGE | CO | 80033 | |
| BOOGAERTS, STEPHEN | ADDRESS ON FILE | | | | | | |
| BOOKER AGENCY | 507 CHURCH ST | | | MOBILE | AL | 36602 | |
| BOOKER AGENCY | 5238 GOVERNMENT BLVD  E | | | MOBILE | AL | 36619 | |
| BOOKER T. FORTUNE | 104 CARTER LN | | | MAYESVILLE | SC | 29104 | |
| BOOKER, JONAH | ADDRESS ON FILE | | | | | | |
| BOOKER, RANDI | ADDRESS ON FILE | | | | | | |
| BOOKER, SASHA | ADDRESS ON FILE | | | | | | |
| BOOKMAN, JULIA | ADDRESS ON FILE | | | | | | |
| BOOLES, JIMMY | ADDRESS ON FILE | | | | | | |
| BOOMER CONTRACTING | 119 MADDOX RD | | | GRIFFIN | GA | 30224 | |
| BOON TOWNSHIP | BOON TOWNSHIP - TREASURE | PO BOX 105 | | BOON | MI | 49618 | |
| BOONE AND ANTELOPE MTL | P O BOX H | | | ELGIN | NE | 68636 | |
| BOONE CONSTRUCTION INC | 1515 DANLEE DRIVE | | | LANCASTER | SC | 29720 | |
| BOONE COUNTY | 801 E WALNUT | ROOM 118 | | COLUMBIA | MO | 65201-4890 | |
| BOONE COUNTY | BOONE COUNTY - COLLECTOR | 801 E WALNUT, RM 118 | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | BOONE COUNTY - SHERIFF | P O BOX 198 | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | BOONE COUNTY - TAX COLLE | PO BOX 1152 | | HARRISON | AR | 72602 | |
| BOONE COUNTY | BOONE COUNTY - TREASURER | 1212 LOGAN AVENUE SUITE | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | BOONE COUNTY - TREASURER | 201 STATE STREET | | BOONE | IA | 50036 | |
| BOONE COUNTY | BOONE COUNTY - TREASURER | 209 COURTHOUSE SQUARE | | LEBANON | IN | 46052 | |
| BOONE COUNTY | BOONE COUNTY - TREASURER | 222 SOUTH 4TH STREET | | ALBION | NE | 68620 | |
| BOONE COUNTY CLERK | 200 STATE ST | | | MADISON | WV | 25130-1189 | |
| BOONE COUNTY COLLECTOR OF REVENUE | 801 E WALNUT, RM 118 | | | COLUMBIA | MO | 65201-4890 | |
| BOONE COUNTY SHERIFF | BOONE COUNTY - SHERIFF | 200 STATE ST | | MADISON | WV | 25130 | |
| BOONE COUNTY TAX COLLECTOR | PO BOX 1152 | | | HARRISON | AR | 72602 | |
| BOONE COUNTY TREASURER | 1212 LOGAN AVENUE SUITE 104 | | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY TREASURER | 201 STATE ST. 9 | | | BOONE | IA | 50036 | |
| BOONE FARMERS MUT INS | 1500 S STORY ST | | | BOONE | IA | 50036 | |
| BOONE FARMERS MUT INS | ASSOCIATION | 1500 S STORY ST | | BOONE | IA | 50036 | |
| BOONE JR, DONALD | ADDRESS ON FILE | | | | | | |
| BOONE REMC | PO BOX 3047 | | | MARTINSVILLE | IN | 46151-3047 | |
| BOONES MILL TOWN | BOONES MILL TOWN - TREAS | P O BOX 66 | | BOONES MILL | VA | 24065 | |
| BOONEVILLE CITY | BOONEVILLE CITY-TAX COLL | 203 N MAIN ST | | BOONEVILLE | MS | 38829 | |
| BOONSBORO CITY | BOONSBORO CITY - TAX COL | 21 N MAIN ST | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY | SEMI ANNUAL | 21 N. MAIN ST. | | BOONSBORO | MD | 21713 | |
| BOONTON TOWN | BOONTON TOWN - TAX COLLE | 100 WASHINGTON STREET | | BOONTON | NJ | 07005 | |
| BOONTON TOWNSHIP | BOONTON TWP - COLLECTOR | 155 POWERVILLE ROAD | | BOONTON | NJ | 07005 | |
| BOONTON TOWNSHIP | TAX OFFICE 155 POWERVILLE ROAD | | | BOONTON | NJ | 07005 | |
| BOONVILLE TOWN | BOONVILLE TOWN - TAX COL | 13149 STATE RTE 12 | | BOONVILLE | NY | 13309 | |
| BOONVILLE VILLAGE | BOONVILLE VILLAGE - CLER | 13149 STATE ROUTE 12 | | BOONVILLE NY | NY | 13309 | |
| BOOR, AMY | ADDRESS ON FILE | | | | | | |
| BOOTH, CARMEN | ADDRESS ON FILE | | | | | | |
| BOOTH, MATTHEW | ADDRESS ON FILE | | | | | | |
| BOOTH, MICHELLE | ADDRESS ON FILE | | | | | | |
| BOOTHBAY HARBOR TOWN | BOOTHBAY HARBOR TN- COLL | 11 HOWARD ST | | BOOTHBAY HARBOR | ME | 04538 | |
| BOOTHBAY TOWN | BOOTHBAY TOWN - TAX COLL | P.O. BOX 106 | | BOOTHBAY | ME | 04537 | |
| BOOTHE, SHANNYN | ADDRESS ON FILE | | | | | | |
| BOOTHE, VICKIE | ADDRESS ON FILE | | | | | | |
| BOOZ, KATHRYN | ADDRESS ON FILE | | | | | | |
| BOP ROOFING AND CONSTRUCTION | ALLEN ROY DAVIS JR, | 403 THRUSH AVE | | DUNCANVILLE | TX | 75116 | |
| BOPA SERVICES INC | RAUL BOWEN | 9650 SW 152ND AVE 20 | | MIAMI | FL | 33196 | |
| BOPC, LLC | 419 W. JEFFERSON ST. | | | PALMER | TX | 75152 | |
| BORDAGES, LISA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BORDEN INSURANCE | PO BOX 1066 | | | CORPUS CHRISTI | TX | 78403 | |
| BORDENTOWN CITY | BORDENTOWN CITY -TAX COL | 324 FARNSWORTH AVNUE | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN SEWERAGE AUTHORITY | 954 FARNSWORTH AVE | P.O. BOX 96 | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN TOWNSHIP | 1 MUNICIPAL DRIVE | | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN TOWNSHIP | BORDENTOWN TWP -COLLECTO | 1 MUNICIPAL DRIVE | | BORDENTOWN | NJ | 08505 | |
| BOREC, INC | 1601 FORUM PLACE | SUITE 500 | | WEST PALM BEACH | FL | 33401 | |
| BOREN CONST & CONSULT & | JOHN & JANELL GRASS | 235 ROBERTS AVE | | BRIDGE CITY | TX | 77611 | |
| BOREN CONSTRUCTION &  CONSULTANTS, INC | 235 ROBERTS AVE | | | BRIDGE CITY | TX | 77611 | |
| BOREN DEVELOPMENT INC | PO BOX 1025 | | | WHITEVILLE | NC | 28472 | |
| BORENSTEIN & ASSOCIATES | (FKA SILVERMAN & BORENSTEIN PLLC) | 7200 S ALTON WAY | B180 | CENTENNIAL | CO | 80112 | |
| BORENSTEIN & ASSOCIATES  LLC | 7200 S ALTON WAY STE B180 | | | CENTENNIAL | CO | 80112 | |
| BORG BROTHERS CONSTRUCTION | JOHN ASHLEY BORG II | 3962 SHADY RIDGE RD | | ZACHARY | LA | 70791 | |
| BORGER, BETHANY | ADDRESS ON FILE | | | | | | |
| BORGES & BORGES REAL ESTATE | ADVISORS | PO BOX 886 | | SEYMOUR | IN | 47274 | |
| BORGESON, KATHLEEN | ADDRESS ON FILE | | | | | | |
| BORGMAN, KACIE | ADDRESS ON FILE | | | | | | |
| BORGOS BORGOS & HANLON | 593 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| BORIE, LINDA | ADDRESS ON FILE | | | | | | |
| BORING BUSINESS SYSTEM INC | PO BOX 743 | | | LAKELAND | FL | 33802 | |
| BORIS, STACIE | ADDRESS ON FILE | | | | | | |
| BORJA CONSTRUCTION | JESUS BORJA JR | 657 CHATSWORTH DRIVE | | SAN FERNANDO | CA | 91340 | |
| BORK, TYLER | ADDRESS ON FILE | | | | | | |
| BORMANN BROTHERS CONTRACTING, INC | NICHOLAS BORMANN | 17593 FOXBORO CT. | | FARMINGTON | MN | 55024 | |
| BORN, EDWARD | ADDRESS ON FILE | | | | | | |
| BORO COMMONS HOA | 14000 HORIZON WAY 200 | | | MOUNT LAUREL | NJ | 08054 | |
| BORO OF EVERETT AREA MUNICIPAL AUTHORITY | 100 MECHANIC ST., STE 3 | | | EVERETT | PA | 15537 | |
| BOROUGH MOUNT EPHRAIM | 121 S. BLACK HORSE PIKE | | | MOUNT EPHRAIM | NJ | 08059 | |
| BOROUGH OF ALDAN | ONE WEST PROVIDENCE ROAD | | | ALDAN | PA | 19018 | |
| BOROUGH OF ASHLAND | 401 S. 18TH ST. | | | ASHLAND | PA | 17921 | |
| BOROUGH OF AUDUBON | 606 WEST NICHOLSON ROAD | | | AUDUBON | NJ | 08106 | |
| BOROUGH OF BELLMAWR | 21 E. BROWNING RD. | | | BELLMAWR | NJ | 08099 | |
| BOROUGH OF BERGENFIELD | TAX COLLECTOR | 198 N WASHINGTON AVE | | BERGENFIELD | NJ | 07621 | |
| BOROUGH OF BERLIN TAX/UTILITY COLLECTOR | 59 SOUTH WHITE HORSE PIKE | | | BERLIN | NJ | 08009 | |
| BOROUGH OF BERNARDSVILLE | 166 MINE BROOK RD | | | BERNARDSVILLE | NJ | 07924 | |
| BOROUGH OF BRENTWOOD | 3624 BROWNSVILLE ROAD | | | PITTSBURGH | PA | 15227 | |
| BOROUGH OF BROOKLAWN | 301 CHRISTIANA STREET | | | BROOKLAWN | NJ | 08030 | |
| BOROUGH OF BUENA | 616 CENTRAL AVE | | | MINATOLA | NJ | 08341 | |
| BOROUGH OF BUENA MUNICIPAL UTILITIES | AUTHORITY | PO BOX 696 | | MINOTOLA | NJ | 08341 | |
| BOROUGH OF CALIFORNIA | 225 THIRD STREET | | | CALIFORNIA | PA | 15419 | |
| BOROUGH OF CANONSBURG | 68 EAST PIKE STREET | | | CANONSBURG | PA | 15317 | |
| BOROUGH OF CARLISLE | 53 WEST SOUTH STREET | | | CARLISLE | PA | 17013 | |
| BOROUGH OF CARTERET | 100 COOKE AVE. | | | CARTERET | NJ | 07008 | |
| BOROUGH OF CHESILHURST | 201 GRANT AVE | | | WATERFORD WORKS | NJ | 08089 | |
| BOROUGH OF CLAYTON | 125 N. DELSEA DRIVE | | | CLAYTON | NJ | 08312 | |
| BOROUGH OF CLEMENTON | 101 GIBBSBORO ROAD | | | CLEMENTON | NJ | 08021 | |
| BOROUGH OF COLLINGSWOOD | 678 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| BOROUGH OF COLLINGSWOOD | TAX COLLECTOR | 678 HADDON AVENUE | | COLLINGSWOOD | NJ | 08108 | |
| BOROUGH OF COLUMBIA | 308 LOCUST STREET | | | COLUMBIA | PA | 17512 | |
| BOROUGH OF DOWNINGTOWN | 4 W LANCASTER AVENUE | | | DOWNINGTOWN | PA | 19335 | |
| BOROUGH OF DOWNINGTOWN | C/O DNB FIRST | P.O. BOX 1004 | | DOWNINGTOWN | PA | 19335-0904 | |
| BOROUGH OF DUNMORE | 400 SOUTH BLAKELY STREET | | | DUNMORE | PA | 18512 | |
| BOROUGH OF ELMWOOD PARK WATER COLLECTOR | P.O. BOX 11369 | | | NEWARK | NJ | 07101-4369 | |
| BOROUGH OF FOREST HILLS | 2071 ARDMORE BLVD | | | PITTSBURGH | PA | 15221 | |
| BOROUGH OF FREEHOLD | 51 WEST MAIN STREET | | | FREEHOLD | NJ | 07728 | |
| BOROUGH OF FREEMANSBURG | 600 MONROE STREET | | | FREEMANSBURG | PA | 18017 | |
| BOROUGH OF GLASSBORO | 1 SOUTH MAIN ST | | | GLASSBORO | NJ | 08208 | |
| BOROUGH OF GREENVILLE | 125 MAIN STREET | | | GREENVILLE | PA | 16125 | |
| BOROUGH OF HADDON HEIGHTS | 625 STATION AVE. | | | HADDON HEIGHTS | NJ | 08035 | |
| BOROUGH OF HADDONFIELD TAX COLLECTOR | 242 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 | |
| BOROUGH OF HAWTHORNE | 445 LAFAYETTE AVENUE | | | HAWTHORNE | NJ | 07506 | |
| BOROUGH OF HELMETTA | 51 MAIN ST. | | | HELMETTA | NJ | 08828 | |
| BOROUGH OF HIGHSPIRE | 640 ESHELMAN STREET | | | HIGHSPIRE | PA | 17034 | |
| BOROUGH OF HOPATCONG | 111 RIVER STYX ROAD | | | HOPATCONG | NJ | 07843 | |
| BOROUGH OF IRWIN | 424 MAIN STREET | | | IRWIN | PA | 15642 | |
| BOROUGH OF KEANSBURG | GEORGE E KAUFFMANN MUNICIPAL BUILDING | 29 CHURCH STREET | | KEANSBURG | NJ | 07734 | |
| BOROUGH OF KEANSBURG | GEORGE KAUFFMANN MUNICIPAL BUILDING | 29 CHURCH STREET | | KEANSBURG | NJ | 07734 | |
| BOROUGH OF LAKE COMO | WATER AND SEWER DEPT | PO BOX 569 | | LAKE COMO | NJ | 07719 | |
| BOROUGH OF LANSDALE | ONE VINE ST | | | LANSDALE | PA | 19446-3601 | |
| BOROUGH OF LANSDOWNE | P.O. BOX 3020 | | | NORRISTOWN | PA | 19404-3020 | |
| BOROUGH OF LAUREL SPRINGS | 723 WEST ATLANTIC AVENUE | | | LAUREL SPRINGS | NJ | 08021 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOROUGH OF LEMOYNE | 510 HERMAN AVE. | | | LEMOYNE | PA | 17043 | |
| BOROUGH OF LEWISBURG | 55 SOUTH FIFTH STREET | | | LEWISBURG | PA | 17837 | |
| BOROUGH OF LINDENWOLD | 15 N WHITE HORSE PIKE | | | LINDENWOLD | NJ | 08021 | |
| BOROUGH OF LODI | 1 MEMORIAL DRIVE | TAX COLLECTOR OFFICE ROOM 104 | | LODI | NJ | 07644 | |
| BOROUGH OF MAGNOLIA | 438 W EVESHAM AVE | | | MAGNOLIA | NJ | 08049 | |
| BOROUGH OF MECHANICSBURG | 36 W ALLEN ST | | | MECHANICSBURG | PA | 17055-6257 | |
| BOROUGH OF MEDFORD LAKES TAX COLLECTOR | 1 CABIN CIRCLE | | | MEDFORD LAKES | NJ | 08055 | |
| BOROUGH OF MERCHANTVILLE | ONE WEST MAPLE AVENUE | | | MERCHANTVILLE | NJ | 08109 | |
| BOROUGH OF MIFFLINBURG | 120 N. THIRD STREET | | | MIFFLINBURG | PA | 17844 | |
| BOROUGH OF MILLTOWN | UTILITY COLLECTOR | 39 WASHINGTON AVENUE | | MILLTOWN | NJ | 08850 | |
| BOROUGH OF MILLTOWN ELEC DEPT | 39 WASHINGTON AVENUE | | | MILLTOWN | NJ | 08850 | |
| BOROUGH OF MOUNT ARLINGTON | 419 HOWARD BLVD. | | | MOUNT ARLINGTON | NJ | 07856 | |
| BOROUGH OF MOUNT JOY | 21 EAST MAIN STREET | | | MOUNT JOY | PA | 17552 | |
| BOROUGH OF NEWFIELD | 18 CATAWBA AVENUE | | | NEWFIELD | NJ | 08344 | |
| BOROUGH OF NORRISTOWN | 235 E. AIRY ST | | | NORRISTOWN | PA | 19401 | |
| BOROUGH OF OXFORD | 401 MARKET STREET | | | OXFORD | PA | 19363 | |
| BOROUGH OF PALMERTON | 443 DELAWARE AVENUE | | | PALMERTON | PA | 18071 | |
| BOROUGH OF PALMYRA | 20 W BROAD ST | | | PALMYRA | NJ | 08065 | |
| BOROUGH OF PARKESBURG | 315 W FIRST AVE | | | PARKESBURG | PA | 19365 | |
| BOROUGH OF PARKESBURG | 315 WEST FIRST AVE | BLD 1 | | PARKESBURG | PA | 19365 | |
| BOROUGH OF PHOENIXVILLE | 351 BRIDGE ST | | | PHOENIXVILLE | PA | 19460 | |
| BOROUGH OF PINE HILL | 45 WEST 7TH AVE | | | PINE HILL | NJ | 08021 | |
| BOROUGH OF PLEASANT HILLS | 410 EAST BRUCETON ROAD | | | PITTSBURGH | PA | 15236-4500 | |
| BOROUGH OF POMPTON LAKES | 25 LENOX AVE | | | POMPTON LAKES | NJ | 07442 | |
| BOROUGH OF POTTSTOWN | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF POTTSTOWN | 100 EAST HIGH STREET | ATTN: FINANCE DEPARTMENT | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF PUNXSUTAWNEY | 301 E MAHONING ST | | | PUNXSUTAWNEY | PA | 15767 | |
| BOROUGH OF RARITAN TAX COLLECTOR | 22 FIRST ST | | | RARITAN | NJ | 08869 | |
| BOROUGH OF RIVERDALE | 91 NEWARK POMPTON TPKE | | | RIVERDALE | NJ | 07457 | |
| BOROUGH OF ROARING SPRING | 616 SPANG STREET | | | ROARING SPRING | PA | 16673 | |
| BOROUGH OF ROSELLE | 210 CHESTNUT STREET 1ST FLOOR | | | ROSELLE | NJ | 07203 | |
| BOROUGH OF ROYALTON | 101 NORTHUMBERLAND ST | | | MIDDLETOWN | PA | 17057 | |
| BOROUGH OF SHILLINGTON | 2 EAST LANDCASTER AVENUE | | | SHILLINGTON | PA | 19607 | |
| BOROUGH OF SHIPPENSBURG | P.O. BOX 129 | 111 N. FAYETTE ST. | | SHIPPENSBURG | PA | 17257 | |
| BOROUGH OF SILVERDALE, PA | P.O. BOX 187 | | | SILVERDALE | PA | 18962 | |
| BOROUGH OF SOMDERDALE | 105 KENNEDY BOULEVARD | | | SOMERDALE | NJ | 08083 | |
| BOROUGH OF SOMERDALE | 105 KENNEDY BLVD | | | SOMERDALE | NJ | 08083 | |
| BOROUGH OF SOUTH COATESVILLE | 136 MODENA ROAD | | | SOUTH COATESVILLE | PA | 19320 | |
| BOROUGH OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BOROUGH OF SOUTH RIVER | 48 WASHINGTON STREET | | | SOUTH RIVER | NJ | 08882 | |
| BOROUGH OF SOUTH TOMS RIVER | 19 DOUBLE TROUBLE ROAD | | | SOUTH TOMS RIVER | NJ | 08757 | |
| BOROUGH OF SPRING CITY | 6 SOUTH CHURCH STREET | | | SPRING CITY | PA | 19475 | |
| BOROUGH OF STEELTON | 123 NORTH FRONT STREET | | | STEELTON | PA | 17113 | |
| BOROUGH OF SUSSEX | 2 MAIN STREET | | | SUSSEX | NJ | 07461 | |
| BOROUGH OF TINTON FALLS | 556 TINTON AVE | | | TINTON FALLS | NJ | 07724 | |
| BOROUGH OF TUCKERTON | 420 EAST MAIN STREET | | | TUCKERTON | NJ | 08087 | |
| BOROUGH OF WANAQUE | 579 RINGWOOD AVENUE | | | WANAQUE | NJ | 07465 | |
| BOROUGH OF WASHINGTON | 100 BELVIDERE AVENUE | | | WASHINGTON | NJ | 07882 | |
| BOROUGH OF WAYNESBORO | 55 E MAIN ST | | | WAYNESBORO | PA | 17268 | |
| BOROUGH OF WHITE OAK | 2280 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| BOROUGH OF WOODLYNNE | 200 COOPER AVE | | | OAKLYN | NJ | 08107 | |
| BORREGO WATER DISTRICT | 806 PALM CANYON DRIVE | | | BORREGO SPRINGS | CA | 92004 | |
| BORRERO, LEONEL | ADDRESS ON FILE | | | | | | |
| BORRIS MILES INSURANA | 5302 ALMEDA RD | | | HOUSTON | TX | 77004 | |
| BORUM, MICHAEL | ADDRESS ON FILE | | | | | | |
| BOSCAWEN TOWN | BOSCAWEN TOWN - TAX COLL | 116 NORTH MAIN STREET | | BOSCAWEN | NH | 03303 | |
| BOSCOBEL CITY | BOSCOBEL CITY TREASURER | 1006 WISCONSIN AVENUE | | BOSCOBEL | WI | 53805 | |
| BOSEN & ASSOCIATES, PLLC | 96 CHESTNUT STREET | | | PORTSMOUTH | NH | 03801 | |
| BOSHART, ERIC | ADDRESS ON FILE | | | | | | |
| BOSQUE COUNTY | BOSQUE COUNTY - TAX COLL | P O BOX 346 | | MERIDIAN | TX | 76665 | |
| BOSS LAW PLLC | 9887 4TH STREET N SUITE 202 | | | ST PETERSBURG | FL | 33702 | |
| BOSS ROOFING LLC | 239 CARMEN HILL RD 2 | | | NEW MILFORD | CT | 06776 | |
| BOSSEN, ANDREA | ADDRESS ON FILE | | | | | | |
| BOSSERT, CASEY | ADDRESS ON FILE | | | | | | |
| BOSSHARDT PROPERTY MANAGEMENT LLC | 5522-B NW 43 STREET | | | GAINESVILLE | FL | 32653 | |
| BOSSIER CITY | BOSSIER CITY - TAX COLLE | P O BOX 5337 | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH | BOSSIER PARISH - TAX COL | P O BOX 850 | | BENTON | LA | 71006 | |
| BOSSIER PARISH SHERIFF&TAX COLLECTR | 204 BURT BLVD | | | BENTON | LA | 71006-0850 | |
| BOSTIC, KARMEL | ADDRESS ON FILE | | | | | | |
| BOSTON CITY | BOSTON CITY - TAX COLLEC | 1 CITY HALL SQUARE, ROOM | | BOSTON | MA | 02201 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOSTON CITY | BOSTON CITY-TAX COLLECTO | PO BOX 370 | | BOSTON | GA | 31626 | |
| BOSTON TOWN | BOSTON TOWN - TAX COLLEC | 8500 BOSTON STATE ROAD | | BOSTON | NY | 14025 | |
| BOSTON TOWNSHIP | BOSTON TOWNSHIP - TREASU | PO BOX 35 | | SARANAC | MI | 48881 | |
| BOSTON WATER & SEWER COMMISSION | 980 HARRISON AVENUE | | | BOSTON | MA | 02119 | |
| BOSTON, ALISA | ADDRESS ON FILE | | | | | | |
| BOSTWICK, TEANNA | ADDRESS ON FILE | | | | | | |
| BOSWELL BORO | BOSWELL BORO - TAX COLLE | 415 QUEMAHONING ST | | BOSWELL | PA | 15531 | |
| BOSWELL INS | P O BOX 1347 | | | ATHENS | GA | 30606 | |
| BOSWELL, KATHLEEN | ADDRESS ON FILE | | | | | | |
| BOTETOURT COUNTY | BOTETOURT COUNTY - TREAS | 1 W MAIN ST-BASEMENT | | FINCASTLE | VA | 24090 | |
| BOTKIN, KATHERINE | ADDRESS ON FILE | | | | | | |
| BOTNTON & BOYNTON INS AG | 21 CEDAR AVE | | | FAIR HAVEN | NJ | 07704 | |
| BOTTEMA, DONNA | ADDRESS ON FILE | | | | | | |
| BOTTINEAU COUNTY | BOTTINEAU COUNTY - TREAS | 314 WEST FIFTH STREET | | BOTTINEAU | ND | 58318 | |
| BOTTLEBRUSH HOMEOWNERS ASSOCIATION, INC | P. O. BOX 7403 | | | DELRAY BEACH | FL | 33482-7403 | |
| BOTTOM DOLLAR BLINDS LLC | 10919 CREEK MIST DR | | | CYPRESS | TX | 77433 | |
| BOTTOM DOLLAR CARPET INC | & SUSAN WEBB | 1915 N BRAZOSPORT BLVD | | FREEPORT | TX | 77541 | |
| BOTTS, PAMELA | ADDRESS ON FILE | | | | | | |
| BOUCHER, KATIE | ADDRESS ON FILE | | | | | | |
| BOUCHER, ORALEE | ADDRESS ON FILE | | | | | | |
| BOUDREAUX AND ASSOC | 5200 LAPALCO BLVD 8 | | | MARRERO | LA | 70072 | |
| BOUDREAUX, TERESA | ADDRESS ON FILE | | | | | | |
| BOUDREAUXS BEST | PO BOX 710 | | | MARKHAM | TX | 77456 | |
| BOULDER COUNTY | BOULDER COUNTY-TREASURER | 1325 PEARL ST | | BOULDER | CO | 80302 | |
| BOULDER CREEK CONST & | J&M DENNY | PO BOX 822366 | | VANCOUVER | WA | 98682 | |
| BOULDER DESIGN BUILD | 4812 PENNSYLVANIA AVE | | | BOULDER | CO | 80303 | |
| BOULDER JUNCTION | TAX COLLECTOR | PO BOX 616 | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER JUNCTION TOWN | BOULDER JUNCTION TWN TRE | PO BOX 616 | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER LAKE TAX DISTRIC | BOULDER LAKE DIST-COLLEC | PO BOX 49 | | CLINTON | CT | 06413 | |
| BOULDER RIDGE 2009 LP | 2233 E BEHREND DR | | | PHOENIX | AZ | 85024 | |
| BOULDER ROOFING & | DAVID & ANN STRAND | 3551 PEARL ST | | BOULDER | CO | 80301 | |
| BOULE CONSTRUCTION, INC. | RONNIE BOULE | 26 HORSESHOE DR. | | HIGHLAND VILLAGE | TX | 75077 | |
| BOULET, HAILIE | ADDRESS ON FILE | | | | | | |
| BOULEVARDS OF TAMARAC | 2611 NW 53 ST | | | TAMARAC | FL | 33309 | |
| BOUND BROOK BORO | BOUND BROOK BORO - COLLE | 230 HAMILTON STREET | | BOUND BROOK | NJ | 08805 | |
| BOUNDARY COUNTY | BOUNDARY COUNTY - TREASU | PO BOX 218 | | BONNERS FERRY | ID | 83805 | |
| BOUNKHAM, JILL | ADDRESS ON FILE | | | | | | |
| BOURBON | BOURBON CITY - COLLECTOR | PO BOX 164 | | BOURBON | MO | 65441 | |
| BOURBON COUNTY | BOURBON COUNTY - SHERIFF | 301 MAIN STREET, SUITE 1 | | PARIS | KY | 40361 | |
| BOURBON COUNTY | BOURBON COUNTY - TREASUR | 210 S. NATIONAL | | FORT SCOTT | KS | 66701 | |
| BOUREN, AMY | ADDRESS ON FILE | | | | | | |
| BOURG INS AGENCY INC | PO BOX 231 | | | DONALDSONVILLE | LA | 70346 | |
| BOURGEOIS, MICHELLE | ADDRESS ON FILE | | | | | | |
| BOURNE TOWN | BOURNE TOWN - TAX COLLEC | 24 PERRY AVENUE | | BUZZARDS BAY | MA | 02532 | |
| BOURNE WATER DISTRICT | 211 BARLOWS LANDING ROAD | | | POCASSET | MA | 02559 | |
| BOURNE WATER DISTRICT | P.O. BOX 1447 | | | POCASSET | MA | 02559 | |
| BOURRET TOWNSHIP | BOURRET TOWNSHIP - TREAS | 2749 SCHOOL RD | | ALGER | MI | 48610 | |
| BOURRETTE CONSTRUCTION | DAVID BOURRETTE | 9318 S. CRAZY HOLLOW RD | | HANOVER | IL | 61041 | |
| BOUTIN, SARAH | ADDRESS ON FILE | | | | | | |
| BOUVIER INS | 80 HALLS RD | | | OLD LYME | CT | 06371 | |
| BOVAIRD INS AGENCY LLC | 9299 W OLIVE AVE STE 304 | | | PEORIA | AZ | 85345 | |
| BOVINA TOWN | BOVINA TOWN - TAX COLLEC | 67 FISK ROAD | | DELHI | NY | 13753 | |
| BOVINA TOWN | BOVINA TWN TREASURER | N5289 REXFORD RD. | | SHIOCTON | WI | 54170 | |
| BOW TOWN | BOW TOWN - TAX COLLECTOR | 10 GRANDVIEW ROAD | | BOW | NH | 03304 | |
| BOWAN, STEPHEN | ADDRESS ON FILE | | | | | | |
| BOWAR, MATTHEW | ADDRESS ON FILE | | | | | | |
| BOWDEN, SHANISE | ADDRESS ON FILE | | | | | | |
| BOWDOIN TOWN | BOWDOIN TOWN - TAX COLLE | P.O. BOX 67 | | BOWDOIN | ME | 04287 | |
| BOWDOINHAM TOWN | BOWDOINHAM TOWN-TAX COLL | 13 SCHOOL STREET | | BOWDOINHAM | ME | 04008 | |
| BOWEN & SON ROOFING INC. | PO BOX 1237 | | | SEBRING | FL | 33871 | |
| BOWEN, AARON | ADDRESS ON FILE | | | | | | |
| BOWEN, BRUCE | ADDRESS ON FILE | | | | | | |
| BOWENS, KIM | ADDRESS ON FILE | | | | | | |
| BOWERBANK TOWN | BOWERBANK TOWN - TAX COL | 31 LAKEVILLE SHORE ROAD | | BOWERBANK | ME | 04426 | |
| BOWERS ASSOCIATES INC | 718 DIXON COURT | | | HOCKESSIN | DE | 19707 | |
| BOWERS TOWN | BOWERS TOWN - TAX COLLEC | 1037 S DUPONT HWY | | DOVER | DE | 19901 | |
| BOWIE COUNTY - APPRAISAL | BOWIE CAD - TAX COLLECTO | 122 PLAZA WEST SUITE A | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY APPRAISAL DISTRICT | 710 JAMES BOWIE DR | | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY CLERK | 710 JAMES BOWIE DR | | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY TAX ASSESSOR | 122A PLAZA WEST | | | TEXARKANA | TX | 75501 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOWIE COUNTY TAX ASSESSOR COLLECTOR | 710 JAMES BOWIE DRIVE | | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 6527 | | | TEXARKANA | TX | 75505-6527 | |
| BOWIE DISTRICT CLERK | 710 JAMES BOWIE DR | | | NEW BOSTON | TX | 75570 | |
| BOWIE, AIESHA | ADDRESS ON FILE | | | | | | |
| BOWIE, KRISTI | ADDRESS ON FILE | | | | | | |
| BOWIN LAW FIRM PL | 225 5TH AVE STE 4 | | | INDIALANTIC | FL | 32903 | |
| BOWLIN, RUSSELL | ADDRESS ON FILE | | | | | | |
| BOWLING GREEN | BOWLING GREEN CITY - COL | 16 W CHURCH | | BOWLING GREEN | MO | 63334 | |
| BOWLING GREEN CITY | CITY OF BOWLING GREEN - | PO BOX 1410 | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN TOWN | BOWLING GREEN TOWN - TRE | P O BOX 468 | | BOWLING GREEN | VA | 22427 | |
| BOWLING, KAREN | ADDRESS ON FILE | | | | | | |
| BOWMAN & ASSOCIATES INS | 16042 N 32ND ST BLDG A | | | PHOENIX | AZ | 85032 | |
| BOWMAN COUNTY | BOWMAN COUNTY - TREASURE | 104 1ST ST NW. STE.2 | | BOWMAN | ND | 58623 | |
| BOWMAN, CHARLES | ADDRESS ON FILE | | | | | | |
| BOWMANSTOWN  BORO BILL | BOWMANSTOWN BORO - COLLE | 524 SPRING STREET | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN  COUNTY BILL | BOWMANSTOWN BORO - COLLE | 524 SPRING STREET | | BOWMANSTOWN | PA | 18030 | |
| BOWNE TOWNSHIP | BOWNE TOWNSHIP - TREASUR | PO BOX 35 | | ALTO | MI | 49302 | |
| BOX BUTTE COUNTY | BOX BUTTE COUNTY - TREAS | PO BOX 655 | | ALLIANCE | NE | 69301 | |
| BOX BUTTE COUNTY TREASURER | 515 BOX BUTTE AVE | 203 | | ALLIANCE | NE | 69301 | |
| BOX ELDER COUNTY | BOX ELDER COUNTY-TREASUR | 1 SOUTH MAIN STREET | | BRIGHAM CITY | UT | 84302 | |
| BOX, GABRIELL | ADDRESS ON FILE | | | | | | |
| BOXALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| BOXBOROUGH TOWN | BOXBOROUGH TOWN-TAX COLL | 29 MIDDLE RD | | BOXBOROUGH | MA | 01719 | |
| BOXER F2, LP | 720 N POST OAK RD, SUITE 500 | | | HOUSTON | TX | 77024 | |
| BOXFORD TOWN | BOXFORD TOWN - TAX COLLE | 7A SPOFFORD ROAD | | BOXFORD | MA | 01921 | |
| BOXLEY, KRISTINA | ADDRESS ON FILE | | | | | | |
| BOY BLUE CONSTRUCTION LLC | PO BOX 6723 | | | ALBUQUERQUE | NM | 87197 | |
| BOYCE CONTRACTING | DUANE E BOYCE | DUANE E BOYCE | 947 BRIERVIEW DR | BRIDGEPORT | WV | 26330 | |
| BOYCE TOWN | BOYCE TOWN - TAX COLLECT | P O BOX 146 | | BOYCE | LA | 71409 | |
| BOYCE TOWN | BOYCE TOWN - TREASURER | P O BOX 209 | | BOYCE | VA | 22620 | |
| BOYCE, DAYLE | ADDRESS ON FILE | | | | | | |
| BOYCEVILLE VILLAGE | DUNN COUNTY TREASURER | 800 WILSON AVE, RM 150 | | MENOMONIE | WI | 54751 | |
| BOYD CONTRACTORS | STEELE KIZERIAN | 6023 LIVE OAK PLACE | | SPRING | TX | 77379 | |
| BOYD COUNTY | BOYD COUNTY - SHERIFF | PO BOX 558 | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY CLERK | P.O. BOX 523 | | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY FISCAL COURT | 12327 ANTHONY DRIVE | | | ASHLAND | KY | 41102 | |
| BOYD COUNTY PROPERTIES | 1324 GREENUP AVE | | | ASHLAND | KY | 41101 | |
| BOYD DEVELOPMENT | PO BOX 505 | | | ROOSEVELT | NY | 11575 | |
| BOYD INS BRKG INC | 103 E SPRAGUE AVE STE102 | | | SPOKANE | WA | 99202 | |
| BOYD VILLAGE | BOYD VLG TREASURER | PO BOX 8 / 705 E MURRAY | | BOYD | WI | 54726 | |
| BOYD, JOSHUA | ADDRESS ON FILE | | | | | | |
| BOYD, LATONYA | ADDRESS ON FILE | | | | | | |
| BOYD, STEVEN | ADDRESS ON FILE | | | | | | |
| BOYD, STUART | ADDRESS ON FILE | | | | | | |
| BOYD, THERESA | ADDRESS ON FILE | | | | | | |
| BOYDEN APPRAISAL SERVICE LTD | 528 W MAIN ST | | | KENT | OH | 44240 | |
| BOYDSTON, ROBERT | ADDRESS ON FILE | | | | | | |
| BOYER, CHASE | ADDRESS ON FILE | | | | | | |
| BOYERTOWN AREA SCHOOL DI | JENNIFER BROWN - TAX COL | 2827 YOST RD | | PERKIOMENVILLE | PA | 18074 | |
| BOYERTOWN AREA SCHOOL DI | MOLLY BAUER - TAX COLLEC | 2642 BRIANNA DRIVE | | POTTSTOWN | PA | 19464 | |
| BOYERTOWN AREA SD/DOUGLA | REBECCA ZERN - TAX COLLE | 76 MERKEL RD | | GILBERTSVILLE | PA | 19525 | |
| BOYERTOWN BORO | BOYERTOWN BORO - TAX COL | P.O. BOX 343 | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN S.D./BALLY BOR | BOYERTOWN SD - TAX COLLE | PO BOX 173 | | BALLY | PA | 19503 | |
| BOYERTOWN S.D./BECHTELSV | JANET KEHL - TAX COLLECT | 229 W SPRING ST | | BECHTELSVILLE | PA | 19505 | |
| BOYERTOWN S.D./BOYERTOWN | BOYERTOWN SD - TAX COLLE | P.O. BOX 343 | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN S.D./COLEBROOK | BOYERTOWN AREA SD - COLL | PO BOX 228 | | NEW BERLINVILLE | PA | 19545 | |
| BOYERTOWN S.D./DOUGLASS | BOYERTOWN AREA SD - COLL | 82 WINDING RD | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN S.D./EARL TOWN | DALE WATKINS - TAX COLLE | 32 GILDE RD | | DOUGLASSVILLE | PA | 19518 | |
| BOYERTOWN S.D./WASHINGTO | BOYERTOWN SD - TAX COLLE | 2025 OLD RT 100 | | BECHTELSVILLE | PA | 19505 | |
| BOYES, THOMAS | ADDRESS ON FILE | | | | | | |
| BOYETTE INS | 7532 HWY 21 | | | PORT WENTWORTH | GA | 31407 | |
| BOYKIN, COLUMBUS | ADDRESS ON FILE | | | | | | |
| BOYKIN, MICHELLE | ADDRESS ON FILE | | | | | | |
| BOYKINS INSURANCE | 118 N CENTER ST | | | MT OLIVE | NC | 28365 | |
| BOYKINS TOWN | BOYKINS TOWN - TREASURER | 18206 VIRGINIA AVE | | BOYKINS | VA | 23827 | |
| BOYKINS, SHANQUARLLA | ADDRESS ON FILE | | | | | | |
| BOYLAN, KRISTIN | ADDRESS ON FILE | | | | | | |
| BOYLE COUNTY | BOYLE COUNTY - SHERIFF | 321 W MAIN ST, RM 103 | | DANVILLE | KY | 40422 | |
| BOYLE, BARBARA | ADDRESS ON FILE | | | | | | |
| BOYLE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOYLE, DIANA | ADDRESS ON FILE | | | | | | |
| BOYLE, SAMANTHA | ADDRESS ON FILE | | | | | | |
| BOYLES MOAK INS SRVCS | 315 NEWPOINTE DR | | | RIDGELAND | MS | 39157 | |
| BOYLSTON TOWN | BOYLSTON TOWN - TAX COLL | 221 MAIN STREET | | BOYLSTON | MA | 01505 | |
| BOYNE CITY CITY | BOYNE CITY - TREASURER | 319 N LAKE ST | | BOYNE CITY | MI | 49712 | |
| BOYNE VALLEY TOWNSHIP | BOYNE VALLEY TWP - TREAS | PO BOX 191 | | BOYNE FALLS | MI | 49713 | |
| BOYNTON INS | 72 RIVER PARK ST | | | NEEDHAM | MA | 02494 | |
| BOYNTON LEISUREVILLE COMMUNITY ASSOC INC | 1807 S.W. 18TH STREET | | | BOYNTON BEACH | FL | 33426 | |
| BOYNTON LEISUREVILLE COMMUNITY ASSOC INC | 2328 S.CONGRESS AVE | #2A | | WEST PALM BEACH | FL | 33406 | |
| BOYSTER INSURANCE AGENCY | PO BOX 237 | | | LAKE ARROWHEAD | CA | 92352 | |
| BOYUM, MARIBETH | ADDRESS ON FILE | | | | | | |
| BOZEMAN APPRAISAL SERVICES INC | PO BOX 3087 | | | GAINESVILLE | GA | 30503 | |
| BOZRAH TOWN | BOZRAH TOWN - TAX COLLEC | 1 RIVER RD-TOWN HALL | | BOZRAH | CT | 06334 | |
| BP AIR. INC. | 15628 CYPRESS ST. | | | IRWINDALE | CA | 91706 | |
| BP FISHER LAW GROUP LLP | 174 WATERFRONT ST STE 400 | | | OXON HILL | MD | 20745 | |
| BP FISHER THIRD PARTY SALE FUNDS, ET AL. | | | | | | | |
| BP PETERMAN LAW GROUP | LLC | 165 BISHOPS WAY STE 100 | | BROOKFIELD | WI | 53005 | |
| BP PETERMAN LAW GROUP, LLC | GENE R. HEYMAN | 165 BISHOPS WAY, SUITE 100 | | BROOKFIELD | WI | 53005 | |
| BP ROOFING INC | 4460 CAMINO REAL WAY | | | FORT MYERS | FL | 33966 | |
| BP ROOFING, INC. | JENNIFER PETERSON | 4460 CAMINO REAL WAY, SUITE 1 | | FORT MYERS | FL | 33966 | |
| BPC STRUCTURAL PEST CONTROL INCORPORATED | 2601 PALMA DRIVE #1 | | | VENTURA | CA | 93003 | |
| BR BUILDER | 5288 MOONLIGHT DR | | | HOUGHTON LAKE | MI | 48629 | |
| BRABEC, DANIEL | ADDRESS ON FILE | | | | | | |
| BRAC ALL-WEATHER MANAGEMENT | 14202 CHAMPION FOREST DR SUITE 201 | | | HOUSTON | TX | 77069 | |
| BRACCO, JOANNE | ADDRESS ON FILE | | | | | | |
| BRACKEN COUNTY | BRACKEN COUNTY - SHERIFF | P O BOX 186 | | BROOKSVILLE | KY | 41004 | |
| BRACKENRIDGE BORO | BRACKENRIDGE BORO - COLL | 111 MORGAN STREET | | BRACKENRIDGE | PA | 15014 | |
| BRACKENRIDGE, BRITTANY | ADDRESS ON FILE | | | | | | |
| BRACKETT CONSTRUCTION, INC | MIKE T BRACKERT | 1644 PENZANCE ROAD | | CLERMONT | FL | 34711 | |
| BRAD ANDERSON ROOFING | 409 OAK HOLLOW LANE | | | FORT WORTH | TX | 76112 | |
| BRAD BARNETT INS | 524 BROADWAY | | | LITTLE ROCK | AR | 72201 | |
| BRAD GREBNER AND | CHRISTINA GREBNER | 105 GREBNER LN | | WASHBURN | IL | 61570 | |
| BRAD MCDONALD ROOFING | 7143 SR 54 | | | NEW PORT RICHEY | FL | 34653 | |
| BRAD ORR | 5737 MCCARTHY CT | | | WEST CHESTER | OH | 45069 | |
| BRAD SMITH ROOFING CO., INC. | ROB HASLETT | 24550 SPERRY DRIVE | UNIT 2 | WESTLAKE | OH | 44145 | |
| BRAD SPURGEON INS | 1118 14TH ST N | | | TEXAS CITY | TX | 77590 | |
| BRAD SPURGEON INS AGENCY | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| BRAD WALKER APPRAISAL SERVICES | 126 OWENS LN | | | BRUNSWICK | GA | 31525 | |
| BRAD WALKER ENTERPRISES | BRAD WALKER APPRAISAL SE | 126 OWENS LN | | BRUNSWICK | GA | 31525 | |
| BRAD WESTON AND | BLYTHE WESTON | 7600 COTTONWOOD ST | | FRISCO | TX | 75034 | |
| BRAD WOODY AGENCY | 2607 W 13TH ST | | | WICHITA | KS | 67203 | |
| BRADCO COMPANY | 10501 CHANDLER CIR 100 | | | LAVISTA | NE | 68128 | |
| BRADDICK, KARLA | ADDRESS ON FILE | | | | | | |
| BRADDOCK BORO | BRADDOCK BORO - TAX COLL | 415 SIXTH ST MUNI BLDG | | BRADDOCK | PA | 15104 | |
| BRADDOCK HILLS BORO | BRADDOCK HILLS BORO - TC | 1300 BRINTON RD | | PITTSBURGH | PA | 15221 | |
| BRADDOCK, MARY | ADDRESS ON FILE | | | | | | |
| BRADEN, CRYSTAL | ADDRESS ON FILE | | | | | | |
| BRADENTON INSURANCE INC | 1400 BALLARD PARK DRIVE | | | BRADENTON | FL | 34205 | |
| BRADEY, JONATHAN | ADDRESS ON FILE | | | | | | |
| BRADFORD AREA SCHOOL  DI | BRADFORD AREA SD - COLLE | 1185 E. MAIN STREET | | BRADFORD | PA | 16701 | |
| BRADFORD AREA SCHOOL DIS | BRADFORD AREA SD - COLLE | PO BOX 15 | | BRADFORD | PA | 16701 | |
| BRADFORD ASHLEY, KEARA | ADDRESS ON FILE | | | | | | |
| BRADFORD CITY | BRADFORD CITY-TAX COLLEC | PO BOX 87 | | BRADFORD | TN | 38316 | |
| BRADFORD CITY  CITY BILL | BRADFORD CITY - TAX COLL | PO BOX 15 | | BRADFORD | PA | 16701 | |
| BRADFORD CITY  COUNTY BI | BRADFORD CITY - TAX COLL | 500 W. MAIN ST - COURTHO | | SMETHPORT | PA | 16749 | |
| BRADFORD CITY WATER AUTHORITY | 28 KENNEDY ST | | | BRADFORD | PA | 16701 | |
| BRADFORD COUNTY | BRADFORD COUNTY-TAX COLL | PO BOX 969 | | STARKE | FL | 32091 | |
| BRADFORD COUNTY TAX CLAIM BUREAU | 301 MAIN ST | | | TOWANDA | PA | 18848 | |
| BRADFORD COVE MASTER ASSOCIATION INC | 882 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| BRADFORD CS CMBD TOWNS | BRADFORD CS-TAX COLLECTO | 2820 STATE ROUTE 226 | | BRADFORD | NY | 11481 | |
| BRADFORD INS AGENCY | 7220 N LINDBERGH BLVD 37 | | | HAZELWOOD | MO | 63042 | |
| BRADFORD INSURANCE | 600 WAVERLY AVE | | | PATCHOGUE | NY | 11772 | |
| BRADFORD PAINTING | SERVICES | 12541 BALLENTINE RD | | SARDIS | MS | 38666 | |
| BRADFORD SCHOOL | BRADFORD SCHOOL-TAX COLL | 172 NORTH MAIN STREET | | BRADFORD | VT | 05033 | |
| BRADFORD SNIPES GENERAL CONTRACTOR | BRADFORD J SNIPES | 202 SO. LOWA ST. | | LA PORTE | TX | 77571 | |
| BRADFORD TOWN | BRADFORD TOWN - TAX COLL | 172 NORTH MAIN STREET | | BRADFORD | VT | 05033 | |
| BRADFORD TOWN | BRADFORD TOWN - TAX COLL | P.O. BOX 26 | | BRADFORD | ME | 04410 | |
| BRADFORD TOWN | BRADFORD TOWN - TAX COLL | P.O. BOX 607 | | BRADFORD | NH | 03221 | |
| BRADFORD TOWN | BRADFORD TOWN-TAX COLLEC | 7817 WHITEHEAD HILL RD | | BRADFORD | NY | 14815 | |
| BRADFORD TOWN | BRADFORD TWN TREASURER | 2136 S TRESCHER ROAD | | AVALON | WI | 53505 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRADFORD TOWNSHIP | BRADFORD TWP - TAX COLLE | 3018 SHAWVILLE HWY | | WOODLAND | PA | 16881 | |
| BRADFORD TOWNSHIP | BRADFORD TWP - TAX COLLE | 415 MINARD RUN RDPOB 33 | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP SCHOOL | BRADFORD TWP SD - COLLEC | 415 MINARD RUN RDPOB 33 | | BRADFORD | PA | 16701 | |
| BRADFORD VICTOR ADAM MTL | 120 W SOUTH ST | | | FRANKLIN GROVE | IL | 61031 | |
| BRADFORD VICTOR ADAMS | MUTUAL INS | P O BOX 448 | | FRANKLIN GROVE | IL | 61031 | |
| BRADFORD VICTOR ADAMS | P O BOX 448 | | | FRANKLIN GROVE | IL | 61031 | |
| BRADFORD WOODS BORO | BRADFORD WOODS BORO - TC | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| BRADFORD, TAMMY | ADDRESS ON FILE | | | | | | |
| BRADFORD, THERESA | ADDRESS ON FILE | | | | | | |
| BRADFORD, WILLIAM | ADDRESS ON FILE | | | | | | |
| BRADFORD, ZACHARY | ADDRESS ON FILE | | | | | | |
| BRADLEY & ASSOCIATES | PO BOX 681545 | | | FRANKLIN | TN | 37068 | |
| BRADLEY AGENCY | 2718 WEST CHESTER PIKE | | | BROOMALL | PA | 19008 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | 1819 5TH AVENUE NORTH | | | BIRMINGTON | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | ONE FEDERAL PLACE; 1819 5TH AVENUE N | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | PO BOX 830709 | PO BOX 830709 | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY BEACH BORO | BRADLEY BEACH BORO-COLLE | 701 MAIN STREET | | BRADLEY BEACH | NJ | 07720 | |
| BRADLEY BERGENE MARTIN | MICHAEL AVANESIAN | JT LEGAL GROUP | 801 N BRAND BLVD SUITE 130 | GLENDALE | CA | 91203 | |
| BRADLEY CHARLES DOERRE | 1310 FM 646 RD WEST | | | DICKINSON | TX | 77539 | |
| BRADLEY CONSTRUCTION LLC | PO BOX 51301 | | | PIEDMONT | SC | 29673 | |
| BRADLEY COUNTY | BRADLEY COUNTY - TAX COL | 101 E CEDAR | | WARREN | AR | 71671 | |
| BRADLEY COUNTY | BRADLEY COUNTY-TRUSTEE | 1701 KEITH ST NW | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY TREASURER | 101 E CEDAR  ST STE 8 | | | WARREN | AR | 71671 | |
| BRADLEY DEE COMPTON & | K ARON & D DEBORDE | 305 LAKELAND DR | | HIGHLAND VILLAGE | TX | 75077 | |
| BRADLEY HARRIS | & STEPHANIE HARRIS | 10446 MENDOTA DR | | SOUTH LYON | MI | 48178 | |
| BRADLEY JOHNSON, ET AL. | JAMES MINERVE | 115 SADDLE BLANKET TRAIL | | BUDA | TX | 78610 | |
| BRADLEY PITTMAN & | MICHELLE PITTMAN | 22 MEADOW CREEK DR | | MELISSA | TX | 75454 | |
| BRADLEY ROOFING, INC. | SCOTT B WARNICK | 17815 DAVENPORT RD 290 | | DALLAS | TX | 75252 | |
| BRADLEY SHARP & DEBRA | SHARP | 5125 AVE D | | ST AUGUSTINE | FL | 32095 | |
| BRADLEY STEVENS & | TRACEY STEVENS | 284 MURPHREE DR | | ONEONTA | AL | 35121 | |
| BRADLEY TOWN | BRADLEY TOWN - TAX COLLE | 165B MAIN STREET | | BRADLEY | ME | 04411 | |
| BRADLEY TOWN | BRADLEY TWN TREASURER | PO BOX 325 | | TOMAHAWK | WI | 54487 | |
| BRADLEY, ERIC | ADDRESS ON FILE | | | | | | |
| BRADLEY, LOUIS | ADDRESS ON FILE | | | | | | |
| BRADLEY, TARA | ADDRESS ON FILE | | | | | | |
| BRADLEY, TIFFANY | ADDRESS ON FILE | | | | | | |
| BRADLEY, TIMOTHY | ADDRESS ON FILE | | | | | | |
| BRADLEYS REPAIR SERVICES | RAYNARD A. BRADLEY | 1484 GRIFFINTOWN RD | | WOODLAND | NC | 27897 | |
| BRADLY A. FRIAR | 5160 PONY EXPRESS TRAIL 16 | | | CAMINO | CA | 95709 | |
| BRADS ROOFING AND | LAURIE & LEWIS COOK | 380 SE 2ND AVE | | DELRAY BEACH | FL | 33483 | |
| BRADSHAW BRADSHAW LLC | 1361 E MALLORY | | | MEMPHIS | TN | 38106 | |
| BRADSHAW, TERRI | ADDRESS ON FILE | | | | | | |
| BRADY CONDIKE, INC. | 415 S. MORGAN STREET | | | GRANBURY | TX | 76048 | |
| BRADY INSURANCE | PO BOX 1676 | | | LAPORTE | TX | 77572 | |
| BRADY TOWNSHIP | BRADY TOWNSHIP - TREASUR | 13123 S. 24TH ST | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | BRADY TOWNSHIP - TREASUR | 14570 BRADY RD | | CHESANING | MI | 48616 | |
| BRADY TOWNSHIP | BRADY TWP - TAX COLLECTO | 10331 FRAIN RD | | MILL CREEK | PA | 17060 | |
| BRADY TOWNSHIP | BRADY TWP - TAX COLLECTO | 240 DUFFY RD | | SLIPPERY ROCK | PA | 16057 | |
| BRADY TOWNSHIP | ELIZABETH WINGERT-TX COL | 2716 SCHUCKERS ORCHARD R | | LUTHERSBURG | PA | 15848 | |
| BRADY, MARK | ADDRESS ON FILE | | | | | | |
| BRADY, MATT | ADDRESS ON FILE | | | | | | |
| BRADY, SUSAN | ADDRESS ON FILE | | | | | | |
| BRADYS BEND TOWNSHIP | BRADYS BEND TWP - COLLEC | 612 SEYBERTOWN RD | | EAST BRADY | PA | 16028 | |
| BRADYS RUN SANITARY AUTHORITY | 2326 DARLINGTON ROAD | | | BEAVER FALLS | PA | 15010 | |
| BRAEBURN GLEN CIVIC CLUB INC. | P.O. BOX 710346 | | | HOUSTON | TX | 77271 | |
| BRAEBURN VALLEY HOA INC | 12929 GULF FREEWAY SUITE 320 | | | HOUSTON | TX | 77034 | |
| BRAEMAR HOMEOWNERS ASSOCIATION | P O BOX 991 | | | POWELL | OH | 43065 | |
| BRAEMOOR VILLAGE HOMEOWNER'S ASSOC, INC | C/O QUALIFIED PEOPERTY MANAGMENT | 5901 U.S. 19, SUITE 70 | | NEW PORT RICHEY | FL | 34652 | |
| BRAEWOOD GLEN COMMUNITY ASSOCIATION | 11281 RICHMOND AVE. J-110 | | | HOUSTON | TX | 77082 | |
| BRAGG, TIA | ADDRESS ON FILE | | | | | | |
| BRAHLERS CLEANING & RESTORATION, INC. | 1929 9TH ST SW | | | MASSILLON | OH | 44647 | |
| BRAHM, JULIE | ADDRESS ON FILE | | | | | | |
| BRAHMA TITLE & ESCROW | 5900 SOUTH LAKE FOREST DRIVE | SUITE 380 | | MCKINNEY | TX | 75070 | |
| BRAHMA TITLE & ESCROW | 850 CENTRAL PARKWAY EAST | SUITE 140 | | PLANO | TX | 75074 | |
| BRAHMA TITLE & ESCROW, LLC. | 5900 SOUTH LAKE FOREST DRIVE | SUITE 390 | | MCKINNEY | TX | 75070 | |
| BRAID, CHARLES | ADDRESS ON FILE | | | | | | |
| BRAIDWOOD PLUMBING & | SEWER | 288 N WASHINGTON ST | | BRAIDWOOD | IL | 60408 | |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COL | 1 J.F.K. MEMORIAL DRIVE | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COL | 932 VERMONT ROUTE 12A | | BRAINTREE | VT | 05060 | |
| BRAISHFIELD ASSOC, INC | PO BOX 691809 | | | ORLANDO | FL | 32869 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRAISHFIELD ASSOCIATES | P O BOX 770909 | | | ORLANDO | FL | 32877 | |
| BRALEY AND WELLINGTON | INS AGY CP | PO BOX 15127 | | WORCESTER | MA | 01615 | |
| BRAMBLE, RYAN | ADDRESS ON FILE | | | | | | |
| BRAMMER BUILDERS INC. | P.O. BOX 300 | | | NEDERLAND | TX | 77627 | |
| BRAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| BRANCH BANKING AND TRUST COMPANY | PO BOX 483 | | | WINSTON SALEM | NC | 27102 | |
| BRANCH COUNTY | BRANCH COUNTY - TREASURE | 31 DIVISION ST | | COLDWATER | MI | 49036 | |
| BRANCH COUNTY TREASURER | 31 DIVISION ST | | | COLDWATER | MI | 49036 | |
| BRANCH MANAGER INC | 2152 CORDELLA ST | | | JACKSONVILLE | FL | 32207 | |
| BRANCH TOWNSHIP | BRANCH TOWNSHIP - TREASU | PO BOX 297 | | WALHALLA | MI | 49458 | |
| BRANCH TOWNSHIP | BRANCH TWP - TAX COLLECT | 94 LLEWELLYN RD | | POTTSVILLE | PA | 17901 | |
| BRANCHBURG TOWNSHIP | BRANCHBURG TWP-COLLECTOR | 1077 U.S. HIGHWAY 202 | | BRANCHBURG | NJ | 08876 | |
| BRANCH-GRIFFIN, JACINTA | ADDRESS ON FILE | | | | | | |
| BRANCHVILLE BORO | BRANCHVILLE BORO - COLLE | 34 WANTAGE AVENUE | | BRANCHVILLE | NJ | 07826 | |
| BRANCHVILLE TOWN | BRANCHVILLE TOWN - TREAS | P O BOX 129 | | BRANCHVILLE | VA | 23828 | |
| BRANCO-GARDNER AGENCY | 48 STATE ROAD | | | N DARTMOUTH | MA | 02747 | |
| BRAND AND BRITT INS | 20 GRAYSON NEW HOPE A | | | GRAYSON | GA | 30017 | |
| BRAND INS SRVCS LLC | 113 AMES AVE | | | OCEAN SPRINGS | MS | 39564 | |
| BRAND MEER FRANTZ STALLS | 121 MIAMI STREET | | | URBANA | OH | 43078 | |
| BRAND, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BRANDENBURG, ERIKA | ADDRESS ON FILE | | | | | | |
| BRANDI ERMON & EST OF | MYRNA ERMON | 3316 CLUB DR | | METAIRE | LA | 70003 | |
| BRANDLIN APPRAISALS INC | 1366 ORINDA PLACE | | | ESCONDIDO | CA | 92029 | |
| BRANDON & ASSOC INS AGY | 11413 OVERLOOK DR | | | FISHERS | IN | 46037 | |
| BRANDON BLACKMON & | HEATHER BLACKMON | 12940 ROYAL ASCOT DR | | FORT WORTH | TX | 76244 | |
| BRANDON BROOK HOMEOWNERS ASSOCIATION INC | P O BOX 6235 | | | BRANDON | FL | 33508 | |
| BRANDON CHARTER TOWNSHIP | BRANDON TOWNSHIP - TREAS | P.O. BOX 929 | | ORTONVILLE | MI | 48462 | |
| BRANDON E. BREAUX REAL ESTATE, INC. | 124 NORTH MORGAN AVENUE | | | BROUSSARD | LA | 70518 | |
| BRANDON HOLLINGSWORTH & | ELIZABETH HOLLINGSWORTH | 15 ZEE ANN DR | | LULING | LA | 70070 | |
| BRANDON JOHNSON | 110 DIVISION ST | | | WAITE PARK | MN | 56387 | |
| BRANDON L. HEADLEE | 602 E. NORTH AVE | | | FLORA | IL | 62839 | |
| BRANDON NELSON & ASSOCIATES | 339 OAK POINT TERRACE | | | MOUNT JULIET | TN | 37122 | |
| BRANDON NIELSEN | ATTN: BRANDON NIELSEN | 64 E MAIN ST | | WASHINGTONVILLE | NY | 10992 | |
| BRANDON NIELSEN LICENSED REAL ESTATE | BROKER | ATTN: BRANDON NIELSEN | 64 E. MAIN ST | WASHINGTONVILLE | NY | 10992 | |
| BRANDON O WILLIAMS CONS | AARON & MYRA VARMALL | 4520 JAMESTOWN AVE | | BATON ROUGE | LA | 70808 | |
| BRANDON O WILLIAMS CONST | LLC | 4520 JAMESTOWN AVE | | BATON ROUGE | LA | 70808 | |
| BRANDON SISCO AGENCY | 4800 SUGAR GROVE 143 | | | STAFFORD | TX | 77477 | |
| BRANDON TOWN | BRANDON TOWN - TAX COLLE | 119 COUNTY RTE 12 | | NORHT BANGOR | NY | 12966 | |
| BRANDON TOWN | TAX COLLECTOR | 49 CENTER STREET | | BRANDON | VT | 05733 | |
| BRANDON VILLAGE | BRANDON VLG TREASURER | PO BOX 385 | | BRANDON | WI | 53919 | |
| BRANDON, MANDY | ADDRESS ON FILE | | | | | | |
| BRANDONDALE LTD MHP | 1 KELLY ROAD | | | CHASKA | MN | 55318 | |
| BRANDT PEZZETTI VERMETTEN & | POPOVITS PC | 600 E FRONT ST STE 102 | | TRAVERSE CITY | MI | 49686-2892 | |
| BRANDT, ALLAN | ADDRESS ON FILE | | | | | | |
| BRANDT, ERIN | ADDRESS ON FILE | | | | | | |
| BRANDT, JERROLL | ADDRESS ON FILE | | | | | | |
| BRAND-TINDALL, BETHANY | ADDRESS ON FILE | | | | | | |
| BRANDY CHASE VILLAGE HOA, INC | 45 BRANDY CHASE BOULEVARD | | | WINTER HAVEN | FL | 33880 | |
| BRANDY LONG & | EST CHRISTOPHER LONG | 721 HARVEST FIELD WAY | | FOUNTAIN | CO | 80817 | |
| BRANDYWINE HEIGHTS S.D./ | BRANDYWINE HGTS SD - COL | 102 ORCHARD RD | | FLEETWOOD | PA | 19522 | |
| BRANDYWINE HEIGHTS S.D./ | BRANDYWINE HGTS SD - COL | 9540 LONGSWAMP RD | | MERTZTOWN | PA | 19539 | |
| BRANDYWINE HEIGHTS S.D./ | BRANDYWINE SD - TAX COLL | 102 ORCHARD ROAD | | FLEETWOOD | PA | 19522 | |
| BRANDYWINE HEIGHTS S.D./ | NANCY HEFFNER - TAX COLL | 36 W WEISS ST | | TOPTON | PA | 19562 | |
| BRANFORD TOWN | BRANFORD TOWN - TAX COL | 1019 MAIN ST. TOWN HALL | | BRANFORD | CT | 06405 | |
| BRANHAM, CALEB | ADDRESS ON FILE | | | | | | |
| BRANICH-BOUMAN, MARY-JOAN | ADDRESS ON FILE | | | | | | |
| BRANKO HUMSKI | 583 W 9TH ST. | | | SAN PEDRO | CA | 90731 | |
| BRANNAN, RANCE | ADDRESS ON FILE | | | | | | |
| BRANNONS HARD SURFACE | RESTORATION | 1064 HOLLAND RD | | NEWTON | AL | 36352 | |
| BRANSCOMB, ALLICIA | ADDRESS ON FILE | | | | | | |
| BRANSON LAW PLLC | 1501 E CONCORD STREET | | | ORLANDO | FL | 32803 | |
| BRANT E PATE | ADDRESS ON FILE | | | | | | |
| BRANT TOWN | BRANT TOWN - TAX COLLECT | PO BOX 228 | | BRANT | NY | 14027 | |
| BRANT TOWNSHIP | BRANT TOWNSHIP - TREASUR | 13295 RING RD | | ST. CHARLES | MI | 48655 | |
| BRANT, SKYLAR | ADDRESS ON FILE | | | | | | |
| BRANTLEY COUNTY | BRANTLEY CO-TAX COMMISSI | PO BOX 829 | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY | TAX COMM MOBILE HOME | PO BOX 829 | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY TAX COMMISSIONER | 234 BRANTLEY ST STE 400 | | | NAHUNTA | GA | 31553 | |
| BRANTLEY, SHAMEKA | ADDRESS ON FILE | | | | | | |
| BRANTS MOBILE HOME SERVICES | 25150 HWY 69 | | | COFFEEVILLE | AL | 36524 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRANUM, JULIE | ADDRESS ON FILE | | | | | | |
| BRAR, GURREET | ADDRESS ON FILE | | | | | | |
| BRASCH, BRIAN | ADDRESS ON FILE | | | | | | |
| BRASHER FALLS CEN SCH (C | BRASHER FALLS SC-COLLECT | BRASHER FALLS CENT BOX 3 | | BRASHER FALLS | NY | 13613 | |
| BRASHER TOWN | BRASHER TOWN - TAX COLLE | P.O. BOX 358 | | BRASHER FALLS | NY | 13613 | |
| BRASHFIELD ASSOCS | 5750 MAJOR BLVD 200 | | | ORLANDO | FL | 32819 | |
| BRASILE, TERRA | ADDRESS ON FILE | | | | | | |
| BRASSARD, NANCY | ADDRESS ON FILE | | | | | | |
| BRASWELL CITY/PAULDING C | BRASWELL CITY-TAX COLLEC | 6997 BRASWELL RD | | ROCKMART | GA | 30153 | |
| BRASWELL, SCOTT | ADDRESS ON FILE | | | | | | |
| BRATHWAITE, ERTHA | ADDRESS ON FILE | | | | | | |
| BRATKOVICH, MEGAN | ADDRESS ON FILE | | | | | | |
| BRATTLEBORO TOWN | BRATTLEBORO TN - COLLECT | 230 MAIN STREET ROOM 111 | | BRATTLEBORO | VT | 05301 | |
| BRATTON EVERITT, NANCY | ADDRESS ON FILE | | | | | | |
| BRATTON TOWNSHIP | BRATTON TWP - TAX COLLEC | P.O. BOX 136 | | MATTAWANA | PA | 17054 | |
| BRATTON, DAVID | ADDRESS ON FILE | | | | | | |
| BRATTON, TAMIEKA | ADDRESS ON FILE | | | | | | |
| BRAUD,VAUGHN & WILLIAMS | 2510 BROADWAY | | | BEAUMONT | TX | 77726 | |
| BRAUN AGENCY | 5660 INDIAN RIVER RD 117 | | | VIRGINIA BEACH | VA | 23464 | |
| BRAUN CONSTRUCTION D&B | 699 | 31566 RAILROAD CANYON RD | | CANYON LAKE | CA | 92587 | |
| BRAUN INSURANCE AGENCY | 6062 INDIAN RIVER RD | SUITE 101 | | VIRGINIA BEACH | VI | 23464 | |
| BRAUN STATION WEST C.I.A. | 8630 TEZEL ROAD | | | SAN ANTONIO | TX | 78254 | |
| BRAUN, CORAL | ADDRESS ON FILE | | | | | | |
| BRAUN, RONI | ADDRESS ON FILE | | | | | | |
| BRAUNS ROOFING | LEO J. BRAUN | LEO J. BRAUN | 3748 DOVER | HOUSTON | TX | 77087 | |
| BRAVO CLEANING & RESTORATION | SHELEY ENTERPRISES INC | 723 W 4TH ST. | | CORTEZ | CO | 81321 | |
| BRAVO COMPANY APPRAISAL | 6616 CABIN CREEK DRIVE | | | COLORADO SPRINGS | CO | 80923 | |
| BRAVO FENCE | 11302 N NEBRASKA AVE | | | TAMPA | FL | 33612 | |
| BRAVO RESTORATION AND | CONSTRUCTION | 399BUSINESS PARK CT U 51 | | WINDSOR | CA | 95492 | |
| BRAVOSOLUTION US, INC. | ATTN: GENERAL COUNSEL | 217 N. JEFFERSON STREET | SUITE 400 | CHICAGO | IL | 60661 | |
| BRAVOSOLUTION US, INC. | ATTN: LEGAL | 101 LINDENWOOD DRIVE | SUITE 420 | MALVERN | PA | 19355 | |
| BRAXTON ASSOCIATION | 3901 WESTERRE PKWY, STE 100 | | | RICHMOND | VA | 23233 | |
| BRAXTON COUNTY SHERIFF | BRAXTON COUNTY - SHERIFF | 300 MAIN ST | | SUTTON | WV | 26601 | |
| BRAXTON, DONNA | ADDRESS ON FILE | | | | | | |
| BRAXTON, JAMES | ADDRESS ON FILE | | | | | | |
| BRAXTON, JASON | ADDRESS ON FILE | | | | | | |
| BRAY GENTILLY MTL | 2017 HWY 59 SE | | | THIEF RIVER FALLS | MN | 56701 | |
| BRAY GENTILLY MTL | P O BOX 592 | | | THIEF RIVER FALLS | MN | 56701 | |
| BRAY INSURANCE GROUP | 1022 ST ANDREWS RD STE 1 | | | COLUMBIA | SC | 29210 | |
| BRAY, AARON | ADDRESS ON FILE | | | | | | |
| BRAY, DANA | ADDRESS ON FILE | | | | | | |
| BRAYE, MATTHEW | ADDRESS ON FILE | | | | | | |
| BRAYLOCK, ANDREA | ADDRESS ON FILE | | | | | | |
| BRAZEAU TOWN | BRAZEAU TWN TREASURER | 10892 PARKWAY ROAD | | POUND | WI | 54161 | |
| BRAZORIA CO MUD 2 A | BRAZORIA CO MUD 2 - COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 29 A | BRAZORIA CO MUD 29 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 3 A | BRAZORIA CO MUD 3 - COLL | P O BOX 1368 | | FRIENSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 6 A | BRAZORIA CO MUD 6 - COL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 16 L | BRAZORIA CO MUD 16 - COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| BRAZORIA CO MUD 17 A | BRAZORIA CO MUD 17 - COL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 18 A | BRAZORIA CO MUD 18 - COL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 19 A | BRAZORIA CO MUD 19 - COL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 21 A | BRAZORIA CO MUD 21 - COL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 22 A | BRAZORIA CO MUD 22 - COL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 23 A | BRAZORIA CO MUD 23 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 25 A | BRAZORIA CO MUD 25 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 26 A | BRAZORIA CO MUD 26 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 28 A | BRAZORIA CO MUD 28 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 31 A | BRAZORIA CO MUD 31 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 34 A | BRAZORIA CO MUD 34 - COL | P.O, BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY | BRAZORIA COUNTY - COLLEC | 111 EAST LOCUST 100A | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY TAX OFFICE | 111 E LOCUST | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY TAX OFFICE | ATTN: BRAZORIA COUNTY | 111 E. LOCUST SUITE 100 | | ANGLETON | TX | 77515-4682 | |
| BRAZORIA-FT BEND MUD 1 A | BRAZORIA-FT BEND MUD 1 | P.O, BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| BRAZOS COUNTY | BRAZOS COUNTY - TAX COLL | 4151 COUNTY PARK CT | | BRYAN | TX | 77802 | |
| BRAZOS COUNTY CLERK | 300 E 26TH ST STE 1200 | | | BRYAN | TX | 77803 | |
| BRAZZELL INS AGENCY LLC | 3859 GULF SHORES PKWY 1 | | | GULF SHORES | AL | 36542 | |
| BRC ACOUSTICAL & REMODELING LLC | 1414 ROYAL PALM DR. | | | SLIDELL | LA | 70458 | |
| BRDARIC EXCAVATING INC | 913 MILLER ST | | | LUZERNE | PA | 18709 | |
| BREAK POINT LAW LLC | 2725 CENTER PLACE | | | MELBOURNE | FL | 32940 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BREAK POINT LAW, LLC | CLIFFORD JOHNSON | 4100 N. WICKHAM RD, STE 107A 251 | | MELBOURNE | FL | 32935 | |
| BREAKEY, JAMES | ADDRESS ON FILE | | | | | | |
| BREATHE EASY MOLD REM | 4126 30TH AVE N | | | ST PETERSBURG | FL | 33713 | |
| BREATHITT COUNTY | BREATHITT COUNTY - SHERI | 1137 MAIN STREET, ROOM 2 | | JACKSON | KY | 41339 | |
| BREAUX, ASHLEY | ADDRESS ON FILE | | | | | | |
| BRECHLIN, KAREN | ADDRESS ON FILE | | | | | | |
| BRECHT, TIMOTHY | ADDRESS ON FILE | | | | | | |
| BRECKE, MICHELLE | ADDRESS ON FILE | | | | | | |
| BRECKENRIDGE CONDOMINIUMS | 9905 BOYSENBERRY WAY | | | GAITHERSBURG | MD | 20879 | |
| BRECKENRIDGE HOMEOWNERS ASSOCIATION | PO BOX 451051 | | | KISSIMMEE | FL | 34744 | |
| BRECKENRIDGE MASTER ASSOCIATION | 8910 TERRENCE CT 200 | | | BONITA SPRINGS | FL | 34135 | |
| BRECKENRIDGE PROPERTY FUND 2016, LLC | 2015 MANHATTAN BEACH BLVD SUITE 100 | | | REDONDO BEACH | CA | 90278 | |
| BRECKENRIDGE PROPERTY FUND 2016, LLC | SANDRA ROBERTSON | HUTCHINSON & STEFFAN, LLC | 10080 WEST ALTA DRIVE, SUITE 200 | LAS VEGAS | NV | 89145 | |
| BRECKENRIDGE VILLAGE | BRECKENRIDGE VLG - TREAS | P.O. BOX 276 | | BRECKENRIDGE | MI | 48615 | |
| BRECKINRIDGE COUNTY | BRECKINRIDGE COUNTY - SH | 208 SOUTH MAIN ST | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY CLERK | 208 MAIN ST STE 216 | | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE PARK ESTATES | P.O. BOX 2783 | | | WYLIE | TX | 75082-2783 | |
| BRECKNOCK TOWNSHIP | BRECKNOCK TWP - TAX COLL | 157 BOULDER HILL RD | | MOHNTON | PA | 19540 | |
| BRECKNOCK TOWNSHIP | SUSAN SUMMERS - TAX COLL | 889 ALLEGHENYVILLE RD | | MOHNTON | PA | 19540 | |
| BREDESON, JEFFREY | ADDRESS ON FILE | | | | | | |
| BREE DEW & BRIAN DEW | 5864 REVELSTOKE DR | | | COLORADO SPRINGS | CO | 80924 | |
| BREED TOWN | BREED TWN TREASURER | 12860 LOGAN RD | | SURING | WI | 54174 | |
| BREEDING, EBONY | ADDRESS ON FILE | | | | | | |
| BREEDSVILLE VILLAGE | BREEDSVILLE VLG - TREASU | PO BOX 152 | | BREEDSVILLE | MI | 49027 | |
| BREES, JENNIFER | ADDRESS ON FILE | | | | | | |
| BREITMAN, MELINDA | ADDRESS ON FILE | | | | | | |
| BREITUNG TOWNSHIP | BREITUNG TOWNSHIP - TREA | P.O. BOX 160 | | QUINNESEC | MI | 49876 | |
| BREKKE, KRYSTINA | ADDRESS ON FILE | | | | | | |
| BRELAND, CARLILE | ADDRESS ON FILE | | | | | | |
| BREMEN CITY - HARALSON C. | BREMEN CITY-TAX COLLECTO | 232 TALLAPOOSA ST | | BREMEN | GA | 30110 | |
| BREMEN CITY-CARROLL CO. | BREMEN CITY-TAX COLLECTO | 232 TALLAPOOSA ST | | BREMEN | GA | 30110 | |
| BREMEN FARMERS MTL. | 201 BRENNEKE ST | | | BREMEN | KS | 66412 | |
| BREMEN FARMERS MUT INS | P O BOX 97 | | | BREMEN | KS | 66412 | |
| BREMEN FARMERS MUTUAL | P O BOX 98 | | | BREMEN | KS | 66412 | |
| BREMEN TAX COLLECTOR | 8420 STATE RTE 812 | | | LOWVILLE | NY | 13367 | |
| BREMEN TOWN | BREMEN TOWN - TAX COLLEC | P.O. BOX 171 | | BREMEN | ME | 04551 | |
| BREMER CNTY MUT INS ASSO | P O BOX 856 | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY | BREMER COUNTY - TREASURE | 415 EAST BREMER AVENUE | | WAVERLY | IA | 50677 | |
| BREMER MTL | 111 1ST AVE SE | | | WAVERLY | IA | 50677 | |
| BRENDA BRECEDA | VARTKES ARTINIAN | JT LEGAL GROUP, APC | 801 N. BRAND BLVD. STE. 1130 | GLENDALE | CA | 91203 | |
| BRENDA CADLE REALTY INC | MARTHA E CADLE | 38 BURNETT FERRY ROAD SW | | ROME | GA | 30165 | |
| BRENDA GRESHAM | 2237 SHAMROCK DR | | | DECATUR | GA | 30032 | |
| BRENDA HAJEK | 153 E WOOD ST | | | NEW LENOX | IL | 60451 | |
| BRENDA J CHASTEEN | 8438 ROMNEY | | | SAN ANTONIO | TX | 78254 | |
| BRENDA JOANN BAILEY | 795 PARADES LINE RD | | | BROWNSVILLE | TX | 78521 | |
| BRENDA L CULLEN | 119 WHIP POOR WHILL ST | | | SEABROOK | NH | 03874 | |
| BRENDA MAGNUSON | 9525 UPTON AVE N | | | BROOKLYN PARK | MN | 55444 | |
| BRENDAN NERIE | MICHAEL P. FLEMING & ASSOC., P.C. | AUDREY MANITO | 1345 CAMPBELL ROAD, SUITE 100 | HOUSTON | TX | 77055 | |
| BRENDA NOVDA | 1062 ROSEWOOD DR | | | SANTA MARIA | CA | 93458 | |
| BRENDA ROBERSON | PO BOX 96 | | | ALLEENE | AR | 71820 | |
| BRENDA WILCOX | 3825 NW 195 TER | | | MIAMI GARDENS | FL | 33055 | |
| BRENDAN BURKE, ET AL. | LAW OFFICE OF TOWNSEND J. BELT, P.A. | 238 EAST DAVIS BLVD., SUITE 312 | | TAMPA | FL | 33606 | |
| BRENDAN WALSH PLUMBING | 117 E MADISON AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| BRENDON K MEIER | 2088 EAGLEWOOD DR | | | NEWBURGH | IN | 47630 | |
| BRENING, TIMOTHY | ADDRESS ON FILE | | | | | | |
| BRENNAN RECUPERO CASCIONE SCUNGIO | & MCALLISTER | 362 BROADWAY | | PROVIDENCE | RI | 02909 | |
| BRENNAN, BRUCE | ADDRESS ON FILE | | | | | | |
| BRENNAN, CINDY | ADDRESS ON FILE | | | | | | |
| BRENNER CONSTRUCTION | PO BOX 22230 | | | MESA | AZ | 85205 | |
| BRENT E. BARIS, P.A. | 320 NE SANTA FE BLVD. | | | HIGH SPRINGS | FL | 32643 | |
| BRENT HALFORD | 7538 PRAIRIE ROSE LN | | | HUNTERSVILLE | NC | 28078 | |
| BRENT MERCHANT & | KELLY MERCHANT | 428 MOUNT DEARBORN RD | | WEARE | NH | 03281 | |
| BRENT SANDERS BUILDING & | 10310 BIRCHWOOD LN | | | WAYNESBORO | PA | 17268 | |
| BRENT WALKER INS AGENCY | 27070 SUN CITY BLVD | | | MENIFEE | CA | 92586 | |
| BRENT, LAKESIA | ADDRESS ON FILE | | | | | | |
| BRENTWOOD BORO | BRENTWOOD BORO - TAX COL | 3730 BROWNSVILLE ROAD | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD PLACE COMMUNITY ASSOC, INC | P. O.BOX 472864 | | | GARLAND | TX | 75047-2864 | |
| BRENTWOOD PLACE HOMEOWNERS' ASSOC, INC | ACTION PROPERTY MANAGEMENT | 11118 CYPRESS N. HOUSTON | | HOUSTON | TX | 77065 | |
| BRENTWOOD S.D./BRENTWOOD | BRENTWOOD SD - TAX COLLE | 3730 BROWNSVILLE ROAD | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD TOWN | BRENTWOOD TOWN - TAX COL | 1 DALTON ROAD | | BRENTWOOD | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRENZEL, JOHN | ADDRESS ON FILE | | | | | | |
| BRESETT CARPENTRY | PAULA & JASON KENNEDY | 398 SAM ALLEN RD | | SANFORD | ME | 04073 | |
| BRESNAHAN INS | 231 TRIANGLE ST | | | AMHURST | MA | 01002 | |
| BRESSON, DIANE | ADDRESS ON FILE | | | | | | |
| BRETHREN MUT INS | 149 N EDGEWOOD DR | | | HAGERSTOWN | MD | 21740 | |
| BRETHREN MUTUAL INSURANCE COMPANY | STACY REB | 149 NORTH EDGEWOOD DRIVE | | HAGERSTOWN | MD | 21740 | |
| BRETON BAY LANDING HOA, INC | P.O. BOX 1843 | | | LEONARDTOWN | MD | 20650-1843 | |
| BRETT ESHELMAN | 611 N HORTON ST | | | NAMPA | ID | 83651 | |
| BRETT HARKINS & | BRIDGET HARKINS | 3373 CONCORD CIR | | AVON | OH | 44011 | |
| BRETT HAWK CONSTRUCTION | 3308 32ND AVE NE | | | SAINT ANTHONY | MN | 55418 | |
| BRETT HAYES LLC | 5568 CHECKERED SPOT DR | | | GAINESVILLE | GA | 30506 | |
| BRETT HAYSE LLC | BRETT HAYSE | 297 INDUSTRIAL PARK DRIVE SUITE E | | LAWRENCEVILLE | GA | 30046 | |
| BRETT HEDRICK & | SHEILA HEDRICK | 3033 S LINWOOD AVE | | INDEPENDENCE | MO | 64055 | |
| BRETT HINCK ELECTRICAL | 9707 LAMAR ST | | | SPRING VALLEY | CA | 91977 | |
| BRETT K WILLIAMS | & GINA WILLIAMS | 2317 BCH BLVD | | PASCAGOULA | MS | 39567 | |
| BRETT N RODGERS, TRUSTEE | 300 OTTAWA NW 210 | | | GRAND RAPIDS | MI | 49503 | |
| BRETT NEAL | 235 W INLET RD | | | OCEAN CITY | NJ | 08226 | |
| BRETT STUART & JOLIE | STUART | 9 BROOKWOOD ST | | LADERA RANCH | CA | 92694 | |
| BRETTON WOODS COA INC | 2420 NE 7TH ST | | | OCALA | FL | 34470 | |
| BRETTON WOODS HOA | 1027 CLUBHOUSE CT | | | CORAM | NY | 11727 | |
| BRETTONWOODS AT PARAMUS C.A. INC | 1030 CLIFTON AVE SUITE 205, ASSOCIA CMC | | | CLIFTON | NJ | 07011 | |
| BREUNINGER, DOREEN | ADDRESS ON FILE | | | | | | |
| BREVARD COUNTY TAX COLLECTOR | ATTN DELINQUENT TAX DEPARTMENT | 400 SOUTH STREET 6TH FLR | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | TITUSVILLE | FL | 32781 | |
| BREVARD COUNTY UTILITIES | 2725 JUDGE FRAN JAMIESON WAY | BLDG A, STE 213 | | MELBOURNE | FL | 32940 | |
| BREVARD COUNTY UTILITY | 2262 HIGH DRIVE | | | MIMS | FL | 32754 | |
| BREVARD COUNTY UTILITY SERVICES | 1401 EL CAMINO AVENUE, SUITE 200 | | | SACRAMENTO | CA | 95815 | |
| BREVARD INS AGENCY | 13831 NW FWY 365 | | | HOUSTON | TX | 77040 | |
| BREVORT TOWNSHIP | BREVORT TOWNSHIP - TREAS | PO BOX 767 | | ST. IGNACE | MI | 49781 | |
| BREWER APPRAISAL SERVICE LLC | PO BOX 588 | | | SENATOBIA | MS | 38668 | |
| BREWER CITY | BREWER CITY - TAX COLLEC | 80 NORTH MAIN STREET | | BREWER | ME | 04412 | |
| BREWER REAL ESTATE APPRAISALS LLC | PO BOX 393 | | | SHOW LOW | AZ | 85902 | |
| BREWER, BOU | ADDRESS ON FILE | | | | | | |
| BREWER, BRANDI | ADDRESS ON FILE | | | | | | |
| BREWER, CHARLES | ADDRESS ON FILE | | | | | | |
| BREWER, LAURA | ADDRESS ON FILE | | | | | | |
| BREWER, TAMMY | ADDRESS ON FILE | | | | | | |
| BREWSTER C.S. (CMBD TNS) | BREWSTER C.S.-RECEIVER | 1360 ROUTE 22 | | BREWSTER | NY | 10509 | |
| BREWSTER C.S. (PATTERSON | BREWSTER C.S.-RECEIVER | PO BOX 421 | | PATTERSON | NY | 12563 | |
| BREWSTER COUNTY COLLECTOR | 107 W AVENUE E STE 1 | | | ALPINE | TX | 79830 | |
| BREWSTER COUNTY DISTRICT CLERK'S OFFICE | 201 W AVENUE E | | | ALPINE | TX | 79830 | |
| BREWSTER TOWN | BREWSTER TOWN - TAX COLL | 2198 MAIN STREET | | BREWSTER | MA | 02631 | |
| BREWSTER VILLAGE | BREWSTER VIL - COLLECTOR | 50 MAIN STREET | | BREWSTER | NY | 10509 | |
| BREWTON, MAURICE | ADDRESS ON FILE | | | | | | |
| BREZNIAK, REBECCA | ADDRESS ON FILE | | | | | | |
| BRIAN & SHERI ROCKEY | 23508 44TH PL W | | | MOUNTLAKE TER | WA | 98043 | |
| BRIAN & STEPHANIE WITT | 15516 W 81ST ST | | | LENEXA | KS | 66219 | |
| BRIAN B ELLIOTT APPRAISALS INC | 1401 LEES CREEK ROAD | | | MYRTLE CREEK | OR | 97457 | |
| BRIAN BARNARDS FLOORING AMERICA | 2731 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32308 | |
| BRIAN BASS | PO BOX 113 | | | FUNSTON | GA | 31753 | |
| BRIAN BELL | JONATHAN L.R. DREWES, ESQ. | DREWES LAW, PLLC | 509 FIRST AVE. NE., SUITE 2 | MINNEAPOLIS | MN | 55413 | |
| BRIAN BENNETT CONT. LLC | PO BOX 2040 | | | LEBANON | MN | 65536 | |
| BRIAN BURTON APPRAISALS LLC | PO BOX 2373 | | | IDAHO FALLS | ID | 83403 | |
| BRIAN C DAVIS | 609 WILDWOOD | | | RIO DELL | CA | 95562 | |
| BRIAN C PARKS | 195 JOHNSON ROAD | | | LAWRENCEVILLE | GA | 30046 | |
| BRIAN CLARK CONSTRUCTION | BRIAN CLARK | 2456 FOGG AVENUE | | INGLESIDE | TX | 78362 | |
| BRIAN CLYBURN AGENCY LLC | 976 HOUSTON NORTHCUTT | SUITE F | | MT PLEASANT | SC | 29464 | |
| BRIAN D HESS ATTORNEY | P O BOX 9454 | | | PANAMA CITY BEACH | FL | 32417 | |
| BRIAN DULON AND | BRIDGET DULON | 857 220TH AVE | | SOMERSET | WI | 54025 | |
| BRIAN GIBBS CONSTRUCTION | & REMODELING INC | PO BOX 29 | | STUTTGART | AR | 72160 | |
| BRIAN HINES (DBA) | AMERICAN TECH SUPPORT HEATING & COOLING | 1810 LYANTINE LANE | | PORTSMONTH | VA | 23701 | |
| BRIAN HOMES LLC | PO BOX 616 | | | SEWELL | NJ | 08080 | |
| BRIAN HUGHES CONSTR | 267 BELL LANE | | | QUINCY | CA | 95971 | |
| BRIAN JENNINGS | ADDRESS ON FILE | | | | | | |
| BRIAN JOHNSON | ADDRESS ON FILE | | | | | | |
| BRIAN JOURDAN | ADDRESS ON FILE | | | | | | |
| BRIAN K. EVANS | MICHELLE A. PAUL | HEATH J. THOMPSON, P.C. | 4224 HOLLAND ROAD SUITE 108 | VIRGINIA BEACH | VA | 23452 | |
| BRIAN KING ROOFING, INC. | 2021 E UNION VALLEY RD | | | SEYMOUR | TN | 37865 | |
| BRIAN KIRK | ADDRESS ON FILE | | | | | | |
| BRIAN L TANNEBAUM PA | 1 SE THIRD AVENUE SUITE 1400 | | | MIAMI | FL | 33131 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRIAN M SMITH | ADDRESS ON FILE | | | | | | |
| BRIAN MARTIN | ADDRESS ON FILE | | | | | | |
| BRIAN MCPARTLON ROOGING | & STEVEN & MARIA VERELA | 39 BISBEE CT UNIT 7 | | SANTA FE | NM | 87508 | |
| BRIAN MICHAEL FORTUNE | P.O. BOX 495 | | | PRINCESS ANNE | MD | 21853 | |
| BRIAN NELSON V DITECH FINANCIAL LLC | BLOCK & LEVITON | | | | | | |
| BRIAN PALUZZI & | MELISSA PALUZZI | 3806 N TRAINER RD | | ROCKFORD | IL | 61114 | |
| BRIAN QUEEN APPRAISAL CO INC | 4717 SKY TRAIL | | | YUKON | OK | 73099 | |
| BRIAN RHAMES INS AGENCY | 3405 EDLOE  240 | | | HOUSTON | TX | 77027 | |
| BRIAN RITTER & LAURA | RITTER | 202 STILL HOLLOW CREEK | | BUDA | TX | 78610 | |
| BRIAN S. MAZZU | 3772 COUNTY LINE RD | | | ANGIER | NC | 27501 | |
| BRIAN SIMONS CONST INC | 9259 MCKINLEY RD | | | MONTROSE | MI | 48457 | |
| BRIAN STONE & | OLIVIA STONE | 5426 QUAINT DR | | WOODBRIDGE | VA | 22193 | |
| BRIAN T. SPENCER, INDEPENDENT EXECUTOR | P.O. BOX 341412 | | | AUSTIN | TX | 78734 | |
| BRIAN TOWNE & ANGEL | TOWNE | 58 GEORGE MASON RD | | STAFFORD | VA | 22554 | |
| BRIAN VAN AUKEN | ADDRESS ON FILE | | | | | | |
| BRIAN VANDIVER | ADDRESS ON FILE | | | | | | |
| BRIAN W PARISER PA | 9155 SOUTH DADELAND BLVD | SUITE 1718 | | MIAMI | FL | 33156 | |
| BRIANS MASONRY & REST | & EST OF JOHN LEWIS | 151 MARTIN RD | | DOUGLAS | MA | 01516 | |
| BRIAR CREEK MUTUAL INS | P O BOX 195 | | | ORANGEVILLE | PA | 17859 | |
| BRIARCLIFF MANOR VILLAGE | 1111 PLEASANTVILLE RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF WOODS CONDOMINIUM | C/O KATONAH MANAGEMENT GROUP | PO BOX 1019 TWO CENTER STREET | | CROTON FALLS | NY | 10519-1019 | |
| BRIARCREEK TOWNSHIP | COLUMBIA COUNTY-TAX OFFI | POB 380 | | BLOOMSBURG | PA | 17815 | |
| BRIARGATE COMMUNITY IMPROVEMENT ASSOC | 7002 LAUGHLIN DRIVE | | | MISSOURI CITY | TX | 77489 | |
| BRIARWOOD CITY | CITY OF BRIARWOOD - CLER | PO BOX 22408 | | LOUISVILLE | KY | 40252 | |
| BRIARWOOD CIVIC ASSOCIATION | P.O. BOX 50205 | | | SUMMERSVILLE | SC | 29485 | |
| BRIARWOOD COLOMA HOMEOWNERS ASSOCIATION | 1401 EL CAMINO AVENUE 200 | | | SACRAMENTO | CA | 95815 | |
| BRIARWOOD COMMUNITY CENTER | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| BRIARWOOD HOA | P. O. BOX 226 | | | OKEMOS | MI | 48805 | |
| BRICE, BRITTANY | ADDRESS ON FILE | | | | | | |
| BRICE, CLARENCE | ADDRESS ON FILE | | | | | | |
| BRICENO, ANDREA | ADDRESS ON FILE | | | | | | |
| BRICK CSD KITCHEN & BATH LLC | 2791 HOOPER AVE | | | BRICK | NJ | 08723 | |
| BRICK MANOR CONDO ASSOCIATION | 224 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | |
| BRICK RESTORATION, INC | DON EARLEY | 8830 EMNORA LANE | | HOUSTON | TX | 77080 | |
| BRICK TOWNSHIP | TAX COLLECTOR | 401 CHAMBERS BRIDGE ROAD | | BRICK TOWN | NJ | 08723 | |
| BRICK TOWNSHIP MUNICIPAL UTIL AUTH | 1551 HIGHWAY 88 WEST | | | BRICK | NJ | 08724 | |
| BRICK TOWNSHIP TAX COLLECTOR | 401 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723 | |
| BRICKELL FOREST CONDOMINIUM, INC | C/O VESTA PROPERTY SERVICES, INC | 13595 SW 134TH AVENUE STE108 | | MIAMI | FL | 33186 | |
| BRICKELL PROPERTY MANAGEMENT INC | 14373 SW 142 STREET | | | MIAMI | FL | 33186 | |
| BRICKER & ECKLER LLP | 100 SOUTH THIRD ST | | | COLUMBUS | OH | 43215 | |
| BRICKER, DAVID | ADDRESS ON FILE | | | | | | |
| BRICKNELL, SCOTT | ADDRESS ON FILE | | | | | | |
| BRIDGE CREEK TOWN | BRIDGE CREEK TWN TREASUR | E22735 COUNTY ROAD G | | AUGUSTA | WI | 54722 | |
| BRIDGE REALTY | POTTER MANAGEMENT AND SERVICES, INC | 95 N 100 E | | PRICE | UT | 84501 | |
| BRIDGEHAMPTON TOWNSHIP | BRIDGEHAMPTON TWP - TREA | 3080 NICOL RD | | DECKERVILLE | MI | 48427 | |
| BRIDGEPORT BORO | DORIS FRYMOYER - TAX COL | PO BOX 204, 4TH AND MILL | | BRIDGEPORT | PA | 19405 | |
| BRIDGEPORT CITY | BRIDGEPORT CITY-TAX COLL | 45 LYON TERRACE | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY ELDERLY | BRIDGEPORT CITY ELDLY-COL | 325 CONGRESS ST ROOM 123 | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT TOWNSHIP | BRIDGEPORT TWP - TREASUR | 6206 DIXIE HWY | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT VILLAS ASSOCIATION, INC. | 14275 SW 142 AVE | | | MIAMI | FL | 33188 | |
| BRIDGEPORT WPCA | 695 SEAVIEW AVE | | | BRIDGEPORT | CT | 06607 | |
| BRIDGES CONSTRUCTION | 3001 SO STATE STREET, SUITE 5 | | | UKIAH | CA | 95482 | |
| BRIDGES, AMBER | ADDRESS ON FILE | | | | | | |
| BRIDGES, ERIN | ADDRESS ON FILE | | | | | | |
| BRIDGESTONE MUD  E | BRIDGESTONE MUD - COLLEC | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| BRIDGET DIORIO & | ROBERT DIORIO | 911E PROSPECT AVE | | NORTH WALES | PA | 19454 | |
| BRIDGETON CITY-FISCAL | BRIDGETON CITY - TAX COL | 181 EAST COMMERCE STREET | | BRIDGETON | NJ | 08302 | |
| BRIDGETON TOWNSHIP | BRIDGETON TOWNSHIP - TRE | 9576 W 104TH | | HOLTON | MI | 49425 | |
| BRIDGETON TOWNSHIP | PETER ROSSWAAG - TAX COL | 1774 RIVER RD. | | UPPER BLACK EDDY | PA | 18972 | |
| BRIDGETTE HARRELL & | WESLEY HARRELL | 3008 BUTTERCUP CIR | | MOODY | AL | 35004 | |
| BRIDGEVIEW BANK GROUP, AN IL BANK. CORP. | ADAM B. ROME | GREIMAN, ROME & GRIESMAYER, LLC | 2 N LASALLE ST STE 1601 | CHICAGO | IL | 60602 | |
| BRIDGEVILLE BORO | BRIDGEVILLE BORO - COLLE | 425 BOWER HILL RD | | BRIDGEVILLE | PA | 15017 | |
| BRIDGEVILLE TOWN | BRIDGEVILLE TOWN - COLLE | 101 N MAIN STREET | | BRIDGEVILLE | DE | 19933 | |
| BRIDGEWATER TOWN | BRIDGEWATER TN - COLLECT | 297 MAYHEW TURNPIKE | | BRISTOL | NH | 03222 | |
| BRIDGEWATER TOWN | BRIDGEWATER TN - COLLECT | 44 MAIN STREET SOUTH | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWN | BRIDGEWATER TN - COLLECT | 66 CENTRAL SQUARE | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | BRIDGEWATER TN - COLLECT | P.O. BOX 50 | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWN | BRIDGEWATER TOWN - TREAS | 201 GREEN ST | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER TOWNSHIP | BRIDGEWATER TWP - TREASU | 10990 CLINTON RD | | MANCHESTER | MI | 48158 | |
| BRIDGEWATER TOWNSHIP | BRIDGEWATER TWP-COLLECTO | 100 COMMONS WAY | | BRIDGEWATER | NJ | 08807 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRIDGEWATER TOWNSHIP | DAWN ARNOLD - TAX COLLEC | 10955 STATE ROUTE 29 | | MONTROSE | PA | 18801 | |
| BRIDGEWAY CAPITAL MANAGEMENT, INC. | ATTN: MR. JOHN NOLAND RYAN MONTGOMERY | FOUNDER & CHIEF INVESTMENT OFFICER | 20 GREENWAY PLAZA SUITE 450 | HOUSTON | TX | 75201-7849 | |
| BRIDGMAN CITY | BRIDGMAN CITY - TREASURE | 9765 MAPLE ST | | BRIDGMAN | MI | 49106 | |
| BRIDGTON TOWN | BRIDGTON TOWN - TAX COLL | 3 CHASE STREET SUITE 1 | | BRIDGTON | ME | 04009 | |
| BRIDPORT TOWN | BRIDPORT TOWN - TREASURE | PO BOX 27 | | BRIDPORT | VT | 05734 | |
| BRIELLE BORO | BRIELLE BORO-TAX COLLECT | P.O. BOX 445 | | BRIELLE | NJ | 08730 | |
| BRIELLE UTILITIES | 601 UNION LANE | | | BRIELLE | NJ | 08730 | |
| BRIGADOON | 13876 FOGGY BOTTOM CT | | | MT AIRY | MD | 21771 | |
| BRIGANCE & ASSOCS | 309 E MAIN ST | | | TOMBALL | TX | 77375 | |
| BRIGANTINE CITY | BRIGANTINE CITY-TAX COLL | 1417 WEST BRIGANTINE AVE | | BRIGANTINE | NJ | 08203 | |
| BRIGATI, JACQUELINE | ADDRESS ON FILE | | | | | | |
| BRIGGS AND MORGAN PA | PO BOX 64591 | | | ST PAUL | MN | 55164-0591 | |
| BRIGGS CONTRACTING INC | PETER M BRIGGS | P O BOX 1874 | | YELM | WA | 98597 | |
| BRIGHAM TOWN | BRIGHAM TWN TREASURER | 407 BUSINESS ID | | BARNEVELD | WI | 53507 | |
| BRIGHT INS AGENCY INC | 6 CONGRESS ST | | | MILFORD | MA | 01757 | |
| BRIGHT OAKS VILLAGE TOWNHOUSE HOA | 2741 C FALLSTON RD | | | FALLSTON | MD | 21047 | |
| BRIGHT STAR CONSTRUCTION | 3510 STONEWALL RD | | | WYLIE | TX | 75098 | |
| BRIGHT WATER HOA | 1420 WATER SHINE WAY | | | SNELLVILLE | GA | 30078 | |
| BRIGHT, PETER | ADDRESS ON FILE | | | | | | |
| BRIGHTHOUSE FUNDS TRUST I | BRIGHTHOUSE/EATON VANCE | FLOATING RATE PORTFOLIO | | | | | |
| BRIGHTON C.S. (TN OF BRI | BRIGHTON C.S - TAX RECEI | 2300 ELMWOOD AVE | | ROCHESTER | NY | 14618 | |
| BRIGHTON CITY | BRIGHTON CITY - TREASURE | 200 N FIRST ST | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | BRIGHTON CITY-TAX COLLEC | 139 N MAIN ST | | BRIGHTON | TN | 38011 | |
| BRIGHTON MAINTENANCE CORP | PO BOX 54089 | | | LOS ANGELES | CA | 90054-0089 | |
| BRIGHTON TOWN | BRIGHTO TWN TREASURER | B3830 RIDGE AVE | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN | BRIGHTON TOWN - TAX COLL | 49 MILL STREET EXT | | BRIGHTON | VT | 05846 | |
| BRIGHTON TOWN | DANIEL AMAN, RECEIVER | 2300 ELMWOOD AVE | | ROCHESTER | NY | 14618 | |
| BRIGHTON TOWN | HOLLY HUBER- TAX COLLECT | PO BOX 22 | | RAINBOW LAKE | NY | 12976 | |
| BRIGHTON TOWN | TAX COLLECTOR | PO BOX 249 | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWNSHIP | BRIGHTON TOWNSHIP - TREA | 4363 BUNO RD | | BRIGHTON | MI | 48114 | |
| BRIGHTON TOWNSHIP | JAMES W. ONUSKA -TAX COL | 1300 BRIGHTON RD - MUNI | | BEAVER | PA | 15009 | |
| BRIGHTON TOWNSHIP SEWAGE AUTHORITY | 1300 BRIGHTON ROAD | | | BEAVER | PA | 15009 | |
| BRIGHTON WEST CONDOMINIUM I | C/O VISTA MANAGEMENT CO. INC | 1131 UNIVERSITY BLVD, WEST SUITE 101 | | SILVER SPRING | MD | 20902 | |
| BRIGHTSIDE RESTORATION | 7645 NEFF RD | | | MEDINA | OH | 44256 | |
| BRIGHTWATERS VILLAGE | BRIGHTWATERS VIL-COLLECT | PO BOX 601 | | BRIGHTWATERS | NY | 11718 | |
| BRIGHTWAY INS | 9858 CLINT MOORE RD C103 | | | BOCA RATON | FL | 33496 | |
| BRIGHTWAY INSURANCE | 1630 S CONGRESS AVE 101 | | | PALM SPRINGS | FL | 33461 | |
| BRIGHTWAY INSURANCE AGCY | PO BOX 5700 | | | JACKSONVILLE | FL | 32247 | |
| BRIGHTWAY INSURANCE INC | 3733 UNIVERSITY BLVD W | SUITE 100 | | JACKSONVILLE | FL | 32217 | |
| BRILEY TOWNSHIP | BRILEY TOWNSHIP - TREASU | PO BOX 207 | | ATLANTA | MI | 49709 | |
| BRILEY, GEORGIA | ADDRESS ON FILE | | | | | | |
| BRILLIANT CONCRETE DESIGN, INC. | 6013 WALLEYE DR | | | FT WORTH | TX | 76179 | |
| BRILLIANT STAR DRIVE TRUST | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| BRILLION CITY | BRILLION CITY TREASURER | 130 CALUMET ST | | BRILLION | WI | 54110 | |
| BRILLION TOWN | BRILLION TWN TREASURER | N8329 HWY 57 | | HILBERT | WI | 54129 | |
| BRIMFIELD TOWN | BRIMFIELD TOWN - TAX COL | 23 MAIN STREET | | BRIMFIELD | MA | 01010 | |
| BRINCKS EXTERIORS INC. | 311 N. GRANT RD | | | CARROLL | IA | 51401 | |
| BRINCO, LLC | 113 NORTH FIRST STREET | | | PULASKI | TN | 38478 | |
| BRINK CONSTRUCTION LLC | BRADLEY BRINK | 75 CLIFF DRIVE | | RIVERTON | WY | 82501 | |
| BRINK ROOFING LLC | 10365 HOOD ROAD SOUTH 209 | | | JACKSONVILLE | FL | 32257 | |
| BRINK, WARREN | ADDRESS ON FILE | | | | | | |
| BRINKER CONSTRUCTION, LLC | BRANDON BEATTY | 2150 S. CENTRAL EXPRESSWAY SUITE 200 | | MCKINNEY | TX | 75070 | |
| BRINKMAN, MAKALA | ADDRESS ON FILE | | | | | | |
| BRINKTOWN FARMERS MTL | P O BOX 308 | | | VIENNA | MO | 65582 | |
| BRINLEE-ROSS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| BRINN, DANIELLE | ADDRESS ON FILE | | | | | | |
| BRINSON APPRAISALS | 205 STAR GAZER CT | | | RICHLANDS | NC | 28574 | |
| BRINSON, FLETCHER | ADDRESS ON FILE | | | | | | |
| BRIODY BUILDERS | THOMAS J. BRIODY | 440 BLVD. AVE. | | PITMAN | NJ | 08071 | |
| BRISCO, SHUNNIA | ADDRESS ON FILE | | | | | | |
| BRISCOE COUNTY - C/O APP | BRISCOE CAD - TAX COLLEC | P O BOX 728 | | SILVERTON | TX | 79257 | |
| BRISCOE, SHARETHA | ADDRESS ON FILE | | | | | | |
| BRISKER, TIFFANY | ADDRESS ON FILE | | | | | | |
| BRISKEY, DAVID | ADDRESS ON FILE | | | | | | |
| BRISTOL AT CARILLON HOMEOWNER ASSOC | 1717 PARK STREET | SUITE 110 | | NAPERVILLE | IL | 60563 | |
| BRISTOL BAY BOROUGH | BRISTOL BAY - TREASURER | PO BOX 189 | | NAKNEK | AK | 99633 | |
| BRISTOL BORO | BRISTOL BORO - TAX COLLE | 250 POND ST | | BRISTOL | PA | 19007 | |
| BRISTOL BOROUGH WATER & SEWER AUTHORITY | 250 POND ST. | | | BRISTOL | PA | 19007 | |
| BRISTOL CITY | BRISTOL CITY - TAX COLLE | 111 N MAIN ST CTY HL | | BRISTOL | CT | 06010 | |
| BRISTOL CITY | BRISTOL CITY - TREASURER | 497 CUMBERLAND ST - ROOM | | BRISTOL | VA | 24201 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRISTOL CITY | BRISTOL CITY-TAX COLLECT | 801 ANDERSON ST - ROOM 2 | | BRISTOL | TN | 37620 | |
| BRISTOL INVESTMENTS, LLC | 1617 HIGHWAY 66 SOUTH SUITE 201 | | | KERNERSVILLE | NC | 27284 | |
| BRISTOL POINTE OF WESTWOOD FARMS HOA INC | PO BOX 361712 | | | STRONGSVILLE | OH | 44136-0029 | |
| BRISTOL S.D./BRISTOL BOR | BRISTOL BORO SD - COLLEC | 250 POND ST | | BRISTOL | PA | 19007 | |
| BRISTOL S.D./BRISTOL TOW | BERKHEIMER ASSOCIATES | 50 N SEVENTH STREET | | BANGOR | PA | 18013 | |
| BRISTOL TOWN | BRISTOL TOWN - TAX COLLE | 1 SOUTH STREET | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN | BRISTOL TOWN - TAX COLLE | 10 COURT STREET | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN | BRISTOL TOWN - TAX COLLE | 230 LAKE STREET | | BRISTOL | NH | 03222 | |
| BRISTOL TOWN | BRISTOL TOWN - TAX COLLE | PO BOX 339 | | BRISTOL | ME | 04539 | |
| BRISTOL TOWN | BRISTOL TOWN-TAX COLLECT | 6740 COUNTY RD 32 | | CANADAIGUA | NY | 14424 | |
| BRISTOL TOWN | BRISTOL TWN TREASURER | 7747 COUNTY ROAD N | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWNSHIP | BRISTOL TWP - TAX COLLEC | 2501 BATH RD | | BRISTOL | PA | 19007 | |
| BRISTOL TOWNSHIP PA | 2501 BATH ROAD | | | BRISTOL | PA | 19007 | |
| BRISTOL TOWNSHIP SEWER DEPARTMENT | 2501 BATH ROAD | | | BRISTOL | PA | 19007 | |
| BRISTOL VILLAGE | BRISTOL VLG TREASURER | 19801 83RD STREET | | BRISTOL | WI | 53104 | |
| BRISTOL WATER DEPARTMENT | PO BOX 58 | | | BRISTOL | CT | 06010 | |
| BRISTOL WATER DEPT. | 119 RIVERSIDE AVE | | | BRISTOL | CT | 06010 | |
| BRITINI HOOK & | CHASE LUIKENS | 14617 TELLURIDE ST | | SUMMERSET | SD | 57769 | |
| BRITT, SUZANNE | ADDRESS ON FILE | | | | | | |
| BRITTANY COMMONS CONDOMINIUM | 520 FELLOWSHIP ROAD | SUITE B208 | | MOUNT LAUREL | NJ | 08054 | |
| BRITTANY CONDOMINIUM ASSOCIATION, INC. | 6300 PARK OF COMMERCE BLVD. | | | BOCA RATON | FL | 33487 | |
| BRITTANY LINK | 2018 OVERLAND AVE | | | BALTIMORE | MD | 21214 | |
| BRITTON | GATENS M. CLAY, ESQ. | DEVON A GRAY, ESQ. JEFFERS DANIELSON | SONN-AYLWARD 2600 CHESTER KIMM RD | WENATCHEE | WA | 98801 | |
| BRITTON ECHOLS ELECTRICA | 10 WHISPERING WIND CIRCL | | | VILONIA | AR | 72173 | |
| BRITTON VILLAGE | BRITTON VILLAGE - TREASU | PO BOX 436 | | BRITTON | MI | 49229 | |
| BRITTON, LEANN | ADDRESS ON FILE | | | | | | |
| BRLETIC, BARBARA | ADDRESS ON FILE | | | | | | |
| BROAD STREET VALUATIONS, INC. | ATTN: GENERAL COUNSEL | 211 ELM STREET | | HOLLY | MI | 48442 | |
| BROAD TOP BORO | BROAD TOP BORO - TAX COL | 20997 BROAD ST. | | BROAD TOP | PA | 16621 | |
| BROAD TOP TOWNSHIP | BROAD TOP TWP - TAX COLL | 397 FIGARD ROAD | | SIX MILE RUN | PA | 16679 | |
| BROADALBIN TOWN | BROADALBIN TOWN-TAX COLL | P.O. BOX 623 | | BROADALBIN | NY | 12025 | |
| BROADALBIN VILLAGE CMBD | BROADALBIN VLG CMBD-COLL | PO BOX 6/ 16 W MAIN ST | | BROADALBIN | NY | 12025 | |
| BROADALBIN-PERTH CS (CMB | BROADALBIN-PERTH CS-COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| BROADALBIN-PERTH CS CMD | BROADALBIN-PERTH CS -COL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| BROADBANDONE, INC. | ATTN: GENERAL COUNSEL | 3500 NW BOCA RATON BLVD | | BOCA RATON | FL | 33431 | |
| BROADDUS, SABRINA | ADDRESS ON FILE | | | | | | |
| BROADEFFECT, LLC | ATTN: SARAH GRIFFITH | 161 LEVERINGTON AVE | STE 1001 | PHILADELPHIA | PA | 19127 | |
| BROADER IDEAS INC | 224 N HWY 67 STE116 | | | FLORISSANT | MO | 63031 | |
| BROADHEAD, ARLENE | ADDRESS ON FILE | | | | | | |
| BROADRIDGE ICS | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROADSTREAM COMMERCIAL LLC | PO BOX 11608 | | | DENVER | CO | 80211 | |
| BROADUS, WALTER | ADDRESS ON FILE | | | | | | |
| BROADVIEW SCREEN REPAIR | GERIMO BEAMO INC. DBA | 2909 BORROUGHS DRIVE 5 | | ORLANDO | FL | 32818 | |
| BROADVIEW TERRACE CONDOMINUM ASSOC, INC | 1560 LANCASTER TERRACE | | | JACKSONVILLE | FL | 32204 | |
| BROADWATER COUNTY | BROADWATER COUNTY - TREA | 515 BROADWAY | | TOWNSEND | MT | 59644 | |
| BROADWAY APPRAISAL COMPANY LLC | 83 E BROADWAY | | | BEL AIR | MD | 21014 | |
| BROADWAY ROOFING COMPANY HOUSTON, INC. | 16076 HWY 105 | | | CLEVELAND | TX | 77327 | |
| BROADWAY ROOFING COMPANY, LLC | 4390 COUNTY ROAD 2220 | | | CADDO MILLS | TX | 75135 | |
| BROADWAY TOWN | BROADWAY TOWN - TREASURE | 116 BROADWAY AVE | | BROADWAY | VA | 22815 | |
| BROBERG, CARISTIPHER | ADDRESS ON FILE | | | | | | |
| BROBERG, COREY | ADDRESS ON FILE | | | | | | |
| BROCK & SCOTT PLLC | 1315 WESTBROOK PLAZA | | | WINSTON SALEM | NC | 27103 | |
| BROCK & SCOTT PLLC | 1315 WESTBROOK PLAZA DRIVE | SUITE 100 | | WINSTON-SALEM | NC | 27103 | |
| BROCK & SCOTT PLLC | ATTN BRIAN CAMPBELL, DARRIS GRAHAM | JEREMY B. WILKINS | 4550 COUNTRY CLUB RD | WINSTON-SALEM | NC | 27104 | |
| BROCK & SCOTT PLLC | TIFFANY NICHOLS | 4550 COUNTRY CLUB RD. | | WINSTON-SALEM | NC | 27104 | |
| BROCK APPRAISAL SERVICE | PO BOX 1014 | | | ROME | GA | 30162 | |
| BROCK INSURANCE GROUP | 820 S FRIENDSWOOD DR103 | | | FRIENDSWOOD | TX | 77546 | |
| BROCK, BROOKE | ADDRESS ON FILE | | | | | | |
| BROCK, FREDRIC | ADDRESS ON FILE | | | | | | |
| BROCK, KAKIA | ADDRESS ON FILE | | | | | | |
| BROCK, RUSSELL | ADDRESS ON FILE | | | | | | |
| BROCK, TAMMIE | ADDRESS ON FILE | | | | | | |
| BROCKER KARNS & KARNS INC | PO BOX 367 | | | ANITA | IA | 50020 | |
| BROCKETT, DAVID | ADDRESS ON FILE | | | | | | |
| BROCKPORT C.S. (TN OF PA | BROCKPORT C.S - TAX RECE | PO BOX 728 | | HILTON | NY | 14468 | |
| BROCKPORT CEN SCH (TN OF | BROCKPORT CEN SCH - RECE | 18 STATE ST | | BROCKPORT | NY | 14420 | |
| BROCKPORT CS (TOWN OF HA | BROCKPORT CS - TAX COLLE | 1658 LAKE ROAD | | HAMLIN | NY | 14464 | |
| BROCKPORT CSD (CLARKSON) | BROCKPORT CSD - TAX COLL | 3710 LAKE ROAD | | CLARKSON | NY | 14430 | |
| BROCKPORT VILLAGE | BROCKPORT VILLAGE - CLER | 127 MAIN ST | | BROCKPORT NY | NY | 14420 | |
| BROCKS, MARDRICKA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BROCKTON CITY | BROCKTON CITY - TAX COLL | 45 SCHOOL STREET | | BROCKTON | MA | 02301 | |
| BROCKTON WATER/SEWER LIE | BROCKTON CITY (W/S)- COL | 45 SCHOOL STREET | | BROCKTON | MA | 02301 | |
| BROCKWAY AREA S.D./SNYDE | BROCKWAY AREA SD - COLLE | 928 HORIZON DRIVE | | BROCKWAY | PA | 15824 | |
| BROCKWAY AREA S.D./WASHI | BROCKWAY AREA SD - COLLE | 5684 ALLENS MILLS RD | | REYNOLDSVILLE | PA | 15851 | |
| BROCKWAY BORO | BROCKWAY BORO - TAX COLL | 1065 8TH AVE | | BROCKWAY | PA | 15824 | |
| BROCKWAY SCHOOL DISTRICT | BROCKWAY SD - TAX COLLEC | 1065 8TH AVE | | BROCKWAY | PA | 15824 | |
| BROCKWAY TOWN | BROCKWAY TWN TREASURER | PO BOX 484 | | BLACK RIVER FALLS | WI | 54615 | |
| BROCKWAY TOWNSHIP | BROCKWAY TOWNSHIP - TREA | 7759 ARANDT RD | | YALE | MI | 48097 | |
| BROCKWAY/RIDGEWAY AREA S | EMMA WOODWARD - TAX COLL | 114 BEECH GROVE RD | | RIDGWAY | PA | 15853 | |
| BROCTON CEN SCH (CMD TNS | BROCTON CEN SCH- TAX COL | 626 COMMERCE DR. C/O M&T | | AMHERST | NY | 14228 | |
| BROCTON VILLAGE | BROCTON VILLAGE- CLERK | P.O. DRAWER B | | BROCTON | NY | 14716 | |
| BROD CONSTRUCTION INC. | ROY BROD | 230 PALMER WAY | | WILMINGTON | NC | 28412 | |
| BRODER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BRODERICK CONSTRUCTION | 261 MAIN STREET | | | FARMINGTON | ME | 04938 | |
| BRODHEAD CITY(GREEN CTY) | BRODHEAD CITY TREASURER | PO BOX 168 / 1111 W 2ND | | BRODHEAD | WI | 53520 | |
| BRODHEAD CREEK REGIONAL AUTHORITY | 410 MILL CREEK ROAD | | | EAST STROUDSBURG | PA | 18301 | |
| BROECK POINTE CITY | CITY OF BROECK POINTE - | PO BOX 22205 | | LOUISVILLE | KY | 40252 | |
| BROER, MARK | ADDRESS ON FILE | | | | | | |
| BROGAN, DANIEL | ADDRESS ON FILE | | | | | | |
| BROKEN DRUM INSULATION | DONALD WEBSTER INC. | 19739 BAHAMA ST | | NORTHRIDGE | CA | 91324 | |
| BROKENSHIRE, PAMELLA | ADDRESS ON FILE | | | | | | |
| BROKENSTRAW TOWNSHIP | BROKENSTRAW TWP - COLLEC | P.O. BOX 205 | | YOUNGSVILLE | PA | 16371 | |
| BROKERS CHOICE SERVICES | MARC ROMANELLI | P O BOX 374 | | BALLENTINE | SC | 29002 | |
| BROMAN, TABITHA | ADDRESS ON FILE | | | | | | |
| BROMELKAMP, DANIEL | ADDRESS ON FILE | | | | | | |
| BROMLEY, ROBERT | ADDRESS ON FILE | | | | | | |
| BROMWELL, JAMES | ADDRESS ON FILE | | | | | | |
| BRONNER, STEVEN | ADDRESS ON FILE | | | | | | |
| BRONSDON, TODD | ADDRESS ON FILE | | | | | | |
| BRONSON CITY | BRONSON CITY - TREASURER | 141 S MATTESON ST | | BRONSON | MI | 49028 | |
| BRONSON TOWNSHIP | BRONSON TOWNSHIP - TREAS | 279 MCMAHON DR | | BRONSON | MI | 49028 | |
| BRONWYNN NANETTE EDWARDS | 2423 FELTON COURT | | | DALLAS | TX | 75215 | |
| BRONX BORO QTR TAX C/O F | NYC DEPT OF FINANCE | P.O. BOX 680 | | NEWARK | NJ | 07101 | |
| BRONX FRONTAGE | N.Y.C. WATER BOARD | 59-17 JUNCTION BLVD. | | ELMHURST | NY | 11373 | |
| BRONXVILLE VILLAGE | BRONXVILLE VILLAGE - CLE | 200 PONDFIELD ROAD | | BRONXVILLE | NY | 10708 | |
| BROOKE COUNTY SHERIFF | BROOKE COUNTY - SHERIFF | 202 COURTHOUSE SQUARE | | WELLSBURG | WV | 26070 | |
| BROOKE ESTATES CONDOMINIUM ASSOCIATION | 1220 PARK AVE WEST | | | HIGHLAND PARK | IL | 60035 | |
| BROOKE HULL INS AGENCY | 11300 N. CENTRAL EXPWY | 302 | | DALLAS | TX | 75243 | |
| BROOKE MADISON & ASSOCIATES, LLC | ATTN: KEVIN PALL | 3345 BRIDGE ROAD, STE 920 | | SUFFOLK | VA | 23435 | |
| BROOKES, CHRISTRIA | ADDRESS ON FILE | | | | | | |
| BROOKFIELD | BROOKFIELD CITY - COLLEC | 116 W BROOKS | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD CITY | BROOKFIELD CITY TREASURE | 2000 N CALHOUN RD | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD TOWN | BROOKFIELD TOWN - TREASU | PO BOX 463 | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | BROOKFIELD TOWN -TAX COL | 6 CENTRAL STREET | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | BROOKFIELD TOWN -TAX COL | 7 PALMER DR | | BROOKFIELD | NH | 03872 | |
| BROOKFIELD TOWN | BROOKFIELD TOWN-TAX COLL | PO BOX 508 | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN | BROOKFIELD TOWN-TAX COLL | PO BOX 83 | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD TOWN | WAUKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| BROOKFIELD TOWNSHIP | BROOKFIELD TWP - TREASUR | 4380 E BELLEVUE HWY | | EATON RAPIDS | MI | 48827 | |
| BROOKFIELD TOWNSHIP | BROOKFIELD TWP - TREASUR | PO BOX 91 | | OWENDALE | MI | 48754 | |
| BROOKHAVEN BORO | JAMES H SMITH - TAX COLL | 504 CAMELOT DR | | BROOKHAVEN | PA | 19015 | |
| BROOKHAVEN TOWN (MTP) | LOUIS J MARCOCCIA-TAX RE | 1 INDEPENDENCE HILLSTE | | FARMINGVILLE | NY | 11738 | |
| BROOKINGS COUNTY | BROOKINGS COUNTY - TREAS | 520 3RD ST, SUITE 100 | | BROOKINGS | SD | 57006 | |
| BROOKINS, LATOYA | ADDRESS ON FILE | | | | | | |
| BROOKLAWN BORO | BROOKLAWN BORO - TAX COL | 301 CHRISTIANA STREET | | BROOKLAWN | NJ | 08030 | |
| BROOKLET TOWN | BROOKLET TOWN-TAX COLLEC | PO BOX 67 | | BROOKLET | GA | 30415 | |
| BROOKLIN TOWN | BROOKLIN TOWN - TAX COLL | P.O. BOX 219 | | BROOKLIN | ME | 04616 | |
| BROOKLINE TOWN | BROOKLINE TOWN - TAX COL | 1 MAIN STREET | | BROOKLINE | NH | 03033 | |
| BROOKLINE TOWN | BROOKLINE TOWN - TAX COL | 333 WASHINGTON STREET | | BROOKLINE | MA | 02445 | |
| BROOKLINE TOWN | BROOKLINE TOWN - TAX COL | P.O. BOX 403 | | NEWFANE | VT | 05345 | |
| BROOKLYN (KINGS) FRONTAG | N.Y.C. WATER BOARD | 59-17 JUNCTION BLVD | | ELMHURST | NY | 11373 | |
| BROOKLYN BORO QTR TAX C/ | NYC DEPT OF FINANCE | P.O. BOX 680 | | NEWARK | NJ | 07101 | |
| BROOK-LYN CORP LLC | BRUCE MILLER | P. O. BOX 21 | | BROOKLAND | MD | 21093 | |
| BROOKLYN DEVELOPMENT | ELI HOLT | 4745 NEBRASKA AVE. | | ST. LOUIS | MO | 63111 | |
| BROOKLYN TOWN | BROOKLYN TOWN - TAX COLL | P.O. BOX 253 | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | BROOKLYN TWN TREASURER | W7315 BRAMER ROAD | | TREGO | WI | 54888 | |
| BROOKLYN TOWNSHIP | BROOKLYN TWP - TAX COLLE | 3253 WICKIZER RD | | KINGSLEY | PA | 18826 | |
| BROOKLYN VALUATION SERVICES LLC | 8637 E SAN DANIEL DR | | | SCOTTSDALE | AZ | 85258 | |
| BROOKLYN VILLAGE | BROOKLYN VILLAGE - TREAS | PO BOX 90 | | BROOKLYN | MI | 49230 | |
| BROOKLYN VILLAGE | BROOKLYN VLG TREASURER | PO BOX 189/210 COMMERCIA | | BROOKLYN | WI | 53521 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BROOKNEAL TOWN | BROOKNEAL TOWN - TREASUR | P O BOX 450 | | BROOKNEAL | VA | 24528 | |
| BROOKRIDGE COMMUNITY PROPERTY OWNERS INC | 7300 BROOKRIDGE CENTRAL BLVD | | | BROOKSVILLE | FL | 34613 | |
| BROOKS & SONS CONSTRUCTION | 4731 VELMA CIR | | | MONTGOMERY | AL | 36108 | |
| BROOKS APPRAISAL SERVICES LLC | 1438 BELLEMEADE DR | | | NEW ALBANY | IN | 47150 | |
| BROOKS BAUER LLP | 300 SOUTH 4TH STREET | SUITE 815 | | LAS VEGAS | NV | 89101 | |
| BROOKS BROTHER INTERIORS | 2821 BRUNDAGE LANE | | | BAKERSFIELD | CA | 93304 | |
| BROOKS CONSTRUCTION | GROUP LLC | 1419 VANDER WILT LN | | KATY | TX | 77449 | |
| BROOKS COUNTY | BROOKS CO MOBILE | PO BOX 349 | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY | BROOKS COUNTY - TAX COLL | P O BOX 558 | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY | BROOKS COUNTY-TAX COMMIS | 610 S HIGHLAND RD | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY CLERK | PO BOX 427 | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY TAX COMMISSION | 610 S HIGHLAND | | | QUITMAN | GA | 31643-0349 | |
| BROOKS HUBLEY LLP | 1645 VILLAGE CENTER CIR STE 60 | | | LAS VEGAS | NV | 89134 | |
| BROOKS II APPRAISERS | BROOKS II LTD | 401 CARTHAGE ST | | SANFORD | NC | 27330 | |
| BROOKS M MCCALL AGENCY | 1805 FOULK RD STE H | | | WILMINGTON | DE | 19810 | |
| BROOKS PEARSALL ZANTOW | 7000 PROSPECT PI NE | | | ALBUQUERQUE | NM | 87110 | |
| BROOKS TOWN | BROOKS TOWN - TAX COLLEC | 15 PURPLE HEART HIGHWAY | | BROOKS | ME | 04921 | |
| BROOKS TOWNSHIP | BROOKS TOWNSHIP - TREASU | PO BOX 625 | | NEWAYGO | MI | 49337 | |
| BROOKS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| BROOKS, EBONY | ADDRESS ON FILE | | | | | | |
| BROOKS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| BROOKS, JUDY | ADDRESS ON FILE | | | | | | |
| BROOKS, MARSHUN | ADDRESS ON FILE | | | | | | |
| BROOKS, MOKENA | ADDRESS ON FILE | | | | | | |
| BROOKS, MYESHIA | ADDRESS ON FILE | | | | | | |
| BROOKS, PAMELA | ADDRESS ON FILE | | | | | | |
| BROOKS, SHANNELL | ADDRESS ON FILE | | | | | | |
| BROOKS, SHUNTA | ADDRESS ON FILE | | | | | | |
| BROOKS, SUSAN | ADDRESS ON FILE | | | | | | |
| BROOKS, TERESITA | ADDRESS ON FILE | | | | | | |
| BROOKS-BELGRAVE, ROBIN | ADDRESS ON FILE | | | | | | |
| BROOKSHIRE CITY | BROOKSHIRE CITY - COLLEC | P O BOX 160 | | BROOKSHIRE | TX | 77423 | |
| BROOKSIDE AT INDIAN SPRINGS HOA, INC | 6620 LAKE WORTH ROAD, SUITE F | | | LAKE WORTH | FL | 33467 | |
| BROOKSIDE COMMUNITY INC | 900 MARROWS ROAD | | | NEWARK | DE | 19713 | |
| BROOKSIDE HEIGHTS CONDO ASSOC. | 55 LANE ROAD | SUITE 440 | | FAIRFIELD | NJ | 07004 | |
| BROOKSIDE HOME OWNERS ASSOCIATION | P.O. BOX 1181 | | | GRAPEVINE | TX | 76051 | |
| BROOKSIDE MOBILE HOME PARK | PO BOX 311 | | | VERGENNES | VT | 05491 | |
| BROOKSIDE PARK CONDO INC | 4425 FORBES BLVD STE C | | | LANHAM | MD | 20706 | |
| BROOKSIDE VILLAGE CONDOMINIUM ASSOC | 6190 TAYLOR DRIVE | | | FLINT | MI | 48507 | |
| BROOKSTONE BUILDING LLC | FOR ACCNT OF JEROD GANDY | 4000 FARR RD | | BESSEMER | AL | 35022 | |
| BROOKSTONE HOME OWNERS ASSOCIATION | 1630 EAST 6480 SOUTH | | | SALT LAKE CITY | UT | 84121 | |
| BROOKSTONE INS | 2748 E COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33308 | |
| BROOKSVILLE CITY | CITY OF BROOKSVILLE - CL | PO BOX 216 | | BROOKSVILLE | KY | 41004 | |
| BROOKSVILLE TOWN | BROOKSVILLE TOWN-TAX COL | P.O.BOX 314 | | BROOKSVILLE | ME | 04617 | |
| BROOKTRAILS TOWNSHIP COMMUNITY SVCS DIST | 24860 BIRCH ST | | | WILLITS | CA | 95490 | |
| BROOKVIEW HOA | PO BOX 62884 | | | PHOENIX | AZ | 85082 | |
| BROOKVILLE BORO(SCHOOL B | SALLY ALLGEIER - TAX COL | 18 WESTERN AVE., SUITE J | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SD / SUMMERVI | BROOKVILLE SD - TAX COLL | 208 STATE ST., POB 134 | | SUMMERVILLE | PA | 15864 | |
| BROOKWOOD BUILDERS INC | 5833 SILVER SHADOW CT | | | STONE MOUNTAIN | GA | 30087 | |
| BROOKWOOD ON THE GREENS CONDOMINIUM 190 | 211 W. CHICAGO AVENUE, SUITE 10 | | | HINSDALE | IL | 60521 | |
| BROOME CO-OPERATIVE | PO BOX 1280 | | | VESTAL | NY | 13851 | |
| BROOME COUNTY OFFICE OF MGMT & BUDG | 60 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| BROOME TOWN | DONALD WOOD - TAX COLLEC | 920 STATE ROAD 125 | | MIDDLEBURGH | NY | 12122 | |
| BROOMER, KEITH | ADDRESS ON FILE | | | | | | |
| BROOMER, KENNETH | ADDRESS ON FILE | | | | | | |
| BROOMER, MELINDA | ADDRESS ON FILE | | | | | | |
| BROOMFIELD CITY & COUNTY | 1 DESCOMBES DR | 1 DESCOMBES DR | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD COUNTY | 1 DESCOMBES DR | 1 DESCOMBES DR | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD TOWNSHIP | BROOMFIELD TWP - TREASUR | 2889 S. ROLLAND RD | | REMUS | MI | 49340 | |
| BROOMFIELD, TENE | ADDRESS ON FILE | | | | | | |
| BROSEN, PAMELA | ADDRESS ON FILE | | | | | | |
| BROTEN GARAGE DOOR SALES | 886 S ANDREWS AVE | | | POMPANO BEACH | FL | 33069 | |
| BROTHERS CONSTRUCTION | INC | 9030 ESTATE COTTAGE | | CHRISTIANSTED | VI | 820 | |
| BROTHERS ROOFING | 2160 US HWY 190 E | | | HUNTSVILLE | TX | 77340 | |
| BROTHERSVALLEY TOWNSHIP | WENDY BOYER - TAX COLLEC | 1925 CUMBERLAND HWY | | MEYERSDALE | PA | 15552 | |
| BROTHERTOWN TOWN | BROTHERTWN TWN TREASURER | W3916 ST. CHARLES RD | | CHILTON | WI | 53014 | |
| BROUGH, CHADROW & LEVINE PA | 2149 NORTH COMMERCE PARKWAY | | | WESTON | FL | 33326 | |
| BROUGHTON, WILLIAM | ADDRESS ON FILE | | | | | | |
| BROUSSARD, RENA | ADDRESS ON FILE | | | | | | |
| BROUWER HANSEN IZDEBSKI | 240 MAIN ST | | | TOMS RIVER | NJ | 08753 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BROWARD COUNTY BOARD OF COMMISSIONERS | 115 SOUTH ANDREWS AVENUE, ROOM 114 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY COLLECTIONS AND LIENS | TREASURY SERVICE DIVISION | 2600 HOLLYWOOD BLVD ROOM 103 | | HOLLYWOOD | FL | 33020 | |
| BROWARD COUNTY PUBLIC WORKS | 2555 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33069 | |
| BROWARD COUNTY TAX COLLECTOR | GOVERNMENTAL CENTER ANNEX | 115 S ANDREWS AVE | | FT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY WATER & WASTEWATER SVCS | 2555 W. COPANS RD | | | POMPANO BEACH | FL | 33069 | |
| BROWARD DANNY STURGIS | 118 COUNTRYWOOD CIRCLE | | | CLINTON | MS | 39056 | |
| BROWN & BROWN | 309 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| BROWN & BROWN APPRAISAL CO | 520 66TH ST | | | DOWNERS GROVE | IL | 60516-3009 | |
| BROWN & BROWN CONNECTICT | 55 CAPTIAL BLVD STE 101 | | | ROCKY HILL | CT | 06067 | |
| BROWN & BROWN INC | 1201 W CYPRESS CREEK RD | SUITE 130 | | FT LAUDERDALE | FL | 33309 | |
| BROWN & BROWN LONE STAR INS SVCS | 1717 N SAM HOUSTON PKWY, SUITE 115 | | | HOUSTON | TX | 77038 | |
| BROWN & BROWN OF FLORIDA | 14900 NW 79TH CT 200 | | | MIAMI LAKES | FL | 33016 | |
| BROWN & BROWN OF LA LLC | PO BOX 81248 | | | LAFAYETTE | LA | 70598 | |
| BROWN & BROWN OF NJ INC | 1314 SOUTH SHORE ROAD | | | MARMORA | NJ | 08223 | |
| BROWN & RHODES APPRAISAL SERVICE INC | PO BOX 64573 | | | TUCSON | AZ | 85728 | |
| BROWN AND BROWN | 240 S PINEAPPLE AVE 301 | | | SARASOTA | FL | 34236 | |
| BROWN AND BROWN | 500 PLUM ST STE 200 | | | SYRACUSE | NY | 13204 | |
| BROWN AND BROWN | 817 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 | |
| BROWN AND BROWN | 8570 MAGELLAN PKWY 1100 | | | RICHMOND | VA | 23227 | |
| BROWN AND BROWN METRO | P O BOX 679 | | | FLORHAM PARK | NJ | 07932 | |
| BROWN AND BROWN OF FL | 655 N FRANKLIN ST 1900 | | | TAMPA | FL | 33602 | |
| BROWN AND BROWN OF NM | PO BOX 94450 | | | ALBUQUERQUE | NM | 87199 | |
| BROWN AND BROWN OF NY | 625 RTE 6 | | | MAHOPAC | NY | 10541 | |
| BROWN AND BROWN OF PA | 125 E ELM ST STE 210 | | | CONCHOHOCKEN | PA | 19428 | |
| BROWN AND BROWN OF WA | 1501 4TH AVE SUITE 2400 | | | SEATTLE | WA | 98101 | |
| BROWN APPRAISAL | 138 PINECREST DR | | | BLUFFTON | SC | 29910 | |
| BROWN APPRAISAL TEAM | 4006 STONE BROOKE DR | | | GRAPEVINE | TX | 76051 | |
| BROWN BROTHERS INSURANCE | LLC | PO BOX 06 | | OCALA | FL | 34478 | |
| BROWN CITY CITY | BROWN CITY - TREASURER | 4205 MAIN ST. - BOX 99 | | BROWN CITY | MI | 48416 | |
| BROWN COMMUNITY MANAGEMENT | 7255 E HAMPTON AVENUE SUITE 101 | | | MESA | AZ | 85209 | |
| BROWN CONSTRUCTION | MICHAEL L BROWN | 2704 TOWN BLUFF DR | | PLANO | TX | 75075 | |
| BROWN COUNTY | BROWN CO. - AUDITOR/TRE | PO BOX 115 | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | BROWN COUNTY - TREASURER | 148 W 4TH STREET | | AINSWORTH | NE | 69210 | |
| BROWN COUNTY | BROWN COUNTY - TREASURER | 200 COURT ST, ROOM 2 | | MT STERLING | IL | 62353 | |
| BROWN COUNTY | BROWN COUNTY - TREASURER | 25 MARKET ST, STE 2 | | ABERDEEN | SD | 57401 | |
| BROWN COUNTY | BROWN COUNTY - TREASURER | 601 OREGON ST, STE 201 | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | BROWN COUNTY - TREASURER | 800 MT ORAB PIKE 171 | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY | BROWN COUNTY - TREASURER | PO BOX 98 | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY  C/O APPR D | BROWN CAD - TAX COLLECTO | 403 FISK | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CLERK | 200 S BROADWAY STE 101 | | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY TREASURER | 25 MARKET ST | SUITE 2 | | ABERDEEN | SD | 57401 | |
| BROWN COUNTY TREASURER | 305 EAST WALNUT RM 160 | | | GREEN BAY | WI | 54301 | |
| BROWN COUNTY TREASURER | 800 MT ORAB PIKE STE 171 | | | GEORGETOWN | OH | 45121-1185 | |
| BROWN DEER VILLAGE | BROWN DEER VLG TREASURER | 4800 W GREEN BROOK DR. | | BROWN DEER | WI | 53223 | |
| BROWN FOWLER & ALSUP | PO BOX 422079 | | | HOUSTON | TX | 77242 | |
| BROWN INS SRVCS INC | 1124 SAM RITTENBERG BLVD | | | CHARLESTON | SC | 29407 | |
| BROWN INSURANCE AGENCY | PO BOX 1387 | | | SAN ANDREAS | CA | 95249 | |
| BROWN REMODEL & M&M | WALKER | 16250 FOSTER | | OVERLAND PARK | KS | 66085 | |
| BROWN ROOFING INC | P.O. BOX 262 | | | GREENVILLE | MS | 38702 | |
| BROWN RUDNICK LLP | ATTN: MARK LEONARDO | 1 FINANCIAL CENTER | | BOSTON | MA | 02111 | |
| BROWN SCHROEDER & CO INC | 815 E 4TH ST | | | ROYAL OAK | MI | 48067 | |
| BROWN TOWNSHIP | BROWN TOWNSHIP - TREASUR | 11525 KERRY RD | | BRETHREN | MI | 49619 | |
| BROWN TOWNSHIP | BROWN TWP - TAX COLLECTO | POB 31 | | REEDSVILLE | PA | 17084 | |
| BROWN, ADAM | ADDRESS ON FILE | | | | | | |
| BROWN, AMBER | ADDRESS ON FILE | | | | | | |
| BROWN, AMY | ADDRESS ON FILE | | | | | | |
| BROWN, ANTONIA | ADDRESS ON FILE | | | | | | |
| BROWN, ASARA | ADDRESS ON FILE | | | | | | |
| BROWN, BRENT | ADDRESS ON FILE | | | | | | |
| BROWN, BRITTANY | ADDRESS ON FILE | | | | | | |
| BROWN, CANDACE | ADDRESS ON FILE | | | | | | |
| BROWN, CARLA | ADDRESS ON FILE | | | | | | |
| BROWN, CHERYL | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| BROWN, COLLEEN | ADDRESS ON FILE | | | | | | |
| BROWN, CRYSTAL | ADDRESS ON FILE | | | | | | |
| BROWN, DARRELL | ADDRESS ON FILE | | | | | | |
| BROWN, DAVID | ADDRESS ON FILE | | | | | | |
| BROWN, DEAIRION | ADDRESS ON FILE | | | | | | |
| BROWN, DEIRDRE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BROWN, DENEEN | ADDRESS ON FILE | | | | | | |
| BROWN, DOREEN | ADDRESS ON FILE | | | | | | |
| BROWN, EBONY | ADDRESS ON FILE | | | | | | |
| BROWN, EDWARD | ADDRESS ON FILE | | | | | | |
| BROWN, ERICA | ADDRESS ON FILE | | | | | | |
| BROWN, FELICIA | ADDRESS ON FILE | | | | | | |
| BROWN, FRANK | ADDRESS ON FILE | | | | | | |
| BROWN, GREGORY | ADDRESS ON FILE | | | | | | |
| BROWN, ISIAH | ADDRESS ON FILE | | | | | | |
| BROWN, JALISSA | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES | ADDRESS ON FILE | | | | | | |
| BROWN, JANELLE | ADDRESS ON FILE | | | | | | |
| BROWN, JARRED | ADDRESS ON FILE | | | | | | |
| BROWN, JASMINE | ADDRESS ON FILE | | | | | | |
| BROWN, JASON | ADDRESS ON FILE | | | | | | |
| BROWN, JEANETTA | ADDRESS ON FILE | | | | | | |
| BROWN, JEFFERY | ADDRESS ON FILE | | | | | | |
| BROWN, JERVAY | ADDRESS ON FILE | | | | | | |
| BROWN, JESSICA | ADDRESS ON FILE | | | | | | |
| BROWN, JONATHAN | ADDRESS ON FILE | | | | | | |
| BROWN, JONNY | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA | ADDRESS ON FILE | | | | | | |
| BROWN, KARRIE | ADDRESS ON FILE | | | | | | |
| BROWN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| BROWN, KINGSLEY | ADDRESS ON FILE | | | | | | |
| BROWN, KIRSTY | ADDRESS ON FILE | | | | | | |
| BROWN, KRISHNA | ADDRESS ON FILE | | | | | | |
| BROWN, LADAYSHA | ADDRESS ON FILE | | | | | | |
| BROWN, LURRE | ADDRESS ON FILE | | | | | | |
| BROWN, MAUREEN | ADDRESS ON FILE | | | | | | |
| BROWN, MEGHAN | ADDRESS ON FILE | | | | | | |
| BROWN, MELISSA | ADDRESS ON FILE | | | | | | |
| BROWN, MIA | ADDRESS ON FILE | | | | | | |
| BROWN, NATHANIEL | ADDRESS ON FILE | | | | | | |
| BROWN, PAULA | ADDRESS ON FILE | | | | | | |
| BROWN, QUENTINA | ADDRESS ON FILE | | | | | | |
| BROWN, RAYNELLE | ADDRESS ON FILE | | | | | | |
| BROWN, RONALD | ADDRESS ON FILE | | | | | | |
| BROWN, RUTHANNE | ADDRESS ON FILE | | | | | | |
| BROWN, SAMANTHA | ADDRESS ON FILE | | | | | | |
| BROWN, SANDRA | ADDRESS ON FILE | | | | | | |
| BROWN, SCOTT | ADDRESS ON FILE | | | | | | |
| BROWN, SHAMEKA | ADDRESS ON FILE | | | | | | |
| BROWN, SHANECKA | ADDRESS ON FILE | | | | | | |
| BROWN, SHAQUETHA | ADDRESS ON FILE | | | | | | |
| BROWN, SHERMAINE | ADDRESS ON FILE | | | | | | |
| BROWN, SHIKITA | ADDRESS ON FILE | | | | | | |
| BROWN, SHILAY | ADDRESS ON FILE | | | | | | |
| BROWN, SHONACIE | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BROWN, SUZANNE | ADDRESS ON FILE | | | | | | |
| BROWN, TANYA | ADDRESS ON FILE | | | | | | |
| BROWN, TASHEKA | ADDRESS ON FILE | | | | | | |
| BROWN, TIANA | ADDRESS ON FILE | | | | | | |
| BROWN, TIANNA | ADDRESS ON FILE | | | | | | |
| BROWN, TIMOTHY | ADDRESS ON FILE | | | | | | |
| BROWN, TYESHA | ADDRESS ON FILE | | | | | | |
| BROWN, TYLER | ADDRESS ON FILE | | | | | | |
| BROWN, VONNIE | ADDRESS ON FILE | | | | | | |
| BROWN, WILLIE | ADDRESS ON FILE | | | | | | |
| BROWNE HOLLAR REALTY | ATTN: JILL BROWNE | 108 S CATHERINE | | TERRELL | TX | 75160 | |
| BROWNE INS AGENCY LLC | 99 NORTHFIELD AVE | | | WEST ORANGE | NJ | 07052 | |
| BROWNE, LEVI | ADDRESS ON FILE | | | | | | |
| BROWNELL INS | 5 NASHUA RD | | | LONDONDERRY | NH | 03038 | |
| BROWNELL, JULIA | ADDRESS ON FILE | | | | | | |
| BROWNFIELD TOWN | BROWNFIELD TOWN-TAX COLL | 82 MAIN STREET | | BROWNFIELD | ME | 04010 | |
| BROWN-GROSSMAN, TINA | ADDRESS ON FILE | | | | | | |
| BROWNING APPRAISAL SERVICE | 5118 CLAYTON ROAD | | | FAIRFIELD | CA | 94534 | |
| BROWNING TOWN | BROWNING TWN TREASURER | N3184 HALL DRIVE | | MEDFORD | WI | 54451 | |
| BROWNING, DIANE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BROWNING, FALISHA | ADDRESS ON FILE | | | | | | |
| BROWNING, INEZ | ADDRESS ON FILE | | | | | | |
| BROWNING, JAMES | ADDRESS ON FILE | | | | | | |
| BROWNING, VICTORIA | ADDRESS ON FILE | | | | | | |
| BROWNINGTON TOWN | BROWNINGTON TN - COLLECT | PO BOX 66 | | BROWNINGTON | VT | 05860 | |
| BROWNLEE RFG & GUTTERS | 1304 GLYNOON DR | | | PLANO | TX | 75023 | |
| BROWNLOW, KRYSTAL | ADDRESS ON FILE | | | | | | |
| BROWNS INS AGENCY INC | 9170 PRINCE WILLIAM ST | | | MANASSAS | VA | 20108 | |
| BROWNS ROOFING & SIDING INC | 4802 I SUGAR VALLEY RDNW | | | SUGAR VALLEY | GA | 30746 | |
| BROWNSBORO FARMS CITY | BROWNSBORO FARMS - CLER | 8455 BROWNSBORO RD | | LOUISVILLE | KY | 40241 | |
| BROWNSTEIN HYATT FARBER SCHRECK LLP | 410 7TH ST STE 2200 | | | DENVER | CO | 80202 | |
| BROWNSTONE BUILDERS LLC | 55 HOMESTEAD PARK | | | NEWARK | NJ | 07108 | |
| BROWNSTONE INS AGENCY | 32 OLD SLIP | | | NEW YORK | NY | 10005 | |
| BROWNSTONE INSURANCE AGY | 200 CORDWAINER DR STE300 | | | NORWELL | MA | 02061 | |
| BROWNSTONE ORENCO PARK OWNERS ASSOC | C/O POB 23099 | | | TIGARD | OR | 97281 | |
| BROWNSTOWN BORO | BROWNSTOWN BORO - COLLEC | 408 HABICHT STREET | | JOHNSTOWN | PA | 15906 | |
| BROWNSTOWN TOWNSHIP | BROWNSTOWN TWP - TREASUR | 21313 TELEGRAPH RD | | BROWNSTOWN | MI | 48183 | |
| BROWNSVILLE ASD/WEST BRO | BASD - GEN FUND | 235 MAIN ST | | W BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE BORO | TENA CONGELIO-TAX COLLEC | 200 2ND STREET | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE CITY | BROWNSVILLE CITY-TAX COL | PO BOX 449 | | BROWNSVILLE | TN | 38012 | |
| BROWNSVILLE MUNICIPAL AUTHORITY | 7 JACKSON ST | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTR | CHRISTINA THOMAS-TAX COL | 1002 3RD STREET | | HILLER | PA | 15444 | |
| BROWNSVILLE SCHOOL DISTR | REDSTONE TWP - TAX COLLE | 1010 C MAIN ST. | | REPUBLIC | PA | 15475 | |
| BROWNSVILLE SCHOOL DISTR | TENA CONGELIO-TAX COLLEC | 200 2ND STREET | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE VILLAGE | BROWNSVILLE VLG TREASURE | PO BOX 308 / 514 RAIL RD | | BROWNSVILLE | WI | 53006 | |
| BROWNTOWN VILLAGE | BROWNTWN VLG TREASURER | PO BOX 7 / 110 S MILL ST | | BROWNTOWN | WI | 53522 | |
| BROWNVILLE TOWN | BROWNVILLE TOWN-TAX COLL | 586 MAIN ROAD | | BROWNVILLE | ME | 04414 | |
| BROWNVILLE TOWN | BROWNVILLE TOWN-TAX COLL | P.O. BOX 469 | | BROWNVILLE | NY | 13615 | |
| BROWNVILLE VILLAGE | BROWNVILLE VILLAGE - CLE | PO BOX 118 | | BROWNVILLE | NY | 13615 | |
| BRR BLUE RIBBON ROOFING, LLC | 6401 W ELDORADO PKWY, STE. D | | | MCKINNEY | TX | 75070 | |
| BRUCE ASSOCIATES, INC | ATTN: MARYANN D'AGOSTINO | 62 BERLIN RD | | STRATFORD | NJ | 08084 | |
| BRUCE ASSOCIATES, INC. | 62 BERLIN ROAD | | | STRATFORD | NJ | 08084 | |
| BRUCE B CONNOLLY | 1881 NE 26TH ST STE 212 | | | WILTON MANORS | FL | 33305 | |
| BRUCE CITY | BRUCE CITY-TAX COLLECTOR | P O BOX 667 | | BRUCE | MS | 38915 | |
| BRUCE DUNBAR & | SHEILA M DUNBAR | 369 MARION AVE | | PLANTSVILLE | CT | 06479 | |
| BRUCE EVANS PROPERTY MGT INC | 303 N WEST ST | | | VISALIA | CA | 93291 | |
| BRUCE F. COLEMAN | ADDRESS ON FILE | | | | | | |
| BRUCE HARLAN AGENCY | 1866 E SAM HOUSTON PKWYS | | | PASADENA | TX | 77503 | |
| BRUCE HUTCHINS & | STACEY HUTCHINS | 1015 DAMON POINTE DR | | BELMONT | NC | 28012 | |
| BRUCE INSURANCE | 1507 RAYMOND RD | | | JACKSON | MS | 39204 | |
| BRUCE J THRASHER | ADDRESS ON FILE | | | | | | |
| BRUCE KRATOCHWILL | ADDRESS ON FILE | | | | | | |
| BRUCE L MCMULLEN & | SUSIE MARTINEZ | 30322 REDTREE DR | | LEESBURG | FL | 34748 | |
| BRUCE LIEM VO AND | NGOCTRAN CO | 4286 WINDSWEPT WAY | | LOVES PARK | IL | 61111 | |
| BRUCE ROTHAAR & | DIANE ROTHAAR | 24033 47TH AVE SE | | WOODINVILLE | WA | 98072 | |
| BRUCE SCHEOPNER | ADDRESS ON FILE | | | | | | |
| BRUCE SWAFFORD INS AGY | 4911 STATE ROAD 9 NORTH | SUITE B | | ANDERSON | IN | 46012 | |
| BRUCE TOWNSHIP | BRUCE TOWNSHIP - TREASUR | 223 E GATES | | ROMEO | MI | 48065 | |
| BRUCE TOWNSHIP | BRUCE TOWNSHIP - TREASUR | 3156 E TWELVE MILE RD | | DAFTER | MI | 49724 | |
| BRUCE W REYLE & COMPANY INC | 3837 PLAZA DRIVE SECOND FLOOR | | | FAIRFAX | VA | 22030 | |
| BRUCE WELLS AGENCY | PO BOX 922 | | | SARALAND | AL | 36571 | |
| BRUCE, CHERISE | ADDRESS ON FILE | | | | | | |
| BRUCETON CITY | BRUCETON CITY-TAX COLLEC | 209 CHEATHAM ST | | BRUCETON | TN | 38317 | |
| BRUER, ERIC | ADDRESS ON FILE | | | | | | |
| BRUIN BORO | BRUIN BORO - TAX COLLECT | 108 PARK ST | | BRUIN | PA | 16022 | |
| BRUJUS INC | 125 WILMINGTON WEST CHESTER PIKE | | | CHADDS FORD | PA | 19317 | |
| BRULE COUNTY | BRULE COUNTY - TREASURER | 300 S COURTLAND SUITE 10 | | CHAMBERLAIN | SD | 57325 | |
| BRUMBACH-ROTHENBERGER, KATHY | ADDRESS ON FILE | | | | | | |
| BRUMBAUGH & QUANAHL, PC LLO | 4885 S 118TH ST | #100 | | OMAHA | NE | 68137 | |
| BRUMBAUGH, CHARLEA | ADDRESS ON FILE | | | | | | |
| BRUMBAUGH, SASCHA | ADDRESS ON FILE | | | | | | |
| BRUMSEY, VENICE | ADDRESS ON FILE | | | | | | |
| BRUNDAGE REALTY INC | 403 N 3RD ST | | | MCCALL | ID | 83638 | |
| BRUNER, JENNIFER | ADDRESS ON FILE | | | | | | |
| BRUNER, LISA | ADDRESS ON FILE | | | | | | |
| BRUNHILDE REISER | P.O. BOX 38745 | | | BALTIMORE | MD | 21231-3215 | |
| BRUNKE, DUSTIN | ADDRESS ON FILE | | | | | | |
| BRUNN, SEAN | ADDRESS ON FILE | | | | | | |
| BRUNNER, LINDA | ADDRESS ON FILE | | | | | | |
| BRUNO IBARRA | 5735 LOTUS STREET | | | RIVERSIDE | CA | 92509 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRUNO, JEFFREY | ADDRESS ON FILE | | | | | | |
| BRUNO, MELONY | ADDRESS ON FILE | | | | | | |
| BRUNSWICK CITY | TAX COLLECTOR | PO BOX 550 | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK COUNTY | BRUNSWICK COUNTY - COLLE | P O BOX 29 | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | BRUNSWICK COUNTY - TREAS | 228 NORTH MAIN ST., RM 1 | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY | TAX ADMINISTRATION | 30 GOVERNMENT CENTER DRIVE | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY PUBLIC UTILITIES | PO BOX 469 | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY REVENUE DEPT | 30 GOVERNMENT CENTER DR | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY TREASURER | 228 N MAIN ST ROOM 104 | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK CS    (TN OF G | BRUNSWICK C.S-RECEIVER | 3992 NY 2 | | TROY | NY | 12180 | |
| BRUNSWICK CS    (TN OF P | BRUNSWICK C.S-RECEIVER | 3992 NY 2 | | TROY | NY | 12180 | |
| BRUNSWICK CS TN OF BRUNS | BRUNSWICK CS-REC OF TAXE | 336 TOWN OFFICE RD | | TROY | NY | 12180 | |
| BRUNSWICK INS | 976 OCEAN HWY | | | SUPPLY | NC | 28462 | |
| BRUNSWICK INSURANCE AGY | PO BOX 79 | | | SUPPLY | NC | 28462 | |
| BRUNSWICK TOWN | BRUNSWICK TN-TAX RECEIVE | 336 TOWN OFFICE ROAD | | TROY | NY | 12180 | |
| BRUNSWICK TOWN | BRUNSWICK TOWN-TAX COLLE | 85 UNION STREET | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | BRUNSWICK TWN TREASURER | W6265 SPEHLE RD | | EAU CLAIRE | WI | 54701 | |
| BRUNSWICK TOWN | COLUMBUS COUNTY - COLLEC | 125 WASHINGTOWN ST, STE | | WHITEVILLE | NC | 28472 | |
| BRUSH CREEK TOWNSHIP | BRUSH CREEK TWP - COLLEC | 6788 PLEASANT VALLEY ROA | | CRYSTAL SPRING | PA | 15536 | |
| BRUSH VALLEY TOWNSHIP | BRUSH VALLEY TWP - COLLE | P.O. BOX 290 5581 RT 259 | | BRUSH VALLEY | PA | 15720 | |
| BRUSHTON VILLAGE | BRUSHTON VILLAGE - CLERK | PO BOX 309 | | BRUSHTON | NY | 12916 | |
| BRUSHTON-MOIRA CS (CMBD | BRUSHTON-MOIRA CS - COLL | 758 COUNTY ROUTE 7 | | BRUSHTON | NY | 12916 | |
| BRUSSELS BOY HOME ASSOCIATION | P.O. BOX 2247 | | | RIVERVIEW | FL | 33568-2247 | |
| BRUSSELS TOWN | BRUSSELS TWN TREASURER | 8886 COUNTY ROAD D | | FORESTVILLE | WI | 54213 | |
| BRUTUS TOWN | BRUTUS TOWN- TAX COLLECT | PO BOX 720 | | WEEDSPORT | NY | 13166 | |
| BRYAN ALLF TRUSTEE OF | THE ALLF FAMILY LLC | 3084 VILLAGE RIDGE DR | | GASTONIA | NC | 28056 | |
| BRYAN BELL, ET AL. | PHILIP L. FACCENDA, ESQ. | FACCENDA LAW FIRM, LLC | 601 LONGWOOD AVENUE | CHERRY HILL | NJ | 08002 | |
| BRYAN BISHOP | 6171 LAZY PINES DR | | | ORANGE | TX | 77632 | |
| BRYAN C MACRAE | ADDRESS ON FILE | | | | | | |
| BRYAN CAVE LLP | PO BOX 503089 | | | ST. LOUIS | MO | 63150-3089 | |
| BRYAN COUNTY | BRYAN COUNTY - TAX COLLE | 323 WEST BEACH | | DURANT | OK | 74701 | |
| BRYAN COUNTY | BRYAN COUNTY-TAX COMMISS | PO BOX 447 | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY TAX COMMISSIONER | 11 NORTH COURTHOUSE STREET | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY TREASURER | 323 W BEECH STREET | | | DURANT | OK | 74701 | |
| BRYAN DUBARD | 3300 CR 100 | | | CARROLLTON | MS | 38917 | |
| BRYAN G PRICE SOLE MBR | 168 BAYVIEW AVE | | | JERSEY CITY | NJ | 07305 | |
| BRYAN INS | P O BOX 839 | | | GRAHAM | TX | 76450 | |
| BRYAN LUCA & | DANIELLE LUCA | 131 CHARLES LN | | HEBRON | CT | 06248 | |
| BRYAN OBRYAN | ADDRESS ON FILE | | | | | | |
| BRYAN PACKARD | 478 WILLOW ST | | | HIGHSPIRE | PA | 17034 | |
| BRYAN ROGERS & | REGINA ROGERS | 511 RUSTIC PL | | WYLIE | TX | 75098 | |
| BRYAN SMITH CONSTRUCTION | INC | 9252 STORAGE WAY | | LOUISVILLE | KY | 40291 | |
| BRYAN SUMMEY ROOFING | P.O. BOX A | | | GREENWOOD | SC | 29648 | |
| BRYAN TEXAS UTILITIES | PO BOX 8000 | | | BRYAN | TX | 77805 | |
| BRYAN WRIGHT | 14158 COOL VALLEY RD | | | VALLEY CENTER | CA | 92082 | |
| BRYANT AGENCY | 104 SOUTHPOINTE DR | | | BYRAM | MS | 39272 | |
| BRYANT ARROTTA INS | 209 SMELTER AVE NE 3 | | | GREAT FALLS | MT | 59404 | |
| BRYANT CONTRACTING | 464 LEHIGH AVE | | | UNION | NJ | 07083 | |
| BRYANT INSURANCE GROUP | 3330 PACIFIC AVE STE 400 | | | VIRGINIA BEACH | VA | 23451 | |
| BRYANT, CHANTELLE | ADDRESS ON FILE | | | | | | |
| BRYANT, GERALD | ADDRESS ON FILE | | | | | | |
| BRYANT, JASMINN | ADDRESS ON FILE | | | | | | |
| BRYANT, KIMBERLY | ADDRESS ON FILE | | | | | | |
| BRYANT, KINDRA | ADDRESS ON FILE | | | | | | |
| BRYANT, LAKAYIA | ADDRESS ON FILE | | | | | | |
| BRYANT, MARY | ADDRESS ON FILE | | | | | | |
| BRYANT, OPAL | ADDRESS ON FILE | | | | | | |
| BRYANT, RICHARD | ADDRESS ON FILE | | | | | | |
| BRYANT, ROBIN | ADDRESS ON FILE | | | | | | |
| BRYANT, SHANNON | ADDRESS ON FILE | | | | | | |
| BRYANT, STEVEN | ADDRESS ON FILE | | | | | | |
| BRYANT, TERRY | ADDRESS ON FILE | | | | | | |
| BRYANT-HARTKE | CONSTRUCTION LLC | 4836 DUFF DR STE F | | CINCINNATI | OH | 45246 | |
| BRYANT-THOMPSON, LYNNETTE | ADDRESS ON FILE | | | | | | |
| BRYCE SOLUTIONS CONSTRUCTION LLC | 1706 MARLOCK LN | | | PASADENA | TX | 77502 | |
| BRYDEN & SULLIVAN INS | 88 FALMOUTH ROAD | | | HYANNIS | MA | 02601 | |
| BRYN ATHYN BORO | BRADLEY E CRANCH - COLLE | 3000 SYCAMORE ROADPOB 0 | | BRYN ATHYN | PA | 19009 | |
| BRYNKO, CARL | ADDRESS ON FILE | | | | | | |
| BRYON WADE & | LETHANEL GEORGE | 5973 GUYNELL DR | | BATON ROUGE | LA | 70811 | |
| BRYSON CITY | BRYSON CITY - TAX COLLEC | P O BOX 726 | | BRYSON CITY | NC | 28713 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRYSON HERRON INS AGENCY LLC | PO BOX 4488 | | | BEAUFORT | SC | 29903 | |
| BRYSON INSURANCE AGENCY | 1960 VELASCO ST SUITE | | | FORT MEYERS | FL | 33916 | |
| BRYSON, DONALD | ADDRESS ON FILE | | | | | | |
| BRYSON, KAREN | ADDRESS ON FILE | | | | | | |
| BS&A SOFTWARE | INTERNET SERVICES BILLING DEPT | 14965 ABBEY LANE | | BATH | MI | 48808 | |
| BSI ROOFING LLC | 5901 WYOMING BLVD NWJ352 | | | ALBUQUERQUE | NM | 87109 | |
| BSQUARED USVI LLC | 5030 ANCHOR WAY STE 12 | | | CHRISTIANSTED | VI | 820 | |
| BSU ROOFING & CONSTRUCTION | 1420 STONEBROOK AVE. STE. 9 | | | MEMPHIS | TN | 38116 | |
| BSU ROOFING AND | CONSTRUCTION | 1420 STONEBROOKE AVE 9 | | MEMPHIS | TN | 38116 | |
| BUB, ALEX | ADDRESS ON FILE | | | | | | |
| BUBER, LOUISE | ADDRESS ON FILE | | | | | | |
| BUCALA BUILDERS LLC | RODOLFO BUCALA | 16267 FRUIT WAY | | DELRAY BEACH | FL | 33484 | |
| BUCCA LAW FIRM | ANTHONY C. BUCCA | 655 MAIN STREET, PO BOX 907 | | TANNERSVILLE | NY | 12485 | |
| BUCCO CONSTRUCTION COMPANY LLC | 2871 INVERNESS CT | | | PENSACOLA | FL | 32503 | |
| BUCHACKER, BARBARA | ADDRESS ON FILE | | | | | | |
| BUCHANAN CITY | BUCHANAN CITY - TREASURE | 302 N REDBUD TRAIL | | BUCHANAN | MI | 49107 | |
| BUCHANAN CITY | BUCHANAN CITY-TAX COLLEC | PO BOX 6 | | BUCHANAN | GA | 30113 | |
| BUCHANAN CO CLERK OF THE CIRCUIT | COURT | PO BOX 929 | | GRUNDY | VA | 24614 | |
| BUCHANAN CONSTRUCTION | 818 ST LAWRENCE AVE | | | BELOIT | WI | 53511 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY - COLLEC | 411 JULES ST, SUITE 123 | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY - TREASU | P O BOX 1056 | | GRUNDY | VA | 24614 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY - TREASU | PO BOX 319 | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY MUTUAL | 1004 SOUTH BELT HWY | | | ST JOSEPH | MO | 64507 | |
| BUCHANAN INGERSOLL & ROONEY | ONE OXFORD CENTRE | 301 GRANT ST 20TH FLOOR | | PITTSBURGH | PA | 15219-1410 | |
| BUCHANAN PUBLIC RELATIONS LLC | 890 COUNTY LINE RD | | | BRYN MAWR | PA | 19010 | |
| BUCHANAN PUBLIC RELATIONS LLC | ATTN: ANNE BUCHANAN | 890 COUNTY LINE ROAD | | BRYN MAWR | PA | 19010 | |
| BUCHANAN PUBLIC RELATIONS LLC | ATTN: GENERAL COUNSEL | 890 COUNTY LINE ROAD | | BRYN MAWR | PA | 19010 | |
| BUCHANAN TOWN | BUCHANAN TOWN - TREASURE | P O BOX 205 | | BUCHANAN | VA | 24066 | |
| BUCHANAN TOWN | BUCHANAN TWN TREASURER | N178 COUNTY ROAD N | | APPLETON | WI | 54915 | |
| BUCHANAN TOWNSHIP | BUCHANAN TOWNSHIP - TREA | 15235 MAIN ST. | | BUCHANAN | MI | 49107 | |
| BUCHANAN VILLAGE | BUCHANAN VILLAGE - CLERK | 236 TATE AVENUE | | BUCHANAN | NY | 10511 | |
| BUCHANAN, CHARLES | ADDRESS ON FILE | | | | | | |
| BUCHANAN, SHERYL | ADDRESS ON FILE | | | | | | |
| BUCHANANS TREE COMPANY | TIMOTHY BUCHANAN | 607 DEERFIELD RUN | | HENDERSON | NC | 27537 | |
| BUCHAR, MAUREEN | ADDRESS ON FILE | | | | | | |
| BUCHHOLTZ APPRAISAL COMPANY | PO BOX 77 | | | LAKE MILLS | WI | 53551 | |
| BUCHOLZ, SHAWN | ADDRESS ON FILE | | | | | | |
| BUCK, JAMES | ADDRESS ON FILE | | | | | | |
| BUCK, LAURA | ADDRESS ON FILE | | | | | | |
| BUCK, TARA | ADDRESS ON FILE | | | | | | |
| BUCKEYE MUTUAL INS CO | PO BOX 69 | | | ORANGEVILLE | IL | 61060 | |
| BUCKEYE STATE MUT INS | P O BOX 608 | | | GREENSBURG | IN | 47240 | |
| BUCKEYE STATE MUT INS | PO BOX 2092 | | | MT VERNON | OH | 43050 | |
| BUCKEYE STATE MUTUAL INSURANCE COMPANY | ONE HERITAGE PLACE | | | PIQUA | OH | 45356 | |
| BUCKEYE TOWNSHIP | BUCKEYE TOWNSHIP - TREAS | 1560 DUNDAS RD | | GLADWIN | MI | 48624 | |
| BUCKEYE VALUATION | SERVICES LLC | 7841 WORTHINGTON TR LN | | WORTHINGTON | OH | 43085 | |
| BUCKFIELD TOWN | BUCKFIELD TOWN - TAX COL | P.O. BOX 179 | | BUCKFIELD | ME | 04220 | |
| BUCKHEAD FARM MHP | 2890 HACIENDA DR | | | FAYETTEVILLE | NC | 28306 | |
| BUCKINGHAM @ CENTURY VILLAGE | CONDO #II ASSC | C/O FIRST SERVICE RESIDENTIAL | PO BOX 028100 | MIAMI | FL | 33102-8100 | |
| BUCKINGHAM COUNTY | BUCKINGHAM COUNTY - TREA | P O BOX 106 | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY TAX | 13380 W JAMES ANDERSON HWY | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM OWNERS INC | 4 EXECUTIVE BLVD STE 100 | | | SUFFERN | NY | 10901 | |
| BUCKINGHAM TOWNSHIP | ANN CALDERAIO - TAX COLL | PO BOX 583, TWP BLDG. | | BUCKINGHAM | PA | 18912 | |
| BUCKINGHAM TOWNSHIP | MICHELLE HUNT - TAX COLL | 523 STOCKPORT RD | | LAKE COMO | PA | 18437 | |
| BUCKLAND FIRE DISTRICT | BUCKLAND F D - TAX COLLE | 17 STATE STREET | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAND TOWN | BUCKLAND TOWN - TAX COLL | 17 STATE STREET | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAW, STACY | ADDRESS ON FILE | | | | | | |
| BUCKLEY MADOLE PC | 14841 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75254 | |
| BUCKLEY MADOLE PC | 301 E OCEAN | 1720 | | LONG BEACH | CA | 90802 | |
| BUCKLEY MADOLE PC | 7501 ESTERS BLVD, SUITE 190 | BVW BOX 224108 | FROST LOCKBOX | IRVING | TX | 75063 | |
| BUCKLEY MADOLE PC | ATTN: CHIEF RISK OFFICER | 14841 DALLAS PARKWAY | SUITE 425 | DALLAS | TX | 75254 | |
| BUCKLEY MADOLE PC | ATTN: GENERAL COUNSEL | 14841 DALLAS PARKWAY | SUITE 425 | DALLAS | TX | 75254 | |
| BUCKLEY, BLAIR | ADDRESS ON FILE | | | | | | |
| BUCKLEY, BRION, MCGUIRE & MORRIS LLP | SUSAN GOUGHARY | 118 W. MARKET STREET, SUITE 300 | | WEST CHESTER | PA | 19382-2928 | |
| BUCKLEY, LINDY | ADDRESS ON FILE | | | | | | |
| BUCKLEY, MICHELLE | ADDRESS ON FILE | | | | | | |
| BUCKLEYSANDLER LLP | 1250 24TH ST NW STE 700 | | | WASHINGTON | DC | 20037 | |
| BUCKLEYSANDLER LLP | ATTN: LISA P DAVILLA | 1250 24TH ST NW STE 700 | | WASHINGTON | DC | 20037 | |
| BUCKS COUNTY PROTHONOTARY | 3 MUNICIPAL WAY | | | LANGHORNE | PA | 19047 | |
| BUCKS COUNTY TAX CLAIM | 55 E. COURT ST. ADMIN. BLDG. 3RD FLOOR | | | DOYLESTOWN | PA | 18901 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BUCKS COUNTY TAX COLLECTOR | 188 LINCOLN HIGHWAY STE 108 | | | FAIRLESS HILLS | PA | 19030 | |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ATTN KIMBERLY WEICHEL | 1275 ALMSHOUSE ROAD | | WARRINGTON | PA | 18976 | |
| BUCKS COUNTY WATER & SEWER AUTHORITY | P O BOX 3333 | | | HARLEYSVILLE | PA | 19438 | |
| BUCKSAR, LAURIE | ADDRESS ON FILE | | | | | | |
| BUCKSPORT TOWN | BUCKSPORT TOWN-TAX COLLE | 50 MAIN STREET | | BUCKSPORT | ME | 04416 | |
| BUDDFE AMOAH - IRVIN | 1712 QUEEN VICTORIA CT | | | LOCUST GROVE | GA | 30248 | |
| BUDDIN SERVICES INC | 2305 SW KENT CIR | | | PORT SAINT LUCIE | FL | 34953 | |
| BUDDO, YVONNE | ADDRESS ON FILE | | | | | | |
| BUDDY SWAN | 4816 CEDAR CREST DR | | | MCKINNEY | TX | 75070 | |
| BUDDYS PAINTING INC. | 75118 JOHNSON LK RD | | | YULEE | FL | 32097 | |
| BUDDYS ROOFING & REPAIRS INC. | 12933 THONOTOSASSA ROAD | | | DOVER | FL | 33527 | |
| BUDGET HOMES | 2105 BRISTOL DRIVE | | | MARION | IL | 62959 | |
| BUDGET INSURANCE | 13207 VETERANS MEMORIAL | DRIVE | | HOUSTON | TX | 77014 | |
| BUDGET LIEN SEARCH | 1680 MICHIGAN AVENUE, SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| BUDGET OFFICE INTERIORS INC | 3030 POWERS AVENUE SUITE 101 | | | JACKSONVILLE | FL | 32207 | |
| BUDGET ROOFING | DUSTIN LANE | 2601 NATURAL DAM RD | | NATURAL DAM | AR | 72948 | |
| BUDGET ROOFING AND REMODELING | LUKE FOLSOM | 122 BRIAR ROAD | | MOULTRIE | GA | 31788 | |
| BUDGET ROOFING SERVICES, INC. | 5011 RECKER HWY | | | WINTER HAVEN | FL | 33880 | |
| BUDGET TREE | 262 3RD ST NW | | | LARGO | FL | 33770 | |
| BUDINICH, ANN MARIE | ADDRESS ON FILE | | | | | | |
| BUEL TOWNSHIP | BUEL TOWNSHIP - TREASURE | 3250 FARGO RD | | CROSWELL | MI | 48422 | |
| BUENA BORO | BUENA BORO -TAX COLLECTO | 616 CENTRAL AVENUE | | MINOTOLA | NJ | 08341 | |
| BUENA VISTA CHARTER TOWNSHIP | 1160 SOUTH OUTER DRIVE | | | SAGINAW | MN | 48601 | |
| BUENA VISTA CITY | BUENA VISTA CITY - TREAS | 2039 SYCAMORE AVENUE | | BUENA VISTA | VA | 24416 | |
| BUENA VISTA COUNTY | BUENA VISTA COUNTY - TRE | PO BOX 149 | | STORM LAKE | IA | 50588 | |
| BUENA VISTA INS INC | P O BOX 2953 | | | ALPHARETTA | GA | 30023 | |
| BUENA VISTA TOWN | BUENA VISTA TWN TREASURE | 29960 US HIGHWAY 14 | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| BUENA VISTA TOWNSHIP | BUENA VISTA TWP - TREASU | 1160 SOUTH OUTER DRIVE | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | BUENA VISTA TWP-COLLECTO | PO BOX 605 | | BUENAVISTA | NJ | 08310 | |
| BUENO, ALONDRA | ADDRESS ON FILE | | | | | | |
| BUESO CONSTRUCTION AND | REMODELING LLC | 75 MONTEGO DR | | KENNER | LA | 70065 | |
| BUETTLER, GERALD | ADDRESS ON FILE | | | | | | |
| BUFFALO | BUFFALO CITY - COLLECTOR | P O BOX 410 | | BUFFALO | MO | 65622 | |
| BUFFALO CITY | 65 NIAGARA SQ-CITY HALL RM 121 | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | BUFFALO CITY TREASURER | 245 E 10TH ST. | | BUFFALO CITY | WI | 54622 | |
| BUFFALO CITY | BUFFALO CITY-COMM. OF FI | 65 NIAGARA SQ.-CITY HALL | | BUFFALO | NY | 14202 | |
| BUFFALO CITY  (ERIE CO. | ERIE COUNTY TAX DEPARTME | 95 FRANKLIN STREET ROOM | | BUFFALO | NY | 14202 | |
| BUFFALO CITY-SEWER TAX | BUFFALO CITY-SEWER-COMM | 65 NIAGARA SQ.-CITY HALL | | BUFFALO | NY | 14202 | |
| BUFFALO COUNTY | BUFFALO COUNTY - TREASUR | PO BOX 1270 | | KEARNEY | NE | 68848 | |
| BUFFALO COUNTY SHERIFF | PO BOX 1270 | | | KEARNEY | NE | 68848 | |
| BUFFALO COUNTY TREASURER | 1512 CENTRAL AVE | | | KEARNEY | NE | 68847 | |
| BUFFALO CREEK HOA, INC | PO BOX 702348 | | | DALLAS | TX | 75370 | |
| BUFFALO ISD | BUFFALO ISD - TAX COLLEC | P O BOX 157 | | BUFFALO | TX | 75831 | |
| BUFFALO LAKE-NEW AUBURN | MUTUAL INS CO | P O BOX 21 | | GAYLORD | MN | 55334 | |
| BUFFALO LAND ABSTRACT COMPANY, INC. | ATTN: GENERAL COUNSEL | 7306 S. LEWIS AVENUE | | TULSA | OK | 74136-6828 | |
| BUFFALO RIDGE MHC LLC | 18216 N 21ST PLACE | | | PHOENIX | AZ | 85022 | |
| BUFFALO TOWN | BUFFALO TWN TREASURER | N1934 13TH RD | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | BUFFALO TWN TREASURER | W394 BLUFF SIDING RD | | FOUNTAIN CITY | WI | 54629 | |
| BUFFALO TOWNSHIP | BUFFALO TWP - TAX COLLEC | 141 LIMEKILN ROAD | | NEWPORT | PA | 17074 | |
| BUFFALO TOWNSHIP | BUFFALO TWP - TAX COLLEC | 322 EAST BUFFALO CHURCH | | WASHINGTON | PA | 15301 | |
| BUFFALO TOWNSHIP | BUFFALO TWP - TAX COLLEC | 395 KEPPLE RD | | SARVER | PA | 16055 | |
| BUFFALO TOWNSHIP | PAIGE CURRY - TAX COLLEC | 2115 STRICKLER RD | | MIFFLINBURG | PA | 17844 | |
| BUFFALO WATER | 281 EXCHANGE STREET | | | BUFFALO | NY | 14204 | |
| BUFFALOS RENOVATION SERVICE | KEITH WILKERSON | KEITH WILKERSON | 12627 S. YALE | CHICAGO | IL | 60628 | |
| BUFFAM, RANDALL | ADDRESS ON FILE | | | | | | |
| BUFFINGTON TOWNSHIP | GAIL HENRY/COLLECTOR | 3806 SPRUCE HOLLOW RD | | HOMER CITY | PA | 15748 | |
| BUFFINGTON, TESHA | ADDRESS ON FILE | | | | | | |
| BUFFKIN CERAMIC TILE, INC. | 3350 N. COURTENAY PARKWAY | | | MERRITT ISLAND | FL | 32953 | |
| BUFFY DOIRON INS SRV | 7735 N TWIN CITY HWY | | | PORT ARTHUR | TX | 77642 | |
| BUFFY KELLY INSURANCE | PO BOX 864 | | | SUPERIOR | MT | 59872 | |
| BUFORD CITY - HALL CO. | BUFORD CITY-TAX COLLECTO | 2300 BUFORD HWY | | BUFORD | GA | 30518 | |
| BUFORD CITY-GWINNETT CO | BUFORD CITY-TAX COLLECTO | 2300 BUFORD HWY | | BUFORD | GA | 30518 | |
| BUFORD INS AGENCY | 2875 S MENDENHALL RD 1 | | | MEMPHIS | TN | 38115 | |
| BUG BUSTERS | SERGIO BACA | 9434 VISCOUNT SUITE 240 | | EL PASO | TX | 79925 | |
| BUG BUSTERS PEST CONTROL LLC | P.O. BOX 584 | | | MOUNTAIN GROVE | MO | 65711 | |
| BUG EXPRESS PEST CONTROL | BUG EXPRESS, INC. | 2210 AUSTIN | | SAN ANGELO | TX | 76903 | |
| BUGLET SOLAR LLC | 722 IOWA STREET | | | GOLDEN | CO | 80403 | |
| BUGMENOT PEST CONTROL, LLC | 3195 DOWLEN RD. STE, 101-351 | | | BEAUMONT | TX | 77706 | |
| BUGS EXTERMINATORS TERMITE & PEST SVCS | 8757 NW 57TH STREET | | | TAMARAC | FL | 33351 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BUHAI FAMILY TRUST | 454 S IRVING BLVD | | | LOS ANGELES | CA | 90020 | |
| BUHL INS AGENCY | 2935 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | |
| BUHLINGER ROOFING | KEVIN BUHLINGER | 45425 ROSY LANE | | ST. LOUIS | MO | 63129 | |
| BUHR, AARON | ADDRESS ON FILE | | | | | | |
| BUHR, KEVIN | ADDRESS ON FILE | | | | | | |
| BUILD & DESIGN GROUP INC | PO BOX 906 | | | FALL CITY | WA | 98024 | |
| BUILD A DREAM INC | 14428 HAMLIN ST 330 | | | VAN NUYS | CA | 91401 | |
| BUILD RIGHT LA | 1075 W 39TH ST UNIT 29 | | | LOS ANGELES | CA | 90037 | |
| BUILD WRIGHT | INCORPORATED | 324 SW 23RD ST | | FORT LAUDERDALE | FL | 33315 | |
| BUILDERS & REMODELERS, INC. | MICHELLE KOK | 3517 HENNEPIN AVENUE | | MINNEAPOLIS | MN | 55408 | |
| BUILDING COMMISSION/TRASH CONTROL | 1 NW MARTIN LUTHER KING JR BLVD RM 310 | CIVIC CENTER COMPLEX | | EVANSVILLE | IN | 47708 | |
| BUILDING CONTRACTORS OF MARYLAND, INC. | 8019 BELAIR RD STE 15 | | | BALTIMORE | MD | 21236 | |
| BUILDING UNLIMITED ROOFING & SOLAR INC | 12620-3 BEACH BLVD 181 | | | JACKSONVILLE | FL | 32246 | |
| BUILDSTAR ROOFING | RANDY STEVEN SAMPSON | 1125 CYPRESS STATION DR STE 4 | | HOUSTON | TX | 77090 | |
| BUILDTEC CONTRACTING | COMPANY LLC | 14580 61ST ST COURT N | | STILLWATER | MN | 55082 | |
| BUILT RIGHT ROOFING INC | SUITE 800 | 777 S FLAGLER DRIVE | | WEST PALM BEACH | FL | 33401 | |
| BUILT RITE OF VIRGINIA | 15865 NEW MARKET | | | BATON ROUGE | LA | 70817 | |
| BUILT SOLID RENOVATIONS | 13854 LAKESIDE CIR STE 2 | | | STERLING HEIGHTS | MI | 48313 | |
| BUILT STRONG EXTERIORS | 1803 HAWTHORNE PL | | | HUDSON | WI | 54016 | |
| BUILT STRONG EXTERIORS | 1903 HAWTHORNE PL | | | HUDSON | WI | 54016 | |
| BUILT TO LAST ROOFING | 13601 PRESTON RD W 746 | | | DALLAS | TX | 75240 | |
| BUILTWELL BLDG & REM INC | 3 OLD STONEWALL AVE | | | DANVERS | MA | 01923 | |
| BUKOWSKI, LINDSEY | ADDRESS ON FILE | | | | | | |
| BULERIN-FITCH, LIZA | ADDRESS ON FILE | | | | | | |
| BULIDOG STEEL AND METAL | BUILDING COMPONENTS | 9702 S SVC RD | | BIG SPRING | TX | 79720 | |
| BULK LABEL SUPPORT | ATTN: GENERAL COUNSEL | 90 FEDEX PARKWAY | FIRST FLOOR VERTICAL | COLLIERVILLE | TN | 38017 | |
| BULLARD, GERRY | ADDRESS ON FILE | | | | | | |
| BULLARD, NYEELA | ADDRESS ON FILE | | | | | | |
| BULLDOG ADJ & DIANA | RUNNELLS & S THOMPSON | 6950 CYPRESS RD 300 | | PLANTATION | FL | 33317 | |
| BULLDOG ADJ & EDDIE & | ELIDA HODGSON | 6950 CYPRESS RD STE 300 | | PLANTATION | FL | 33317 | |
| BULLDOG ADJ & IAN | TYRELL & JENNIFER BIGGS | 6950 CYPRESS RD STE 300 | | PLANTATION | FL | 33317 | |
| BULLDOG ADJUSTERS & | 2700 N 29TH AVE 103 | | | HOLLYWOOD | FL | 33020 | |
| BULLDOG ADJUSTERS & | JENNIFER BIGGS | 8836 SOUTHHAMPTON DR | | MIRAMAR | FL | 33025 | |
| BULLDOG ADJUSTERS INC | 6950 CYPRESS RD STE 300 | | | PLANTATION | FL | 33317 | |
| BULLDOG CONSTRUCTION | JAMES LEE ELLIOTT | 1269 TRAIL RIDGE RD | | LONGMONT | CO | 80504 | |
| BULLDOG INSURANCE INC | 713 FOREST PARKWAY STE B | | | FOREST PARK | GA | 40436 | |
| BULLDOG RESTORATION LLC | 2455 HOLLYWOOD BLVD 314 | | | HOLLYWOOD | FL | 33020 | |
| BULLDOG STEEL AND METAL | AND CHARLOTTE STOVALL | 9702 S SVC RD | | BIG SPRING | TX | 79720 | |
| BULLHEAD CITY - SEWER IM | BULLHEAD CITY FINANCE DE | PO BOX 23189 | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD LOCK AND SAFE | 2064 HIGHWAY 95 | SUITE 94 | | BULLHEAD CITY | AZ | 86442 | |
| BULLIS INS AGENCY | PO BOX 704 | | | WAYZATAM | MN | 55391 | |
| BULLIS INSURANCE AGENCY | 1001 TWELVE OAKS 1003 | | | WAYZATA | MN | 55391 | |
| BULLIS INSURANCE AGENCY | 407 EAST LAKE ST | | | WAYZATA | MN | 55391 | |
| BULLISH INC | 135 BOWERY 7TH FL | | | NEW YORK | NY | 10002 | |
| BULLITT COUNTY | BULLITT COUNTY - SHERIFF | 300 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 40165 | |
| BULLOCH COUNTY | BULLOCH CO-TAX COMMISSIO | PO BOX 245 | | STATESBORO | GA | 30459 | |
| BULLOCH COUNTY TAX COMMISSIONER | 115 N MAIN ST | | | STATESBORO | GA | 30459 | |
| BULLOCK COUNTY | BULLOCK CO-REV COMMISSIO | 217-A NORTH PRAIRIE ST | | UNION SPRINGS | AL | 36089 | |
| BULLOCK ORR, KIMBERLEY | ADDRESS ON FILE | | | | | | |
| BULLOCK, AMY | ADDRESS ON FILE | | | | | | |
| BULLOCK, EUREKA | ADDRESS ON FILE | | | | | | |
| BULLOCK, TITILAYO | ADDRESS ON FILE | | | | | | |
| BULLOCK, TOSHMEON | ADDRESS ON FILE | | | | | | |
| BULLOCK, WANDA | ADDRESS ON FILE | | | | | | |
| BULLRUN TOWNHOUSE ASSOCIATION | 381 NE VILLAGE SQUIRE AVE 11 | | | GRESHAM | OR | 97030 | |
| BULLSKIN TOWNSHIP | LESLIE WILTROUT-TAX COLL | 218 WILTROUT HOLLOW RD | | WHITE | PA | 15490 | |
| BULLUCK, BRENDA | ADDRESS ON FILE | | | | | | |
| BULLWORX ENTERPRISES LTD | 784 CARLEY BROOK RD | | | HONESDALE | PA | 18431 | |
| BULMAN, RUSSELL | ADDRESS ON FILE | | | | | | |
| BULTER AND MESSIER | 1401 NEWPORT AVE | | | PAWTUCKET | RI | 02861 | |
| BUMGARDNER ASSOC MANAGEMENT & REALITY | PO BOX 102 | | | BELMONT | NC | 28012 | |
| BUMM, MANDY | ADDRESS ON FILE | | | | | | |
| BUNAG, MICHAEL | ADDRESS ON FILE | | | | | | |
| BUNCETON MUTUAL INSURANC | PO BOX 45 | | | BUNCETON | MO | 65237 | |
| BUNCH CONSTRUCTION | WESLEY BUNCH | 5734 S IH 45 W | | CONSICANA | TX | 75109 | |
| BUNCOMBE COUNTY | BUNCOMBE COUNTY - COLLEC | 94 COXE AVE | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY TAX COLLECTOR | 60 COURT PLAZA ROOM 320 | | | ASHEVILLE | NC | 28801-3572 | |
| BUNCOMBE COUNTY TAX DEPARTMENT | 94 COXE AVE | | | ASHEVILLE | NC | 28801 | |
| BUNKER HILL INS | P O BOX 55934 | | | BOSTON | MA | 02205 | |
| BUNKER HILL INS CO | 695 ATLANTIC AVE | | | BOSTON | MA | 02111 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BUNKER HILL INSURANCE | BILLING DEPARTMENT | PO BOX 55934 | | BOSTON | MA | 02205-5934 | |
| BUNKER HILL TOWNSHIP | BUNKER HILL TWP - TREASU | 871 DECAMP RD | | STOCKBRIDGE | MI | 49285 | |
| BUNKY AND SON CONSTRUCTION, LLC | PO BOX 1755 | | | ALVIN | TX | 77512 | |
| BUNN & ASSOCIATES INC | 2300 W KNOXVILLE ST | | | BROKEN ARROW | OK | 74012 | |
| BUNN INS AGENCY | 143 EAST MAIN STREET | | | ALLIANCE | OH | 44601 | |
| BUNTINGS APPRAISAL SVC | PO BOX 797 | | | GLOUCESTER | VA | 23061 | |
| BUONAMICI, IAN | ADDRESS ON FILE | | | | | | |
| BUONASSISSIHENNING | ATTN RICHARD A LASH, ERIC LARSEN | ANDREW SCHOFIELD, B BOUNASSISSI | 1861 WIEHLE AVE, SUITE 300 | RESTON | VA | 20190 | |
| BUOT, CARMEN | ADDRESS ON FILE | | | | | | |
| BURBANK CONDO ASSOCIATION | 5770-5780 W 76TH PLACE | | | BURBANK | IL | 60459 | |
| BURCH ROOFING INC. | 110 FM 78 | | | SCHERTZ | TX | 78154 | |
| BURCIAGA, MARY | ADDRESS ON FILE | | | | | | |
| BURD, MARTIN | ADDRESS ON FILE | | | | | | |
| BURDELL TOWNSHIP | BURDELL TOWNSHIP - TREAS | PO BOX 144 | | TUSTIN | MI | 49688 | |
| BURDETT, CLIFFORD | ADDRESS ON FILE | | | | | | |
| BURDETT, NANCY | ADDRESS ON FILE | | | | | | |
| BURDETT, ROXANNE | ADDRESS ON FILE | | | | | | |
| BURDICK INSURANCE | 6825 MANHATTAN BLVD | SUITE 101 | | FORT WORTH | TX | 76120 | |
| BURDICK, DALE | ADDRESS ON FILE | | | | | | |
| BURDICK, ROBERT | THE LAW OFFICES OF JEFFREY N. GOLANT, PA | JEFFREY GOLANT, ESQ. | 1000 WEST MCNAB ROAD SUITE 150 | POMPANO BEACH | FL | 33069 | |
| BURDYCK, JASON | ADDRESS ON FILE | | | | | | |
| BUREAU COUNTY TREASURER | 700 S MAIN ST STE 103 | | | PRINCETON | IL | 61356 | |
| BUREAU OF ADMINISTRATIVE ADJUDICATION | 1221 ELMWOOD PARK BOULEVARD | SUITE 606 | | JEFFERSON | LA | 70123 | |
| BUREAU OF CONSUMER AFFAIRS | P.O. BOX 8041 | | | MADISON | WI | 53707-7876 | |
| BUREAU OF CRIMINAL APPREHENSION | 1430 MARYLAND AVENUE EAST | | | ST PAUL | MN | 55106 | |
| BUREAU OF ENVIRONMENTAL SERVICES | PO BOX 4216 | | | PORTLAND | OR | 97208 | |
| BUREAU OF HOUSING INSPECTION | 101 SOUTH BROAD STREET, PO BOX 810 | | | TRENTON | NJ | 08625-0810 | |
| BUREAU OF INSURANCE | CLAIMS ASSISTANCE | 145 SW 13TH ST 301 | | MIAMI | FL | 33130 | |
| BUREAU OF REVENUE COLLECTIONS | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BUREAU OF WORKERS COMPENSATION | STATE INSURANCE FUND | PO BOX 89492 | | CLEVELAND | OH | 44101-6492 | |
| BUREK, ALMA | ADDRESS ON FILE | | | | | | |
| BURFORD INS AGENCY | 3325 KIRBY PKWY STE 102 | | | MEMPHIS | TN | 38115 | |
| BURFORD INS AGENCY | 5308 COTTONWOOD RD STE 4 | | | MEMPHIS | TN | 38118 | |
| BURG MANAGEMENT COMPANY, INC. | 2827 JOAN AVE., SUITE B | | | PANAMA CITY BEACH | FL | 32408 | |
| BURGE, AUDRIA | ADDRESS ON FILE | | | | | | |
| BURGE, SHARON | ADDRESS ON FILE | | | | | | |
| BURGER, MARK | ADDRESS ON FILE | | | | | | |
| BURGESS CONSTRUCTION | CALDWELL J BURGESS | CALDWELL J BURGESS | 307 RIDGEWOOD BLVD | ALEXANDRIA | LA | 71303 | |
| BURGESS, PEGGY | ADDRESS ON FILE | | | | | | |
| BURGET & ASSOCIATES INC | 1797 NEW BLOOMFIELD RD | | | NEW BLOOMFIELD | PA | 17068 | |
| BURGETTSTOWN AREA SCHOOL | GEORGE ELICH - TAX COLLE | 591 CEDAR GROVE RD | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN AREA SD/SMI | BURGETTSTOWN AREA SD - T | 1 BISCAYNE DR | | SLOVAN | PA | 15078 | |
| BURGETTSTOWN BORO | BURGETTSTOWN BORO - TAX | 1324 MAIN STREET | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DIST | BURGETTSTOWN SD - COLLEC | 71 S KINGS CREEK RD | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DIST | BURGETTSTOWN SD - TAX COL | 1324 MAIN STREET | | BURGETTSTOWN | PA | 15021 | |
| BURGGRAF SERVICES, INC | 400 S ROCKFORD AVE | | | TULSA | OK | 74120 | |
| BURGGRAFF, SUSAN | ADDRESS ON FILE | | | | | | |
| BURGIN CITY | CITY OF BURGIN - CLERK | PO BOX 323 | | BURGIN | KY | 40310 | |
| BURGIN INDEPENDENT SCHOO | BURGIN IND SCHOOL - COLL | P O BOX B | | BURGIN | KY | 40310 | |
| BURGIN PLATNER HURLEY IN | 14 FRANKLIN ST | | | QUINCY | MA | 02169 | |
| BURGOS, EDWIN | ADDRESS ON FILE | | | | | | |
| BURGOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| BURGUNDY IN HEATHERRIDGE ASSOC | 1224 WADSWORTH BLVD | | | LAKEWOOD | CO | 80214 | |
| BURK, JAMES | ADDRESS ON FILE | | | | | | |
| BURKBURNETT ISD | BURKBURNETT ISD - COLLEC | 416 GLENDALE | | BURKBURNETT | TX | 76354 | |
| BURKE COSTANZA & CARBERRY LLP | 9191 BROADWAY | | | MERRVILLE | IN | 46410 | |
| BURKE COUNTY | BURKE COUNTY - TAX COLLE | 110 NORTH GREEN ST | | MORGANTON | NC | 28655 | |
| BURKE COUNTY | BURKE COUNTY - TREASURER | P.O. BOX 340 | | BOWBELLS | ND | 58721 | |
| BURKE COUNTY | BURKE COUNTY-TAX COMMISS | PO BOX 671 | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY REGISTER OF DEEDS | PO BOX 219 | | | MORGANTON | NC | 28680 | |
| BURKE COUNTY TAX COLLECTOR | 110 N GREEN ST | | | MORGANTON | NC | 28655 | |
| BURKE COUNTY TAX COMMISSION | 801 N LIBERTY ST | | | WAYNESBORO | GA | 30830 | |
| BURKE GROUP CONSTRUCTION | & DEVELOPMENT LLC | 5 BIRCH STREET UNIT 1 | | WILMINGTON | MA | 01887 | |
| BURKE HOME REMODELING | STEPHEN J. BURKE | 43 N PACKARD ST. | | HAMMONTON | NJ | 08037 | |
| BURKE INSURANCE | PO BOX 6909 | | | DLBERVILLE | MS | 39540 | |
| BURKE TOWN | BURKE TOWN - TAX COLLECT | 212 SCHOOL STREET | | WEST BURKE | VT | 05871 | |
| BURKE TOWN | BURKE TOWN - TAX COLLECT | 610 TROUT RIVER RD. | | BURKE | NY | 12917 | |
| BURKE TOWN | BURKE TWN TREASURER | 5365 REINER RD | | MADISON | WI | 53718 | |
| BURKE VILLAGE | BURKE VILLAGE - TAX COLL | PO BOX 142 | | BURKE | NY | 12917 | |
| BURKE, MARY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BURKEEN APPRAISALS | 341 HOLMES DR | | | PADUCAH | KY | 42003 | |
| BURKES KLEINS DKI | 3880 W RIVERBEND AVE | | | POST FALLS | ID | 83854 | |
| BURKEVILLE TOWN | BURKEVILLE TOWN - TREASU | P O BOX 277 | | BURKEVILLE | VA | 23922 | |
| BURKEY, LARRY | ADDRESS ON FILE | | | | | | |
| BURKHARDT, JINNY | ADDRESS ON FILE | | | | | | |
| BURKHOLDER INS AGENCY | 115 UNIVERSITY BLVD | | | MOBILE | AL | 36689 | |
| BURKHOLDER, TAYLOR | ADDRESS ON FILE | | | | | | |
| BURKINS, KARLTON | ADDRESS ON FILE | | | | | | |
| BURKS CONSTRUCTION LLC | NICHOLAS R. BURKS | 7071 GARRISON LANE | | DENHAM SPRINGS | LA | 70726 | |
| BURKS, WALTER | ADDRESS ON FILE | | | | | | |
| BURLAZA, BRIAN | ADDRESS ON FILE | | | | | | |
| BURLEIGH COUNTY | BURLEIGH COUNTY - TREASU | PO BOX 5518 | | BISMARCK | ND | 58506 | |
| BURLEIGH TOWNSHIP | BURLEIGH TOWNSHIP - TREA | 6946 ALABASTER RD. | | WHITTEMORE | MI | 48770 | |
| BURLESON CONSTRUCTION | INC | 9301 SOUTHWEST FWY 370 | | HOUSTON | TX | 77074 | |
| BURLESON COUNTY | BURLESON COUNTY - COLLEC | 100 W BUCK ST 202 | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY CLERK | 100 W BUCK ST STE 203 | | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY DISTRICT CLERK | 205 E FOX ST STE 2001 | | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY MUNICIPAL UTILITY DIST | 200 SHADOW OAK LANE | | | SOMERVILLE | TX | 77879 | |
| BURLESON COUNTY SHERIFF | 1334 TX-21 | | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY TAX COLLECTOR | 100 W BUCK, STE 202 | | | CALDWELL | TX | 77836 | |
| BURLESON, CHARLES | ADDRESS ON FILE | | | | | | |
| BURLESON, MICSHAYE | ADDRESS ON FILE | | | | | | |
| BURLEY, VALERIE | ADDRESS ON FILE | | | | | | |
| BURLINGTON | WATER SEWER LIEN | 29 CENTER STREET | | BURLINGTON | MA | 01803 | |
| BURLINGTON CITY | BURLINGTON CITY - TREASU | 425 S. LEXINGTON AVE. | | BURLINGTON | NC | 27215 | |
| BURLINGTON CITY | BURLINGTON CITY TREASURE | 300 N PINE ST | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | BURLINGTON CITY-TAX COLL | 149 CHURCH STREET RM 22 | | BURLINGTON | VT | 05401 | |
| BURLINGTON CITY | BURLINGTON CITY-TAX COLL | 525 HIGH STREET | | BURLINGTON | NJ | 08016 | |
| BURLINGTON COUNTY CLERK | 49 RANCOCAS ROAD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON TOWN | BURLINGTON TOWN -TAX COL | 200 SPIELMAN HIGHWAY | | BURLINGTON | CT | 06013 | |
| BURLINGTON TOWN | BURLINGTON TOWN TAX COLL | 27 CENTER STREET | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | BURLINGTON TOWN-TAX COLL | PO BOX 70 | | BURLINGTON | ME | 04417 | |
| BURLINGTON TOWN | BURLINGTON TWN TREASURER | 32288 BUSHNELL ROAD | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | TAX COLLECTOR | 730 WISCONSIN AVENUE | | RACINE | WI | 53403 | |
| BURLINGTON TOWN CLERK | BURLINGTON TOWN HALL | 200 SPIELMAN HIGHWAY | | BURLINGTON | CT | 06013 | |
| BURLINGTON TOWNSHIP | 851 OLD YORK ROAD | | | BURLINGTON | NJ | 08016 | |
| BURLINGTON TOWNSHIP | BURLINGTON TWP - TAX COL | 1848 BURLINGTON TURNPIKE | | TOWANDA | PA | 18848 | |
| BURLINGTON TOWNSHIP | BURLINGTON TWP - TREASUR | 5435 STILES RD | | NORTH BRANCH | MI | 48461 | |
| BURLINGTON TOWNSHIP | BURLINGTON TWP - TREASUR | PO BOX 69 | | BURLINGTON | MI | 49029 | |
| BURLINGTON TOWNSHIP | BURLINGTON TWP -COLLECTO | 851 OLD YORK ROAD | | BURLINGTON | NJ | 08016 | |
| BURLINGTON VILLAGE | BURLINGTON VILLAGE - TRE | P.O. BOX 99 | | BURLINGTON | MI | 49029 | |
| BURMEISTER, DENA | ADDRESS ON FILE | | | | | | |
| BURN & WILCOX LTD | 8888 KEYSTONE CROSSING | SUITE 710 | | INDIANAPOLIS | IN | 46240 | |
| BURN, KATHLEEN | ADDRESS ON FILE | | | | | | |
| BURNET COUNTY APPRAISAL DISTRICT | PO BOX 908 | | | BURNET | TX | 78611-0908 | |
| BURNET COUNTY DISTRICT CLERK | 1701 E POLK - ROOM 90 | | | BURNET | TX | 78611 | |
| BURNETT COUNTY TREASURER | 7410 COUNTY RD K  NO 101 | | | SIREN | WI | 54872 | |
| BURNETT TOWN | BURNETT TWN TREASURER | W6273 PARK DRIVE | | BURNETT | WI | 53922 | |
| BURNETT, KELLY | ADDRESS ON FILE | | | | | | |
| BURNEY ROAD MUD W | BURNEY ROAD MUD - COLLEC | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| BURNEY WOOD AGENCY | 2405 S GRAND BLVD | | | PEARLAND | TX | 77581 | |
| BURNHAM BORO | JOAN E NORTH - TAX COLLE | 113 SOUTH RIDGE ST | | BURNHAM | PA | 17009 | |
| BURNHAM TOWN | BURNHAM TOWN - TAX COLLE | 247 SOUTH HORSEBACK ROAD | | BURNHAM | ME | 04922 | |
| BURNING TREE MASTER ASSOCIATION, INC. | PO BOX 54444 | | | TULSA | OK | 74155 | |
| BURNS & WILCOX | 3850 N CAUSEWAY BLVD1800 | | | METAIRIE | LA | 70002 | |
| BURNS & WILCOX | 530 MARYVILLE CNT 450 | | | ST LOUIS | MO | 63141 | |
| BURNS & WILCOX | 9370 CHESAPEAKE DR 200 | | | SAN DIEGO | CA | 92123 | |
| BURNS & WILCOX AGNCY LTD | 25917 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| BURNS & WILCOX LTD | 10607 HWY 707 STE 180 | | | MYRTLE BEACH | SC | 29588 | |
| BURNS & WILCOX LTD | 14631 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254 | |
| BURNS & WILCOX LTD | 21503 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| BURNS & WILCOX LTD | 30833 NORTHWESTERN HIGHWAY, SUITE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| BURNS & WILCOX LTD | 800 ARENDELL ST | STE 200 | | MOREHEAD CITY | NC | 28557 | |
| BURNS AND WILCOX | 2121 AIRLINE 600 | | | METAIRIE | LA | 70001 | |
| BURNS AND WILCOX | 280 S 400 W 200 | | | SALT LAKE CITY | UT | 84101 | |
| BURNS AND WILCOX | 3000 RIVERCHASE GALLERIA | | | BIRMINGHAM | AL | 35244 | |
| BURNS AND WILCOX | 7807 E PEAKVIEW AVE | | | CENTENNIAL | CO | 80111 | |
| BURNS AND WILCOX | N16 W23217 STONERIDGE390 | | | WAUKESHA | WI | 53188 | |
| BURNS CITY | BURNS CITY-TAX COLLECTOR | 2715 CHURCH ST | | BURNS | TN | 37029 | |
| BURNS ENVIRONMENTAL SERVICES | BURNS & PARTNERS INC | 19360 RINALDI ST 381 | | NORTHRIDGE | CA | 91326 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BURNS MASTER PLAN INC | BURNS ROOFING & REMODELING | 3816 JOHNSON DR | | CARROLLTON | TX | 75010 | |
| BURNS TOWN | BURNS TOWN- TAX COLLECTO | PO BOX 222 | | CANASERAGA | NY | 14822 | |
| BURNS TOWNSHIP | BURNS TOWNSHIP - TREASUR | 13583 NEW LOTHRUP RD. | | BYRON | MI | 48418 | |
| BURNS, AMANDA | ADDRESS ON FILE | | | | | | |
| BURNS, CARMEN | ADDRESS ON FILE | | | | | | |
| BURNS, CECELIA | ADDRESS ON FILE | | | | | | |
| BURNS, DESIREE | ADDRESS ON FILE | | | | | | |
| BURNS, II, PAUL | ADDRESS ON FILE | | | | | | |
| BURNS, MONICA | ADDRESS ON FILE | | | | | | |
| BURNSIDE CITY | CITY OF BURNSIDE - CLERK | PO BOX 8 | | BURNSIDE | KY | 42519 | |
| BURNSIDE TOWNSHIP | BURNSIDE TOWNSHIP - TREA | P.O. BOX 55 | | BROWN CITY | MI | 48416 | |
| BURNSIDE TOWNSHIP | BURNSIDE TWP - TAX COLLE | 1869 ZION RD | | BELLEFONTE | PA | 16823 | |
| BURNSIDE TOWNSHIP | STEPHANIE MARSHALL-TAX C | 125 JACKS LN | | MAHAFFER | PA | 15757 | |
| BURNSVILLE TOWN | BURNSVILLE TOWN - COLLEC | P O BOX 97 | | BURNSVILLE | NC | 28714 | |
| BURNTHILLS-BALLSTON LAKE | BURNTHILL-BALLSTON-RECEI | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12205 | |
| BURNTHILLS-BLSTON LK CS | BURNTHILL-BLSTON CS-COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12205 | |
| BUROW APPRAISAL SERVICE LLC | 12210 N RIDGE TRAIL | | | HALES CORNERS | WI | 53130 | |
| BURR & FORMAN LLP | PO BOX 830719 | | | BIRMINGHAM | AL | 35283 | |
| BURR GROUP, INC | MOUNTAIN DISPOSAL | 9890 CHERRY AVENUE | | FONTANA | CA | 92335 | |
| BURR INSURANCE AGENCY | 40 SOUTHBRIDGE ST,STE215 | | | WORCHESTER | MA | 01608 | |
| BURR OAK TOWNSHIP | BURR OAK TOWNSHIP - TREA | 66270 CARPENTERSON | | STURGIS | MI | 49091 | |
| BURR OAK VILLAGE | BURR OAK VILLAGE - TREAS | 208 W FRONT ST | | BURR OAK | MI | 49030 | |
| BURRELL & BURRELL | 9917 BONAZZI ST | | | HOUSTON | TX | 77088 | |
| BURRELL SCHOOL DISTRICT | BURRELL SD - TAX COLLECT | 115 SCHREIBER ST | | LOWER BURRELL | PA | 15068 | |
| BURRELL SCHOOL DISTRICT | BURRELL SD - TAX COLLECT | 201 STONEY HILL RD | | NEW KENSINGTON | PA | 15068 | |
| BURRELL TOWNSHIP | BRENDA PIZER | PO BOX 455 | | BLACK LICK | PA | 15716 | |
| BURRELL TOWNSHIP | BURRELL TWP - TAX COLLEC | 405 MILL HILL ROAD | | FORD CITY | PA | 16226 | |
| BURRELL, CHASIDY | ADDRESS ON FILE | | | | | | |
| BURRELL, LAUREN | ADDRESS ON FILE | | | | | | |
| BURRELLS CONSTRUCTION | CASSANDRA BURRELL | 1813 WILLOW PARK DR | | FORT WORTH | TX | 76134 | |
| BURREY INSURANCE AGENCY | 9787 FAIRWAY DR | | | POWELL | OH | 43065 | |
| BURRILLVILLE SEWER COMMISSION | P. O.BOX 71 | | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN | BURRILLVILLE TN-TAX COLL | 105 HARRISVILLE MAIN STR | | HARRISVILLE | RI | 02830 | |
| BURRITT, MARISSA | ADDRESS ON FILE | | | | | | |
| BURROLA, ANTHONY | ADDRESS ON FILE | | | | | | |
| BURROUGHS CONSTRUCTION | PO BOX 307005 | | | SAINT THOMAS | VI | 803 | |
| BURROUGHS REAL ESTATE | LAVERNE BURROUGHS | 104 WELLINGTON DRIVE | | KOSCIUSKO | MS | 39090 | |
| BURROUGHS, CLAYTON | ADDRESS ON FILE | | | | | | |
| BURROUGHS, STEPHANY | ADDRESS ON FILE | | | | | | |
| BURROUGHS, TAMMIE | ADDRESS ON FILE | | | | | | |
| BURROW ROOFING AND GENERAL CONSTRUCTION | 114 O DONNA DRIVE | | | WAYAHACHIE | TX | 75165 | |
| BURRTEC WASTE INDUSTRIES | 2340 W MAIN STREET | | | BARSTOW | CA | 92311 | |
| BURRTEC WASTE INDUSTRIES INC | 9890 CHERRY AVENUE | | | FONTANA | CA | 92335 | |
| BURSON BAKIES INS AGENCY | 105 W FINDLAY ST | | | CARY | OH | 43316 | |
| BURSTEIN, MARTIN | ADDRESS ON FILE | | | | | | |
| BURT BLAIR INS AGENCY | 960 A SCHILLINGER RD N | | | MOBILE | AL | 36608 | |
| BURT COUNTY | BURT COUNTY - TREASURER | PO BOX 87 | | TEKAMAH | NE | 68061 | |
| BURT TOWNSHIP | BURT TOWNSHIP - TREASURE | 21837 GRAND MARAIS AVE | | GRAND MARAIS | MI | 49839 | |
| BURT TOWNSHIP | BURT TOWNSHIP - TREASURE | 6681 W BIRCHWOOD RD | | CHEBOYGAN | MI | 49721 | |
| BURT, CAROL | ADDRESS ON FILE | | | | | | |
| BURT, LATOYA | ADDRESS ON FILE | | | | | | |
| BURTCHVILLE TOWNSHIP | BURTCHVILLE TWP - TREASU | 4000 BURTCH ROAD | | LAKEPORT | MI | 48059 | |
| BURTON & COMPANY | 1017 L STREET 142 | | | SACRAMENTO | CA | 95814 | |
| BURTON CITY | BURTON CITY - TREASURER | 4303 S CENTER RD | | BURTON | MI | 48519 | |
| BURTON CITY/ISD | BURTON CITY/ISD - COLLEC | P.O. BOX 37 | | BURTON | TX | 77835 | |
| BURTON, BARBARA | ADDRESS ON FILE | | | | | | |
| BURTON, BREYANNA | ADDRESS ON FILE | | | | | | |
| BURTON, CARL | ADDRESS ON FILE | | | | | | |
| BURTON, JO REANE | ADDRESS ON FILE | | | | | | |
| BURTON, KRISTINE | ADDRESS ON FILE | | | | | | |
| BURTON, MARCIA | ADDRESS ON FILE | | | | | | |
| BURTON, MONTY | ADDRESS ON FILE | | | | | | |
| BURTON, NATASHA | ADDRESS ON FILE | | | | | | |
| BURTON, OLIMPIA | ADDRESS ON FILE | | | | | | |
| BURTON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| BURTS, TEMEKA | ADDRESS ON FILE | | | | | | |
| BURZYNSKI APPRAISALS INC | 547 LONE OAK ROAD | | | LONGVIEW | WA | 98632 | |
| BUSBY, ROBIN | ADDRESS ON FILE | | | | | | |
| BUSCHBACH INS AGENCY INC | 5615 W 95TH STREET | | | OAK LAWN | IL | 60455 | |
| BUSCHBACH INSURANCE AGCY | PO BOX 5000 | | | PAK LAWN | IL | 60455 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BUSH LAW FIRM LLC | 3198 PARLIAMENT CIRCLE 302 | | | MONTGOMERY | AL | 36116 | |
| BUSH ROSS P.A. | 1801 N HIGHLAND AVE. | | | TAMPA | FL | 33602 | |
| BUSH, DANYELLE | ADDRESS ON FILE | | | | | | |
| BUSH, MARGARET | ADDRESS ON FILE | | | | | | |
| BUSHA OKESON INS | 23980 CHAGRIN BLVD 200 | | | BEACHWOOD | OH | 44122 | |
| BUSHKILL TOWNSHIP | BUSHKILL TWP - TAX COLLE | 122 VIRGINIA DR | | NAZARETH | PA | 18064 | |
| BUSHMIRE, GLENN | ADDRESS ON FILE | | | | | | |
| BUSHNELL TOWNSHIP | BUSHNELL TOWNSHIP - TREA | 2949 FENWICK RD | | FENWICK | MI | 48834 | |
| BUSIER, MARILYN | ADDRESS ON FILE | | | | | | |
| BUSINESS & FAMILY INSURO | 1001 HIGHLAND AVE NE | | | LARGO | FL | 33770 | |
| BUSINESS FORMS PLUS LLC | ATTN: GENERAL COUNSEL | 116 STAGECOACH CIRCLE | | MILFORD | CT | 06460 | |
| BUSINESS FORMS PLUS LLC | ATTN: RONALD JOSEPH | 116 STAGECOACH CIRCLE | | MILFORD | CT | 06460 | |
| BUSINESS LAW GROUP, P.A. | 301 WEST PLATT STREET | 375 | | TAMPA | FL | 33606 | |
| BUSINESS PERCEPTIONS | 8280 OLD FORGE ROAD | | | SOUTHAVEN | MI | 38671 | |
| BUSSARD, GAYLEEN | ADDRESS ON FILE | | | | | | |
| BUSSE, JENNA | ADDRESS ON FILE | | | | | | |
| BUSSE, SHANE | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE OVIEDO, MARIA | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, FREDERICK | ADDRESS ON FILE | | | | | | |
| BUSTAMENTO CONST & | MICHAEL & CINDY STORY | 12551 ANMAR DR | | CLEVELAND | TX | 77328 | |
| BUSTI TOWN | BUSTI TOWN- TAX COLLECTO | P.O. BOX 1289 | | BUFFALO | NY | 14240 | |
| BUSTRAAN, MEGAN | ADDRESS ON FILE | | | | | | |
| BUTLER APPRAISAL SERVICES, LLC | 1803 WOLF DR. | | | MARION | IL | 62959 | |
| BUTLER AREA SEWER AUTHORITY | VIRGINIA | 100 LITMAN ROAD | | BUTLER | PA | 16001 | |
| BUTLER BORO | BUTLER BORO - TAX COLLEC | ONE ACE ROAD | | BUTLER | NJ | 07405 | |
| BUTLER BUCKLEY & DEETS | 6161 BLUE LAGOON DR 420 | | | MIAMI | FL | 33126 | |
| BUTLER CITY | BUTLER CITY-TAX COLLECTO | PO BOX 476 | | BUTLER | GA | 31006 | |
| BUTLER CITY | CITY OF BUTLER - CLERK | P O BOX 229 | | BUTLER | KY | 41006 | |
| BUTLER CITY  CITY BILL | BUTLER CITY - TREASURER | 140 W NORTH ST | | BUTLER | PA | 16001 | |
| BUTLER CITY  COUNTY BILL | BUTLER COUNTY - TREASURE | CNTY GOVT CTR -124 W DIA | | BUTLER | PA | 16001 | |
| BUTLER CNTY MTL | P O BOX 458 | | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | BUTLER COUNTY - COLLECTO | 100 N MAIN,RM 105 | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY | BUTLER COUNTY - SHERIFF | PO BOX 100 | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY | BUTLER COUNTY - TREASURE | 205 W CENTRAL, RM 207 | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY | BUTLER COUNTY - TREASURE | 315 HIGH STREET, 10TH FL | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | BUTLER COUNTY - TREASURE | 451 N. 5TH | | DAVID CITY | NE | 68632 | |
| BUTLER COUNTY | BUTLER COUNTY - TREASURE | PO BOX 327 | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | BUTLER COUNTY-TAX COLLEC | 700 COURT SQUARE | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY CLERK | 110 N MAIN ST | | | MORGANTOWN | KY | 42261-0448 | |
| BUTLER COUNTY JUDGE OF PROBATE | PO BOX 756 | | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY MUTUAL INS | 101 CHERRY STREET | | | ALLISON | IA | 50602 | |
| BUTLER COUNTY RECORDER OF DEEDS | 124 WEST DIAMOND STREET | | | BUTLER | PA | 16003 | |
| BUTLER COUNTY TAX CLAIM BUREAU | 124 WEST DIAMOND STREET | | | BUTLER | PA | 16003 | |
| BUTLER COUNTY TREASURER | 205 WEST CENTRAL | | | EL DORADO | KS | 67042 | |
| BUTLER HEAT & A/C | PO BOX 75 18 CROSBY LANE | | | WEST CHATHAM | MA | 02669 | |
| BUTLER HOME IMPROVEMENT | 3531 BILTMORE PLACE | | | AUGUSTA | GA | 30906 | |
| BUTLER REALTY LLC | 938 LANDALE RD | | | BIRMINGHAM | AL | 35222 | |
| BUTLER S.D./BUTLER CITY | BUTLER AREA SD - TAX COL | 140 W NORTH ST | | BUTLER | PA | 16001 | |
| BUTLER S.D./BUTLER TOWNS | BUTLER AREA SD - TAX COL | 290 S. DUFFY RD. | | BUTLER | PA | 16001 | |
| BUTLER S.D./CENTER TOWNS | BUTLER AREA SD - TAX COL | 375 N DUFFY RD | | BUTLER | PA | 16001 | |
| BUTLER S.D./CLEARFIELD T | BUTLER AREA SD - TAX COL | 292 MCGRADY HOLLOW ROAD | | BUTLER | PA | 16002 | |
| BUTLER S.D./CONNEQUENESS | ANN ISAACS - TAX COLLECT | 335 KRIESS ROAD | | RENFREW | PA | 16053 | |
| BUTLER S.D./EAST BUTLER | BUTLER AREA SD - TAX COL | 903 MADISON AVE | | EAST BUTLER | PA | 16029 | |
| BUTLER S.D./OAKLAND TOWN | SHERRY L. FILGES - COLLE | 368 EYTH RD | | BUTLER | PA | 16002 | |
| BUTLER S.D./SUMMIT TOWNS | BUTLER AREA SD - TAX COL | 36 GRANT AVE | | BUTLER | PA | 16002 | |
| BUTLER TEMPE HOA | C/O HEYWOOD MANAGEMENT | 42 S HAMILTON PL 101 | | GILBERT | AZ | 85233 | |
| BUTLER TOWN | BUTLER TOWN - TAX COLLEC | 4576 BUTLER CTR RD | | WOLCOTT | NY | 14590 | |
| BUTLER TOWN | BUTLER TWN TREASURER | N10473 DICKERSON AVENUE | | THORP | WI | 54771 | |
| BUTLER TOWNSHIP | BUTLER TWP - TAX COLLECT | 1011 FOUNTAIN ST | | ASHLAND | PA | 17921 | |
| BUTLER TOWNSHIP | BUTLER TWP - TAX COLLECT | 290 S. DUFFY RD. | | BUTLER | PA | 16001 | |
| BUTLER TOWNSHIP | GARRY FAIR - TAX COLLECT | 1800 TABLE ROCK RD | | GETTYSBURG | PA | 17325 | |
| BUTLER TOWNSHIP | NANCY FREDERICK-TAX COLL | 381 W. BUTLER DR. | | DRUMS | PA | 18222 | |
| BUTLER TOWNSHIP | TAX COLLECTOR | 924 E GIRARD RD | | QUINCY | MI | 49082 | |
| BUTLER VAUSE | 655 E TENNESSEE ST | | | TALLAHASSEE | FL | 32308 | |
| BUTLER VILLAGE | BUTLER VLG TREASURER | 12621 W HAMPTON AVE | | BUTLER | WI | 53007 | |
| BUTLER, CHARLES | ADDRESS ON FILE | | | | | | |
| BUTLER, JULIE | ADDRESS ON FILE | | | | | | |
| BUTLER, LISA | ADDRESS ON FILE | | | | | | |
| BUTLER, NATASHA | ADDRESS ON FILE | | | | | | |
| BUTLER, PAULA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BUTLERDAMTO, BARBARA | ADDRESS ON FILE | | | | | | |
| BUTMAN TOWNSHIP | BUTMAN TOWNSHIP - TREASU | 5005 HOCKADAY RD | | GLADWIN | MI | 48624 | |
| BUTNER HOMEOWNER ASSOCIATION SVCS | 2 OAK TREE PLACE | | | MAMMOTH LAKES | CA | 93546-1999 | |
| BUTT, MATTHEW | ADDRESS ON FILE | | | | | | |
| BUTTE COUNTY | BUTTE COUNTY - TAX COLLE | 25 COUNTY CENTER DRIVE S | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | BUTTE COUNTY - TREASURER | 117 5TH AVE | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY | BUTTE COUNTY - TREASURER | PO BOX 121 | | ARCO | ID | 83213 | |
| BUTTE COUNTY TREASURER | 205 W GRAND | | | ARCO | ID | 83213 | |
| BUTTE COUNTY TREASURER TAX COLLECTOR | 25 COUNTY CENTER DRIVE | SUITE 125 | | OROVILLE | CA | 95965 | |
| BUTTERBAUGH, NICHOLAS | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD JUNCTION HOA | P.O. BOX 783 | | | PILOT POINT | TX | 76258 | |
| BUTTERFIELD PLACE IV HOA | PO BOX 996 | | | MATTESON | IL | 60443 | |
| BUTTERFIELD TOWNSHIP | BUTTERFIELD TWP - TREASU | 3920 S. 13 MILE ROAD | | MERRITT | MI | 49667 | |
| BUTTERFIELD, WILLIAM | ADDRESS ON FILE | | | | | | |
| BUTTERNUT MANOR ASSOCIATION | PO BOX 9574 | | | FORESTVILLE | CT | 60119-574 | |
| BUTTERNUTS TOWN | BUTTERNUTS TOWN-TAX COLL | PO BOX 318 | | GILBERTSVILLE | NY | 13776 | |
| BUTTE-SILVER BOW COUNTY | BUTTE-SILVER BOW COUNTY | 155 W. GRANITE ST ROOM 2 | | BUTTE | MT | 59701 | |
| BUTTRAM, DARIN | ADDRESS ON FILE | | | | | | |
| BUTTS COUNTY | BUTTS COUNTY-TAX COMMISS | 625 WEST THIRD STREET, S | | JACKSON | GA | 30233 | |
| BUTTS, DANIEL | ADDRESS ON FILE | | | | | | |
| BUTTS, JOHN | ADDRESS ON FILE | | | | | | |
| BUTWIN INSURANCE GROUP | 60 CUTTER MILLER ROAD | SUITE 414 | | GREAT NECK | NY | 11021 | |
| BUTZEN, MICHAEL | ADDRESS ON FILE | | | | | | |
| BUUCK, DEBRA | ADDRESS ON FILE | | | | | | |
| BUXTON TOWN | BUXTON TOWN - TAX COLLEC | 185 PORTLAND ROAD | | BUXTON | ME | 04093 | |
| BUXTON, JANELE | ADDRESS ON FILE | | | | | | |
| BUZBEES CONSTRUCTION | MICAH LANCE BUZBEE | 3255 C.R. 915 | | NACOGDOCHES | TX | 75964 | |
| BUZZARDS BAY WATER DISTRICT | 15 WALLACE AVE | | | BUZZARDS BAY | MA | 02532 | |
| BWG GROUP | WILLIAM B. WATSON | 4120 MCNEIL ST | | DALLAS | TX | 75227 | |
| BWH HOMES | BRADFORD WADE HAYNES | 867 AVERY PKWY | | NEW BRAUNFELS | TX | 78130 | |
| BWW LAW GROUP | 6003 EXECUTIVE BLVD. | SUITE 101 | | ROCKVILLE | MD | 20852 | |
| BWW LAW GROUP | EVANGELINE TUBILLA | 8100 THREE CHOPT ROAD | SUITE 240 INVOICING DEPARTMENT | RICHMOND | VA | 23229 | |
| BWW LAW GROUP LLC | 4520 EAST WEST HIGHWAY 200 | | | BETHESDA | MD | 20814 | |
| BWW LAW GROUP LLC | ATTN CARRIE WARD; WENDY HARPER | 6003 EXECUTIVE BLVD. | STE 101 | ROCKVILLE | MD | 20852 | |
| BXS | 2909 13TH ST | | | GULFPORT | MS | 39501 | |
| BXS | P O BOX 250 | | | GULFPORT | MS | 39502 | |
| BXS INS | 4216 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| BYERLY CONSTRUCTION | 8011 N WEST RD | | | SALISBURY | MD | 21801 | |
| BYLERS CARPENTRY | MARVIN R. BYLER | 18628 NORTH 250TH STREET | | OBLONG | IL | 62449 | |
| BYRAM TOWNSHIP | BYRAM TOWNSHIP - TAX COL | 10 MANSFIELD DRIVE | | STANHOPE | NJ | 07874 | |
| BYRD APPRAISALS | 5440 E LAKESHORE DR | | | BELTON | TX | 76513 | |
| BYRD, LEON | ADDRESS ON FILE | | | | | | |
| BYRD, MAKEDA | ADDRESS ON FILE | | | | | | |
| BYRD, TORIA | ADDRESS ON FILE | | | | | | |
| BYRDS HOME REMODELING | LARRY BYRD | 3714 MAIN ST. | P.O. BOX 2 | SANFORD | FL | 32771 | |
| BYRNES INS AGENCY | 6 CONSUMERS AVE | | | NORWICH | CT | 06360 | |
| BYRON BERGEN CS CMBD TNS | TAX COLLECTOR | 6917 W. BERGEN RD | | BERGEN | NY | 14416 | |
| BYRON CITY | BYRON CITY-TAX COLLECTOR | 401 MAIN ST. | | BYRON | GA | 31008 | |
| BYRON TOWN | BYRON TOWN - TAX COLLECT | 7028 ROUTE 237 | | BYRON | NY | 14422 | |
| BYRON TOWN | BYRON TWN TREASURER | W 5110 MAPLE RIDGE DR | | FOND DU LAC | WI | 54937 | |
| BYRON TOWNSHIP | BYRON TOWNSHIP - TREASUR | 8085 BYRON CENTER AVE | | BYRON CENTER | MI | 49315 | |
| BYRON VILLAGE | BYRON VILLAGE - TREASURE | 146 S SAGINAW ST | | BYRON | MI | 48418 | |
| C & C CARPET FAMILY INC | 4490 E FLORIDA AVE | | | HEMET | CA | 92544 | |
| C & C GENERAL CONTRACTOR MISS | 3350 RIDGELAKE DR SUITE 200 | | | METAIRIE | LA | 70002 | |
| C & C HOME REMODELING | MARLON CLARK | 8515 OBSERVATORY STREET | | HOUSTON | TX | 77088 | |
| C & C HVAC AND ELECTRICAL, LLC | JOSHUA C. WOOD | 3250 ARKANSAS RD | | WEST MONROE | LA | 71291 | |
| C & C INSURANCE | 1921 NW 150TH AVE STE101 | | | PEMBROKE PINES | FL | 33028 | |
| C & C INSURANCE SERVICES | 961 HOWARD AVE | | | BILOXI | MS | 39530 | |
| C & C ROOFING & SHEET METAL | LAWRENCE CAVALIER | 2234 AUBRY | | NEW ORLEANS | LA | 70119 | |
| C & G UTILITY CONSTRUCTION LLC | ALBERT MACIAS | 3208 KILGORE AVE. | | MCALLEN | TX | 78504 | |
| C & H INSURANCE AGENCY | 5635 49TH ST N | | | ST PETERSBURG | FL | 33709 | |
| C & J CONTRACTORS | 1015 STEPHEN REID DR | | | HUNTINGTOWN | MD | 20639 | |
| C & K ROOFING | EMMETT CHAD HART | 11521 SILMARILLION TRAIL | | AUSTIN | TX | 78739 | |
| C & L CONTRACTORS INC. | 366 BAILEY AVENUE | | | BECKLEY | WV | 25801 | |
| C & M APPRAISALS INC | PO BOX 4021 | | | LEITCHFIELD | KY | 42755 | |
| C & M CLEAN, INC. | 11654 S. ELIZABETH | | | CHICAGO | IL | 60643 | |
| C & M FIRST SERVICES INC | 1501 BROADWAY SUITE 1506 | | | NEW YORK | NY | 10036 | |
| C & N CONSTRUCTION INC | 4413 ROOSEVELT RD STE110 | | | HILLSIDE | IL | 60162 | |
| C & R LAND SURVEYING LLC | 1026 LANDRICH LANE | | | BROUSSARD | LA | 70518 | |
| C & T ROOFING INC | 7130 W 61ST AVE | | | ARVADA | CO | 80003 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| C & T SERVICES N FLORIDA | 7287 EAGLES PERCH DR | | | JACKSONVILLE | FL | 32244 | |
| C 4 HOMES LLC | 400 S GILLETTE AVE 100 | | | GILLETTE | WY | 82716 | |
| C ACQUAFREDDA & EILEEN | SMITH | 11010 REDWOOD AVE | | PEMBROKE PINES | FL | 33026 | |
| C AND B ENTERPRISES | PO BOX 311152 | | | NEW BRAUNFELS | TX | 78131 | |
| C AND C CONSTRUCTION | 273 COUNTU RD 302 | | | KARNES CITY | TX | 78118 | |
| C B ASSOCS INS SRVC | 1505 G STREET | | | MODESTO | CA | 95354 | |
| C B MERCHANT SERVICES | P.O. BOX 209 | | | STOCKTON | CA | 95201 | |
| C BORZEN TRUST FOR | THE ACCT OF C BORZEN | 11400 LAKE SHORE DR | | HOLLYWOOD | FL | 33026 | |
| C BRIAN CAMPBELL & ANN | CAMPBELL | 1391 VLY CREEK DR | | NEW RICHMOND | WI | 54017 | |
| C BRIAN HART INSURANCE | 8874 NW 7TH AVE | | | MIAMI | FL | 33150 | |
| C C ASSOCIATES INC | 5901 N CICERO AVE STE301 | | | CHICAGO | IL | 60646 | |
| C D BORING REALTY DBA RE/MAX REALTY PLUS | 809 US HIGHWAY 27 SOUTH | | | SEBRING | FL | 33870 | |
| C D STANTON INS AGENCY | 60 HADDONFIELD BERLIN RD | | | CHERRY HILL | NJ | 08034 | |
| C DAVID WARD INS/ STATE | FARM INSURANCE | 4818 NEW CENTURY DR | | WILMINGTON | NC | 28403 | |
| C DENNIS CLAYTON L.L.C. | 3728 N. W 110TH TERRACE | | | GAINESVILLE | FL | 32606 | |
| C EDWARD MORRIS | ADDRESS ON FILE | | | | | | |
| C J ADAMS INSURANCE AGY | PO BOX 225 | | | NORTHFIELD | NJ | 08225 | |
| C JEAN-BAPTISTE & | M JEAN-BAPTISTE | 22619 SW 65TH AVE | | BOCA RATON | FL | 33428 | |
| C K ROOFING&CONSTRUCTION | 9800 KELLER RD N | | | SCANDIA | MN | 55073 | |
| C K SHETTERLY | ADDRESS ON FILE | | | | | | |
| C KENNETH STILL TRUSTEE | P.O. BOX 511 | | | CHATTANOOGA | TN | 37401-0511 | |
| C KING INSURANCE | 1733 CARLISLE STREET | | | CLEARWATER | FL | 33755 | |
| C KNAPP ELECTRIC | 3576 JAMES LN | | | ALEXANDRIA | KY | 41001 | |
| C N A | CONTINENTAL INS. CO | 333 S WABASH AVE | | CHICAGO | IL | 60604 | |
| C O E | 344 SOUTH MAIN STREET | | | PHILLIPSBURG | NJ | 08865 | |
| C S HEATON APPRAISALS INC | 2150 S COUNTRY CLUB DR STE 27 | | | MESA | AZ | 85210 | |
| C SATTLER & ASSOCIATES INC | 4109 HOLLAND DRIVE | | | ST PETE BEACH | FL | 33706 | |
| C T CORPORATION SYSTEM | ATTN: ASSOCIATE GENERAL COUNSEL | 111 EIGHTH AVENUE | 13TH FLOOR | NEW YORK | NY | 10011 | |
| C U FINANCIAL GROUP | PO BOX 9004 | | | LEAGUE CITY | TX | 77574 | |
| C U N INS | 11450 BISSONNET ST 302 | | | HOUSTON | TX | 77099 | |
| C WALTER SEARLE AGENCY | 410 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| C WOLZEN & P WOLZEN FOR | EST OF GAYLA WOLZEN | 308 HAMRICK AVE | | ROMEOVILLE | IL | 60446 | |
| C&B COMPLETE CLEANING | AND CONSTRUCTION | 36007 ZION CHURCH RD | | FRANKFORD | DE | 19945 | |
| C&C FAMILY ROOFING & SIDING | REGINA STEARN | 533 DAVISVILLE RD | | WILLOW GROVE | PA | 19090 | |
| C&C ROOFING | 4395 BILL DALE RD | | | MORGANTON | NC | 28655 | |
| C&E WURZER CONST INC | 1750 HALLIE RD 1 | | | CHIPPEWA FALLS | WI | 54729 | |
| C&F COTTO INC | VICTOR R. COTTO ORTIZ | HC 4 BOX 8611 | | AGUAS BUENAS | PR | 00703 | |
| C&R CONTRACTORS | 101 DESADIER RD | | | NATCHITOCHES | LA | 71457 | |
| C&T COMPLETE TRANSITIONS | 455TTECHNOLOGY DR UNIT 1 | | | WILMINGTON | NC | 28405 | |
| C&T ROOFING AND REMODELING LTD | 4005 97TH STREET | | | LUBBOCK | TX | 79423 | |
| C, HENRY PAINTING | CHRIS HENRY | CHRIS HENRY | 263 CEMETERY ROAD | STOYSTOWN | PA | 15563 | |
| C. HITHE CONSTRUCTION, LLC | CARL M. HITHE | 4436 SPAIN STREET | | NEW ORLEANS | LA | 70122 | |
| C.E. SMITH HOME IMPROVEMENTS, INC. | CHAS E. SMITH | 639 SHAW AVE | | LANGHORNE | PA | 19047 | |
| C.F. PRIVETT | CHARLES F. PRIVETT | 310 N. INDIAN HILL BLVD 220 | | CLAREMONT | CA | 91711 | |
| C.I.A. SERVICES INC | 465 BEAR SPRINGS ROAD | P.O. BOX 63178 | | PIPE CREEK | TX | 78063 | |
| C.J. ROOFING | MARTHA NORRIS OR CLABOEN NORRIS | 3421 N.W 176 ST | | MIAMI | FL | 33056 | |
| C.L. RAFFETY, C.P.A., TAX COLLECTOR | 360 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| C.T. LOWNDES & COMPANY | 966 MCCANTS DRIVE | | | MT | SC | 29464 | |
| C.V.P. COMMUNITY CENTER, INC. | 1601 FORUM PLACE, SUITE 500 | | | WEST PALM BEACH | FL | 33401 | |
| C.W. CELESTINE | 512 MAHLER ST | | | HOUMA | LA | 70363 | |
| C/O PCMS | RIDGEVIEW EAGLE BEND OWNERS ASSOCIATION | 7208 S TUCSON WAY, 125 | | CENTENNIAL | CO | 80112 | |
| C2 CONSTRUCTION LLC | 9354 ROADRUNNER STREET | | | HIGHLANDS RANCH | CO | 80129 | |
| C21 VALUE PLUS | ATTN: JAY KOSLOWITZ | 1520 MADISON AVE. | | LAKEWOOD | NJ | 08701 | |
| C2IT SOLUTIONS LLC | 5270 W 84TH ST STE 550 | | | BLOOMINGTON | MN | 55437 | |
| C3 SOLUTIONS | 4199 EASTERBROOKE NW | | | KENNESAW | GA | 30144 | |
| C5 INS AND ASSOCS | 2506 SW 45TH AVE | | | AMARILLO | TX | 79110 | |
| CA CALNAN REAL ESTATE | ATTN: COLLEEN CALNAN | 1705 S RIDGEWOOD AVE | | SOUTH DAYTONA | FL | 32119 | |
| CA CALNAN REAL ESTATE | ATTN: COLLEEN CALNAN | 204 N. BEACH ST. | | DAYTONA BEACH | FL | 32114 | |
| CA CAPITAL INS | CA, NV, AND OR ONLY | P O BOX 2093 | | MONTEREY | CA | 93942 | |
| CA CAS INDEM EXCH | PO BOX 2108 | | | OMAHA | NE | 68103 | |
| CA DEPT OF BUSINESS OVERSIGHT | 1515 K ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| CA DEPT OF BUSINESS OVERSIGHT | 320 W 4TH ST STE 750 | | | LOS ANGELES | CA | 90013 | |
| CA FAIR PLAN ASSOC | PO BOX 76924 | | | LOS ANGELES | CA | 90076 | |
| CA INC | PO BOX 933316 | | | ATLANTA | GA | 31193-3316 | |
| CA NEW GENERATION INS | 3117 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| CA PROTECTION INS AGENCY | 5016 SANTA ANITA AVE | | | TEMPLE CITY | CA | 91780 | |
| CA SECRETARY OF STATE | PO BOX 944260 | | | SACRAMENTO | CA | 94244-2600 | |
| CA SEYMORE BUILDERS | 6926 E PKWY NORTE | | | MESA | AZ | 85212 | |
| CA STATE FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-2857 | |
| CAAVE ENTERPRISES | 4710 PARRY AVE | | | DALLAS | TX | 75223 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CABALLERO, YVETTE | ADDRESS ON FILE | | | | | | |
| CABAN, DAVID | ADDRESS ON FILE | | | | | | |
| CABARAVDIC, MULIJA | ADDRESS ON FILE | | | | | | |
| CABARRUS COUNTY | CABARRUS COUNTY- TAX COL | 65 CHURCH ST SE | | CONCORD | NC | 28025 | |
| CABARRUS COUNTY REGISTER OF DEEDS | 65 CHURCH ST S | | | CONCORD | NC | 28025 | |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 707 | | | CONCORD | NC | 28026 | |
| CABELL COUNTY CLERK | 750 FIFTH AVE ROOM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY SHERIFF | CABELL COUNTY - SHERIFF | 750 5TH AVE - ROOM 103 | | HUNTINGTON | WV | 25701 | |
| CABINET MAGIC INC | 1801 E LAMBERT RD | | | LA HABRA | CA | 90631 | |
| CABINET SOLUTIONS OF SARASOTA | WRAP UP SOLUTIONS OF SARASOTA INC. | 2430 17TH STREET | | SARASOTA | FL | 34234 | |
| CABINETS & MORE | 16565 GEORGE ONEAL RD | | | BATON ROUGE | LA | 70817 | |
| CABINETS BY RAY | RAYMOND M. WILLIAMS | 59348 BORGNE AVENUE | | BOGALUSA | LA | 70427 | |
| CABINETS DIRECT | 4122 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| CABLE STRONG ENTERPRISES | CABLES ROOFING & CONSTRUCTION | 13033 HWY 155 SOUTH | | TYLER | TX | 75703 | |
| CABLE TOWN | CABLE TWN TREASURER | 43395 RANDYSEK RD / P.O. | | CABLE | WI | 54821 | |
| CABLE, ANA | ADDRESS ON FILE | | | | | | |
| CABOT TOWN | CABOT TOWN - TAX COLLECT | P.O. BOX 36 | | CABOT | VT | 05647 | |
| CABRERA CONSTRUCTION | 12290 MERDIAN RD | | | CHICO | CA | 95973 | |
| CABRERA, MARIO | ADDRESS ON FILE | | | | | | |
| CABRERA, PHILLIP | ADDRESS ON FILE | | | | | | |
| CABRILLO COASTAL | 301 NW 138TH TER | | | JONESVILLE | FL | 32669 | |
| CABRILLO GENERAL INS | P O BOX 357966 | | | GAINESVILLE | FL | 32635 | |
| CABRILLO GENERAL INS | P O BOX 500750 | | | SAN DIEGO | CA | 92150 | |
| CABRINI VILLAS HOA | PO BOX 80191 | | | CITY OF INDUSTRY | CA | 91716 | |
| CABUNGCAL, ANDRE | ADDRESS ON FILE | | | | | | |
| CABUNTALA, MARLON | ADDRESS ON FILE | | | | | | |
| CABUS, MICHAEL | ADDRESS ON FILE | | | | | | |
| CAC ENTERPRISES & | MATTHEW & KATHRYN KRUSE | 13570 GROVE DR 230 | | MAPLE GROVE | MN | 55311 | |
| CACERES, ANA | ADDRESS ON FILE | | | | | | |
| CACERES, CARLOS | ADDRESS ON FILE | | | | | | |
| CACHE COUNTY | CACHE COUNTY-TREASURER | 179 NORTH MAIN 201 | | LOGAN | UT | 84321 | |
| CACS CONTRACTOR, LLC | AQ3 CALLE 23 SANTA TERESITA | | | BAYAMON | PR | 00961 | |
| CADAVID BUILDING | SERVICES LLC | 9415 MARINO CIRCLE 207 | | NAPLES | FL | 34114 | |
| CADDO COUNTY | CADDO COUNTY - TAX COLLE | BOX 278 | | ANADARKO | OK | 73005 | |
| CADDO COUNTY TREASURER | 201 W OKLAHOMA AVE | 104 | | ANADARKO | OK | 73005 | |
| CADDO PARISH | CADDO PARISH - TAX COLLE | 501 TEXAS ST RM 101 | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH SHERIFF | PO BOX 20905 | | | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH TAX COLLECTOR | 501 TEXAS ST, RM 101 | | | SHREVEPORT | LA | 71101 | |
| CADE, NEKEYDA | ADDRESS ON FILE | | | | | | |
| CADENA CREEK MOBILE HOME PARK | 2851 S LA CADENA DR | | | COLTON | CA | 92324 | |
| CADENCE INSURANCE | 112 MAGNOLIA ESTATES | DRIVE | | LEAGUE CITY | TX | 77573 | |
| CADENCE INSURANCE | 2328 STRAND ST SUITE 220 | | | GALVESON | TX | 77550 | |
| CADILLAC CITY | CADILLAC CITY - TREASURE | 200 LAKE ST | | CADILLAC | MI | 49601 | |
| CADIZ CITY | CITY OF CADIZ - CLERK | P O BOX 1465 | | CADIZ | KY | 42211 | |
| CADIZ TOWN | CADIZ TWN TREASURER | W8735 BUCKHORN RD | | BROWNTOWN | WI | 53522 | |
| CADMUS PROPERTIES | GROUND RENT | 332 N SCHOOL ST | | HONOLULU | HI | 96817 | |
| CADO CONSTRUCTION LLC | 9415 ECHO PEAK LN | | | HUMBLE | TX | 77396 | |
| CADOTTE, RICHARD | ADDRESS ON FILE | | | | | | |
| CADRE GROUP LLC | 60 KATONA DR  STE 27 | | | FAIRFIELD | CT | 06824 | |
| CADRIEL, REBERTA | ADDRESS ON FILE | | | | | | |
| CAERNARVON TOWNSHIP | DOROTHY LYNN - TAX COLLE | P.O. BOX 368 | | MORGANTOWN | PA | 19543 | |
| CAERNARVON TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| CAETANO, EVELYN | ADDRESS ON FILE | | | | | | |
| CAFFREY, BRANDON | ADDRESS ON FILE | | | | | | |
| CAGAN MANAGEMENT GROUP, INC. | 3856 OAKTON | | | SKOKIE | IL | 60076 | |
| CAGLES REMODELING AND REPAIRS | JOHN L. CAGLE | 7004 E 8TH AVE | | SPOKANE VALLEY | WA | 99212 | |
| CAHABA VALLEY FIRE DISTR | CAHABA VALLEY FIRE DISTR | P O BOX 505 | | CHELSEA | AL | 35043 | |
| CAHILL APPRAISAL SERVICE | PO BOX 784 | | | ROLLA | ND | 58367 | |
| CAHILL REMODELING INC | JAMES J CAHILL | JAMES J CAHILL | 358 OLD LIMESTONE RD | PARKERSBURG | PA | 19365 | |
| CAHILL, DENNIS | ADDRESS ON FILE | | | | | | |
| CAHILL, GARY | ADDRESS ON FILE | | | | | | |
| CAHILL, JAMES | ADDRESS ON FILE | | | | | | |
| CAHILL, JOAN | ADDRESS ON FILE | | | | | | |
| CAI INS AGENCY | 2035 READING RD | | | CINCINNATI | OH | 45202 | |
| CAIBAI CONSTRUCTION | 10876 SW 24 TER | | | MIAMI | FL | 33165 | |
| CAIN APPRAISAL SERVICES | 110 OAK RIDGE DR | | | HAZLEHURST | GA | 31539-7524 | |
| CAIN, IESHA | ADDRESS ON FILE | | | | | | |
| CAIRNES TAPLEY INS | P O BOX 55 | | | JARRETTSVILLE | MD | 21084 | |
| CAIRO CS (CMBD TNS) | CAIRO CS - TAX COLLECTOR | PO BOX 10 | | CAIRO | NY | 12413 | |
| CAIRO TOWN | CAIRO TOWN - TAX COLLECT | 512 MAIN ST | | CAIRO | NY | 12413 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CAKE, ANGELA | ADDRESS ON FILE | | | | | | |
| CAL COAST APPRAISAL CONSULTANTS | INC | PO BOX 710961 | | SAN DIEGO | CA | 92171 | |
| CAL COAST ROOFING AND RAIN GUTTERS INC | MARSHALL DAVIS | 3425 VIA GIOVANNI CIRCLE | | CORONA | CA | 92881 | |
| CAL EXECUTIVE INSURANCE | SERVICES | PO BOX 221357 | | NEWHALL | CA | 91322 | |
| CAL PACIFIC | 3355 MYRTLE AVENUE | SUITE 200 | | N. HIGHLANDS | CA | 95660 | |
| CAL PINES PROPERTY OWNERS ASSOCIATION | HC 4 BOX 45010 | | | ALTURAS | CA | 96101 | |
| CAL WESTERN BUILDERS INC | 30497 CANWOOD ST 101 | | | AGOURA HILLS | CA | 91301 | |
| CALA HILLS COUNTRY CLUB, LTD. | P.O. BOX 5130 | | | OCALA | FL | 34478 | |
| CALA HILLS MASTER ASSOCIATION, INC. | P.O. BOX 5130 | | | OCALA | FL | 34478 | |
| CALA HILLS ONE HOMEOWNERS ASSOC INC | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| CALABRIA, PETER | ADDRESS ON FILE | | | | | | |
| CALAIS CITY | CALAIS CITY- TAX COLLECT | 11 CHURCH STREET | | CALAIS | ME | 04619 | |
| CALAIS TOWN | CALAIS TOWN- TAX COLLECT | 3120 PEKIN BROOK ROAD | | CALAIS | VT | 05650 | |
| CALAVERAS COUNTY TREASURER-TAX COLLECTOR | 891 MOUNTAIN RANCH ROAD | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY WATER DISTRICT | 120 TOMA COURT | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS PUBLIC UTILITY DISTRICT | 506 W SAINT CHARLES ST | | | SAN ANDREAS | CA | 95249 | |
| CALBERT, JOSEPH | ADDRESS ON FILE | | | | | | |
| CALBERT, LA TEASHA | ADDRESS ON FILE | | | | | | |
| CALCASIEU PARISH | CALCASIEU PARISH - COLLE | P.O. BOX 1787 | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH POLICE JURY | PO DRAWER 3287 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | P.O. BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFFS OFFICE | ATTN:  REDEMPTION DEPT | PO BOX 1450 | | LAKE CHARLES | LA | 70602 | |
| CALCXML | PO BOX  1541 | | | BLUFFDALE | UT | 84065 | |
| CALDERON FINANCIAL | 211 BABCOCK | | | SAN ANTONIO | TX | 78201 | |
| CALDERON, CAESAR | ADDRESS ON FILE | | | | | | |
| CALDERONE-ZORILLA, CATHERINE | ADDRESS ON FILE | | | | | | |
| CALDERONS REMODELING | VICTOR MANUEL CALDERON RODRIGUEZ | 6853 CUCULU DR | | FORTH WORTH | TX | 76133 | |
| CALDWELL BORO | CALDWELL BORO-TAX COLLEC | ONE PROVOST SQUARE | | CALDWELL | NJ | 07006 | |
| CALDWELL CNTY MTL | P O BOX 55 | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY | CALDWELL COUNTY - COLLEC | 49 E. MAIN ST | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY | CALDWELL COUNTY - COLLEC | 905 WEST AVE. NW | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | CALDWELL COUNTY - SHERIF | 100 E MARKET ST, COURTHO | | PRINCETON | KY | 42445 | |
| CALDWELL COUNTY C/O APPR | CALDWELL CAD - TAX COLLE | P O BOX 900 | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY CLERK | 100 E MARKET ST ROOM 3 | | | PRINCETON | KY | 42445 | |
| CALDWELL COUNTY REGISTER OF DEEDS | 905 W AVE NW | | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY TAX COLLECTOR | PO BOX 2200 | | | LENOIR | NC | 28645 | |
| CALDWELL ENVIRONMENTAL SERVICES, LLC | 436 DIETZ ST | | | ROSELLE | NJ | 07203 | |
| CALDWELL LATERAL IRR DIS | CALDWELL IRRIGATION DIST | 1616 E CHICAGO | | CALDWELL | ID | 83605 | |
| CALDWELL PARISH | CALDWELL PARISH - COLLEC | P O BOX 60 | | COLUMBIA | LA | 71418 | |
| CALDWELL PARISH CLERK OF COURT | 201 MAIN ST STE 1 | | | COLUMBIA | LA | 71418 | |
| CALDWELL POLICE DEPARTMENT | 110 5TH AVENUE | | | CALDWELL | ID | 83605 | |
| CALDWELL TOWNSHIP | CALDWELL TOWNSHIP - TREA | 4273 N. LUCAS RD | | MANTON | MI | 49663 | |
| CALE, JUSTIN | ADDRESS ON FILE | | | | | | |
| CALEB INS AND FIN | 23102 SEVEN MEADOWS PKWY | | | KATY | TX | 77494 | |
| CALEB INS AND FIN | SERVICES | 307 S FRIENDSWOOD DR A1 | | FRIENDSWOOD | TX | 77546 | |
| CALEB LAPP | 217 AXEL AVE / PO BOX 43 | | | STRANDBURG | SD | 57265 | |
| CALEB R HANKINS | HC 66 BOX 678 | | | MARBLE HILL | MO | 63764 | |
| CALEDONIA MTL FIRE | N5725 HWY 78 | | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | CALEDONIA TOWN - TAX COL | 3109 MAIN STREET | | CALEDONIA | NY | 14423 | |
| CALEDONIA TOWN | CALEDONIA TWN TREASURER | E8311 CUTOFF ROAD | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWNSHIP | CALEDONIA TOWNSHIP - TRE | 751 OAK ST | | HUBBARD LAKE | MI | 49747 | |
| CALEDONIA TOWNSHIP | CALEDONIA TOWNSHIP - TRE | 8196 BROADMOOR AVE SE | | CALEDONIA | MI | 49316 | |
| CALEDONIA TOWNSHIP | CALEDONIA TOWNSHIP - TRE | PO BOX 175 | | CORUNNA | MI | 48817 | |
| CALEDONIA VILLAGE | CALEDONIA VILLAGE - CLER | 3095 MAIN STREET | | CALEDONIA | NY | 14423 | |
| CALEDONIA VILLAGE | CALEDONIA VLG TREASURER | 5043 CHESTER LANE | | RACINE | WI | 53402 | |
| CALEDONIA VILLAGE | RACINE COUNTY TREASURER | 730 WISCONSIN AVE | | RACINE | WI | 53403 | |
| CALEDONIA-MUMFORD CS CMD | CALEDONIA-MUMFORD CS-COL | 99 NORTH STREET | | CALEDONIA | NY | 14423 | |
| CALEDONIA-MUMFORD CS-COL | CALEDONIA-MUMFORD CS-COL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| CALERO SOFTWARE LLC | PO BOX 101193 | | | ATLANTA | GA | 30392-1193 | |
| CALERO SOFTWARE, LLC | ATTN: GENERAL COUNSEL | 1565 JEFFERSON ROAD | SUITE 120 | ROCHESTER | NY | 14623 | |
| CALERO SOFTWARE, LLC | ATTN: GENERAL COUNSEL | 375 NORTHRIDGE ROAD | SUITE 450 | ATLANTA | GA | 30350 | |
| CALERO SOFTWARE, LLC | ATTN: LEGAL DEPARTMENT | 375 NORTHRIDGE ROAD | SUITE 450 | ATLANTA | GA | 30350 | |
| CALHOUN AGENCY | 19 TANNER STREET | | | HADDONFIELDNJ | NJ | 08033 | |
| CALHOUN CITY | CALHOUN CITY-TAX COLLECT | PO BOX 248 | | CALHOUN | GA | 30703 | |
| CALHOUN CITY | CALHOUN CITY-TAX COLLECT | PO BOX E | | CALHOUN CITY | MS | 38916 | |
| CALHOUN CITY | CITY OF CALHOUN - CLERK | P O BOX 294 | | CALHOUN | KY | 42327 | |
| CALHOUN CLERK OF SUPERIOR COURT | PO BOX 69 | | | MORGAN | GA | 39866 | |
| CALHOUN COUNTY | CALHOUN CO-TAX COMMISSIO | P O BOX 111 | | MORGAN | GA | 39866 | |
| CALHOUN COUNTY | CALHOUN COUNTY - TAX COL | P O BOX 1174 | | HAMPTON | AR | 71744 | |
| CALHOUN COUNTY | CALHOUN COUNTY - TREASUR | 102 COURTHOUSE DR. STE 1 | | ST MATTHEWS | SC | 29135 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CALHOUN COUNTY | CALHOUN COUNTY - TREASUR | 416 4TH STREET STE 2 | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | CALHOUN COUNTY - TREASUR | PO BOX 306 | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY | CALHOUN COUNTY-TAX COLLE | 1702 NOBLE ST STE 104 | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | CALHOUN COUNTY-TAX COLLE | 20859 CENTRAL AVE EAST - | | BLOUNTSTOWN | FL | 32424 | |
| CALHOUN COUNTY | CALHOUN COUNTY- TAX COLLE | PO BOX 6 | | PITTSBORO | MS | 38951 | |
| CALHOUN CO C/O APPR | CALHOUN CAD - TAX COLLEC | P O BOX 49 | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CLERK OF COURT | 302 S RAILROAD AVE | | | SAINT MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY JUDGE OF PROBATE | 1702 NOBLE ST STE 102 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY MTL INSCO | 809 WEST MAIN ST | | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY REVENUE | COMMISSIONER | 1702 NOBLE ST STE 104 | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY SHERIFF | CALHOUN COUNTY - SHERIFF | 100 MAIN STREET | | GRANTSVILLE | WV | 26147 | |
| CALHOUN COUNTY TAX COMMISSION | P.O. BOX 111 | | | MORGAN | GA | 39866-0111 | |
| CALHOUN COUNTY TREASURER | 315 W GREEN ST | | | MARSHALL | MI | 49068 | |
| CALHOUN MTL INS | 114 N ILLINOIS | | | LAKE CITY | IA | 51449 | |
| CALHOUN, STEPHEN | ADDRESS ON FILE | | | | | | |
| CALHOUN, SUSAN | ADDRESS ON FILE | | | | | | |
| CALIBER CONSTRUCTION | 968 IVY HILLS RD | | | BELLE PLAINE | MN | 56011 | |
| CALIBER RESTORATION LLC | 1275 DAVIS RD. STE 240 | | | ELGIN | IL | 60123 | |
| CALIBRE CONTRACTORS INC. | JORGE L. RIVERA HERNANDEZ | P.O BOX 1361 | | OROCOVIS | PR | 00720 | |
| CALIF AFFORDABLE INS | 11856 PARAMOUNT BLVD C | | | DOWNEY | CA | 90241 | |
| CALIF CONT & SIDING CO | VICTOR SERPAS | 689 DEVIRIAN PL | | ALTADENA | CA | 91001 | |
| CALIFON BORO | CALIFON BORO - TAX COLLE | 39 ACADEMY STREET | | CALIFON | NJ | 07830 | |
| CALIFORNIA - DBO | COMPANY/BRANCH LICENSING | 320 WEST 4TH STREET, SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| CALIFORNIA - DBO | MLO LICENSING | 320 WEST 4TH STREET, SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| CALIFORNIA AREA S.D./W. | WEST PIKE RUN TWP SD - T | P.O. BOX 244 | | DAISYTOWN | PA | 15427 | |
| CALIFORNIA AREA SCHOOL D | CALIFORNIA AREA SD - COL | P.O. BOX 486 | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA ASD /WEST BRO | CASD - GENERAL FUND | 235 MAIN ST | | WEST BROWNSVILLE | PA | 15417 | |
| CALIFORNIA AUTOMOBILE INSURANCE COMPANY | ALMA HERNANDEZ | 4484 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| CALIFORNIA BANK & TRUST | 1875 SOUTH REDWOOD ROAD | | | SALT LAKE CITY | UT | 84104 | |
| CALIFORNIA BOARD OF EQUALIZATION | 3321 POWER INN RD., STE. 210 | | | SACRAMENTO | CA | 95826-3889 | |
| CALIFORNIA BORO | CALIFORNIA BORO - COLLEC | 215 ELLSWORTH ST | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA BUILDERS | 4433 DU LANE ST | | | HEMET | CA | 92544 | |
| CALIFORNIA CAPITAL INS | P.O. BOX 3110 | | | MONTEREY | CA | 93942 | |
| CALIFORNIA CARPETS AND DESIGN CENTER | CALIFORNIA CARPET CENTER, INC. | 5842 LONETREE BLVD | | ROCKLIN | CA | 95765 | |
| CALIFORNIA CAS | C/O FIRST NAT BANK | 1620 DODGE ST STOP 2204 | | OMAHA | NE | 68197 | |
| CALIFORNIA CASUALTY INS. CO. | P.O. BOX 2108 | | | OMAHA | NE | 68103 | |
| CALIFORNIA CITY CITATION PROCESSING | PO BOX 2081 | | | TUSTIN | CA | 92781-2081 | |
| CALIFORNIA CONST & FIRE | 158 W SAN JOSE AV | | | CLAREMONT | CA | 91711 | |
| CALIFORNIA CONSTRUCTION | AND SIDING CO INC | 689 DEVIRIAN PL | | ALTADENA | CA | 91001 | |
| CALIFORNIA FAIR PLAN | P. O. BOX 76924 | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA FAIR PLAN PRO | 3435 WILSHIRE BLVD 1200 | | | LOS ANGELES | CA | 90010 | |
| CALIFORNIA FLOOD INSURAN | 4772 MARLBOROUGH DR | | | SAN DIEGO | CA | 92116 | |
| CALIFORNIA INS GROUP | 9400 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| CALIFORNIA MERIDIAN | 9700 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| CALIFORNIA MUTUAL INS CO | P 0 BOX 1326 | | | HOLLISTER | CA | 95024 | |
| CALIFORNIA PERMIER REST | 2511 GARDEN RD 250 | | | MONTEREY | CA | 93940 | |
| CALIFORNIA REMODELING SERVICE | CHRISTOPHER JIANNALONE JR. | 7920 CHERRYWOOD CT | | PLEASANTON | CA | 94588 | |
| CALIFORNIA RENAISSANCE COMMUNITY | 9060 IRVINE CENTER DRIVE STE 200 | | | IRVINE | CA | 92618 | |
| CALIFORNIA S.D./LONG BRA | CALIFORNIA SD - TAX COLL | 440 MT TABOR RD | | COAL CENTER | PA | 15423 | |
| CALIFORNIA SCHOOL DISTRI | CALIFORNIA SD - TAX COLL | 113 2ND ST  BOX 33 | | ALLENPORT | PA | 15412 | |
| CALIFORNIA SCHOOL DISTRI | CALIFORNIA SD - TAX COLL | BOX 548 UNDERWOOD & CORW | | ROSCOE | PA | 15477 | |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA SOUTHWESTERN | 21 ORCHARD | | | LAKE FOREST | CA | 92630 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P. O. BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | |
| CALIFORNIA STATE CONTROLLER | 10600 WHITE ROCK RD STE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA STATE CONTROLLER | JOHN CHIANG | 3301 C STREET STE 712 | ATTN PROPERTY TAX POSTPONEMENT | SACRAMENTO | CA | 95816 | |
| CALIFORNIA STATE CONTROLLER | PO BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA STATE FRANCHISE TAX BOARD | 3321 POWER INN RD., SUITE 250 | | | SACRAMENTO | CA | 95826-3893 | |
| CALIFORNIA STATE FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| CALIFORNIA STATE TEACHERS | RETIREMENT SYSTEM-4 | | | | | | |
| CALIFORNIA STREET CLO IX | LIMITED PARTNERSHIP | | | | | | |
| CALIFORNIA SUNROOM PROS, CORPORATION | 2534 STATE ST. SUITE 472 | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA TOWNSHIP | CALIFORNIA TWP - TREASUR | 1026 FREMONT RD | | MONTGOMERY | MI | 49255 | |
| CALL INSURANCE AGENCY | 95 EAST WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| CALL NOTO PATIO LLC | ATTN CARL NOTO | 2735 VIRGINIA STREET | | KENNER | LA | 70062 | |
| CALLAHAN COUNTY | CALLAHAN COUNTY - COLLEC | 100 W 4TH 101 | | BAIRD | TX | 79504 | |
| CALLAN, JAMES | ADDRESS ON FILE | | | | | | |
| CALLAWAY COUNTY COLLECTOR | 10 E. 5TH ST, ROOM 8 | | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY TREASURER | COURT HOUSE | 10 EAST 5TH ST | | FULTON | MO | 65251 | |
| CALLENDER, TRACIE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CALLENSBURG BORO | ELAINE WEETER - TAX COLL | 1640 SOUTH REIDSBURG ROA | | NEW BETHLEHEM | PA | 16242 | |
| CALLICOON CO-OPERATIVE | INSURANCE COMPANY | P O BOX 675 | | JEFFERSONVILLE | NY | 12748 | |
| CALLICOON CO-OPERATIVE | P O BOX 675 | | | JEFFERSONVILLE | NY | 12748 | |
| CALLICOON TOWN | CALLICOON TOWN-TAX COLLE | 1919 LEGION STREET | | JEFFERSONVILLE | NY | 12748 | |
| CALLIE CUSTOM HOMES LLC | 31 STEEL RD | | | WYLIE | TX | 75098 | |
| CALLIE WISE AGENCY | 3324 HIGHWAY 17 SOUTH | | | NORTH MYRTLE BEACH | SC | 29582 | |
| CALLIES, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| CALLIES, AMANDA | ADDRESS ON FILE | | | | | | |
| CALLIS, VONDA | ADDRESS ON FILE | | | | | | |
| CALLOWAY APPRAISAL SERVICES | 226 W ALABAMA ST | | | FLORENCE | AL | 35630 | |
| CALLOWAY COUNTY | CALLOWAY COUNTY - SHERIF | 701 OLIVE ST | | MURRAY | KY | 42071 | |
| CALLOWAY, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| CALMESE, GEAWN | ADDRESS ON FILE | | | | | | |
| CALN TOWNSHIP | CALN TWP - TAX COLLECTOR | 253 MUNICIPAL DR | | THORNDALE | PA | 19372 | |
| CALNAN REAL ESTATE | STEPPING STONE REAL ESTATE SERVICES INC | 204 N BEACH ST | | DAYTONA BEACH | FL | 32114 | |
| CAL-OR APPRAISALS | PO BOX 1262 | | | FERNDALE | CA | 95536 | |
| CALUMENT UNION DRAINAGE DIST #1 | UNIT OF LOCAL GOVER | 603 E 170TH ST | | SOUTH HOLLAND | IN | 60473 | |
| CALUMET EQUITY MUTUAL | 1828 WISCONSIN AVE | | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET PARK WATER DEPARTMENT | 12437 S. MAY STREET | | | CALUMET PARK | IL | 60827 | |
| CALUMET TOWN | CALUMET TWN TREASURER | N10294 COUNTY ROA G | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET TOWNSHIP | CALUMET TOWNSHIP - TREAS | 25880 RED JACKET RD | | CALUMET | MI | 49913 | |
| CALUMET UNION DRAINAGE | P.O. BOX13304 | | | SOUTH HOLLAND | IL | 60473 | |
| CALUMET VILLAGE | CALUMET VILLAGE - TREASU | 340 SIXTH ST | | CALUMET | MI | 49913 | |
| CALUSA BAY HOMEOWNERS ASSOCIATION, INC. | POST OFFICE BOX 73 | | | NICEVILLE | FL | 32588 | |
| CALUSA LAKES COMMUNITY ASSOCIATION | 899 WOODBRIDGE DRIVE | | | VENICE | FL | 34293 | |
| CALVALLEY INS | 5070 N.6TH ST STE.155 | | | FRESNO | CA | 93710 | |
| CALVARY CONSTRUCTION | GROUP INC   STE 10 | 11616 INDUSTRIPLEX BLVD | | BATON ROUGE | LA | 70809 | |
| CALVERT CITY | CITY OF CALVERT CITY - C | P O BOX 36 | | CALVERT CITY | KY | 42029 | |
| CALVERT COUNTY | CALVERT COUNTY - TREASUR | 175 MAIN STREET COURTHOU | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY /SEMIANNU | CALVERT COUNTY - TREASUR | 175 MAIN STREET COURTHOU | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY TREASURER | WATER AND SEWER DIVISION | 175 MAIN STREET | | PRINCE FREDERICK | MD | 20678 | |
| CALVETTA BROS. CONSTRUCTION | TFS CONSTRUCTION INC | 23760 MILES ROAD | | BEDFORD HTS | OH | 44128 | |
| CALVIN & ELFREDA | ROBINSON | PO BOX 11841 | | SAINT THOMAS | VI | 801 | |
| CALVIN B SMITH | ADDRESS ON FILE | | | | | | |
| CALVIN K BIGGS | 477 ROCK CREEK RD | | | SYLVAN SPRINGS | AL | 35118 | |
| CALVIN L. CARRINGTON | SULAIMAN LAW GROUP, LTD | 2500 SOUTH HIGHLAND AVENUE | SUITE 200 | LOMBARD | IL | 60148 | |
| CALVIN T LILLISTON JR | 9622 SW 102 PLACE | | | OCALA | FL | 34481 | |
| CALVIN T. MCCARVER | 6046 GLENHURST DRIVE | | | HOUSTON | TX | 77033 | |
| CALVIN TOWNSHIP | CALVIN TOWNSHIP - TREASU | PO BOX 13 | | CASSOPOLIS | MI | 49031 | |
| CALVIN TURNER ROOFING, LLC | 3128 W. 12TH ST. | | | PUEBLO | CO | 81003 | |
| CALVIN W SMITH CONSTRUCTION CORP | 17240 SW 272 STREET | | | HOMESTEAD | FL | 33031 | |
| CALVIN, DEON | ADDRESS ON FILE | | | | | | |
| CALVIN, TYREEK | ADDRESS ON FILE | | | | | | |
| CALWEST CONSTRUCTION INC | & MARY & ALEX MORALES | 1473 N THESTA | | FRESNO | CA | 93703 | |
| CAL-WEST GENERAL CONSTR | 1014 HOPPER AVE 112 | | | SANTA ROSA | CA | 95403 | |
| CALYPSO CONSTRUCTION | & REMODELING | 1054 GLADSTONE DR | | LEAGUE CITY | TX | 77573 | |
| CAM FANNIN INS AGENCY | PO BOX 6745 | | | LUBBOCK | TX | 79493 | |
| CAM MUT AID ASSOC | 13841 US 20 | | | MIDDLEBURY | IN | 46540 | |
| CAMACHO, CHRISTINA | ADDRESS ON FILE | | | | | | |
| CAMACHO, ERIC | ADDRESS ON FILE | | | | | | |
| CAMACHO, KYRA | ADDRESS ON FILE | | | | | | |
| CAMACHO, RONALD | ADDRESS ON FILE | | | | | | |
| CAMANO VISTA WATER DISTRICT | 3093 GALENA DRIVE | | | CAMANO ISLAND | WA | 98282 | |
| CAMARA & COMPANY | 11019 LAKE ARBOR WAY | | | BOWIE | MD | 20721 | |
| CAMAS COUNTY | CAMAS COUNTY - TREASURER | PO BOX 430 | | FAIRFIELD | ID | 83327 | |
| CAMBRIA COUNTY MUTUAL | P O  BOX 164 | | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA HEIGHTS S.D./CAR | CAMBRIA HEIGHTS SD - COL | 255 ST. JOSEPH ST., POB | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA HEIGHTS S.D./CHE | CAMBRIA HEIGHTS SD - COL | 180 LECHENE LANE | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS S.D./CLE | CAMBRIA HEIGHTS SD - COL | 508 WALNUT HOLLOW RD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS S.D./EAS | NATHALIE MCCONNELL - TC | 171 SUNSET RD | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA HEIGHTS S.D./ELD | CAMBRIA HEIGHTS SD - COL | 662 THIRD AVENUE | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS S.D./HAS | CAMBRIA HEIGHTS SD - COL | 208 BEAVER ST POB 513 | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS S.D./PAT | CAMBRIA HEIGHTS SD - COL | 800- 4TH AVE | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS S.D./WES | CAMBRIA HEIGHTS SD - COL | 882 COLE ROAD | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA TOWN | DEBRA LITTERE-TAX COLLEC | 4160 UPPER MOUNTAIN ROAD | | SANBORN | NY | 14132 | |
| CAMBRIA TOWNSHIP | CAMBRIA TOWNSHIP - TREAS | PO BOX 87 | | FRONTIER | MI | 49239 | |
| CAMBRIA TOWNSHIP | CAMBRIA TWP - TAX COLLEC | 1251 COLVER RD | | EBENSBURG | PA | 15931 | |
| CAMBRIA VILLAGE | CAMBRIA VLG TREASURER | PO BOX 295 | | CAMBRIA | WI | 53923 | |
| CAMBRIDGE & LEACH INC | 660 NOSTRAND AVENUE | | | BROOKLYN | NY | 11216 | |
| CAMBRIDGE AT ABERDEEN HOA, INC. | C/O CAMPBELL PROPERTY MGMT. | 3918 VIA POINCIANA DR. 9 | | LAKE WORTH | FL | 33467 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CAMBRIDGE CEN SCH (COMBI | CAMBRIDGE CS - TAX COLLE | 58 SOUTH PARK STREET | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE CITY | CAMBRIDGE CITY - TAX COL | 795 MASSACHUSETTS AVENUE | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE COURT | 1661 HARBOR AVE SW 100 | | | SEATTLE | WA | 98126 | |
| CAMBRIDGE CS (CMD TNS) | CAMBRIDGE CS-TAX COLLECT | 58 SOUTH PARK ST | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE EXTERIORS | CAMBRIDGE CONSTRUCTION | 20 FIRST ST | | CARY | IL | 60013 | |
| CAMBRIDGE GREEN CONDO ASSOCIATION | 7931 W PAXTON AVE | | | TINLEY PARK | IL | 60477 | |
| CAMBRIDGE HEIGHTS SECTIONS | PO BOX 879 | | | NEWARK | NJ | 07101 | |
| CAMBRIDGE HEIGHTS UMBRELLA | PO BOX 879 | | | NEWARK | NJ | 07101 | |
| CAMBRIDGE HOMES REALTY | ATTN: BIBI GHANIE | 477 MAIN ST | | HACKENSACK | NJ | 07601 | |
| CAMBRIDGE HOUSE - PORT CHARLOTTE A CONDO | PO BOX 380758 | | | MURDOCK | FL | 33938 | |
| CAMBRIDGE INSURANCE | 99 TROPHY CLUB DR | | | TROPHY CLUB | TX | 76262 | |
| CAMBRIDGE LAKES UNIT 19 CONDOMINIUM ASSN | 750 W LAKE COOK ROAD STE 190 | | | BUFFALO GROVE | IL | 60089 | |
| CAMBRIDGE MUTUAL FIRE INSURANCE | PO BOX 1984 | 95 OLD RIVER RD | | ANDOVER | MA | 01810 | |
| CAMBRIDGE ON THE LAKE BRITTANY BUILDING | 25 NORTHWEST POINT BLVD | SUITE 330 | | ELK GROVE | IL | 60007 | |
| CAMBRIDGE ON THE LAKE, PICARDY BUILDING | 225 LAKE BLVD | | | BUFFALO GROVE | IL | 60089 | |
| CAMBRIDGE PLACE LAKEVIEW HOA | 8831 W 159TH STREET | | | ORLAND HILLS | IL | 60487 | |
| CAMBRIDGE SPRINGS BORO | CAMBRIDGE SPRINGS BORO - | 146 ROOT AVE. | | CAMBRIDGE SPRINGS | PA | 16403 | |
| CAMBRIDGE SQUARE CONDOMINIUM INC | 204 CAMBRIDGE DRIVE | | | COPAIGUE | NY | 11726 | |
| CAMBRIDGE TOWN | CAMBRIDGE TOWN - TAX COL | P.O. BOX 127 | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWN | CAMBRIDGE TOWN-TAX COLLE | 846 COUNTY ROUTE 59 | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE TOWNSHIP | CAMBRIDGE TOWNSHIP - TRE | 9990 W M-50 | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | CAMBRIDGE TWP - TAX COLL | 21876 WALTERS ROAD | | VENANGO | PA | 16440 | |
| CAMBRIDGE VILLAGE | CAMBRIDGE VLG TREASURER | PO BOX 99 | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILL-CAMBRIDGE | CAMBRIDGE VILLAGE - COLL | 56 NORTH PARK STREET | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE VILL-WHITE CRK | CAMBRIDGE VILLAGE - COLL | 56 NORTH PARK ST. | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE WILSON & CO | 2185 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| CAMCO SERVICES LLC | P O BOX 389 | | | ROME | GA | 30162 | |
| CAMDEN CEN SCH (COMBINED | CAMDEN CEN SCH-COMM OF F | PO BOX 410 | | CAMDEN | NY | 13316 | |
| CAMDEN CITY  FISCAL | CAMDEN CITY -TAX COLLECT | 520 MARKET ST- CITY HALL | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY | CAMDEN COUNTY - COLLECTO | 1 COURT CIRCLE, SUITE 4 | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY | CAMDEN COUNTY - TAX COLL | P. O BOX 125 | | CAMDEN | NC | 27921 | |
| CAMDEN COUNTY | CAMDEN COUNTY-TAX COMMIS | PO BOX 698 | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY CLERKS OFFICE | 520 MARKET ST | ROOM 102 | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY MUA | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY MUNICIPAL UTILITIES AUTH | PO BOX 1105 | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY RECORDER | 520 MARKET STREET | SUITE 306 | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY TAX COMMISSIONER | 200 E 4TH ST | | | WOODBINE | GA | 31569 | |
| CAMDEN TOWN | CAMDEN TOWN - TAX COLLEC | 1783 FRIENDS WAY | | CAMDEN | DE | 19934 | |
| CAMDEN TOWN | CAMDEN TOWN - TAX COLLEC | 29 ELM STREET | | CAMDEN | ME | 04843 | |
| CAMDEN TOWN | CAMDEN TOWN - TAX COLLEC | P.O. BOX 267 | | CAMDEN | NY | 13316 | |
| CAMDEN TOWN | CAMDEN TOWN-TAX COLLECTO | 110 HWY 641 S | | CAMDEN | TN | 38320 | |
| CAMDEN TOWNSHIP | CAMDEN TOWNSHIP - TREASU | PO BOX 116 | | CAMDEN | MI | 49232 | |
| CAMDEN VILLAGE | CAMDEN VILLAGE - CLERK | 57 MAIN STREET | | CAMDEN | NY | 13316 | |
| CAMDEN VILLAGE | CAMDEN VILLAGE - TREASUR | PO BOX 177 | | CAMDEN | MI | 49232 | |
| CAMELOT | 711 KAPIOLANI BLVD SUITE 700 | | | HONOLULU | HI | 96813 | |
| CAMELOT VILLAGE ASSOCIATION, INC | 6610 MOONLIT DRIVE | | | DELRAY BEACH | FL | 33446 | |
| CAMEO TERRACE NORTH CONDOMINIUM ASSOC | P. O. BOX 368 | | | GLENVIEW | IL | 60025 | |
| CAMERON | CAMERON CITY - COLLECTOR | 205 N MAIN | | CAMERON | MO | 64429 | |
| CAMERON AND ROBERTS INS | 6893 MAIN ST | | | LITHONIA | GA | 30058 | |
| CAMERON CO S.D./ GROVE T | CAMERON CO SD - TAX COLL | 116 CRESTLINE RD POB 64 | | SINNEMAHONING | PA | 15861 | |
| CAMERON CO SD / EMPORIUM | R. MICHELLE PARK-FIEBIG | 117 EAST 6TH ST POB 141 | | EMPORIUM | PA | 15834 | |
| CAMERON CO SD / SHIPPEN | CAMERON CO SD - TAX COLL | 2307 OLD WEST CREEK RD | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY | CAMERON COUNTY - TAX COL | P O BOX 952 | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY CLERK | PO BOX 2178 | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY DISTRICT CLERK | 974 E HARRISON STREET | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY INS CENTE | 302 QUEEN ISABELLA BLVD | | | PORT ISABEL | TX | 78578 | |
| CAMERON COUNTY IRR DIST | CAMERON COUNTY IRR DIST | P O BOX 687 | | SAN BENITO | TX | 78586 | |
| CAMERON COUNTY IRR DIST | CAMERON COUNTY IRR DIST | PO BOX 295 | | LOS FRESNOS | TX | 78566 | |
| CAMERON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522-0952 | |
| CAMERON COUNTY TAX COLLECTOR | 964 E. HARRISON | | | BROWNSVILLE | TX | 78521 | |
| CAMERON INS CO | 214 E MCELWAIN DR | | | CAMERON | MO | 64429 | |
| CAMERON M WILSON & ASSOC | 5988 VENTURE PARK DR | | | KALAMAZOO | MI | 49009 | |
| CAMERON MUTUAL INS CO | 214 EAST MCELWAIN DR | | | CAMERON | MO | 64429 | |
| CAMERON PARISH | CAMERON PARISH - TAX COL | P O BOX 1250 | | CAMERON | LA | 70631 | |
| CAMERON VILLAGE | CAMERON VLG TREASURER | PO BOX 387 | | CAMERON | WI | 54822 | |
| CAMERON, KARENTHEA | ADDRESS ON FILE | | | | | | |
| CAMERON, KERI | ADDRESS ON FILE | | | | | | |
| CAMERON, LEI | ADDRESS ON FILE | | | | | | |
| CAMERON, PAUL | ADDRESS ON FILE | | | | | | |
| CAMERONS CHOK DEE CONTRACTING, LLC | PO BOX 364 | | | WASHOUGAL | WA | 98671 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CAMILAS INS | 10643 VALLEY BLVD C170 | | | EL MONTE | CA | 91731 | |
| CAMILLE, JOHN | ADDRESS ON FILE | | | | | | |
| CAMILLUS TOWN | CAMILLUS TOWN - TAX RECE | 4600 W GENESEE STREET | | SYRACUSE | NY | 13219 | |
| CAMILLUS VILLAGE | CAMILLUS VILLAGE - CLERK | 37 MAIN STREET | | CAMILLUS | NY | 13031 | |
| CAMILO E.RESTREPO | CAMILO | 715 SW 3RD AVE | | HALLANDALE BEACH | FL | 33009 | |
| CAMINO COURT CONDOMINIUM ASSOC, INC | 8000 SW 81 DR | | | MIAMI | FL | 33145 | |
| CAMINO REAL VILLAGE CONDOMINIUM | C/O CAMPBELL PROPERTY MANAGEMENT | 1215 E HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33441 | |
| CAMP CENTRAL APPRAISAL DISTRICT | CAMP CAD - TAX COLLECTOR | 143 QUITMAN ST | | PITTSBURG | TX | 75686 | |
| CAMP HILL BORO | DIANE NEIPER - TAX COLLE | 2626 LINCOLN ST | | CAMP HILL | PA | 17011 | |
| CAMP HILL S.D./CAMP HILL | DIANE NEIPER - TAX COLLE | 2626 LINCOLN ST | | CAMP HILL | PA | 17011 | |
| CAMP POINT MTL | P O BOX 375 | | | CAMP POINT | IL | 62320 | |
| CAMP WELL DRILLING & PUMP SERVICE | 10366 MOCCASIN LANE | | | MISSOULA | MT | 59808 | |
| CAMPAC CONSTRUCTION, INC. | 2333 BRICKELL AVE  1816 | | | MIAMI | FL | 33129 | |
| CAMPAS, ROGELIO | ADDRESS ON FILE | | | | | | |
| CAMPBELL AND ASSOCIATES | 30 MARLENE AV | | | BROCKTON | MA | 02301 | |
| CAMPBELL APPRAISAL SERVICES | 176 MINOT ST | | | DORCHESTER | MA | 02122 | |
| CAMPBELL COUNTY | CAMPBELL COUNTY - SHERIF | 1098 MONMOUTH ST, RM 216 | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY | CAMPBELL COUNTY - TREASU | P O BOX 37 | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | CAMPBELL COUNTY - TREASU | PO BOX 8 | | MOUND CITY | SD | 57646 | |
| CAMPBELL COUNTY | CAMPBELL COUNTY-TREASURE | PO BOX 1027 | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY | CAMPBELL COUNTY-TRUSTEE | PO BOX 72 | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY CLERK | 1098 MONMOUTH ST | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY TREASURER | PO BX 1027 | | | GILLETTE | WY | 82717-1027 | |
| CAMPBELL GARRETT DISTINC | HOMES AND ESTATES LP | 2827 PALMETTO BEND | | RICHMOND | TX | 77469 | |
| CAMPBELL INS AGENCY | P O BOX 1695 | | | HARRISON | AR | 72602 | |
| CAMPBELL PROPERTY MANAGEMENT | 1215 E. HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| CAMPBELL PROPERTY MANAGEMENT | 4985 E SABAL PALM BLVD | | | TAMARAC | FL | 33319 | |
| CAMPBELL PROPERTY MGMT & REAL ESTATE INC | 401 MAPLEWOOD DR #23 | | | JUPITER | FL | 33458 | |
| CAMPBELL ROOFING & SHEET | 911 SE 15TH AVE | | | CAPE CORAL | FL | 33990 | |
| CAMPBELL ROOFING INC | 7011 CAMPUS DR. | | | COLORADO SPRINGS | CO | 80920 | |
| CAMPBELL TOWN | CAMPBELL TOWN-TAX COLLEC | 8529 MAIN ST | | CAMPBELL | NY | 14821 | |
| CAMPBELL TOWN | CAMPBELL TWN TREASURER | 2219 BAINBRIDGE STREET | | LA CROSSE | WI | 54603 | |
| CAMPBELL TOWNSHIP | CAMPBELL TOWNSHIP - TREA | P.O. BOX 137 | | CLARKSVILLE | MI | 48815 | |
| CAMPBELL, CAROL | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CORINNA | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DESIREE | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KIMBERLY | ADDRESS ON FILE | | | | | | |
| CAMPBELL, LATESHA | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SAKAREE | ADDRESS ON FILE | | | | | | |
| CAMPBELL, THEODORE | ADDRESS ON FILE | | | | | | |
| CAMPBELL-HUITT INSURANCE | 3725 7TH ST | | | BAY CITY | TX | 77414 | |
| CAMPBELLS PRECISION | ROOFING | 6311 HANNA COURT | | CHARLOTTE | NC | 28212 | |
| CAMPBELL-SAVONA CS CMBD | CAMPBELL-SAVONA CS-COLLE | 8455 COUNTY ROUTE 125 | | CAMPBELL | NY | 14821 | |
| CAMPBELLSBURG CITY | CITY OF CAMPBELLSBURG - | P O BOX 67 | | CAMPBELLSBURG | KY | 40011 | |
| CAMPBELLSPORT VILLAGE | CAMPBELLSPORT VLG TREASU | 470 GRANDVIEW AVE PO BOX | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSVILLE CITY | CITY OF CAMPBELLSVILLE - | 110 SOUTH COLUMBIA AVE, | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPBELLSVILLE INDEPENDE | CAMPBELLSVILLE SCHL- COL | 203 N COURT ST | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPECHE SHORES PID  A | CAMPECHE SHORES PID COLL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| CAMPMAN, ROBERT | ADDRESS ON FILE | | | | | | |
| CAMPO, TAMMY | ADDRESS ON FILE | | | | | | |
| CAMPOS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| CAMPOS, EMILY | ADDRESS ON FILE | | | | | | |
| CAMPOS, TRACEY | ADDRESS ON FILE | | | | | | |
| CAMPOVERDE, DIANA | ADDRESS ON FILE | | | | | | |
| CAMPTI TOWN | CAMPTI TOWN - TAX COLLEC | P.O.BOX 216 | | CAMPTI | LA | 71411 | |
| CAMPTON TOWN | CAMPTON TOWN - TAX COLLE | 10 GEARTY WAY | | CAMPTON | NH | 03223 | |
| CAMPUS CORPS | READY PRO CONTRACTING | 413 N CASS AVE | | WESTMONT | IL | 60559 | |
| CAMPUS GREEN I CONDOMINIUM | 11211 SLATER AVE NE | STE 150 | | KIRKLAND | WA | 98044 | |
| CAN DO REPAIRS | ARTHUR EARL CARTER | 4610 CLOVER ST | | HOUSTON | TX | 77051 | |
| CANAAN TOWN | CANAAN TOWN - TAX COLLEC | P.O. BOX 68 | | CANAAN | ME | 04924 | |
| CANAAN TOWN | CANAAN TOWN - TAX COLLEC | PO BOX 38 | | CANAAN | NH | 03741 | |
| CANAAN TOWN | CANAAN TOWN - TAX COLLEC | PO BOX 47 | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN | CANAAN TOWN- TAX COLLECT | PO BOX 459 | | CANAAN | NY | 12029 | |
| CANAAN TOWNSHIP | CANAAN TWP - TAX COLLECT | 456 OCONNELL ROAD | | WAYMART | PA | 18472 | |
| CANADA, BRENT | ADDRESS ON FILE | | | | | | |
| CANADIAN CITY/ISD | CANADIAN CITY/ISD - COLL | 800 HILLSIDE | | CANADIAN | TX | 79014 | |
| CANADIAN COUNTY | CANADIAN COUNTY - COLLEC | PO BOX 1095 | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY TAX COLLECTOR | PO BOX 1095 | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY TREASURER | ATTN CAROLYN M LECK | 201 N CHOCTAW AVE | | EL RENO | OK | 73036-1095 | |
| CANADICE TOWN | CANADICE TOWN-TAX COLLEC | 5949 COUNTY RD 37 | | SPRINGWATER | NY | 14560 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CANADY AND CANADY PC | 4707 INGERSOLL ST | | | HOUSTON | TX | 77027 | |
| CANADY-PYBURN, JASMINE | ADDRESS ON FILE | | | | | | |
| CANAJOHARIE C S  (CMBD T | CANAJAHORIE C S-TAX COLL | 136 SCHOLASTIC WAY | | CANAJOHARIE | NY | 13317 | |
| CANAJOHARIE TOWN | CANAJOHARIE TN - COLLECT | 12 MITCHELL STREET | | CANAJOHARIE | NY | 13317 | |
| CANAJOHARIE VILLAGE | CANAJOHARIE VILLAGE - CL | 75 ERIE BOULEVARD | | CANAJOHARIE | NY | 13317 | |
| CANAL PARK CO | 202 W 25TH ST 301 | | | CLEVELAND | OH | 44113 | |
| CANAL WOODS III CONDOMINIUM ASSOCIATION | ATTN: FRANK GANOCZY | 227 CANAL PARK DRIVE | UNIT 307 | SALISBURY | MD | 21804 | |
| CANALES, JESSICA | ADDRESS ON FILE | | | | | | |
| CANALLY, MARYBETH | ADDRESS ON FILE | | | | | | |
| CANAN APPRAISAL COMPANY | LLC | PO BOX 57 | | ALBANY | IN | 47320 | |
| CANANDAIGUA CITY | CANANDAIGUA CITY - TREAS | 2 NORTH MAIN ST | | CANADAIGUA | NY | 14424 | |
| CANANDAIGUA CITY (ONTARI | CANANDAIGUA CITY - TREAS | 2 NORTH MAIN ST | | CANADAIGUA | NY | 14424 | |
| CANANDAIGUA CITY SCH(CIT | CANANDAIGUA CITY - COLLE | 143 N PEARL ST | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CITY SCH(CMB | CANANDAIGUA CITY SCH-COL | 143 NORTH PEARL STREET | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA TOWN | CANANDAIGUA TOWN-TAX COL | 5440 RTE 5 & 20 WEST | | CANANDAIGUA | NY | 14424 | |
| CANARY CREEK ESTATES HOMEOWNER'S ASSOC | 900 W. JEFFERSON STREET | | | FRANKLIN | IN | 46131 | |
| CANASERAGA CEN. SCH. (CO | CANASERAGA CEN. SCH- COL | PO BOX 82 | | CANASERAGA | NY | 14822 | |
| CANASTOTA CS  (CMBD TNS) | CANASTOTA CS - TAX COLLE | 120 ROBERTS STREET | | CANASTOTA | NY | 13032 | |
| CANASTOTA VILLAGE | CANASTOTA VILLAGE - CLER | 205 SOUTH PETERSBORO ST. | | CANASTOTA | NY | 13032 | |
| CANCEL, JOAN | ADDRESS ON FILE | | | | | | |
| CANCELLIERE, JEFFREY | ADDRESS ON FILE | | | | | | |
| CANDACE D. ROE | 8984 DARROW RD, STE 2  106 | | | TWINSBURG | OH | 44087 | |
| CANDELARIA, JACOB | ADDRESS ON FILE | | | | | | |
| CANDELARIA, SHAWNA | ADDRESS ON FILE | | | | | | |
| CANDESCENT SOFTBASE LLC | 20 FALL PIPPIN LANE  SUITE 202 | | | ASHEVILLE | NC | 28803 | |
| CANDIA TOWN | CANDIA TOWN - TAX COLLEC | 74 HIGH STREET | | CANDIA | NH | 03034 | |
| CANDICE CARROLL & TY | CARROLL | 829 SHADY MEADOW DR | | HIGHLAND VILLAGE | TX | 75077 | |
| CANDLELIGHT ESTATES II COMMUNITY ASSOC | P.O. BOX 2802 | | | SPRING | TX | 77383 | |
| CANDLER COUNTY | CANDLER CO-TAX COMMISSIO | 35 SW BROAD ST D | | METTER | GA | 30439 | |
| CANDLER COUNTY TAX COMMISSIONER | 35 SW BROAD STREET SUITE D | | | METTER | GA | 30439 | |
| CANDLER MOSES & ASSOCIATES INC | 184 NORTH MARION AVENUE | | | LAKE CITY | FL | 32055 | |
| CANDLEWICK LAKE ASSOCIATION INC | 13400 HIGHWAY 76 | | | POPLAR GROVE | IL | 61065 | |
| CANDLEWOOD SHORES | CSTD PROPERTY TAX | 2 STONY HILL RD, SUITE 2 | | BETHEL | CT | 06801 | |
| CANDOR CEN SCH (COMBINED | CANDOR CS-TAX COLLECTOR | 555 WARREN ROAD | | ITHACA | NY | 14850 | |
| CANDOR TOWN | CANDOR TOWN-TAX COLLECTO | 101 OWEGO RD | | CANDOR | NY | 13743 | |
| CANDY LYNN MARVIN | 1245 E MCDOWELL BLVD | | | APACHIE JUNCTION | AZ | 85119 | |
| CANEADEA TOWN | CANEADEA TOWN- TAX COLLE | PO BOX 596 | | CANEADEA | NY | 14717 | |
| CANES CONTRACTORS LLC | PO BOX 771192 | | | MIAMI | FL | 33187 | |
| CANEY CREEK ESTATES INC | PO BOX 4317 | | | SARGENT | TX | 77404-4317 | |
| CANEY FORK ELECTRIC COOPERATIVE, INC. | TINA SMARTT | P.O. BOX 272 | | MCMINNVILLE | TN | 37111 | |
| CANFIELD, CYNDI | ADDRESS ON FILE | | | | | | |
| CANGA RESTOR & REMOD | 9820 HAEGERS BEND RD | | | ALGONQUIN | IL | 60102 | |
| CANGEME PAINTING | JEFFREY ROBERT CANGEME | JEFFREY ROBERT CANGEME | 188 DEER TRAIL DR | HAWLEY | PA | 18428 | |
| CANIDATE, JENAYA | ADDRESS ON FILE | | | | | | |
| CANISTEO TOWN | CANISTEO TOWN-TAX COLLEC | 6 SOUTH MAIN STREET | | CANISTEO | NY | 14823 | |
| CANISTEO VILLAGE | CANISTEO VILLAGE-CLERK | 8 GREEN STREET | | CANISTEO NY | NY | 14823 | |
| CANISTEO-GREENWOOD CS (C | CANISTEO-GREENWOOD CSD | 220 LIBERTY STREET | | WARSAW | NY | 14569 | |
| CANNAROZZI, KATRINA | ADDRESS ON FILE | | | | | | |
| CANNON & CANNON LAW PC | 8619 S SANDY PARKWAY STE 111 | | | SANDY | UT | 84070 | |
| CANNON CONTRACTING LLC | 16371 LAREDO RD | | | SAN ANTONIO | TX | 78221 | |
| CANNON COUNTY | CANNON COUNTY-TRUSTEE | 200 W MAIN ST | | WOODBURY | TN | 37190 | |
| CANNON LAW ASSOCIATES | 8619 SANDY PKWY | #111 | | SANDY | UT | 84070 | |
| CANNON TOWNSHIP | CANNON TOWNSHIP - TREASU | 6878 BELDING RD | | ROCKFORD | MI | 49341 | |
| CANNON VIEW PARK, INC. | P O BOX 870-B | | | LAKE OSWEGO | OR | 97034 | |
| CANNON, ERICA | ADDRESS ON FILE | | | | | | |
| CANNON, PAEVENTRICE | ADDRESS ON FILE | | | | | | |
| CANNON, PATRICK | ADDRESS ON FILE | | | | | | |
| CANO, DAWN | ADDRESS ON FILE | | | | | | |
| CANOA RANCH MASTER | C/O CADDEN COMMUNITY MGMT | 101 S LA CANADA RD, SUITE 20 | | GREEN VALLEY | AZ | 85614 | |
| CANON BUSINESS PROCESS SERVICES, INC. | ATTN: CHIEF LEGAL OFFICER | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | |
| CANON CONSTRCUTION | CANON CONSTRUCTION | 3004 PREAKNESS | | STOW | OH | 44224 | |
| CANON FINANCIAL SERVIES INC | 14904 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0149 | |
| CANON MCMILLAN S.D./CECI | CANON MCMILLAN SD - COLL | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| CANON MCMILLAN SCHOOL DI | CANON MCMILLAN SD - COLL | 1929 R 519 SOUTH | | CANONSBURG | PA | 15317 | |
| CANON MCMILLIAN S.D./CAN | CANNON MCMILLIAN SD - TC | 68 EAST PIKE STREET 101 | | CANONSBURG | PA | 15317 | |
| CANONCITO AT APACHE CANYON MWA | PO BOX 6051 | | | SANTA FE | NM | 87502 | |
| CANONGATE CONDOMINIUM ASSOCIATION, INC. | 8000 LAGOS DE CAMPO BOULEVARD | | | TAMARAC | FL | 33321 | |
| CANONSBURG BORO | CANONSBURG BORO - COLLEC | 68 EAST PIKE STREET 101 | | CANONSBURG | PA | 15317 | |
| CANONSBURG-HOUSTON JOINT SEWER AUTHORITY | 68 EAST PIKE STREET | SUITE 103 | | CANONSBURG | PA | 15317 | |
| CANOPIUS US INSURANCE INC | 10150 YORK RD 5TH FLOOR | | | HUNT VALLEY | DE | 21030 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CANRIGHT CONSTRUCTION LLC | 4221 23RD AVE WEST | | | SEATTLE | WA | 98199 | |
| CANTAMAR HOMEOWNERS ASSOCIATION, INC | 18001 OLD CUTLER RD SUITE 643 | C/O T & G MANAGEMENT SERVICES, INC. | | PALMETTO BAY | FL | 33157 | |
| CANTEEN REFRESHMENT SERVICES | FILE 50196 | | | LOS ANGELES | CA | 90074-0196 | |
| CANTERBERRY CROSSING MASTER ASSOC | 19751 E MAIN ST STE 275 | | | PARKER | CO | 80138 | |
| CANTERBURY HOMEOWNERS ASSOCIATION, INC | PO BOX 1305 | | | RIDGELAND | MS | 39158 | |
| CANTERBURY TOWN | CANTERBURY TOWN-TAX COLL | 1 MUNICIPAL DRIVE | | CANTERBURY | CT | 06331 | |
| CANTERBURY TOWN | CANTERBURY TOWN-TAX COLL | P.O. BOX 500 | | CANTERBURY | NH | 03224 | |
| CANTERBURY WOODS HOMEOWNERS ASSOCIATION | 1216 APPLE RIDGE COURT | | | SOUTH BEND | IN | 46614 | |
| CANTERBURY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| CANTEX ROOFING & CONSTRU | 305 LIBERTY DR | | | IDALOU | TX | 79329 | |
| CANTEY HANGER LLP | 600 W 6TH ST, SUITE 300 | | | FORT WORTH | TX | 76102 | |
| CANTIN, ASHLEY | ADDRESS ON FILE | | | | | | |
| CANTLEY, KARENA | ADDRESS ON FILE | | | | | | |
| CANTON AREA S.D./CANTON | CANTON AREA SD - TAX COLL | PO BOX 160 (LOCK BOX) | | MANSFIELD | PA | 16933 | |
| CANTON AREA S.D./LEROY T | CANTON AREA SD - TAX COLL | PO BOX 160 (LOCK BOX) | | MANSFIELD | PA | 16933 | |
| CANTON AREA S.D./MCINTYR | CANTON AREA SD - TAX COLL | PO BOX 160 (LOCK BOX) | | MANSFIELD | PA | 16933 | |
| CANTON BORO | CANTON BORO - TAX COLLEC | 118 TROY STPOB 7 | | CANTON | PA | 17724 | |
| CANTON CARPETS INC | JEFF RAMSEY | 22650 INTERSTATE 20 | | WILLS POINT | TX | 75159 | |
| CANTON CHARTER TOWNSHIP | 1150 S CANTON CENTER RD | | | CANTON | MI | 48188 | |
| CANTON CHARTER TOWNSHIP | CANTON TOWNSHIP - TREASU | PO BOX 87010 | | CANTON | MI | 48187 | |
| CANTON CITY - COLLECTOR | PO BOX 231 | | | CANTON | MO | 63435 | |
| CANTON CS (CMBD TNS) | CANTON CS (CMBD TNS)-COL | P.O. BOX 399 | | CANTON | NY | 13617 | |
| CANTON FENCE CO INC | 1219 WASHINGTON ST | | | STOUGHTON | MA | 02072 | |
| CANTON TOWN | CANTON TOWN - TAX COLLEC | 4 MARKET STREET | | CANTON | CT | 06019 | |
| CANTON TOWN | CANTON TOWN - TAX COLLEC | 801 WASHINGTON STREET | | CANTON | MA | 02021 | |
| CANTON TOWN | CANTON TOWN - TAX COLLEC | 94 TURNER STREET | | CANTON | ME | 04221 | |
| CANTON TOWN | CANTON TOWN - TAX COLLEC | P O BOX 987, CITY HALL | | CANTON | NC | 28716 | |
| CANTON TOWN | CANTON TOWN-TAX COLLECTO | 60 MAIN ST | | CANTON | NY | 13617 | |
| CANTON TOWNSHIP | MICHELE DEEGHAN-TAX COLL | 207 SEELEY ROAD | | CANTON | PA | 17724 | |
| CANTON TOWNSHIP | SHAREN MOSIER - TAX COLL | 1265 WEST CHESTNUT STREE | | WASHINGTON | PA | 15301 | |
| CANTOR FITZGERALD & CO. | ATTN: GENERAL COUNSEL | 110 EAST 59TH STREET | 4TH FLOOR | NEW YORK | NY | 10022 | |
| CANTRELL ROOFING LLC | 1610 VZ CR 2511 | | | CANTON | TX | 75103 | |
| CANTRELL, JESSE | ADDRESS ON FILE | | | | | | |
| CANTRES, INC. | JAVIER CANTRES | P.O. BOX 232 | | ORELAND | PA | 19075 | |
| CANTRILL CLARK | 15 GARRETT AVE | | | ROSEMONT | PA | 19010 | |
| CANTU, FELICIA | ADDRESS ON FILE | | | | | | |
| CANTU, HERIBERTO | ADDRESS ON FILE | | | | | | |
| CANTU, JOSE | ADDRESS ON FILE | | | | | | |
| CANTUA INS AGENCY | 786 REDWOOD DR | | | GARBEVILLE | CA | 95542 | |
| CANTWELL, EAMON | ADDRESS ON FILE | | | | | | |
| CANUL, SUSAN | ADDRESS ON FILE | | | | | | |
| CANUSO, DAVID | ADDRESS ON FILE | | | | | | |
| CANYON | | | | | | | |
| CANYON APPRAISAL | 12702 WHISPER CREEK CV | | | DRAPER | UT | 84020 | |
| CANYON CAPITAL ADVISORS LLC | MR. MITCHELL RALPH JULIS, MBA | CO-FOUNDER & CO-CHIEF INVESTMENT OFFICER | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGELES | CA | 90067-4732 | |
| CANYON COUNTY TREASURER | 111 N 11TH AVE STE 240 | | | CALDWELL | ID | 83605 | |
| CANYON COUNTY TREASURER | PO BOX 1010 | | | CALDWELL | ID | 83606 | |
| CANYON CREEK PARK LLC | 2860 FALLING BROOK WAY | | | BOISE | ID | 83706 | |
| CANYON CREST HOA | 9362 EAST RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| CANYON GATE AT NORTHPOINTE OA INC | 19522 DEL NORTE CANYON DR | | | TOMBALL | TX | 77377 | |
| CANYON GATE MASTER ASSOCIATION | 8290 ARVILLE ST | | | LAS VEGAS | NV | 89139 | |
| CANYON HILL IRR DIST | CANYON HILL IRR DIST | PO BOX 448 | | NAMPA | ID | 83653 | |
| CANYON INSURANCE ASSOC | 1507 B 4TH AVENUE | | | CANYON | TX | 79015 | |
| CANYON ISLES HOA | 2400 CENTREPARK W DRIVE 175 | | | WEST PALM BEACH | FL | 33409 | |
| CANYON LAKE INSURANCE | P O BOX 2207 | | | CANYON LAKE | TX | 78133 | |
| CANYON LAKE PROPERTY OWNERS ASSOCIATION | 31512 RAILROAD CANYON ROAD | | | CANYON LAKE | CA | 92857 | |
| CANYON LANDS INS | 3654 N POWER RD 146 | | | MESA | AZ | 85215 | |
| CANYON MEADOWS MUTUAL WATER COMPANY | PO BOX 453 | | | BODFISH | CA | 93205 | |
| CANYON MEADOWS PROPERTY OWNERS ASSOC | PO BOX 206 | | | BODFISH | CA | 93205 | |
| CANYON PINES HOMEOWNERS ASSOC | 848 TANAGER ST  SUITE M | | | INCLINE VILLAGE | NV | 89451 | |
| CANYON VIEW LIMITED | 9265 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| CANZE CONSTRUCTION | 8502 SEYMOUR RD | | | OWOSSO | MI | 48867 | |
| CAO LIMIN AND LIU QIUXIA | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| CAP CLAIMS PUB ADJ & J | IGLESIAS & Y TORRES | 19720 SW 114TH AVE | | MIAMI | FL | 33157 | |
| CAPAC VILLAGE | CAPAC VILLAGE - TREASURE | 131 N MAIN ST - BOX 218 | | CAPAC | MI | 48014 | |
| CAPACITY INS CO | 3700 COCONUT CRK PKWY | | | COCONUT CREEK | FL | 33066 | |
| CAPAX | PO BOX 3231 | | | MODESTO | CA | 95353 | |
| CAPAX GLOBAL LLC | ATTN: GENERAL COUNSEL | 410 NORTH MICHIGAN AVENUE | SUITE 650 | CHICAGO | IL | 60611 | |
| CAPAX GLOBAL LLC | ATTN: JERRY HAWK | 410 NORTH MICHIGAN AVENUE | SUITE 650 | CHICAGO | IL | 60611 | |
| CAPE CHARLES TOWN | 2 PLUM ST | | | CAPE CHARLES | VA | 23310 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CAPE ELIZABETH TOWN | CAPE ELIZABETH TN-COLLEC | 320 OCEAN HOUSE RD | | CAPE ELIZABETH | ME | 04107 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DRIVE | | | WILMINGTON | NC | 28403 | |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU CO. - COL | 1 BARTON SQ, SUITE 303 | | JACKSON | MO | 63755 | |
| CAPE HORN MAINTENANCE CO | PO BOX 87 | 7849 FIR ST | | CONCRETE | WA | 98237 | |
| CAPE ISLANDS BUILDING & RESTORATION | CAPE ISLANDS CARPET CARE & RESTORATION | 611 NEW ROAD | | SOMERS POINT | NJ | 08244 | |
| CAPE MAY CITY | CAPE MAY CITY - TAX COLL | 643 WASHINGTON STREET | | CAPE MAY | NJ | 08204 | |
| CAPE MAY POINT BORO | CAPE MAY POINT BORO -COL | PO BOX 490 | | CAPE MAY POINT | NJ | 08212 | |
| CAPE ROYALE POA | 6 SALES DRIVE | | | COLDSPRING | TX | 77331 | |
| CAPE ROYALE UD | CAPE ROYALE UD - TAX COL | 1330 N CAPE ROYALE DR | | COLDSPRING | TX | 77331 | |
| CAPE SABLE LAKES ASSOCIATION, INC. | 6704 LONE OAK BLVD | | | NAPLES | FL | 34109 | |
| CAPE VINCENT TOWN | CAPE VINCENT TN - COLLEC | P.O. BOX 915 | | CAPE VINCENT | NY | 13618 | |
| CAPE VINCENT VILLAGE | CAPE VINCENT VILLAGE - C | PO BOX 337 | | CAPE VINCENT | NY | 13618 | |
| CAPENTER APPRAISAL SERVICE INC | PO BOX 562 | | | HOPE MILLS | NC | 28348 | |
| CAPERS, APRIL | ADDRESS ON FILE | | | | | | |
| CAPERS, ASHLEY | ADDRESS ON FILE | | | | | | |
| CAPEZIO CONTRACTORS INC | 8550 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| CAPGEMINI U.S. LLC | ATTN: GENERAL COUNSEL | 623 FIFTH AVENUE, 33RD FLOOR | | NEW YORK | NY | 10022 | |
| CAPITAL ADJUSTERS, LLC | 8530 SW 124 AVE SUITE 103 | | | MIAMI | FL | 33183 | |
| CAPITAL AIR SOLUTIONS IN | 7349 PINE VALLEY DR | | | HIALEAH | FL | 33015 | |
| CAPITAL APPRAISAL LLC | 3748 HEARTLAND DR | | | BISMARCK | ND | 58503 | |
| CAPITAL APPRAISAL SERVICES INC | 12995 S CLEVELAND AVE STE 251 | | | FORT MYERS | FL | 33907 | |
| CAPITAL CITY APPRAISAL SERVICES LLC | PO BOX 1323 | | | MADISON | GA | 30650 | |
| CAPITAL CITY TREE | SERVICE | 1627 LORANCE DR | | LITTLE ROCK | AR | 72206 | |
| CAPITAL CONST SERVS INC | 130 BUFORD RD | | | RICHMOND | VA | 23235 | |
| CAPITAL CONSTRUCTION | & LISA DRESSLER | 406 GATEWAY BLVD | | BURNSVILLE | MN | 55337 | |
| CAPITAL CONSTRUCTION | 720 CHANEY COVE | | | COLLIERVILLE | TN | 38017 | |
| CAPITAL CONSTRUCTION | SERVICES LLC | 10232 VALE ST | | COON RAPIDS | MN | 55433 | |
| CAPITAL CONSTRUCTION LLC | 406 GATEWAY BLVD | | | BURNSVILLE | MN | 55337 | |
| CAPITAL CONSTRUCTION SERVICES, INC. | 601 MOOREFIELD PARK DRIVE | | | N. CHESTERFIELD | VA | 23236 | |
| CAPITAL DEVELOPMENT GROUP INC. | TAMI HINSON MORRISON | P. O. BOX 519 | | GILLETTE | WY | 82718 | |
| CAPITAL EQUITY MANAGEMENT GROUP, INC. | PO BOX 1747 | | | MODESTO | CA | 95353 | |
| CAPITAL INS | 1940 NE 163RD STREET | | | N MIAMI BEACH | FL | 33162 | |
| CAPITAL INS & FIN SRVCS | 5808 HWY 90 W STE F | | | THEODORE | AL | 36582 | |
| CAPITAL INS AGENCY | 6322 SOVEREIGN 248 | | | SAN ANTONIO | TX | 78229 | |
| CAPITAL INSURANCE GROUP | P O BOX 2093 | | | MONTEREY | CA | 93940 | |
| CAPITAL ONE NATIONAL ASSOCIATION | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | |
| CAPITAL PALMETTO | BUILDERS LLC | 160 DAHLIA ST | | LEXINGTON | SC | 29072 | |
| CAPITAL PREMIUM FINANCE INC. | 2931 KERRY FOREST PKWY STE 103 | | | TALLAHASSEE | FL | 32309 | |
| CAPITAL PROPERTY RECOVERY, LLC | 29679 LEXINGTON STREET | | | EASTON | MD | 21601 | |
| CAPITAL REALTY ADVISORS INC | 600 SANDTREE DRIVE STE 109 | | | PALM BEACH GARDENS | FL | 33403 | |
| CAPITAL RECOVERY SYSTEMS, INC. | 750 CROSS POINTE RD, SUITE S | | | GAHANNA | OH | 43230 | |
| CAPITAL REGION WATER | BILLING & COLLECTIONS UNIT | 100 PINE STREET | | HARRISBURG | PA | 17103 | |
| CAPITAL RESTORATION LLC | SUITE 7 | 819 PICKENS INDUSTRIAL D | | MARIETTA | GA | 30062 | |
| CAPITAL ROOFING LLC | DIEGO VAZQUEZ | 2805 BUSHFIELD DR. | | PIERRE | SD | 57501 | |
| CAPITAL ROOFING SOLUTIONS, LLC | JONATHAN WHITEHEAD | 2600 LONGHILLS RD. E 1206 | | BENTON | AR | 72019 | |
| CAPITAL TITLE OF TEXAS | 715 DISCOVERY BLVD., STE. 205 | | | CEDAR PARK | TX | 78613 | |
| CAPITAL TITLE SERVICES, INC. | 33 CALLE RESOLUCION, SUITE 302 | | | SAN JUAN | PR | 00920-2727 | |
| CAPITALWORX FINANCIAL | 213 PRESERVATION DR | | | SAVANNAH | GA | 31419 | |
| CAPITOL APPRAISAL SERVICE | PO BOX 6409 | | | FOLSOM | CA | 95763 | |
| CAPITOL CITY ROOFING LLC | 1520 ANN STREET | | | MONTGOMERY | AL | 36107 | |
| CAPITOL COFFEE SYSTEMS INC | 1113 CAPITAL BLVD | | | RALEIGH | NC | 27603 | |
| CAPITOL COUNTY MUTUAL | 12115 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| CAPITOL COUNTY MUTUAL | FIRE INSURANCE | 12115 LACKLAND RD | | ST LOUIS | MO | 63146 | |
| CAPITOL INDEMNITY CORP | 1600 ASPEN COMMONS | | | MIDDLETON | WI | 53562 | |
| CAPITOL INS SRVCS | P O BOX 590 | | | EAGLE PASS | TX | 78853 | |
| CAPITOL INSURANCE CO | PO BOX 5900 | | | MADISON | WI | 53705 | |
| CAPITOL PREFERRED INS | 555 CORPORATE DR | | | KALISPELL | MT | 59901 | |
| CAPITOL PREFERRED INS CO | 4700 140TH AVE N STE 106 | | | CLEARWATER | FL | 33762 | |
| CAPITOL PREFERRED INS CO | ATTN PAYMENT PROCESSING | 4700 140TH AVE N STE 106 | | CLEARWATER | FL | 33762 | |
| CAPITOL PREFERRED INS CO | CTR | PO BOX 2057 | | KALISPELL | MT | 59903 | |
| CAPITOL PREFERRED INS INC | P O BOX 31156 | | | TAMPA | FL | 33631 | |
| CAPITOL ROOFING & SERVICES | THE SMG GROUP INC. | DBA CAPITOL ROOFING & SERVICES | 217 FM 2738 | ALAVARADO | TX | 76009 | |
| CAPITOL ROOFING INC | 6540 SOUTH COLLEGE AV | | | FORT COLLINS | CO | 80525 | |
| CAPITOL ROOFING INC. | 805 E. FOX FARM ROAD | | | CHEYENNE | WY | 82007 | |
| CAPITOL SPECIALTY INS CO | 118 W. PINE ST | | | CENTRALIA | WA | 98531 | |
| CAPITOL SQUARE HOME OWNERS ASSOCIATION | 2800 W. STATE ROAD 84, STE 118 | | | FT. LAUDERDALE | FL | 33312 | |
| CAPITOL WEST INSURANCE | 11756 VALLEY BLVD | | | EL MONTE | CA | 91732 | |
| CAPLAN, JOAN | ADDRESS ON FILE | | | | | | |
| CAPLIN & COMP LLC INS | 1001 FARMINGTON AVE | | | WEST HARTFORD | CT | 06107 | |
| CAPLING, ANGELA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CAPPADONA, STACIE | ADDRESS ON FILE | | | | | | |
| CAPPS ROOFING INC | ANGELA L PUCEK-CAPPS | P O BOX 8053 | | HOBE SOUND | FL | 33475 | |
| CAPRA, JOHN | ADDRESS ON FILE | | | | | | |
| CAPRI COVE HOMEOWNERS ASSOCIATION, INC. | 234 CAPRI COVE PLACE | | | SANFORD | FL | 32771 | |
| CAPRI INSTALLATION GROUP, LLC | JEREMY GERVASINI | 207 WINDSOR RD | | ROBBINSVILLE | NJ | 08691 | |
| CAPRICE, RONALD | ADDRESS ON FILE | | | | | | |
| CAPROCO REGENCY NC LLC | PO BOX 3546 | | | LITTLE ROCK | AR | 72203 | |
| CAPRON TOWN | CAPRON TOWN - TREASURER | 22688 MAIN STREET | | CAPRON | VA | 23829 | |
| CAPSTONE BROSCONTRACTING | 216 N RIVER RIDGE CIRCLE | | | BURNSVILLE | MN | 55337 | |
| CAPSTONE CONSTRUCTION CO. INC | 2917 E. FRANCIS AVE | | | SPOKANE | WA | 99208 | |
| CAPSTONE CONTRACTING SERVICES, INC | ROBERT E HILL | 5120 S. FLA AVE. STE. 325 | | LAKELAND | FL | 33813 | |
| CAPSTONE INS LLC | 633 ASBURY DR STE C | | | MANDEVILLE | LA | 70471 | |
| CAPSTONE INSURANCE LLC | 3333 W NAPOLEON AVE 102 | | | METAIRIE | LA | 70001 | |
| CAPSTONE PROPERTY SERVICES (CPS) | PO BOX 330487 | | | WEST HARTFORD | CT | 06133 | |
| CAPSTONE PROPERTY SERVICES LLC | 1 WEST WALNUT AVE | | | MERCHANTVILLE | NJ | 08109 | |
| CAPT COOL & TECH SERV | 208 W SHADOWBEND | | | FRIENDSWORTH | TX | 77546 | |
| CAPTAINS COVE GOLF & YACHT CLUB, INC | 3370 CAPTAINS CORRIDOR | | | GREENBACKVILLE | VA | 23356 | |
| CAPTAINS GRANT HOA, INC. | C/O LEGUM & NORMAN | 12000 OLD VINE BLVD. SUITE 114 | | LEWES | DE | 19958 | |
| CAPTAINS GRANT HOA, INC. | C/O LEGUM & NORMAN | 50 CASCADE LANE | | REHOBOTH BEACH | DE | 19971 | |
| CAPTIANS POINTE SERVICE CORPORATION, INC | 761 VISCAYA BLVD | | | ST. AUGUSTINE | FL | 32086 | |
| CAPUANO CONSTRUCTION INC | STE 120 | 2644 CAPITOL TRAIL | | NEWARK | DE | 19711 | |
| CAPUTO, MICHAEL | ADDRESS ON FILE | | | | | | |
| CARABALLO, SHEINA | ADDRESS ON FILE | | | | | | |
| CARASSAI, NANCY | ADDRESS ON FILE | | | | | | |
| CARBON COUNTY | CARBON COUNTY - TREASURE | PO BOX 828 | | RED LODGE | MT | 59068 | |
| CARBON COUNTY | CARBON COUNTY -TREASURER | 751 EAST 100 N SUITE 140 | | PRICE | UT | 84501 | |
| CARBON COUNTY TAX CLAIM BUREAU | COURTHOUSE ANNEX | PO BOX 37 | | JIM THORPE | PA | 18229-0037 | |
| CARBON COUNTY TREASURER | PO BOX 7 | | | RAWLINS | WY | 82301 | |
| CARBON COUNTY TREASURER | PO BOX 828 | | | RED LODGE | MT | 59068 | |
| CARBON EMERY INSURANCE | 147 W. MAIN ST | | | PRICE | UT | 84501 | |
| CARBON TOWNSHIP | CARBON TWP - TAX COLLECT | 2339 WILDLIFE LANE | | SAXTON | PA | 16678 | |
| CARBONDALE AREA S.D./FEL | CARBONDALE SD - TAX COLL | 154 FARVIEW ST | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY | CARBONDALE CITY - COLLEC | 1 N MAIN ST MUNI BLDG | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY SCHOOL D | CARBONDALE CITY SD - COL | 1 N MAIN ST MUNI BLDG | | CARBONDALE | PA | 18407 | |
| CARBONDALE TOWNSHIP | CARBONDALE TWP - TAX COL | 117 WALKER ST | | CHILDS | PA | 18407 | |
| CARDENAS LAW GROUP LLC | 2300 W 84TH ST 203 | | | HIALEAH | FL | 33016 | |
| CARDENAS LAW GROUP LLC | 829 NE 79TH STREET | | | MIAMI | FL | 33138 | |
| CARDENAS, JOHN PAUL | ADDRESS ON FILE | | | | | | |
| CARDIAC HILL ASSOCIATION | 276 OLD SUNRISE ACRES RD | | | SUNRISE BEACH | MO | 65079 | |
| CARDINAL AGENCY | 4652 A HAYGOOD ROAD | | | VIRGINIA BEACH | VA | 23455 | |
| CARDINAL APPRAISAL | SERVICES INC | PO BOX 120 | | DELPHI | IN | 46923 | |
| CARDINAL CATASTROPHE | SERVICES INC | PO BOX 723 | | EDWARDSVILLE | IL | 62025 | |
| CARDINAL CATASTROPHE SERVICES | 214 HILLSBORO AVE | PO BOX 723 | | EDWARDSVILLE | IL | 62025 | |
| CARDINAL FOREST UNIT OWNERS ASSOCIATION | 4330 PRICE WILLIAM PARKWAY, SUITE 201 | | | WOODBRIDGE | VA | 22192 | |
| CARDINAL LIEN SERVICES | P. O. BOX 75210 | | | FORT THOMAS | KY | 41075 | |
| CARDINAL RESTORATION LTD | 122 VERONICA LANE | | | LANSDALE | PA | 19446 | |
| CARDONA, RAY | ADDRESS ON FILE | | | | | | |
| CARDONAS INS | 726 GROSS RD | | | MESQUITE | TX | 75149 | |
| CARDOSA INS | 3350 SW 148TH AVE 110 | | | MIRAMAR | FL | 33027 | |
| CARDOSO INS AGENCY INC | 374 DARTMOUTH ST | | | NEW BEDFORD | MA | 02740 | |
| CARDWELL BUILT | CONSTRUCTION LLC | 6188 W 00 NS | | KOKOMO | IN | 46901 | |
| CARDWELL, MICHELE | ADDRESS ON FILE | | | | | | |
| CARE PROVIDERS INS BKRS | 26441 CROWN VALLEY PKWY | SUITE 200 | | MISSION VIEJO | CA | 92691 | |
| CAREMASTER LLC | 601 DEXTER ST | | | GREENVILLE | NC | 27834 | |
| CAREY INSURANCE AGENCY | LLC | 203 NE 8TH AVE | | OCALA | FL | 34470 | |
| CAREY LAW, LLC | KATHLEEN E. CAREY | 1880 SILAS DEANE HWY SUITE 203B | | ROCKY HILL | CT | 06067 | |
| CAREY TOWN | CAREY TWN TREASURER | 4966 W. SPRUCE ROAD | | HURLEY | WI | 54534 | |
| CARI INS AGENCY | 12890 NW 7TH AVE | | | MIAMI | FL | 33168 | |
| CARIB SOLAR TECH | 3649 ALTONA WELGUNST | | | SAINT THOMAS | VI | 802 | |
| CARIBBEAN ALLIANCE INS | PO BOX 191899 | | | SAN JUAN | PR | 919 | |
| CARIBBEAN BATTERY | 8525 LINDBERG BAY STE 13 | | | SAINT THOMAS | VI | 802 | |
| CARIBE CONSTRUCTION INC | 17304 WALKER AVE STE 108 | | | MIAMI | FL | 33157 | |
| CARIBOU CITY | CARIBOU CITY -TAX COLLEC | 25 HIGH STREET | | CARIBOU | ME | 04736 | |
| CARIBOU COUNTY | CARIBOU COUNTY - TREASUR | PO BOX 507 | | SODA SPRINGS | ID | 83276 | |
| CARICOFE GENERAL CONSTRUCTION | GARY LEE CARICOFE | 15131 BLAYTON LANE | | LANEXA | VA | 23089 | |
| CARIDAD ALONSO-PEREZ | MORALES & CARIDAD MUNOZ | 9411 SW 64TH TER | | MIAMI | FL | 33173 | |
| CARILLON ADULT MASTER ASSOCIATION | 21146W SOUTH CARILLON DRIVE | | | BUFFALO GROVE | IL | 60544 | |
| CARILLON ADULT MASTER ASSOCIATION | 21146W SOUTH CARILLON DRIVE | | | PLAINFIELD | IL | 60544 | |
| CARILLON LAKES HOMEOWNERS ASSOCIATION | 750 W. LAKE COOK ROAD, SUITE 190 | | | BUFFALO GROVE | IL | 60089 | |
| CARILLON NORTH HOMEOWNERS ASSOC | 2411 CARILLON DR | | | GRAYSLAKE | IL | 60030 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARIOTI, JULIA | ADDRESS ON FILE | | | | | | |
| CARK & TREVITHICK | ATTN: ALEXANDER C. MCGILVRAY, JR. ESQ. | 800 WILSHIRE BOULEVARD, 12TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CARL BEKOFSKE TRUSTEE | 400 N SAGINAW ST STE 331 | | | FLINT | MI | 48502 | |
| CARL BRODERICK BROWN | 147 THIBODEAUX RD | | | FLORIEN | LA | 71429 | |
| CARL CATAUDELLA & CARRIE | CATAUDELLA | 3120 NW 37TH ST | | GAINSVILLE | FL | 32605 | |
| CARL DAVIDSON | ADDRESS ON FILE | | | | | | |
| CARL E. DANGIO, JR. | ADDRESS ON FILE | | | | | | |
| CARL HUTT JR. | ADDRESS ON FILE | | | | | | |
| CARL JUNCTION | CARL JUNCTION CITY - COL | PO BOX 447 | | CARL JUNCTION | MO | 64834 | |
| CARL L BEKOFSKE | ADDRESS ON FILE | | | | | | |
| CARL M BATES TRUSTEE | CHAPTER 13 TRUSTEE | PO BOX 1819 | | RICHMOND | VA | 23218 | |
| CARL M EXNER | 1204 CR 135 | | | LINCOLN | TX | 78948 | |
| CARL PERRY CONSTRUCTION LLC | CARLTON PERRY | CARLTON PERRY | 1140 E CANTER CT AND P.O. BOX 1256 | SISTERS | OR | 97759 | |
| CARL TULEY ROOFING | CARL TULEY | 1201 S. TRINITY STREET | | DECATUR | TX | 76234 | |
| CARL W. SWENSEN AGENCY | 405 MAIN ST | | | TOMS | NJ | 08753 | |
| CARL WHITTLE & PAULA | WHITTLE | 4505 LAKE FOREST CIR | | PAPILLION | NE | 68133 | |
| CARL, ROBERT | ADDRESS ON FILE | | | | | | |
| CARLA GARIA BUFFALO TOWNSHIP | TAX COLLECTOR | 395 KEPPLE RD | | SARVER | PA | 16055 | |
| CARLA NICHOLSON | ADDRESS ON FILE | | | | | | |
| CARLA PALMER & DAVID | ADDRESS ON FILE | | | | | | |
| CARLA ROBBINS | ADDRESS ON FILE | | | | | | |
| CARLA ROYSTON | ADDRESS ON FILE | | | | | | |
| CARLA YVETTE BROWN, ET AL. | ROBERT E. RAY | REHMAN A. BHALESHA | 1177 WEST LOOP SOUTH, STE 1180 | HOUSTON | TX | 77027 | |
| CARLA ZYLIUS & | ADDRESS ON FILE | | | | | | |
| CARLETON VILLAGE | CARLETON VILLAGE - TREAS | PO BOX 376 | | CARLETON | MI | 48117 | |
| CARLIN HOMEOWNERS ASSOCIATION, INC. | PO BOX 5302 | | | ALOHA | OR | 97006 | |
| CARLINS ROOFING & REPAIR, LLC | TIMOTHY M. CARLIN | 2824 IVANHOE ROAD | | BETHLEHEM | PA | 18017 | |
| CARLISE INS | 1810 E MAIN | | | ALICE | TX | 78332 | |
| CARLISLE BORO | CARLISLE BORO - TAX COLL | 53 WEST SOUTH STREET | | CARLISLE | PA | 17013 | |
| CARLISLE CITY | CITY OF CARLISLE - CLERK | 107 E CHESTNUT ST | | CARLISLE | KY | 40311 | |
| CARLISLE COUNTY | CARLISLE COUNTY - SHERIF | PO BOX 487 | | BARDWELL | KY | 42023 | |
| CARLISLE GROUP | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | |
| CARLISLE GROUP, INC. | ATTN: GENERAL COUNSEL | 544 JEFFERSON AVENUE | | SCRANTON | PA | 18510 | |
| CARLISLE INSURANCE | AGENCY | 500 NORTH WATER ST 900 | | CORPUS CHRISTI | TX | 78401 | |
| CARLISLE MCNELLIE RINI | 24755 CHAGRIN BV STE 200 | | | CLEVELAND | OH | 44122 | |
| CARLISLE MCNELLIE RINI KRAMER | & ULRICH CO LPA | 24755 CHAGRIN BLVD SUITE 200 | | BEACHWOOD | OH | 44122 | |
| CARLISLE MCNELLIE RINI KRAMER | & ULRICH CO LPA | 24755 CHAGRIN BLVD SUITE 200 | | CLEVELAND | OH | 44122 | |
| CARLISLE S.D./ MT HOLLY | CARLISLE AREA SD - COLLE | 406 N. WALNUT ST | | MT HOLLY SPRGS | PA | 17065 | |
| CARLISLE S.D./CARLISLE B | CARLISLE BORO- TAX COLLE | 53 WEST SOUTH STREET | | CARLISLE | PA | 17013 | |
| CARLISLE S.D./DICKINSON | CARLISLE AREA SD - COLLE | 1044 PINE RD | | CARLISLE | PA | 17015 | |
| CARLISLE S.D./NORTH MIDD | NORTH MIDDLETON TWP - TC | 2053 SPRING RD | | CARLISLE | PA | 17013 | |
| CARLISLE TOWN | CARLISLE TOWN - TAX COLL | 66 WESTFORD STREET | | CARLISLE | MA | 01741 | |
| CARLISLE TOWN | CARLISLE TOWN-TAX COLLEC | PO BOX 119 | | CARLISLE | NY | 12031 | |
| CARLISLE, COZETTE C | ADDRESS ON FILE | | | | | | |
| CARLOS & SERGIO FRANCO | MEDINA & DAVID FRANCO | 12646 BISCAYNE LAKE DR | | JACKSONVILLE | FL | 32218 | |
| CARLOS A TRIAY PA | 2301 N W 87TH AVE STE 501 | | | DORAL | FL | 33172 | |
| CARLOS A. CURET SANTIAGO | ADDRESS ON FILE | | | | | | |
| CARLOS ALICEA | ADDRESS ON FILE | | | | | | |
| CARLOS AND JUDITH CORREA | ADDRESS ON FILE | | | | | | |
| CARLOS BONILLA CARDONA | ADDRESS ON FILE | | | | | | |
| CARLOS D JACOME | ADDRESS ON FILE | | | | | | |
| CARLOS ELECTRIC | PO BOX 2629 | | | FREDERIKSTED | VI | 841 | |
| CARLOS FERREIRA & MIRANDOLINA | DUARTE | 13 COLUMBINE AVE | | PAWTUCKET | RI | 02861 | |
| CARLOS FERRER AGENCY | 58 3RD ST | | | ELIZABETH | NJ | 07206 | |
| CARLOS J. VEGA VEGA | ADDRESS ON FILE | | | | | | |
| CARLOS LOPEZ NEGRON | ADDRESS ON FILE | | | | | | |
| CARLOS MARRERO | ADDRESS ON FILE | | | | | | |
| CARLOS OLIVIA | ADDRESS ON FILE | | | | | | |
| CARLOS P FRAUSTO - 3 - C CONSTRUCTION | 31740 SILK VINE DRIVE | | | WINCHESTER | CA | 92596 | |
| CARLOS PEREZ | ADDRESS ON FILE | | | | | | |
| CARLOS R MARTIN JR | ADDRESS ON FILE | | | | | | |
| CARLOS RUIZ | ADDRESS ON FILE | | | | | | |
| CARLOS SOEGAARD | ADDRESS ON FILE | | | | | | |
| CARLOS YZAGUIRRE & | ADDRESS ON FILE | | | | | | |
| CARLSMITH BALL LLP | 1001 BISHOP STREET | ASB TOWER, SUITE 2200 | | HONOLULU | HI | 96813 | |
| CARLSON APPRAISAL SERVICE | 24329 NEWBURY RD | | | GAITHERSBURG | MD | 20882 | |
| CARLSON ENTERPRISES | 604 LA FOX RIVER DR | | | ALGONQUIN | IL | 60102 | |
| CARLSON NORRIS & ASSOCIATES INC | 1919 COURTNEY DRIVE SUITE 14 | | | FORT MYERS | FL | 33901 | |
| CARLSON, JULIE | ADDRESS ON FILE | | | | | | |
| CARLSON, MILLINEA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARLSON, SUSAN | ADDRESS ON FILE | | | | | | |
| CARLSTADT BORO | CARLSTADT BORO - TAX COL | 500 MADISON STREET | | CARLSTADT | NJ | 07072 | |
| CARLTON COUNTY TREASURER | CARLTON CO. - AUD/TREASU | PO BOX 130 | | CARLTON | MN | 55718 | |
| CARLTON FIELDS JORDEN BURT PA | PO BOX 3239 | | | TAMPA | FL | 33601 | |
| CARLTON KON AGENCY | 14090 SW FRWY 300  188 | | | SUGAR LAND | TX | 77478 | |
| CARLTON R GERMAN II | 95 FOLSOM AVE | | | SOMERSET | MA | 02726 | |
| CARLTON REGENCY CORPORATION | FIRST SERVICE RESIDENTIAL | 622 THIRD AVENUE | 16TH FLOOR | NEW YORK | NY | 10017 | |
| CARLTON TOWN | CARLTON TOWN-TAX COLLECT | 14341 WATERPORT CARLTON | | ALBION | NY | 14411 | |
| CARLTON TOWN | CARLTON TWN TREASURER | E3303 COUNTY ROAD G | | KEWAUNEE | WI | 54216 | |
| CARLTON TOWNSHIP | CARLTON TOWNSHIP - TREAS | 85 WELCOME RD | | HASTINGS | MI | 49058 | |
| CARLTON WASHINGTON | 18403 GREEN CYPRESS CT | | | CYPRESS | TX | 77429 | |
| CARLYLE HOUSE ASSOCIATION, INC. | 2773 S OCEAN BLVD. | | | PALM BEACH | FL | 33480 | |
| CARLYLE RIDGE TOWNHOMES | C/O 13301 S.RIDGELAND | SUITE B | | PALOS HEIGHTS | IL | 60463 | |
| CARLYNTON S.D./CARNEGIE | CARLYNTON SCHOOL DISTRIC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| CARLYNTON S.D./CRAFTON B | CARLYNTON SD - TAX COLLE | 102 RAHWAY RD. | | MCMURRAY | PA | 15317 | |
| CARMACK, BARBARA | PATTON, TIDWELL & CULBERTSON, LLP | GEOFFREY P. CULBERTSON | 2800 TEXAS BOULEVARD P.O. BOX 5398 | TEXARKANA | TX | 75503 | |
| CARMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| CARMAN, TERRY | ADDRESS ON FILE | | | | | | |
| CARMEL AT ALISO VIEJO HOMEOWNERS | 23046 AVENIDA DE LA CARLOTA STE 700 | | | LAGUNA HILLS | CA | 92653 | |
| CARMEL BACKER | 4560 NW 7TH ST | | | PLANTATION | FL | 33317 | |
| CARMEL C.S. (CARMEL) | CARMEL C.S - RECEIVER OF | 60 MC ALPIN AVENUE | | MAHOPAC | NY | 10541 | |
| CARMEL CEN SCH (TN OF E | CARMEL CEN SCH - REC OF | 330 ROUTE 376 | | HOPEWELL JUNCTION | NY | 12533 | |
| CARMEL CENTRAL SCH  (PA | RECEIVER OF TAXES | P. O. BOX 421 | | PATTERSON | NY | 12563 | |
| CARMEL CENTRAL SCH (KENT | CARMEL CS-REC OF TAXES | 25 SYBILS CROSSING | | CARMEL | NY | 10512 | |
| CARMEL CENTRAL SCH (PUTN | CARMEL CS-REC OF TAXES | P. O. BOX 421 | | PATTERSON | NY | 12563 | |
| CARMEL MANION, ET AL. | KAT ARIANEJAD, ESQ. | ONE EMBARCADERO CENTER | FIFTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| CARMEL RETIREMENT CONDOMINIUM ASSOC INC | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| CARMEL TOWN | CARMEL TOWN - TAX COLLEC | PO BOX 114 | | CARMEL | ME | 04419 | |
| CARMEL TOWN | CARMEL TOWN-TAX COLLECTO | 60 MCALPIN AVE | | MAHOPAC | NY | 10541 | |
| CARMEL TOWNSHIP | CARMEL TOWNSHIP - TREASU | 661 BEECH HWY | | CHARLOTTE | MI | 48813 | |
| CARMEL UTILITIES | 10333 NORTH MERIDIAN ST | SUITE 270 | | INDIANAPOLIS | IN | 46290 | |
| CARMELINA CONDO ASSOCIATION | 1334 SOUTH CARMELINA 3 | | | LOS ANGELES | CA | 90025 | |
| CARMELO BETANCOURT MARQUEZ | PO BOX 25066 | | | SAN JUAN | PR | 00928 | |
| CARMEN JOHNSON | 5211 KNOX STREET | | | PHILADELPHIA | PA | 19144 | |
| CARMEN L. SANTAMARIA P.A | 10251 SW 72 | ST 104 | | MIAMI | FL | 33173 | |
| CARMEN LAMPLE | 18 MINOT AVE | | | HAVERHILL | MA | 01830 | |
| CARMEN LUBBECKE PA | 4411 BEE RIDGE RD | 223 | | SARASOTA | FL | 34233 | |
| CARMEN MARTELL & | ROBERTO MARTELL | 218 1ST ST | | PERTH AMBOY | NJ | 08861 | |
| CARMICHAEL APPRAISAL SER | PO BOX 1330 | | | ORTING | WA | 98360 | |
| CARMICHAEL INSURANCE AGY | 130 DEMPSEY AVE | | | JACKSON | GA | 30233 | |
| CARMICHAELS AREA SD/CUMB | PAMELA S. WHYEL-TAX COLL | 100 MUNICIPAL  RD | | CARMICHAELS | PA | 15320 | |
| CARMICHEAL, JERI | ADDRESS ON FILE | | | | | | |
| CARMINE BUILDERS, INC. | P.O. BOX 429 | | | GLOUCESTER POINT | VA | 23062 | |
| CARMONA INSURANCE GROUP | 10682 CORAL WAY ST | | | MIAMI | FL | 33165 | |
| CARMOUCHE INS | 5014 HWY 1 | | | NAPOLEONVILLE | LA | 70390 | |
| CARNAHAN DEXTER PROP MANAGEMENT INC | 20121 VENTURA BLVD NO 203 | | | WOODLAND HILLS | CA | 91364 | |
| CARNEGIE BORO | BOROUGH OF CARNEGIE | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| CARNEGIE SELECT INS | P O  BOX 2595 | | | NEWBURY PARK | CA | 91319 | |
| CARNEVALE, KAREN | ADDRESS ON FILE | | | | | | |
| CARNEVALE, MATTHEW | ADDRESS ON FILE | | | | | | |
| CARNEY | MICHEAL CARNEY | 5 EVERETT STREET | | DORCHESTER | ME | 02122 | |
| CARNEY & CARNEY INS AGENCY LLC | 1540B SOUTH BELTLINE HWY | | | MOBILE | AL | 36693 | |
| CARNEY, DAMON | ADDRESS ON FILE | | | | | | |
| CARNEYS POINT TOWNSHIP | CARNEYS POINT TWP - COLL | 303 HARDING HIGHWAY | | CARNEYS POINT | NJ | 08069 | |
| CARO CITY | CARO CITY - TREASURER | 317 S STATE STREET | | CARO | MI | 48723 | |
| CAROGA TOWN | CAROGA TOWN - TAX COLLEC | PO BOX 328 | | CAROGA LAKE | NY | 12032 | |
| CAROL A HABER & ASSOCIATES LLC | PO BOX 266 | | | GREEN LANE | PA | 18054 | |
| CAROL A. MCBRATNIE | PRO SE - CAROL ANN MCBRATNIE | 1130 LARKMOOR BLVD, | | BERKLEY | MI | 48072 | |
| CAROL ANN GEARINGER | ADDRESS ON FILE | | | | | | |
| CAROL ANN SANTOS | ADDRESS ON FILE | | | | | | |
| CAROL BOBROWSKI-REYES & | MIGUEL REYES | 2612 WESTBROOK DR | | FRANKLIN PARK | IL | 60131 | |
| CAROL BROWNE | ADDRESS ON FILE | | | | | | |
| CAROL COMBS & | SHAUN THOMAS | 1332 NE 45TH ST | | OAKLAND PARK | FL | 33334 | |
| CAROL GUIDRY | ADDRESS ON FILE | | | | | | |
| CAROL HALPERN-COHEN REAL ESTATE | 7915 STARBURST DRIVE | | | PIKESVILLE | MD | 21208 | |
| CAROL LAMB & DONALD LAMB | ADDRESS ON FILE | | | | | | |
| CAROL LOOMIS | ADDRESS ON FILE | | | | | | |
| CAROL M WARNER | CAROL M. WARNER, PRO SE | | | | | | |
| CAROL NEWMAN REALTY INC | 6434 PUNTA ROSA DR | | | DELRAY BEACH | FL | 33446 | |
| CAROL S. KEY | SANFORD PARKE | LAW OFFICES OF SANFORD PARKE | 1745 W. ORANGEWOOD AVE., STE. 119 | ORANGE | CA | 92868 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CAROL TAYLOR TAX COLLECTOR | WOOD CNTY TAX OFFICE | 301 E GOODE ST | | QUITMAN | TX | 75783 | |
| CAROL W FARRELL | ADDRESS ON FILE | | | | | | |
| CAROLA JEAN ODAY | ADDRESS ON FILE | | | | | | |
| CAROLA, TODD | ADDRESS ON FILE | | | | | | |
| CAROLE BRUNSTAD | ADDRESS ON FILE | | | | | | |
| CAROLE HURLEY | ADDRESS ON FILE | | | | | | |
| CAROLE JEAN JORDAN TAX COLLECTOR | PO BOX 1509 | | | VERO BEACH | FL | 32961 | |
| CAROLE JOHNSON | ADDRESS ON FILE | | | | | | |
| CAROLEE A BOOZER | ADDRESS ON FILE | | | | | | |
| CAROLINA APPRAISALS, INC. | 659 HIGHLAND PARK DRIVE | | | EDEN | NC | 27288 | |
| CAROLINA CLEANING | NETWORK | 5211 UNION RD | | GASTONIA | NC | 28056 | |
| CAROLINA EAST REALTY LLC | PO BOX 773 | | | NEW BERN | NC | 28563 | |
| CAROLINA FARMERS MUTUAL | 515 A W SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| CAROLINA HERITAGE INS | 92 MAIN ST STE C | | | HILTON HEAD ISLAND | SC | 29926 | |
| CAROLINA HERITAGE INS | PO BOX 23405 | | | HILTON HEAD ISLAND | SC | 29925 | |
| CAROLINA INS CNSLTNTS | 8250 W FLAGLER ST  116 | | | MIAMI | FL | 33144 | |
| CAROLINA INS GROUP OF SC | PO BOX 2086 | | | LEXINGTON | SC | 29071 | |
| CAROLINA INS SERVICES | PO BOX 1870 | | | RIDGELAND | SC | 29936 | |
| CAROLINA INSURERS ASSOCS | INC OF TABOR CITY | PO BOX 278 | | TABOR CITY | NC | 28463 | |
| CAROLINA PEDROSO & | HECTOR AVILA | 7137 STEVENS AVE | | RICHFIELD | MN | 55423 | |
| CAROLINA PROPERTY GROUP LLC | 1643B SAVANNAH HWY SUITE 201 | | | CHARLESTON | SC | 29407 | |
| CAROLINA RESTORATION PRO | DAVIN RIERA | 2418 ASHFORD DRIVE | | CONCORD | NC | 28027 | |
| CAROLINA RESTORATION SVCS OF NC | 3401 GATEWAY CENTRE BLVD | | | MORRISVILLE | NC | 27560 | |
| CAROLINA ROOF & RESTORATION INC. | MFF LLC | 210 INDUSTRIAL WAY DR. SUITE A | | KERNERSVILLE | NC | 27284 | |
| CAROLINA SHORES PROPERTY OWNERS ASSOC | 17 LAKEVIEW CT | | | CAROLINA SHORES | NC | 28467 | |
| CAROLINE AMERKHANIAN & | SMANT KHACHADOOR | 1738 E WOODBURY RD | | PASADENA | CA | 91104 | |
| CAROLINE CNTY VIRGINIA DEPT | OF PUBLIC WORKS | P O BOX 431 | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY | CAROLINE COUNTY - TREASU | P O BOX 431 | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY | CAROLINE COUNTY COMMISSI | 109 MARKET ST - COURTHOU | | DENTON | MD | 21629 | |
| CAROLINE COUNTY /SEMIANN | CAROLINE COUNTY COMMISSI | 109 MARKET ST - COURTHOU | | DENTON | MD | 21629 | |
| CAROLINE COUNTY TREASURER | 109 MARKET ST. ROOM 133 | | | DENTON | MD | 21629 | |
| CAROLINE GIM | 9447A FIRESTONE BLVD | | | DOWNEY | CA | 90241 | |
| CAROLINE PINES PROPERTY OWNERS ASSOC. | 26036 SHANNON MILL DR | | | RUTHER GLEN | VA | 22546 | |
| CAROLINE TOWN | CAROLINE TOWN-TAX COLLEC | PO BOX 136 | | SLATERVILLE SPRINGS | NY | 14881 | |
| CAROLYN & TROY BURRELL | ADDRESS ON FILE | | | | | | |
| CAROLYN ALLEN AND FOR | EST OF EARL ALLEN | PO BOX 31 | | CARDALE | PA | 15420 | |
| CAROLYN BANKOWSKI TRUSTEE | CHAPTER 13 TRUSTEE | PO BOX 8250 | | BOSTON | MA | 02114-0033 | |
| CAROLYN CLASS | GROUND RENT | PO BOX 42113 | | BALTIMORE | MD | 21284 | |
| CAROLYN CLASS | TAX COLLECTOR | PO BOX 42113 | | BALTIMORE | MD | 21284 | |
| CAROLYN COVE ASSOCIATION INC | 4580 CAROLYN COVE LANE NORTH | | | JACKSONVILLE | FL | 32258 | |
| CAROLYN DELZATTO & | PHILIP DELZATTO | 19 SEDGEWICK LN | | STONY BROOK | NY | 11790 | |
| CAROLYN ESTATES PROPERTY OWNERS ASSOC | PO BOX 1774 | | | MABANK | TX | 75147 | |
| CAROLYN GREENSTEIN, ET AL. | ELIYAHU KAPLOUN , ESQ. | KAPLOUN LAW, P.C. | 445 E. 80TH ST., SUITE 12D | NEW YORK | NY | 10075 | |
| CAROLYN JOHNSON & | MARTIN JOHNSON | 4413 VILLAGE CREEK DR | | CHESTER | VA | 23831 | |
| CAROLYN LAFFERTY | HAMILTON, BURGESS, YOUNG & POLLARD, PLLC | RALPH C. YOUNG, ESQ | P.O. BOX 959 | FAYETTEVILLE | WV | 25840 | |
| CAROLYN LAIRD | ADDRESS ON FILE | | | | | | |
| CAROLYN MACK | ADDRESS ON FILE | | | | | | |
| CAROLYN MCFALLS | ADDRESS ON FILE | | | | | | |
| CAROLYN NIEDERT & | ADDRESS ON FILE | | | | | | |
| CAROLYN WELLS | ADDRESS ON FILE | | | | | | |
| CAROON, APRIL | ADDRESS ON FILE | | | | | | |
| CARP LAKE TOWNSHIP | CARP LAKE TOWNSHIP - TRE | 6339 E GILL RD | | CARP LAKE | MI | 49718 | |
| CARP LAKE TOWNSHIP | CARP LAKE TOWNSHIP - TRE | P.O.BOX 397 | | WHITE PINE | MI | 49971 | |
| CARPENTER GANDHI PLLC | 511 W BAY STREET SUITE 367 | | | TAMPA | FL | 33606 | |
| CARPENTER INS | 6623 PEARL RD | | | PARMA HGTS | OH | 44130 | |
| CARPENTER LIPPS & LELAND LLP | 280 PLAZA | 280 N HIGH ST STE 1300 | | COLUMBUS | OH | 43215 | |
| CARPENTER ROOFING | PAM J CARPENTER | PO BOX 6054 | | LUBBOCK | TX | 79493 | |
| CARPENTER, JASON | ADDRESS ON FILE | | | | | | |
| CARPENTER, MIRANDA | ADDRESS ON FILE | | | | | | |
| CARPENTRY CONSTRUCTION | PO BOX 347 | | | KENTS HILL | ME | 04349 | |
| CARPENTRY REMODELING DE | 1632 W 31ST PL | | | HIALEAH | FL | 33012 | |
| CARPET & TILE STORE | 3011 OLD MOBILE AVE | | | PASCAGOULA | MS | 39581 | |
| CARPET BY JERRY WILTSIE | GERALD WILTSIE | 8460 W ROSADA WAY | | LAS VEGAS | NV | 89149 | |
| CARPET DISTRICT INC | 533 N AZUSA AVE | | | WEST COVINA | CA | 91791 | |
| CARPET EMPORIUM | ATTN VICK | VICS CARPET STORE | 24497 SUNNY MEAD BLVD. | MORENO VALLEY | CA | 92553 | |
| CARPET GIANT INC | 3407 GULF FREEWAY | | | HOUSTON | TX | 77003 | |
| CARPET MIKES | PO BOX 865-860 S MAIN ST | | | LABELLE | FL | 33975 | |
| CARPET ONE COMMERCIAL FLOORING | COMMERCIAL FLOORING INC | COMMERCIAL FLOORING INC | 3418 E PERSHING BLVD | CHEYENNE | WY | 82001 | |
| CARPET PLUS | PO BOX 232 | | | LA PORTE | TX | 77572 | |
| CARPET TOWN CARPET ONE | WELLSVILLE CARPET TOWN, INC. | 1429 OLEAN PORTVILLE ROAD | | WESTONS MILLS | NY | 14788 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARPET WORLD INC | 2840 E SAM HOUSTON PWY S | | | PASADENA | TX | 77503 | |
| CARPET YOUR WORLD, INC | 2611 MIDDLE COUNTRY ROAD | | | CENTEREACH | NY | 11720 | |
| CARPETS 4 U INC | 4304 E LAPALMA AVE | | | ANAHEIM | CA | 92807 | |
| CARPETS GALORE INC | 1601 SOUTH MAIN ST | | | LAS VEGAS | NV | 89104 | |
| CARPINELLI, JENNIFER | ADDRESS ON FILE | | | | | | |
| CARR INSURANCE AGENCY | 601 HWY 11 N | | | PICAYUNE | MS | 39466 | |
| CARR, FRANK | ADDRESS ON FILE | | | | | | |
| CARR, GREGORY | ADDRESS ON FILE | | | | | | |
| CARR, JONATHAN | ADDRESS ON FILE | | | | | | |
| CARR, JULIE | ADDRESS ON FILE | | | | | | |
| CARR, RIGGS, & INGRAM, LLC | CHARLOTTE SCHNEIDER | PO BOX 3388 | | STUART | FL | 34995 | |
| CARR, ROBERT | ADDRESS ON FILE | | | | | | |
| CARR, SARAH | ADDRESS ON FILE | | | | | | |
| CARR, SCOTT | ADDRESS ON FILE | | | | | | |
| CARR, SUSAN | ADDRESS ON FILE | | | | | | |
| CARRABASSETT VALLEY TOWN | CARRABASSETT VALLEY-COLL | RR 1 BOX 2138 | | CARRABASSETT | ME | 04947 | |
| CARRANZA, NICOLE | ADDRESS ON FILE | | | | | | |
| CARRASCO, ANA | ADDRESS ON FILE | | | | | | |
| CARRASCO, ASHLEE | ADDRESS ON FILE | | | | | | |
| CARRAWAY PROPERTY SERVICES | CORP | PO BOX 549 | | MORENO VALLEY | CA | 92556 | |
| CARRAWAY, FREDDIE | ADDRESS ON FILE | | | | | | |
| CARREON, PAUL | ADDRESS ON FILE | | | | | | |
| CARRERA, JASMINE | ADDRESS ON FILE | | | | | | |
| CARRIAGE CROSSING II ASSOCIATION, INC. | 7235 BONEVAL ROAD, SUITE 400 | | | JACKSONVILLE | FL | 32256 | |
| CARRIAGE HILLS HOMEOWNERS ASSOCIATION | PO BOX 87005 | | | CANTON | MI | 48187 | |
| CARRIAGE LANE APPRAISALS | 654 MAIN STREET | | | THOMSON | GA | 30824 | |
| CARRIAGE MANOR BUILDERS | 740 WALNUT ST | | | DANVILLE | PA | 17821 | |
| CARRIAGE RUN PROPERTY OWNERS ASSOCIATION | C/O FIRST SERVICE RESIDENTIAL | 400 CAMPUS DR., SUITE 101 | | COLLEGEVILLE | PA | 19426 | |
| CARRIAGE WAY COURT CONDO BLDG 5200 | 5200 CARRIAGE WAY DR | UNIT 216 | | ROLLING MEADOWS | IL | 60008 | |
| CARRICO MALOGEN INS | 41000 W 7 MILE RD 140 | | | NORTHVILLE | MI | 48167 | |
| CARRIE GAPPINGER | 607 E 1ST ST | | | PROSPER | TX | 75078 | |
| CARRIE M. WARD | EDWIN C. COLEMAN, PRO SE | 4522 UMATILLA AVE. | | BALTIMORE | MD | 21215 | |
| CARRIE OBRIEN & BRENDAN | OBRIEN | 48 LYNNCLIFF RD | | HAMPTON BAYS | NY | 11946 | |
| CARRIE OGILVIE | 8410 E COPPER VILLAGE DR | | | HOUSTON | TX | 77095 | |
| CARRIE SPRY | 10926 XYLITE CT NE | | | BLAINE | MN | 55449 | |
| CARRILLO, CRISTINA | ADDRESS ON FILE | | | | | | |
| CARRILLON HOA INC. | 4917 EHRLICH ROAD SUITE 104 | | | TAMPA | FL | 33624 | |
| CARRINGTON CONSTRUCTION | KIMBERLY CARRINGTON | 301 S. ROGERS SUITE 103 | | WAXAHACHIE | TX | 75165 | |
| CARRINGTON MORTGAGE SERVICES | LLC | 1600 SOUTH DOUGLASS ROAD | | ANAHEIM | CA | 92806 | |
| CARRINGTON PROPERTY SERVICES, LLC | 1600 SOUTH DOUGLASS ROAD | | | ANAHEIM | CA | 92806 | |
| CARRION HOME RENOVATIONS | PO BOX 7327 | | | CORPUS CRISTI | TX | 78467 | |
| CARRIZALES ROOFING | JUAN CARRIZALES | 2700 REYNOLDS | | LAREDO | TX | 78043 | |
| CARROL R HAND INS AGENCY | PO BOX 1000 | | | ANAHUAC | TX | 77514 | |
| CARROLL BRADFORD INC | 163 E MORSE BLVD 210 | | | WINTER PARK | FL | 32789 | |
| CARROLL BRADFORD INC & | JOANNA B ASHLEY | 4316 QUANDO DR | | BELLE ISLE | FL | 32812 | |
| CARROLL CONSTRUCTION, LLC | P.O. BOX 1010 | | | ZACHARY | LA | 70791 | |
| CARROLL COUNTY | CARROLL CO-TAX COMMISSIO | 423 COLLEGE ST - ROOM 40 | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | CARROLL COUNTY - COLLECT | 8 SOUTH MAIN, SUITE 2 | | CARROLLTON | MO | 64633 | |
| CARROLL COUNTY | CARROLL COUNTY - SHERIFF | 440 MAIN STREET | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY | CARROLL COUNTY - TAX COL | PO BOX 432 | | BERRYVILLE | AR | 72616 | |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR | 101 W. MAIN | | DELPHI | IN | 46923 | |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR | 119 SOUTH LISBON STREET | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR | 301 N. MAIN ST | | MT CARROLL | IL | 61053 | |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR | 605-10 PINE ST | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR | PO BOX 68 | | CARROLL | IA | 51401 | |
| CARROLL COUNTY | CARROLL COUNTY-TAX COLLE | PO BOX 193 | | CARROLLTON | MS | 38917 | |
| CARROLL COUNTY | CARROLL COUNTY-TRUSTEE | 625 HIGH ST - SUITE 106 | | HUNTINGDON | TN | 38344 | |
| CARROLL COUNTY | COMMISSIONER OF COLLECTI | 225 N CENTER ST  ROOM 10 | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY /SEMIANNU | COMMISSIONER OF COLLECTI | 225 N CENTER ST - ROOM 1 | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY CHANCERY CLERK | PO BOX 60 | | | CARROLLTON | MS | 38917 | |
| CARROLL COUNTY CLERK | 440 MAIN STREET | | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY CLERK OF SUPERIOR | COURT | PO BOX 1620 | | CARROLLTON | GA | 30112 | |
| CARROLL COUNTY MARYLAND | 225 N CENTER ST. | ROOM 103 | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY TAX COLLECTOR | PO BOX 193 | | | CARROLLTON | MS | 38917 | |
| CARROLL K STEELE INS AGY | 32 PLEASANT STREET | | | GLOUCESTER | MA | 01930 | |
| CARROLL REALTY & INS CO | PO BOX 278 | | | CARROLLTON | GA | 30117 | |
| CARROLL REALTY PROPERTY MANAGEMENT INC | 834 GRACE AVENUE | | | PANAMA CITY | FL | 32401 | |
| CARROLL TOWN | CARROLL TOWN- TAX COLLEC | PO BOX 497 | | FREWSBURG | NY | 14738 | |
| CARROLL TOWN | CARROLL TOWN -TAX COLLEC | 92 SCHOOL ROAD | | TWIN MOUNTAIN | NH | 03595 | |
| CARROLL TOWNSHIP | CARROLL TWP - TAX COLLEC | 104 MAPLE AVE | | MONONGAHELA | PA | 15063 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARROLL TOWNSHIP | CARROLL TWP - TAX COLLEC | 1210 MOUNTAIN VIEW ROAD | | SHERMANSDALE | PA | 17090 | |
| CARROLL TOWNSHIP | CHRISTINA HEISEY-TAX COL | 306 MUMPER LANE | | DILLSBURG | PA | 17019 | |
| CARROLL VALLEY BORO | CARROLL VALLEY BORO - TC | P.O. BOX 241 | | FAIRFIELD | PA | 17320 | |
| CARROLL, CAMILLE | ADDRESS ON FILE | | | | | | |
| CARROLL, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| CARROLL, JOHN | ADDRESS ON FILE | | | | | | |
| CARROLLTON | CARROLLTON CITY - COLLEC | 206 W WASHINGTON AVE | | CARROLLTON | MO | 64633 | |
| CARROLLTON CITY | CITY OF CARROLLTON - CLE | P O BOX 156 | | CARROLLTON | KY | 41008 | |
| CARROLLTON COUNTY PLACE HOA, INC | 2727 COUNTY PLACE DRIVE | | | CARROLLTON | TX | 75006 | |
| CARROLLTON FARMERS BRANCH ISD | PO BOX 110611 | | | CARROLLTON | TX | 75011-0611 | |
| CARROLLTON TOWNSHIP | CARROLTON TOWNSHIP - TRE | 1645 MAPLERIDGE | | SAGINAW | MI | 48604 | |
| CARROLLTOWN BORO | CARROLLTOWN BORO - COLLE | 255 ST JOSEPH ST,POB 82 | | CARROLLTOWN | PA | 15722 | |
| CARROLLWOOD VILAGE PHASE I HOA, INC | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| CARROLLWOOD VILLAGE PHASE III HOA INC | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| CARROLTON TOWNSHIP | 1645 MAPLERIDGE | | | SAGINAW | MI | 48604 | |
| CARSON & ASSOCIATES INC | 1310WDAISY LGATSONBATES | | | LITTLE ROCK | AR | 72202 | |
| CARSON & CARTER ELECTRIC LLC | 324 W 34TH ST | | | NORTH LITTLE ROCK | AR | 72118 | |
| CARSON CITY | CARSON CITY - TREASURER | 123 E MAIN ST - BOX 340 | | CARSON CITY | MI | 48811 | |
| CARSON CITY | CARSON CITY - TREASURER | 201 NORTH CARSON STREET | | CARSON CITY | NV | 89701 | |
| CARSON CITY TREASURER | 201 N CARSON STREET | | | CARSON CITY | NV | 89701 | |
| CARSON COUNTY | CARSON COUNTY - TAX COLL | P O BOX 399 | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY APPRAISAL | CARSON CAD - TAX COLLECT | BOX 970 /102 MAIN ST | | PANHANDLE | TX | 79068 | |
| CARSON HARBOR VILLAGE | 17701 S AVALON BLVD | | | CARSON | CA | 90746 | |
| CARSON REAL ESTATE INC | 1114 W MAIN ST | | | ARTESIA | NM | 88210 | |
| CARSON TOWN | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| CARSON, ARTHUR | ADDRESS ON FILE | | | | | | |
| CARSON, CALVIN | ADDRESS ON FILE | | | | | | |
| CARSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| CARSTENSEN, SCOTT | ADDRESS ON FILE | | | | | | |
| CARTER COMMUNITIES, INC. | 711 CEDAR CREEK WAY | | | WOODSTOCK | GA | 30189 | |
| CARTER CONBOY CASE BLACKMORE | MALONEY & LAIRD PC ACH | 20 CORPORATE WOODS BLVD | | ALBANY | NY | 12211-2362 | |
| CARTER COUNTY | CARTER COUNTY - COLLECTO | 105 MAIN ST | | VAN BUREN | MO | 63965 | |
| CARTER COUNTY | CARTER COUNTY - SHERIFF | 300 W MAIN STREET, ROOM | | GRAYSON | KY | 41143 | |
| CARTER COUNTY | CARTER COUNTY - TAX COLL | 20 B SOUTHWEST RM104 | | ARDMORE | OK | 73401 | |
| CARTER COUNTY | CARTER COUNTY-TRUSTEE | 801 ELK AVE - COURTHOUSE | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY CLERK | 300 W MAIN ST RM 232 | | | GRAYSON | KY | 41143 | |
| CARTER COUNTY CLERK | 801 E ELK AVE COURTHOUSE | | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY TREASURER | 20 "B" STREET SW STE 104 | FIRST FLOOR | | ARDMORE | OK | 73401 | |
| CARTER COUNTY TREASURER | MARSHA COLLINS | 25 A STREET NW SUITE 105 | | ARDMORE | OK | 73401 | |
| CARTER COUNTY TREASURER | ROOM 104 COURTHOUSE BUILDING | 20 B SW | | ARDMORE | OK | 73401 | |
| CARTER ELECTRIC | JAN L CARTER | 733 S. NANCE | | MINDEN | NE | 68959 | |
| CARTER EXCAVATING & GRADING | 1000 EAST 111TH ST | | | CHICAGO | IL | 60628-4614 | |
| CARTER GREEN II | 1215 MAIN ST STE 121 | | | TEWKSBURY | MA | 01876 | |
| CARTER INS AGENCY | 365 W NORTHSIDE DR STE B | | | JACKSON | MS | 39206 | |
| CARTER VALUATIONS INC | 2 MARK DR | | | SMITHTOWN | NY | 11787 | |
| CARTER, DARLENE | ADDRESS ON FILE | | | | | | |
| CARTER, FREDERICK | ADDRESS ON FILE | | | | | | |
| CARTER, JERMAINE | ADDRESS ON FILE | | | | | | |
| CARTER, MARGARET | ADDRESS ON FILE | | | | | | |
| CARTER, MARLYNN | ADDRESS ON FILE | | | | | | |
| CARTER, RAVEN | ADDRESS ON FILE | | | | | | |
| CARTER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| CARTER, SUSAN | ADDRESS ON FILE | | | | | | |
| CARTER, TARSHA | ADDRESS ON FILE | | | | | | |
| CARTER, TIMOTHY | ADDRESS ON FILE | | | | | | |
| CARTER, VALERIE | ADDRESS ON FILE | | | | | | |
| CARTERET BORO | CARTERET BORO - TAX COLL | 100 COOKE AVENUE | | CARTERET | NJ | 07008 | |
| CARTERET COUNTY | CARTERET COUNTY - COLLEC | 302 COURTHOUSE SQUARE | | BEAUFORT | NC | 28516 | |
| CARTERET COUNTY TAX COLLECTOR | 302 COURT HOUSE SQUARE | | | BEAUFORT | NC | 28516 | |
| CARTERET COUNTY TAX COLLECTOR | P O BOX 2189 | | | BEAUFORT | NC | 28516 | |
| CARTERET LAND DEVELOPMENT | 683 HWY 70 | | | WILLISTON | NC | 28589 | |
| CARTERET MUNICIPAL COURT | 230 ROOSEVELT AVE | | | CARTERET | NJ | 07008 | |
| CARTERS APPRAISAL SVC | 1342 S CATAMARAN CIR | | | CICERO | IN | 46034 | |
| CARTERS CONSTRUCTION AND PLUMBING | OLIVER CARTER | 3119 CHRISTIE STREET | | HOUSTON | TX | 77026 | |
| CARTERS EXCAVATING & GRADING | 1000 EAST 11TH ST | | | CHICAGO | IL | 60628-4614 | |
| CARTHAGE CEN SCH (COMBIN | CARTHAGE CEN SCH - COLLE | 25059 WOOLWORTH ST. | | CARTHAGE | NY | 13619 | |
| CARTHAGE MUTUAL INS CO | PO BOX 495 | | | CARTHAGE | IL | 62321 | |
| CARTHAGE TOWN | CARTHAGE TOWN -TAX COLLE | 703A CARTHAGE ROAD | | CARTHAGE | ME | 04224 | |
| CARTHAGE TOWN OF | CARTHAGE TOWN OF-TAX COL | 314 SPRING ST | | CARTHAGE | TN | 37030 | |
| CARTHAGE VILLAGE | CARTHAGE VILLAGE - CLERK | 120 S MECHANIC ST | | CARTHAGE | NY | 13619 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARTHAGE WATER & ELECTRIC PLANT | 627 W CENTENNIAL AVE | | | CARTHAGE | MO | 64836 | |
| CARTHAN, DONIESHA | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, BERT | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, CHARITY | ADDRESS ON FILE | | | | | | |
| CARUSO, OLGA | ADDRESS ON FILE | | | | | | |
| CARUSO, STEPHEN | ADDRESS ON FILE | | | | | | |
| CARUTHERS, RABONDA | ADDRESS ON FILE | | | | | | |
| CARUTHERSVILLE | CARUTHERSVILLE - COLLECT | PO BOX 250 | | CARUTHERSVILLE | MO | 63830 | |
| CARVER COUNTY | CARVER COUNTY - TREASURE | PO BOX 69 | | CHASKA | MN | 55318 | |
| CARVER TOWN | CARVER TOWN - TAX COLLEC | 108 MAIN STREET | | CARVER | MA | 02330 | |
| CARY CITY | CARY CITY-TAX COLLECTOR | PO BOX 69 | | CARY | MS | 39054 | |
| CARY COKER CONSTRUCTION | INC | 4935 STANDIFER ROAD | | COHUTTA | GA | 30710 | |
| CARY HALFACRE | P.O. BOX 641 | | | INGRAM | TX | 78025 | |
| CARY RECONSTRUCTION COMPANY, LLC | 2410 RELIANCE AVENUE | | | APEX | NC | 27539 | |
| CARY RECONSTRUCTION FOR | ACCT OF MELANIE OLIVER | 2410 RELIANCE AVE | | APEX | NC | 27539 | |
| CARY TOWN | CARY TWN TREASURER | 11644 HWY 73 | | PITTSVILLE | WI | 54466 | |
| CARYN A CENTINI | 2 CHARITON DRIVE | | | E STROUDSBURG | PA | 18301 | |
| CAS CONTRACTOR | CARLOS A. SEIJO RIVERA | STREET G BB-22 SANTA ELENA | | BAYAMON | PR | 00957 | |
| CASA BELLA PROPERTY MANAGEMENT INC | 850 N CROOKS RD  STE 100 | | | CLAWSON | MI | 48017 | |
| CASA BELLA PROPERTY MANAGEMENT LLC | 1880 HYLAN BLVD. SUITE 2R-3 | | | STATEN ISLAND | NY | 10305 | |
| CASA BELLO CONDOMINIUMS | 815 3RD AVE S.W. | | | LARGO | FL | 33770 | |
| CASA CLARA CONDOMINIUM ASSOC INC | PO BOX 510299 | | | KEY COLONY BEACH | FL | 33051 | |
| CASA FIESTA TOWNHOUSE CORP | 2000 W HAZELWOOD PKWY | | | PHOENIX | AZ | 85015 | |
| CASA LA MESA TOWNHOMES | 1514 W TODD DRIVE | SUITE B-103 | | TEMPE | AZ | 85283 | |
| CASA LINDA HOMES INC | PO BOX 260496 | | | CORPUS CHRISTI | TX | 78426 | |
| CASA MOBIL HOME PARK | 6145 QUAIL AVE OFFICE | | | EL PASO | TX | 79924 | |
| CASA PRIMAVERA HOA | P. O. BOX 27066 | | | TUCSON | AZ | 85726 | |
| CASA RIO II HOA INC | 54 WINDSOR DRIVE | | | ENGLEWOOD | FL | 34223 | |
| CASA VILLAGE  COA | 5217 ROANOKE DRIVE | | | WELDON SPRING | MO | 63304 | |
| CASABELLAS OWNERS ASSOCIATION | 38760 SKY CANYON OR | | | MURRIETA | CA | 92563 | |
| CASABLANCA HOA | 2900 ADAMS STREET, SUITE C-200 | | | RIVERSIDE | CA | 92504 | |
| CASANUEVA DEVELOPMENT CORP | 717 PONCE DE LEON BLVD SUITE 220-A | | | CORAL GABLES | FL | 33134 | |
| CASAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| CASAREZ, MARIO | ADDRESS ON FILE | | | | | | |
| CASAS CONSTRUCTION | 5360 RARITAN WAY | | | DENVER | CO | 80221 | |
| CASAS ESPLENDORA HOMEOWNERS ASSN. | 5832 N PLACITA ESPLENDORA | | | TUCSON | AZ | 85718 | |
| CASCADE APPRAISAL LLC | PO BOX 6187 | | | BELLEVUE | WA | 98008 | |
| CASCADE CNTY | FARMERS MUT | 5000 9TH AVE S | | GREAT FALLS | MT | 59405 | |
| CASCADE COUNTY | CASCADE COUNTY - TREASUR | 121 4TH ST N,SUITE 1A | | GREAT FALLS | MT | 59401 | |
| CASCADE IRR DIST | KITTITAS COUNTY - TREASU | 205 W 5TH, ROOM 102 | | ELLENSBURG | WA | 98926 | |
| CASCADE TOWNSHIP | CASCADE TOWNSHIP - TREAS | 2865 THORNHILLS AVE SE | | GRAND RAPIDS | MI | 49546 | |
| CASCADE TOWNSHIP | CASCADE TWP - TAX COLLEC | 10510 ROSE VALLEY RD | | TROUT RUN | PA | 17771 | |
| CASCADE VILLAGE | CASCADE VLG TREASURER | PO BOX 157 / 301 FIRST S | | CASCADE | WI | 53011 | |
| CASCADES AT ST LUCIE WEST RESIDENTS ASSC | 3055 CARDINAL DRIVE SUITE 200 | | | VERO BEACH | FL | 32963 | |
| CASCO COAST TO COAST CONSTRUCTION | 3630 IMPERIAL HIGHWAY | SUITE 4 | | SANTA FE SPRINGS | CA | 90670 | |
| CASCO TOWN | CASCO TOWN-TAX COLLECTOR | 635 MEADOW ROAD | | CASCO | ME | 04015 | |
| CASCO TOWN | CASCO TWN TREASURER | E3181 COUNTY ROAD A | | ALGOMA | WI | 54216 | |
| CASCO TOWNSHIP | CASCO TOWNSHIP - TREASUR | 4512 MELDRUM RD | | CASCO | MI | 48064 | |
| CASCO TOWNSHIP | CASCO TOWNSHIP - TREASUR | 6509 107TH AVE | | SOUTH HAVEN | MI | 49090 | |
| CASE & SONS CONST INC | PO BOX 893 | | | YORBA LINDA | CA | 92885 | |
| CASE CONSTRUCTION CO | BOBBY J CASE | 2719 PECAN MANOR DRIVE | | BAYTOWN | TX | 77520 | |
| CASE TOWNSHIP | CASE TOWNSHIP - TREASURE | P O BOX 260 | | MILLERSBURG | MI | 49759 | |
| CASE, BRANDY | ADDRESS ON FILE | | | | | | |
| CASE, KRISTINA | ADDRESS ON FILE | | | | | | |
| CASE, KRYSTA | ADDRESS ON FILE | | | | | | |
| CASELLA VALUATION SERVICES LLC | 7B OWENS LANDING COURT | | | PERRYVILLE | MD | 21903 | |
| CASEVILLE CITY | CASEVILLE CITY - TREASUR | 6767 MAIN ST - BOX 1049 | | CASEVILLE | MI | 48725 | |
| CASEVILLE TOWNSHIP | CASEVILLE TOWNSHIP - TRE | 6767 MAIN ST | | CASEVILLE | MI | 48725 | |
| CASEY ADD CONDO ASSOC | FOR ACCT OF C NYBERG | PO BOX 243 | | STILLWATER | MN | 55082 | |
| CASEY AHRENT | PO BOX 22 | | | KNOBEL | AR | 72435 | |
| CASEY CASTLES, LLC | REBECCA CASEY | 1414 CRYSTAL LAKE CIR EAST | | PEARLAND | TX | 77584 | |
| CASEY COUNTY | CASEY COUNTY - SHERIFF | PO BOX 100 | | LIBERTY | KY | 42539 | |
| CASEY FORD & | MEGAN FORD | 579 MCINTOSH RD | | ORMOND BEACH | FL | 32174 | |
| CASEY INS GROUP | 626 C ADMIRAL DR 532 | | | ANNAPOLIS | MD | 21401 | |
| CASEY INSURANCE GROUP | PO BOX 407 | | | BERLIN | NJ | 08009 | |
| CASEY JON LAMBRIGHT PC | DBA LAMBRIGHT & ASSOCIATES | 2603 AUGUSTA, STE.1100 | | HOUSTON | TX | 77057 | |
| CASEY ROBINSON | 588 CR 775 | | | DOUGLASS | TX | 75943 | |
| CASEY SCHICK & | WILLIAM SCHICK | PO BOX 1289 | | MANDEVILLE | LA | 70470 | |
| CASEY TOWN | CASEY TWN TREASURER | N8138 LOON LAKE ROAD | | SPOONER | WI | 54801 | |
| CASEY, ANTHONY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CASEY, JEFFREY | ADDRESS ON FILE | | | | | | |
| CASEY, KYLE | ADDRESS ON FILE | | | | | | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM | 1 ECHOLOGY DRIVE | | | OFALLON | IL | 62269 | |
| CASEYVILLE TOWNSHIP WASTEWATER | TREATMENT SYSTEM | NO. 1 ECOLOGY DRIVE | | OFALLON | IL | 62269-1640 | |
| CASH COW HOUSE BUYERS & | DONALD & STACEY GIBBS | 5718 W BELLFORT | | HOUSTON | TX | 77035 | |
| CASHE COUDRAIN & SANDAGE LLP | PO DRAWER 1509  106 S MAGNOLIA ST | | | HAMMOND | LA | 70404-1509 | |
| CASHION, EDDIE | ADDRESS ON FILE | | | | | | |
| CASHTON VILLAGE | CASHTON VLG TREASURER | PO BOX 188 / 811 MAIN ST | | CASHTON | WI | 54619 | |
| CASKEY & IMGRUND LLC | 1116 BLANDING STREET STE 2A | | | COLUMBIA | SC | 29201 | |
| CASNOVIA TOWNSHIP | CASNOVIA TOWNSHIP - TREA | 245 S. CANADA ROAD | | CASNOVIA | MI | 49318 | |
| CASNOVIA VILLAGE | CASNOVIA VILLAGE - TREAS | P.O. BOX 36 | | CASNOVIA | MI | 49318 | |
| CASON, TANYA | ADDRESS ON FILE | | | | | | |
| CASPER ALCOVA IRRIGATION | CASPER ALCOVA IRR DISTR | PO BOX 849 | | MILLS | WY | 82644 | |
| CASPIAN CITY | CASPIAN CITY - TREASURER | P.O. BOX 273 | | CASPIAN | MI | 49915 | |
| CASS CITY VILLAGE | CASS CITY VILLAGE - TREA | P.O. BOX 123 | | CASS CITY | MI | 48726 | |
| CASS COUNTY | CASS COUNTY - COLLECTOR | 2725 CANTRELL RD | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | CASS COUNTY - TAX COLLEC | P O BOX 870 | | LINDEN | TX | 75563 | |
| CASS COUNTY | CASS COUNTY - TREASURER | 100  E SPRINGFIELD ST. | | VIRGINIA | IL | 62691 | |
| CASS COUNTY | CASS COUNTY - TREASURER | 200 COURT PARK, ROOM 104 | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY | CASS COUNTY - TREASURER | 346 MAIN STREET ROOM 203 | | PLATTSMOUTH | NE | 68048 | |
| CASS COUNTY | CASS COUNTY - TREASURER | 5 W 7TH STREET | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | CASS COUNTY - TREASURER | PO BOX 2806 | | FARGO | ND | 58108 | |
| CASS COUNTY | CASS COUNTY AUDITOR-TREA | PO BOX 3000 | | WALKER | MN | 56484 | |
| CASS COUNTY MUTUAL | PO BOX 608 | | | CASSELTON | ND | 58012 | |
| CASS COUNTY TREASURER | 100 EAST SPRINGFIELD STREET | | | VIRGINIA | IL | 62691 | |
| CASS COUNTY TREASURER | 120 N BROADWAY SUITE 113 | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY TREASURER | PO BOX 2806 | | | FARGO | ND | 58108-2806 | |
| CASS SMITH | ADDRESS ON FILE | | | | | | |
| CASS TOWNSHIP | CASS TWP - TAX COLLECTOR | 4 GRAY LANE - FORESTVILL | | POTTSVILLE | PA | 17901 | |
| CASS TOWNSHIP | CASS TWP - TAX COLLECTOR | 8487 HIDDEN HAVEN DRIVE | | MAPLETON DEPOT | PA | 17052 | |
| CASS, DENNIS | ADDRESS ON FILE | | | | | | |
| CASSADAGA VILLAGE | CASSADAGA VILLAGE- CLERK | P.O. BOX 286 | | CASSADAGA | NY | 14718 | |
| CASSADAGA VLLY CS  (CM | CASSADAGA VALLEY CS- COL | PO BOX 540 | | SINCLAIRVILE | NY | 14782 | |
| CASSANDRA BOROUGH | MILDRED K CHAPPELL | 717 EAST WESLEY AVE | | PORTAGE | PA | 15946 | |
| CASSANDRA BURWELL | 2225 ALAMEDA AVE | | | ODESSA | TX | 79763 | |
| CASSANDRA CAMBISACA | 806 E MADDOCK RD | | | PHOENIX | AZ | 85086 | |
| CASSANDRA DUDLEY | 932 E HAINES STREET | | | PHILADELPHIA | PA | 19138 | |
| CASSANDRA ROEMER | 18126 DUBUQUE RD | | | SNOHOMISH | WA | 98290 | |
| CASSEL TOWN | CASSEL TWN TREASURER | 4282 CARDINAL LANE | | EDGAR | WI | 54426 | |
| CASSEL, JAMES | ADDRESS ON FILE | | | | | | |
| CASSELLA, DONVITO | ADDRESS ON FILE | | | | | | |
| CASSIA COUNTY | CASSIA COUNTY - TREASURE | 1459 OVERLAND AVE-COUNTY | | BURLEY | ID | 83318 | |
| CASSIAN TOWN | CASSIAN TWN TREASURER | 3853 US HWY | | HARSHAW | WI | 54529 | |
| CASSIDY ENTERPRISES LLC | 909 ARUNAH AVE | | | CATONSVILLE | MD | 21228 | |
| CASSIDY, COLLIN | ADDRESS ON FILE | | | | | | |
| CASSONDRA HAMMOCK | 2125 FM 534 | | | SANDIA | TX | 78383 | |
| CASSOPOLIS VILLAGE | CASSOPOLIS VILLAGE - TRE | 117 S. BROADWAY, SUITE 1 | | CASSOPOLIS | MI | 49031 | |
| CAST, FAVIAN | ADDRESS ON FILE | | | | | | |
| CAST, KANIECEA | ADDRESS ON FILE | | | | | | |
| CAST, KENNETH | ADDRESS ON FILE | | | | | | |
| CAST, TYERRA | ADDRESS ON FILE | | | | | | |
| CASTA DEL SOL HOA, INC | 27651 CASTA DEL SOL DRIVE | | | MISSION VIEJO | CA | 92692 | |
| CASTANEA TOWNSHIP | CASTANEA TWP - TAX COLLE | 230 EAST WATER STREET | | LOCK HAVEN | PA | 17745 | |
| CASTANEDA, MARY | ADDRESS ON FILE | | | | | | |
| CASTEEL, KORTLYN | ADDRESS ON FILE | | | | | | |
| CASTEEL, LYLE | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, RICHARD | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, VANESSA | ADDRESS ON FILE | | | | | | |
| CASTILE TOWN | CASTILE TOWN - TAX COLLE | PO BOX 179 | | CASTILE | NY | 14427 | |
| CASTILE VILLAGE | CASTILE VILLAGE - CLERK | PO BOX 515 | | CASTILE | NY | 14427 | |
| CASTILLA ROOFING&PAMELA& | DANIEL NOVAKOVICH | 2900HORSSHORE DR STE1100 | | NAPLES | FL | 34104 | |
| CASTILLEJOS, PETER | ADDRESS ON FILE | | | | | | |
| CASTILLO HOME BUILDERS | PAUL CASTILLO | 37 GLEN COVE DR. | | SEGUIN | TX | 78155 | |
| CASTILLO REAL ESTATE, INC | 2710 ASHMONT TERRACE | | | SILVER SPRING | MD | 20906 | |
| CASTILLO, CHRISTINE | ADDRESS ON FILE | | | | | | |
| CASTILLO, DAVID | ADDRESS ON FILE | | | | | | |
| CASTILLO, DAYSI | ADDRESS ON FILE | | | | | | |
| CASTILLO, DENISE | ADDRESS ON FILE | | | | | | |
| CASTILLO, FRANCISCA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CASTILLO, MEGAN | ADDRESS ON FILE | | | | | | |
| CASTILLO, VALINDA | ADDRESS ON FILE | | | | | | |
| CASTILLOLARRAGA, JUAN | ADDRESS ON FILE | | | | | | |
| CASTILLO-SPRADLING, HORTENSIA | ADDRESS ON FILE | | | | | | |
| CASTINE TOWN | CASTINE TOWN-TAX COLLECT | P.O. BOX 204 | | CASTINE | ME | 04421 | |
| CASTING SALES CORP. | J.T.NOEL & ASSOC DIV | 11936 W. 1196 ST. 191 | | OVERLAND PARK | KS | 66213 | |
| CASTLE APARTMENTS 1 BLDG. CONDO, INC. | ATTN PIERRE SERGILE | 2060 NW 48TH TERRACE 207 | | LAUDERHILL | FL | 33313 | |
| CASTLE GROVE MTL | P O BOX 67 | | | MONTICELLO | IA | 52310 | |
| CASTLE HARBOUR CONDOMINIUM ASSOC INC | P. O. BOX 686 | | | MILLERSVILLE | MD | 21108 | |
| CASTLE HILL CONDOMINIUMS | C/O PIONEER PROPERTY MANAGEMENT | 146 FOREST ST | | FRANKLIN | MA | 02038 | |
| CASTLE KEY INDEM | P O BOX 660649 | | | DALLAS | TX | 75266 | |
| CASTLE KEY INS CO | 8711 N FREEPORT PKWY 4A | | | IRVING | CA | 75063 | |
| CASTLE KEY INSUARNCE COMPANY | P O BOX 660642 | | | DALLAS | TX | 75266-0642 | |
| CASTLE MANAGEMENT, LLC | 12270 SW 3RD STREET, SUITE 200 | | | PLANTATION | FL | 33325 | |
| CASTLE MOUNTAIN CREEKS OWNERS ASSOC INC | 5 SNOW SPRINGS DRIVE | | | GARDEN VALLEY | ID | 83622 | |
| CASTLE MOUNTAIN HOMES | 850 BANKS LOWMANPOBOX493 | | | GARDEN VALLEY | ID | 83622 | |
| CASTLE MOUNTAIN HOMES & | AURELIE THUESON | PO BOX 493 | | GARDEN VALLEY | ID | 83622 | |
| CASTLE OAKS ESTATES MAST | 11002 BENTON STREET | | | WESTMINSTER | CO | 80020 | |
| CASTLE ROOFING & COMPANY | 712 CALIFORNIA TRAIL | | | KELLER | TX | 76248 | |
| CASTLE ROOFING & CONSTR | 3119 US HWY 19 NORTH | | | PALM HARBOR | FL | 34684 | |
| CASTLE ROOFING CO INC | 2732 N MELPOMENE WAY DR. | | | TUCSON | AZ | 85749 | |
| CASTLE SHANNON BORO | CASTLE SHANNON BORO - TC | 3310 MCROBERTS RD | | CASTLE SHANNON | PA | 15234 | |
| CASTLE SHANNON BOROUGH | 3310 MCROBERTS ROAD | ATTN LORETTA MILLER, RE: GRASS CUTTING | | PITTSBURGH | PA | 15234 | |
| CASTLE STEEL BUILDINGS | 9069 BIRCH ST | | | SPRING VALLEY | CA | 91977 | |
| CASTLE VILLA CONDOMINIUMS, INC. | 2025 EAST BELTLINE SE | SUITE 208 | | GRAND RAPIDS | MI | 49546 | |
| CASTLE, CHIKIRA | ADDRESS ON FILE | | | | | | |
| CASTLE, JUSTIN | ADDRESS ON FILE | | | | | | |
| CASTLEROCK COMMUNITIES LLP | 7670 WOODWAY DR STE 300 | | | HOUSTON | TX | 77063 | |
| CASTLEROCK CONSTRUCTION | SERVICES | 15807 ALDRIDGE CREEK CT | | CYPRESS | TX | 77429 | |
| CASTLETON TOWN | CASTLETON TOWN - TAX COL | P.O. BOX 727 | | CASTLETON | VT | 05735 | |
| CASTLETON TOWNSHIP | CASTLETON TOWNSHIP - TRE | PO BOX 679 | | NASHVILLE | MI | 49073 | |
| CASTLETON-ON-HUDSON VILL | CASTLETON-ON-HUDSON VIL- | P.O. BOX 126 | | CASTLETON | NY | 12033 | |
| CASTLEWOOD MUD W | CASTLEWOOD MUD - TAX COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CASTONGUAY ENTERPRISES | DBA HOMETOWN RITE WINDOW | TED CASTONGUAY | 185 NEW BOSTON ST | WOBURN | MA | 01801 | |
| CASTONIA MING & | SHALONDA MING | 8525 RIDGE RD | | FAIRBURN | GA | 30213 | |
| CASTOR CONST GROUP LLC & | M CASTRO & EST OF A GALA | 11231NW 20TH ST STE 129 | | MIAMI | FL | 33172 | |
| CASTRO COUNTY C/O APPR D | CASTRO CAD - TAX COLLECT | 204 SE 3RD (REAR) | | DIMMITT | TX | 79027 | |
| CASTRO, JAMILE | ADDRESS ON FILE | | | | | | |
| CASTRO, MARTIN | ADDRESS ON FILE | | | | | | |
| CASTRO, MARY | ADDRESS ON FILE | | | | | | |
| CASTRO, PETER | ADDRESS ON FILE | | | | | | |
| CASTRO, VALERIE | ADDRESS ON FILE | | | | | | |
| CASUALTY CORP OF AMERICA | 110 WEST MAIN ST | PO BOX 1120 | | JONES | OK | 73049 | |
| CASUALTY INS AGENCY INC | 4000 W 106TH ST 125-400 | | | CARMEL | IN | 46032 | |
| CASWELL COUNTY | CASWELL COUNTY - TAX COL | P O BOX 204- COUNTY COUR | | YANCEYVILLE | NC | 27379 | |
| CASWELL COUNTY TAX COLLECTOR | 139 CHURCH STREET | | | YANCEYVILLE | NC | 27379 | |
| CASWELL TOWN | CASWELL PLANTAION- COLLE | 1025 VAN BUREN ROAD | | CASWELL | ME | 04750 | |
| CAT 5 RESTORATION INC | 18404 S 116TH AV C | | | ORLAND PARK | IL | 60467 | |
| CAT CONT & BRIAN & | CHARLES BARGES | 6305 STATELINE RD | | SOUTH BELOIT | IL | 61080 | |
| CATAHOULA PARISH | CATAHOULA PARISH - COLLE | P. O. BOX 655 | | HARRISONBURG | LA | 71340 | |
| CATAHOULA PARISH SHERIFF | 301 BUSHLEY ST RM 105 | | | HARRISONBURG | LA | 71340 | |
| CATALAN, PERLA | ADDRESS ON FILE | | | | | | |
| CATALANO & ASSOCIATES | 105 S YORK ST SUITE 550 | | | ELMHURST | IL | 60126 | |
| CATALDI, LORI | ADDRESS ON FILE | | | | | | |
| CATANO, MICHELLE | ADDRESS ON FILE | | | | | | |
| CATARINO CASALE INS ASSO | 2321 SILAS DEANE HWY | | | ROCKY HILL | CT | 06067 | |
| CATASAUQUA AREA S.D./HAN | CATASAUQUA AREA SD - COL | 201 N 14TH STREET | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA BORO | CATASAUQUA BORO - COLLEC | 20 SOUTH 15TH ST | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA S.D./N CATASA | CATASAUQUA AREA SD - COL | 1122 SIXTH ST. | | NORTH CATASAUQUA | PA | 18032 | |
| CATASAUQUA SCHOOL DISTRI | CATASAUQUA SD - TAX COLL | 20 S 15TH ST. | | CATASAUQUA | PA | 18032 | |
| CATASTROPHE CONST SERVS B | 8021 E R L THORNTON FWY | | | DALLAS | TX | 75228 | |
| CATAWBA COUNTY | CATAWBA COUNTY - TAX COL | PO BOX 368 | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY REGISTER OF DEEDS | PO BOX 65 | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY TAX COLLECTOR | 100 A SOUTH WEST BLVD | | | NEWTON | NC | 28658-0368 | |
| CATAWBA COUNTY TAX OFFICE | 25 GOVERNMENT DR | | | NEWTON | NC | 28658 | |
| CATAWISSA BORO | PAULA CLARK - TAX COLLEC | 138 SOUTH STREET | | CATAWISSA | PA | 17820 | |
| CATCO | CATASTROPHE CLEANING & | RESTORATION COMPANY, INC. | 2685 METRO BLVD | MARYLAND HEIGHTS | MT | 63043 | |
| CATCO INC & TIM & DANAE | BEDNAR | 2685 METRO BLVD | | MARYLAND HEIGHTS | MO | 63043 | |
| CATES MAHONEY LLC AND | SANDRA DIGGS-LAWRENCE | 216 WEST POINTE DRIVE SUITE A | | SWANSEA | IL | 62226 | |
| CATES, CAROLEE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CATHARINE TOWN | CATHARINE TOWN-TAX COLLE | 5182 PARK RD. | | ODESSA | NY | 14869 | |
| CATHEDRAL CANYON COUNTRY CLUB | CONDOMINIUM ASSOCIATION 17 | 68-950 ADELINA RD | | CATHEDRAL CITY | CA | 92234 | |
| CATHEDRAL ROOF INNO INC | & J & C MORENO | 4119 TAMIAMI TRAIL E | | NAPLES | FL | 34112 | |
| CATHEDRAL ROOFING | INNOVATIONS INC | 4119 TAMIAMI TRAIL | | NAPLES | FL | 34112 | |
| CATHEDRAL ROOFING & | L JACKSON & K LAW | 4119 TAMIAMI TRAIL | | NAPLES | FL | 34112 | |
| CATHEDRAL SPRINGS CONDO HOA | 1111 E TAHQUITZ CANYON WAY SUITE 103 | | | PALM SPRINGS | CA | 92262 | |
| CATHER INS AGENCY, LLC | 230 W CEDAR BAYOU | LYNCHBURG ROAD | | BAYTOWN | TX | 77521 | |
| CATHERINE ANCO & | JOSEPH ANCO | 1326 212TH AVE | | NEW RICHMOND | WI | 54017 | |
| CATHERINE C FETNER | ADDRESS ON FILE | | | | | | |
| CATHERINE COOK & CHAD | COOK | 1065 TIMBERCLIFF DR | | MANSFIELD | OH | 44907 | |
| CATHERINE COWAN CAMP INC | PO BOX 61741 | | | BOULDER CITY | NV | 89006 | |
| CATHERINE E. LAWHON, ET AL. | LEE SEGAL | 18617 U.S. HWY, 19 NORTH, SUITE 100 | | CLEARWATER | FL | 33764 | |
| CATHERINE G LANE | ADDRESS ON FILE | | | | | | |
| CATHERINE GRANT | ADDRESS ON FILE | | | | | | |
| CATHERINE MUTUNGA | 120 MEENA WAY APT 1D | | | ELIZABETHTOWN | KY | 42701 | |
| CATHERINE RYBCZYNSKI TOWN CLERK | TAX RECEIVER | 6100 SOUTH PARK AVE | | HAMBURG | NY | 14075 | |
| CATHERINE TOWNSHIP | CATHERINE TWP - TAX COLL | 217 SCENIC HILL DR | | WILLIAMSBURG | PA | 16693 | |
| CATHY CARGEN NEWSOME AGY | 107 S FRIENDSWOOD DR C | | | FRIENDSWOOD | TX | 77546 | |
| CATHY CJ HAYS COLLECTOR | 320 WEST COURT | ROOM 103 | | PARAGOULD | AR | 72450 | |
| CATHY CULLEN | ADDRESS ON FILE | | | | | | |
| CATHY HINK | ADDRESS ON FILE | | | | | | |
| CATHY JAMES INC | PO BOX 7038 | | | JACKSONVILLE | NC | 28540 | |
| CATHY LOZANO | ADDRESS ON FILE | | | | | | |
| CATIC TITLE INSURANCE COMPANY, ET AL. | WILLIAM C. SANDELANDS, ESQ. | SANDELANDS EYET LLP | 1545 US HIGHWAY 206, SUITE 304 | BEDMINSTER | NJ | 07921 | |
| CATLETTSBURG CITY | CITY OF CATLETTSBURG - C | P O BOX 533 | | CATLETTSBURG | KY | 41129 | |
| CATLIN INS CO | 3340 PEACHTREE RD  2950 | | | ATLANTA | GA | 30326 | |
| CATLIN TOWN | CATLIN TOWN- TAX COLLECT | 1448 CHAMBERS RD | | BEAVER DAMS | NY | 14812 | |
| CATO MERIDIAN CS (COMBI | CATO MERIDIAN CS-TAX COL | 2851 ROUTE 370E | | CATO | NY | 13033 | |
| CATO TOWN | CATO TOWN- TAX COLLECTOR | 11320 SHORT CUT RD | | CATO | NY | 13033 | |
| CATO TOWN | TAX COLLECTOR | 2805 NORTH CTH S | | CATO | WI | 54230 | |
| CATO TOWNSHIP | CATO TOWNSHIP - TREASURE | PO BOX 109 | | LAKEVIEW | MI | 48850 | |
| CATON HOSEY INS | 3731 NOVA RD | | | PORT ORANGE | FL | 32129 | |
| CATON TOWN | CATON TOWN-TAX COLLECTOR | 11161 HENDY HOLLOW ROAD | | CORNING | NY | 14830 | |
| CATONA, JOHN | ADDRESS ON FILE | | | | | | |
| CATONVILLE GATEWAY CONDOMINIUM | 147 OLD SOLOMONS ISLAND ROAD, SUITE 400 | | | ANNAPOLIS | MD | 21401 | |
| CATOOSA COUNTY | CATOOSA CO-TAX COMMISSIO | 796 LAFAYETTE ST | | RINGGOLD | GA | 30736 | |
| CATOS TRUCKING ASPHALT & PAVEMENT | 3705 W 4TH ST | | | PINE BLUFF | AR | 71601 | |
| CATOSTROPHIC SKILLS RESTORATION | TRACY MARTIN | JOSEPH M. CARTER | 716 WEST PARK AVENUE | WEATHERFORD | TX | 76086 | |
| CATOZZI, MICHAEL | ADDRESS ON FILE | | | | | | |
| CATPRO RESTORATION SERVICES, INC. | 5382 SOMERSET ST. | | | LOS ANGELES | CA | 90032 | |
| CATRON COUNTY | CATRON COUNTY-TREASURER | P.O. BOX 407 | | RESERVE | NM | 87830 | |
| CATS ENTERPRISES | MICHAEL CATAPANO | 36A SMITHTOWN POLK BLVD | | CENTEREACH | NY | 11720 | |
| CATSKILL CS (CMBD TNS) | CATSKILL CS - TAX COLLEC | PO BOX 390 | | CATSKILL | NY | 12414 | |
| CATSKILL TOWN | TOWN OF CATSKILL-TAX COL | 439 MAIN ST. | | CATSKILL | NY | 12414 | |
| CATSKILL VILLAGE | CATSKILL VILLAGE - CLERK | 422 MAIN STREET | | CATSKILL NY | NY | 12414 | |
| CATTAIL UTILITIES INC | COLLECTOR | PO BOX 1599 | | SEVERNA PARK | MD | 21146 | |
| CATTANI, CHAD | ADDRESS ON FILE | | | | | | |
| CATTARAUGUS COUNTY TREASURER | 303 COURT ST | | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS VILLAGE | CATTARAUGUS VIL- COLLECT | 14 MAIN STREET | | CATTARAUGUS | NY | 14719 | |
| CATTARAUGUS-LITTLE VALLE | CATTARAUGUS-LITLE VL-COL | 25 FRANKLIN ST N CATTARA | | CATTARAUGUS | NY | 14719 | |
| CATUARA GARCIA, CRYSTAL | ADDRESS ON FILE | | | | | | |
| CAUDLE & BALLATO, P.C. ATTORNEYS AT LAW | 3123 WEST BROAD STREET | | | RICHMOND | VA | 23230 | |
| CAULEY CONSTRUCTION CO | PO BOX 187 | | | HITCHCOCK | TX | 77563 | |
| CAUSTON A. TONEY | 606 POWHATAN PLACE, NW | | | WASHINGTON | DC | 20011 | |
| CAVACINI, LISA | ADDRESS ON FILE | | | | | | |
| CAVALIER COUNTY | CAVALIER COUNTY - TREASU | 901 THIRD STREET | | LANGDON | ND | 58249 | |
| CAVALIERE CONSTRUCTION | COMPANY LLC | PO BOX 2616 | | REDMOND | WA | 98073 | |
| CAVALLO INSURANCE AGENCY | 2044 WILLIAMBRIDGE RD | | | BRONX | NY | 10461 | |
| CAVALRY CONST CO INC | 6911 BREEN BLDG C | | | HOUSTON | TX | 77086 | |
| CAVALRY CONST SERVS INC | DAVID & PEGGY LOOSE | 53 COMMERCE PL STE D | | VACAVILLE | CA | 95687 | |
| CAVANAUGH CONSTRUCTION | & JM & ALBERT JACKSON | 101 MATISSE DR | | OAKLEY | CA | 94561 | |
| CAVANAUGH INS AGENCY | 10917 W 133 AVE | | | CEDAR LAKE | IN | 46303 | |
| CAVANAUGH, MICHAEL | ADDRESS ON FILE | | | | | | |
| CAVAZOS, COLTON | ADDRESS ON FILE | | | | | | |
| CAVAZOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| CAVENDISH TOWN | CAVENDISH TOWN-TAX COLLE | 37 HIGH ST | | CAVENDISH | VT | 05142 | |
| CAW GROUP, INC. | ANTUAN IRVIN | 3009 W 141 ST PL | | BLUE ISLAND | IL | 60406 | |
| CAYEMITTE GROUP | 306 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505 | |
| CAYLOR, DAVID | ADDRESS ON FILE | | | | | | |
| CAYLOR, MICHAEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CAYUGA COUNTY TREASURER | CAYUGA OFICE BLDG | 160 GENESEE ST, 5TH FLOOR | | AUBURN | NY | 13021 | |
| CAYUGA VILLAGE | CAYUGA VILLAGE- CLERK | 6205 RAILROAD STREET | | CAYUGA NY | NY | 13034 | |
| CAZ CREEK CT, LLC, MTAG CUST FOR | PO BOX 54303 | | | NEW ORLEANS | LA | 70154-4303 | |
| CAZENOVIA CREEK FUNDING 1 LLC | P O BOX 54897 | | | NEW ORLEANS | LA | 70154 | |
| CAZENOVIA CS (CMBD TWNS) | CAZENOVIA CS - TAX COLLE | PO BOX 450 | | CAZENOVIA | NY | 13035 | |
| CAZENOVIA TOWN | CAZENOVIA TOWN - TAX COL | 7 ALBANY STREET | | CAZENOVIA | NY | 13035 | |
| CAZENOVIA VILLAGE | CAZENOVIA VLG TREASURER | PO BOX 204 / 206 COUNTY | | CAZENOVIA | WI | 53924 | |
| CB APPRAISALS INC | 2833 TIPSICO LAKE ROAD | | | HARTLAND | MI | 48353 | |
| CB CONSTRUCTION & DESIGN SERVICES, INC. | 562 NW MERCANTILE PLACE - SUITE 101 | | | PORT ST. LUCIE | FL | 34986 | |
| CB ROOFING CONSTRUCTION INC. | 3433 LITHIA PINECREST RD STE 202 | | | VALRICO | FL | 33596 | |
| CB ROOFING, LLC | CONNIE BERRY | 3105 NORTHRIDGE DR. | | SHERMAN | TX | 75090 | |
| CBC CLEANING & REST INC | 25042 ANZA DR | | | VALENCIA | CA | 91355 | |
| CBC INNOVIS INS | 875 GREENTREE RD | | | PITTSBURGH | PA | 15220 | |
| CBC5 LLC | 1711 DAYTONIA RD | | | MIAMI BEACH | FL | 33141 | |
| CBCINNOVIS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| CBCINNOVIS, INC. | ATTN: CONTRACTS MANAGER | 5100 HAHNS PEAK DRIVE | | LOVELAND | CO | 80538 | |
| CBCINNOVIS, INC. | ATTN: GENERAL COUNSEL | 250 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| CBCINNOVIS, INC. | ATTN: LEGAL DEPARTMENT | 250 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| CBG SURVEYING, INC. | 12025 SHILOH RD | SUITE 230 | | DALLAS | TX | 75228 | |
| CBH CONSTRUCTION INC | 19850 MILAN TER | | | BOCA RATON | FL | 33434 | |
| CBIZ INS | 140 E MAIN ST 201 | | | BOZEMAN | MT | 59715 | |
| CBIZ INS SERVICES INC | PO BOX 676 | | | FREDERICK | MD | 21705 | |
| CBIZ INSURANCE SERVICE | 140 E MAIN ST STE 201 | | | BOZEMAN | MT | 59715 | |
| CBIZ INSURANCE SERVICE | 44 BALTIMORE | | | CUMBERLAND | MD | 21502 | |
| CBIZ MHM LLC | 13577 FEATHER SOUND DR SUITE 400 | | | CLEARWATER | FL | 33762 | |
| CBL CONSTRUCTORS | PRESTON L BURRIS | 1837 GREENSTREET ROAD | | DARLINGTON | SC | 29532 | |
| CBRE INC | PO BOX 848844 | | | LOS ANGELES | CA | 90084-8844 | |
| CBS APPRAISALS | 21400 S HILLSIDE ROAD | | | FRANKFORT | IL | 60423 | |
| CBS INSURANCE LLP | 3005 SOUTH TREADAWAY BLD | | | ABILENE | TX | 79602 | |
| CC ANCHOR PLUMBING INC | 1425 YORKTOWN BLVD | | | CORPUS CHRISTI | TX | 78418 | |
| CC CARPET | C CARPET, INC. | 7600 AMBASSADOR ROW | | DALLAS | TX | 75247 | |
| CC FLOORING PROFESSIONALS, INC | 246 OLD AIRPORT ROAD | | | FLETCHER | NC | 28732 | |
| CC PROPERTY SERVICES | 11352 STATE RD 84 SUITE 4 | | | DAVIE | FL | 33325 | |
| CC&R CONSTRUCTION | COVINGTON CONSTRUCTION AND RESTORATION | 6370 LUSK BLVD STE F104 | | SAN DIEGO | CA | 92121 | |
| CCA RESTORATION INC | 11610 S MAYFIELD AVE | | | ALSIP | IL | 60803 | |
| CCB COMMUNITY BANK | PO BOX 518 | | | ANDALUSIA | AL | 36420 | |
| CCC HOLDING CO, INC | 220 INTERSTATE CT | | | PALM BAY | FL | 32904 | |
| CCE INS | 9237 WARD PKWY 235 | | | KANSAS CITY | MO | 64114 | |
| CCH CONSTRUCTION | 1478 NW 1ST STREET SUITE 402 | | | MIAMI | FL | 33125 | |
| CCH HOME BUILDING AND | REMODELING | 3600 REDDIX LN | | MONROE | LA | 71202 | |
| CCIM | 8030 N MOPAC | | | AUSTIN | TX | 78759 | |
| CDR INSURANCE | 211 SCHRAFFTS DR | | | WATERBURY | CT | 06705 | |
| CDS INS AGENCY LLC | 12439 N 32ND ST | | | PHOENIX | AZ | 85032 | |
| CDS INS AGENCY LLC | 706 E BELL 211 | | | PHOENIX | AZ | 85022 | |
| CDW DIRECT | ATTN: GENERAL COUNSEL | 200 NORTH MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | |
| CDW DIRECT | ATTN: GENERAL COUNSEL | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT RESTRICTED | ATTN: GENERAL COUNSEL | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT, LLC | ATTN: DIRECTOR, PROGRAM SALES | 2 CORPORATE DRIVE | SUITE 800 | SHELTON | CT | 06484 | |
| CEA | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| CEA | 295 DONALD LYNCH BLVD | | | MARLBOROUGH | MA | 01752 | |
| CEA CA FAIR PLAN | P O BOX 76924 | | | LOS ANGELES | CA | 90010 | |
| CEA FOREMOST INS | P O BOX 9132 | | | MARLSBOROUGH | MA | 01752 | |
| CEA PROCESSING CENTER | 295 DONALD LYNCH BLVD | | | MARLBOROUGH | MA | 01752 | |
| CEASAR, ROY | ADDRESS ON FILE | | | | | | |
| CEB | ATTN: GENERAL COUNSEL | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06902 | |
| CECALA, JOSEPH | ADDRESS ON FILE | | | | | | |
| CECHINI, MICHELLE | ADDRESS ON FILE | | | | | | |
| CECIL CATASTROPHE REST | 129 BILL LEIGHT RD | | | CONOWINGO | MD | 21918 | |
| CECIL CITY | CECIL CITY-TAX COLLECTOR | PO BOX 73 | | CECIL | GA | 31627 | |
| CECIL COUNTY | CECIL COUNTY - TREASURER | 200 CHESAPEAKE BLVD, STE | | ELKTON | MD | 21921 | |
| CECIL COUNTY /SEMIANNUAL | CECIL COUNTY - TREASURER | 200 CHESAPEAKE BLVD., ST | | ELKTON | MD | 21921 | |
| CECIL COUNTY FINANCE OFFICE | 200 CHESAPEAKE BLVD., STE. 1100 | | | ELKTON | MD | 21921 | |
| CECIL COUNTY, MD | 200 CHESAPEAKE BLVD., STE. 1100 | | | ELKTON | MD | 21921 | |
| CECIL PRESCOTT | ADDRESS ON FILE | | | | | | |
| CECIL R TURNER & ASSOCIATES | PO BOX 6906 | | | ATLANTA | GA | 30315 | |
| CECIL RAY JOHNSON | ADDRESS ON FILE | | | | | | |
| CECIL TOWNSHIP | CECIL TWP - TAX COLLECTO | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| CECILIA RODRIGUEZ & | NORMA RODRIGUEZ | 1902 16TH AVE N | | TEXAS CITY | TX | 77590 | |
| CECILIOS CARPENTRY CORP | 2242 W 78 ST | | | HIALEAH | FL | 33016 | |
| CEDAR ACRES, INC | 4700 SHERIDAN ST., STE. N | | | HOLLYWOOD | FL | 33021 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CEDAR BAYOU PARK MUD  L | CEDAR BAYOU PARK MUD-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CEDAR CANYON APPRAISAL SERVICES INC | 1739 LANCER LN | | | FORT WAYNE | IN | 46845 | |
| CEDAR COUNTY | CEDAR COUNTY - COLLECTOR | PO BOX 280 | | STOCKTON | MO | 65785 | |
| CEDAR COUNTY | CEDAR COUNTY - TREASURER | 400 CEDAR STREET | | TIPTON | IA | 52772 | |
| CEDAR COUNTY | CEDAR COUNTY - TREASURER | PO BOX 105 | | HARTINGTON | NE | 68739 | |
| CEDAR COUNTY FARMERS | PO BOX 499 | | | STOCKTON | MO | 65785 | |
| CEDAR CREEK TOWNSHIP | CEDAR CREEK TWP - TREASU | 6556 SWEETER RD | | TWIN LAKE | MI | 49457 | |
| CEDAR CREEK TOWNSHIP | CEDAR CREEK TWP - TREASU | 6670 E 14 RD | | MANTON | MI | 49663 | |
| CEDAR GROVE TOWNSHIP | CEDAR GROVE TWP-COLLECTO | 525 POMPTON AVENUE | | CEDAR GROVE | NJ | 07009 | |
| CEDAR GROVE VILLAGE | CEDAR GROVE VLG TREASURE | P.O. BOX 426 / 22 WILLOW | | CEDAR GROVE | WI | 53013 | |
| CEDAR LAKE SEWER UTILITY | 7408 CONSTITUTION AVE | | | CEDAR LAKE | IN | 46303 | |
| CEDAR LAKE TOWN | CEDAR LAKE TWN TREASURER | 2846 27 1/2 AVE. | | BIRCHWOOD | WI | 54817 | |
| CEDAR MOUNTAIN VILLAGE LLC | 925 W FIRST STREET | | | CRAIG | CO | 81625 | |
| CEDAR RIVER WATER & SEWER DISTRICT | 18421 SE PETROVITSKY RD. | | | RENTON | WA | 98058 | |
| CEDAR SPRINGS CITY | CEDAR SPRINGS CITY - TRE | 66 S MAIN ST | | CEDAR SPRINGS | MI | 49319 | |
| CEDAR TOWNSHIP | CEDAR TOWNSHIP - TREASUR | 10055 SWISS DR. | | REED CITY | MI | 49677 | |
| CEDAR VALLEY & E PACE & | FOR EST OF V PACE | 13501 BALSAM L STE 120 | | DAYTON | MN | 55327 | |
| CEDAR VALLEY EXT INC | 13501 BALSAM LN 120 | | | DAYTON | MN | 55327 | |
| CEDARBURG CITY | CEDARBURG CITY TREASURER | PO BOX 49/ W63N645 WASH | | CEDARBURG | WI | 53012 | |
| CEDARBURG TOWN | CEDARBURG TWN TREASURER | 1293 WASHINGTON AVE. | | CEDARBURG | WI | 53012 | |
| CEDARHURST VILLAGE | CEDARHURST VIL- RECEIVE | 200 CEDARHURST AVENUE | | CEDARHURST NY | NY | 11516 | |
| CEDARIDGE ROOFING COMPANY | 604 B WALNUT ST. | | | GREENWOOD | MO | 64034 | |
| CEDARTOWN CITY | CEDARTOWN CITY-TAX COLLE | 201 EAST AVENUE | | CEDARTOWN | GA | 30125 | |
| CEDARVILLE TOWNSHIP | CEDARVILLE TWP - TREASUR | W 988 COUNTY RD G-12 | | CEDAR RIVER | MI | 49887 | |
| CEDE & CO | PO BOX 20 | BOWLING GREEN STN | | NEW YORK | NY | 10274 | |
| CEDERBERG LAW OFFICES, PC | 1200 28TH STREET | SUITE 302 | | BOULDER | CO | 80303 | |
| CEILING DOCTOR | PO BOX 12 | | | WEBBERS FALLS | OK | 74470 | |
| CEJAS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| CELCO CONSTR SERVICE INC | SUITE 502 | 1004 W WEST COVINA PKWY | | WEST COVINA | CA | 91790 | |
| CELEBRATION POINTE INS | 720 CELEBRATION AVE 120 | | | CELEBRATION | FL | 34747 | |
| CELEDINAS INSURANCE GRUP | 4400 PGA BLVD 1000 | | | PALM BEACH GARDENS | FL | 33410 | |
| CELESTIAL CONSTRUCTION | 120 FAIRFIELD DR APT 202 | | | DUBACH | LA | 71235 | |
| CELESTINE CONST LLC | 388 MT WASHINGTON | | | KINGSHILL | VI | 851 | |
| CELESTINE, SANTECIA | ADDRESS ON FILE | | | | | | |
| CELIA HARRIS | 546 SPYGLASS RD | | | VALLEY SPRINGS | CA | 95252 | |
| CELIDET DIAZ & A BEHEIT & | UNITED CLAIMS ADJ CORP | 13442 NW 8TH ST | | MIAMI | FL | 33182 | |
| CELINA CITY | CELINA CITY-TREASURER | PO BOX 449 | | CELINA | TN | 38551 | |
| CELINA MUTUAL INS CO | 1 INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| CELINK | COMPU-LINK CORPORATION | 3900 CAPITAL CITY BLVD. | | LANSING | MI | 48906 | |
| CELIS, ANDREW | ADDRESS ON FILE | | | | | | |
| CELLAI LAW OFFICES PC | 150 GROSSMAN DRIVES SUITE 201 | | | BRAINTREE | MA | 02184 | |
| CELORON VILLAGE | CELORON VILLAGE- CLERK | P.O. BOX 577 | | CELORON | NY | 14720 | |
| CELTIC CONSTRUCTION CO LLC | 1338 N DOWNING ST | | | DENVER | CO | 80218 | |
| CEM INS CO | 21805 FIELD PRWY STE 320 | | | DEER PARK | IL | 60010 | |
| CEM PROPERTIES LLC | ATTN: CURTIS AMESBURY | 1580 ELMWOOD AVE SUITE 1F | | ROCHESTER | NY | 14620 | |
| CEM PROPERTIES, LLC | 1580 ELMWOOD AVENUE, SUITE 1F | | | ROCHESTER | NY | 14620 | |
| CEMA USA INC | & BRYAN & SHEVON SPENCE | 2400 NW 92 AVE | | DORAL | FL | 33172 | |
| CEMENT CITY VILLAGE | CEMENT CITY VLG - TREASU | P.O. BOX 187 | | CEMENT CITY | MI | 49233 | |
| CENLAR FSB | PO BOX 77415 | | | EWING | NJ | 08628 | |
| CENT OF BROOKLYN CENT, MUNICIPAL CORP | DOUGLAS D SHAFTEL | KENNEDY & GRAVEN, CHARTERED | 470 U.S. BANK PLZ 200 SOUTH SIXTH ST | MINNEAPOLIS | MN | 55402 | |
| CENTAURI INS COMPANY | PO BOX 100117 | | | COLUMBIA | SC | 29202 | |
| CENTAURI INSURANCE | 1501 LADY STREET | | | COLUMBIA | SC | 29201 | |
| CENTAURI INSURANCE | PO BOX 912487 | | | DENVER | CO | 80291 | |
| CENTAURI SPECIALTY INS | P O  BOX 100225 | | | COLUMBIA | SC | 29202 | |
| CENTENNIAL REALTY INC. | P O BOX 31/21 MAIN AVE. N | | | NEW YORK MILLS | MN | 56567 | |
| CENTENNIAL ROOFING | 205 EXECUTIVE WAY STE A | | | DESOTO | TX | 75115 | |
| CENTENNIAL S.D./IVYLAND | LINDA FANELLI - TAX COLL | 991 PENNSYLVANIA AVE | | IVYLAND | PA | 18974 | |
| CENTENNIAL S.D./UPPER SO | UPPER SOUTHAMPTON SD - T | 935 STREET RD. | | SOUTHAMPTON | PA | 18966 | |
| CENTENNIAL S.D./WARMINST | WARMINSTER TWP - TAX COL | 48 SWAN WAY, SUITE 2 | | WARMINSTER | PA | 18974 | |
| CENTENNIAL STATION CONDO ASSOCIATION | C/O ASSOCIA MID-ATLANTIC | 555 CROTON ROAD, SUITE 400 | | KING OF PRUSSIA | PA | 19406 | |
| CENTENNIAL UTILITIES | CITY OF CIRCLE PINES | CIRCLE PINES UTILITIES | 200 CIVIC HEIGHTS CIRCLE | CIRCLE PINES | MN | 55014 | |
| CENTENNIAL VILLAGE TOWNHOME ASSOCIATION | 7219 W. LARAWAY ROAD | | | FRANKFORT | IL | 60423 | |
| CENTENO, VANESSA | ADDRESS ON FILE | | | | | | |
| CENTER | CENTER CITY - COLLECTOR | PO BOX 147 | | CENTER | MO | 63436 | |
| CENTER GATE VILLAGE CONDO ASSOC SECT 6 | C/O PROKOP PA | 2011 BISPHAM ROAD | | SARASOTA | FL | 34231 | |
| CENTER HARBOR TOWN | CENTER HARBOR TN - COLLE | PO BOX 873 | | CENTER HARBOR | NH | 03226 | |
| CENTER LINE CITY | CENTER LINE CITY - TREAS | 7070 E. TEN MILE ROAD | | CENTER LINE | MI | 48015 | |
| CENTER MUT INS CO | 1211 3RD AVE SE | | | RUGBY | ND | 58368 | |
| CENTER MUTUAL | P. O. BOX 365 | | | RUGBY | ND | 58368 | |
| CENTER POINT FIRE | ASSESSMENT COLLECTOR | PO BOX 9651 | | BIRMINGHAM | AL | 35220 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CENTER POINT FIRE DISTRICT | 2229 CENTER POINT PARKWAY | | | BIRMINGHAM | AL | 35215 | |
| CENTER TOWN | CENTER TWN TREASURER | N3990 STATE ROAD 47 | | APPLETON | WI | 54913 | |
| CENTER TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| CENTER TOWNSHIP | CENTER TWP - TAX COLLECT | 375 N DUFFY RD | | BUTLER | PA | 16001 | |
| CENTER TOWNSHIP | CENTER TWP - TAX COLLECT | 704 PINE ST | | ALIQUIPPA | PA | 15001 | |
| CENTER TOWNSHIP | MONICA L. KLINE-TAX COLL | 153 SHAMBACH ROAD | | MIDDLEBURG | PA | 17842 | |
| CENTER TOWNSHIP INDIAN | TAX COLLECTOR | 31 TILLIO LN | | HOMER CITY | PA | 15748 | |
| CENTER VALLEY APPRAISALS | 4443 MILL RD | | | COOPERSBURG | PA | 18036 | |
| CENTERFIELD CONST & LE T | NGO & DIEU T HUYNH | 7738 KELLY BEACH RD SE | | OLYMPIA | WA | 98513 | |
| CENTERLINE CONSTRUCTION | MATTHEW WAITE | 3215 E AVE V | | PALMDALE | CA | 93550 | |
| CENTERSIDE II LLC | PO BOX 846973 | | | LOS ANGELES | CA | 90084 | |
| CENTERTOWN CITY | CITY OF CENTERTOWN - CLE | PO BOX 517 | | CENTERTOWN | KY | 42328 | |
| CENTERVIEW PARTNERS LLC | 31 WEST 52ND ST 22ND FLOOR | | | NEW YORK | NY | 10019 | |
| CENTERVILLE BORO | CENTERVILLE BORO - COLLE | P.O BOX 105 / 9 PIKE VIE | | RICHEYVILLE | PA | 15358 | |
| CENTERVILLE BOROUGH SANITARY AUTHORITY | PO BOX 332 | | | RICHEYVILLE | PA | 15358 | |
| CENTERVILLE CITY | CENTERVILLE CITY - COLLE | P O BOX 279 | | CENTERVILLE | TX | 75833 | |
| CENTERVILLE CITY | CENTERVILLE CITY-TAX COL | PO BOX 238 | | CENTERVILLE | TN | 37033 | |
| CENTERVILLE CITY | CENTERVILLE -TAX COLLECT | 300 E  CHURCH ST | | CENTERVILLE | GA | 31028 | |
| CENTERVILLE TOWN | CENTERVILLE TOWN-TAX COL | 9480 DOW ROAD | | FREEDOM | NY | 14065 | |
| CENTERVILLE TOWNSHIP | CENTERVILLE TWP - TREASU | 5874 S FRENCH RD | | CEDAR | MI | 49621 | |
| CENTEX ROOF SYS & | R & J HUGGINS | 4800 W WOOD DR 143 | | WACO | TX | 76710 | |
| CEN-TEX ROOF SYSTEMS | 44800 W. WACO DR. STE. 143 | | | WACO | TX | 76710 | |
| CENTIER BANK | 600 E 84TH AVE | | | MERRILLVILLE | IN | 46410 | |
| CENTINEO, PETER | ADDRESS ON FILE | | | | | | |
| CENTINNIAL | 1 DELWOOD DR BLDG 4 | | | BAILEY | CO | 80421 | |
| CENTRAL ALABAMA | APPRAISAL | 50 SHOKULA LN | | WETUMPKA | AL | 36092 | |
| CENTRAL ARKANSAS ROOFING SERVICES | MID ARK ROOFING INC | MID ARK ROOFING INC | P O BOX 983 | MABELVALE | AR | 72103 | |
| CENTRAL BUCKS S.D./BUCKI | ANN CALDERAIO - TAX COLL | PO BOX 583, TWP BLDG. | | BUCKINGHAM | PA | 18912 | |
| CENTRAL BUCKS S.D./CHALF | NICOLE PERCETTI TAX COLL | 207 PARK AVE., TWP BLDG | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS S.D./DOYLE | CENTRAL BUCKS SD - COLLE | 219 WEST COURT ST | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS S.D./DOYLE | DOYLESTOWN TWP - TAX COL | 11 DUANE RD,BLDG D,1ST F | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS S.D./NEW B | NICOLE PERCETTI - TX COL | 207 PARK AVE | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS S.D./NEW B | NICOLE PERCETTI - TX COL | POB 565 | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS S.D./PLUMS | CENTRAL BUCKS SD - COLLE | 6162 GERMAN ROAD | | PLUMSTEADVILLE | PA | 18949 | |
| CENTRAL BUCKS S.D./WARRI | MILLIE SELIGA-TAX COLLEC | 3400 PICKERTOWN RD UNIT | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS S.D./WARWI | CENTRAL BUCKS SD - COLLE | 1733 TOWNSHIP GREEN | | JAMISON | PA | 18929 | |
| CENTRAL BUCKS SCHOOL DISTRICT | 207 PARK AVENUE | | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SCHOOL DISTRICT | PO BOX 2002 | | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUSINESS BUREAU | 252 N HOCKETT ST | | | PORTERVILLE | CA | 93257 | |
| CENTRAL CAMBRIA S.D./CAM | CAMBRIA TWP - TAX COLLEC | 1251 COLVER RD | | EBENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA S.D./EBE | CENTRAL CAMBRIA SD - COL | 300 WEST HIGH ST | | EBENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA S.D./JAC | CENTRAL CAMBRIA SD - COL | 2398 BENSHOFF HILL RD | | JOHNSTOWN | PA | 15909 | |
| CENTRAL CAROLINA INS | 317 JAKE ALEXANDER BLVD | | | SOUTH SALISBURY | NC | 28147 | |
| CENTRAL CAROLINA INS AGY | 283 N CHURCH ST | | | MOORESVILLE | NC | 28115 | |
| CENTRAL CASHIERS | 1ST FLOOR 1201 LEOPARD | | | CORPUS CHRISTI | TX | 78401 | |
| CENTRAL CITY BORO | ANN LOUISE NAPORA - COLL | 271 CENTRAL AVE | | CENTRAL CITY | PA | 15926 | |
| CENTRAL CITY CITY | CITY OF CENTRAL CITY - C | 214 N 1ST ST | | CENTRAL CITY | KY | 42330 | |
| CENTRAL COAST CASUALTY | RESTOR | 8415 MORRO RD | | ATASCADERO | CA | 93422 | |
| CENTRAL COLUMBIA S.D./MI | CENTRAL COLUMBIA SD - TC | P.O. BOX 219 (LOCKBOX) | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA S.D./MO | CENTRAL COLUMBIA SD - TC | P.O. BOX 219 (LOCKBOX) | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA S.D./NO | CENTRAL COLUMBIA SD - TC | P.O. BOX 219 (LOCKBOX) | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA S.D./SC | CENTRAL COLUMBIA SD - TC | P.O. BOX 219 (LOCKBOX) | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA S.D./SO | CENTRAL COLUMBIA SD - TC | P.O. BOX 219 (LOCKBOX) | | BERWICK | PA | 18603 | |
| CENTRAL COMPUTER SERVICES  INC | 115 FIESTA WAY | | | FORT LAUDERDALE | FL | 33301 | |
| CENTRAL CONTRACTORS REMO | & JOE MORTIMEYER | 223 MEADOW AVE | | PEORIA | IL | 61611 | |
| CENTRAL COOP INS | 6 SOUTH GATE RD | | | BALDWINSVILLE | NY | 13027 | |
| CENTRAL COOP INS | P O BOX 539 | | | BALDWINSVILLE | NY | 13027 | |
| CENTRAL COVENTRY FIRE DI | TAX COLLECTOR | | | COVENTRY | RI | 02816 | |
| CENTRAL COVENTRY FIRE DISTRICT | ATTN: JESSICA FINERAN, TC | 1691 FLAT RIVER ROAD | | COVENTRY | RI | 02816 | |
| CENTRAL DAUPHIN S.D./DAU | DAUPHIN BORO - TAX COLLE | 200 CHURCH ST - POB 487 | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN S.D./LOW | DIANE BAIR - TAX COLLECT | 4919 C (REAR) JONESTOWN | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN S.D./MID | MIDDLE PAXTON TWP - COLL | 1140 VICTOR LANE | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN S.D./PAX | PAXTANG BORO - TAX COLLE | 3408 RUTHERFORD ST | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN S.D./PEN | DAUPHIN COUNTY - TREASUR | CRTHOUSE 101 MARKET ST, | | HARRISBURG | PA | 17101 | |
| CENTRAL DAUPHIN S.D./SWA | SWATARA TWP - TAX COLLEC | 599 EISENHOWER BLVD | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN S.D./WES | THOMAS STEWART - TX COLL | 7171 L ALLENTOWN BLVD | | HARRISBURG | PA | 17112 | |
| CENTRAL FALLS CITY | CENTRAL FALLS CITY - COL | 580 BROAD STREET(TAX CO | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FARMERS MUT FIRE | 17 POINT WEST BLVD A | | | ST CHARLES | MO | 63301 | |
| CENTRAL FARMERS MUT FIRE | 5065 N HWY 94 | | | ST CHARLES | MO | 63301 | |
| CENTRAL FARMERS MUTUAL | PO BOX 897 | | | ROBBINS | NC | 27325 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CENTRAL FL PUBLIC ADJ II | 13049 SPRING HILL DR | | | SPRING HILL | FL | 34609 | |
| CENTRAL FLOOD HAZARD AGENCY | 42 MONROE DR | | | TRENTON | NJ | 8619 | |
| CENTRAL FLORIDA BUILDING | 815 W MABBETTE ST | | | KISSIMMEE | FL | 34741 | |
| CENTRAL FLORIDA DUST FRE | 924 CENTENNIAL AVE | | | DELTONA | FL | 32738 | |
| CENTRAL FLORIDA INS OF | 119 MARION OAKS BLVD E | | | OCALA | FL | 34473 | |
| CENTRAL FLORIDA INS OF | MARION OAKS | 119 MARION OAKS BLVD E | | OCALA | FL | 34473 | |
| CENTRAL FLORIDA INSUR | 7720 W WATERS AVE | | | TAMPA | FL | 33615 | |
| CENTRAL FLORIDA INSUR | 7753 W WATERS AVE | | | TAMPA | FL | 33615 | |
| CENTRAL FLORIDA ROOFING LLC | 1408 PALM DRIVE | | | WINTER HAVEN | FL | 33884 | |
| CENTRAL FLORIDA ROOFING, LLC | 1027 SNIVELY AVENUE | | | WINTER HAVEN | FL | 33880 | |
| CENTRAL FULTON S.D./AYR | CENTRAL FULTON SD - COLL | 1115 CITO RD | | BIG COVE TANNERY | PA | 17212 | |
| CENTRAL FULTON S.D./BURR | JOANN D CHILCOTE-TAX COL | 609 LINCOLN WAY EAST | | MCCONNELLSBURG | PA | 17233 | |
| CENTRAL FULTON S.D./LICK | CENTRAL FULTON SD - COLL | 6805 PLEASANT RIDGE RD | | HARRISONVILLE | PA | 17228 | |
| CENTRAL FULTON S.D./TODD | CENTRAL FULTON SD - COLL | 22622 GREAT COVE RD | | MCCONNELLSBURG | PA | 17233 | |
| CENTRAL GREENE S.D./FRAN | CENTRAL GREENE SD - COLL | 568 ROLLING MEADOWS RD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE S.D./PERR | CHRISTINE JARRELL-TX COL | 181 BIG SHANNON RUN RD | | MT MORRIS | PA | 15349 | |
| CENTRAL GREENE S.D./WASH | KAREN STOCKDALE-TAX COL | 961 GARNER RUN RD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE S.D./WAYN | CENTRAL GREENE SD - COLL | 106 FREEDOM ST | | BRAVE | PA | 15316 | |
| CENTRAL GREENE S.D./WAYN | CENTRAL GREENE SD - COLL | 47 E. LINCOLN ST. | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE S.D./WHIT | LINDA VANDRUFF-TAX COLLE | 881 MT. MORRIS RD. | | WAYNESBURG | PA | 15370 | |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL II, INC. | 402-B HUNTINGDON PIKE | | | ROCKLEDGE | PA | 19046 | |
| CENTRAL ILLINOIS MUTUAL | PO BOX 137 | | | VILLA GROVE | IL | 61956 | |
| CENTRAL INS ADVISORS | 3750 NW 87TH AVE 420 | | | DORAL | FL | 33178 | |
| CENTRAL INSURANCE | 6000 N LAMAR BLVD | | | AUSTIN | TX | 78752 | |
| CENTRAL INSURANCE COMPANIES | P.O. BOX 828 | | | VAN WERT | OH | 45891-0828 | |
| CENTRAL IOWA APPRAISERS INC | 2400 86TH ST 4 | | | DES MOINES | IA | 50322 | |
| CENTRAL LAKE TOWNSHIP | CENTRAL LAKE TWP - TREAS | PO BOX 748 | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LAKE VILLAGE | CENTRAL LAKE VLG - TREAS | P.O. BOX 368 | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL MAINE POWER COMPANY | PO BOX 847810 | | | BOSTON | MA | 02284-7810 | |
| CENTRAL MAINLINE SEWER AUTHORITY | PO BOX 35 | 93 JONES ST | | LILLY | PA | 15938 | |
| CENTRAL MASS APPRAISALS INC | 2 WASHINGTON STREET | | | LEOMINSTER | MA | 01453 | |
| CENTRAL MASS BUILDING AND CONSTRUCTION | P.O.BOX 1687 | | | FITCHBURG | MA | 01420 | |
| CENTRAL MINNESOTA | RENOVATIONS LLC | 20681 FROST COURT | | LAKEVILLE | MN | 55044 | |
| CENTRAL MUT INS | P O BOX 828 | | | VAN WERT | OH | 45891 | |
| CENTRAL MUTUAL INS CO | 800 S WASHINGTON ST | | | VAN WERT | OH | 45891 | |
| CENTRAL OREGON IRRIGATION DISTRICT | 1055 SW LAKE COURT | | | REDMOND | OR | 97756 | |
| CENTRAL OUTLET HOMES INC | PO BOX 972784 | | | YPSILANTI | MI | 48197 | |
| CENTRAL PARK AT METROWEST | PO BOX 66368 | | | PHOENIX | AZ | 85082-6368 | |
| CENTRAL PARK CONDO ASSOCIATION | MCKENZIE MANAGEMENT INC | 2720 S RIVER RD | STE 214 | DES PLAINES | IL | 60018 | |
| CENTRAL PARK CONDOMINIUM ASSOCIATION | P.O. BOX 3523 | | | CAPITOL HEIGHTS | MD | 20791 | |
| CENTRAL PENN APPRAISALS INC | 24 WEST MAIN STREET | | | SHIREMANSTOWN | PA | 17011 | |
| CENTRAL ROOFING CO | 555 W 182ND STREET | | | GARDENA | CA | 90248 | |
| CENTRAL ROOFING LLC | 992 IL 32 | | | SULLIVAN | IL | 61951 | |
| CENTRAL SQUARE C.S. (CIC | CENTRAL SQUARE CS-REC OF | 8236 BREWERTON ROAD | | CICERO | NY | 13039 | |
| CENTRAL SQUARE C.S. (CLA | CENTRAL SQUARE C.S.-RECE | 4401 STATE ROUTE 31 | | CLAY | NY | 13041 | |
| CENTRAL SQUARE CEN SCH ( | CENTRAL SQUARE SC-COLLEC | 44 SCHOOL DRIVE | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL SQUARE CEN SCH ( | CENTRAL SQUARE CSD- COLL | P.O. BOX 677 | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL SQUARE VILLAGE | CENTRAL SQUARE VILLAGE-C | PO BOX 509 | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL VALLEY CS (GERMA | CENTRAL VALLEY TAX COLLE | PO BOX 160 | | MOHAWK | NY | 13407 | |
| CENTRAL VALLEY SD/CENTER | JEANNE BOWSER - TAX COLL | 704 PINE ST | | ALIQUIPPA | PA | 15001 | |
| CENTRAL VALLEY SD/MONACA | CENTRAL VALLEY SD - COLL | 928 PENNSYLVANIA AVENUE | | MONACA | PA | 15061 | |
| CENTRAL VALLEY SD/POTTER | VICTORIA LEININGER - TC | 105 MOWRY RD | | MONACA | PA | 15061 | |
| CENTRAL VILLAGE FIRE DIS | CENTRAL VIL FD - COLLECT | PO BOX 305 | | CENTRAL VILLAGE | CT | 06332 | |
| CENTRAL YORK SCH DIST-SP | CENTRAL YORK SD - COLLEC | 1501 MOUNT ZION ROAD | | YORK | PA | 17402 | |
| CENTRAL YORK SD/MANCHEST | CENTRAL YORK SD - COLLEC | 3204 FARMTRAIL ROAD | | YORK | PA | 17406 | |
| CENTRAL YORK SD/NORTH YO | CENTRAL YORK SD - COLLEC | 350 E. 6TH AVE. | | YORK | PA | 17404 | |
| CENTRE BUILDER | PO BOX 58159 | | | HOUSTON | TX | 77258 | |
| CENTRE COUNTY CONSOLIDAT | CENTRE COUNTY TAX OFFICE | 420 HOLMES-ST WILLOWBANK | | BELLFONTE | PA | 16823 | |
| CENTRE COUNTY MUTUAL FIRE INS CO | 3555 BENNER PIKE STE 100 | | | BELLEFONTE | PA | 16823 | |
| CENTRE COURT AT KENDALL | PO BOX 820210 | | | SOUTH FLORIDA | FL | 33082 | |
| CENTRE GARDEN CITY LLC | 3910 RCA BOULEVARD SUITE 1015 | | | PALM BEACH GARDENS | FL | 33410 | |
| CENTRE HALL BORO | CENTRE HALL BORO - COLLA | 125 SOUTH PENNSYLVANIA A | | CENTRE HALL | PA | 16828 | |
| CENTRE PARK HOMEOWNERS ASSOCIATION | C/O ASSOCIA ARIZONA | 6840 N ORACLE RD STE  130 | | TUCSON | AZ | 85704 | |
| CENTRE TOWNSHIP | CENTRE TWP - TAX COLLECT | 629 CENTER RD. | | LEESPORT | PA | 19533 | |
| CENTRE TOWNSHIP | CENTRE TWP - TAX COLLECT | 954 CLOUSER HOLLOW RD. | | NEW BLOOMFIELD | PA | 17068 | |
| CENTREGARDENCITY,LLC | ATTN: JOHN W GARY, ESQUIRE | | 701 US HWY ONE, SUITE 402 | NORTH PALM BEACH | FL | 33408 | |
| CENTREGARDENCITY,LLC | C/O JOHN C. BILLS PROPERTIES, LLC | 3920 RCA BLVD, SUITE 2002 | | PALM BEACH GARDENS | FL | 33410 | |
| CENTREVILLE VILLAGE | CENTREVILLE VLG - TREASU | P.O. BOX 333 | | CENTREVILLE | MI | 49032 | |
| CENTRIC COMMUNICATIONS, LLC | ATTN: GREG JORDAN | 1048 W 27TH STREET | | NORFOLK | VA | 23517 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CENTRIFY CORPORATION | ATTN: GENERAL COUNSEL | 785 NORTH MARY AVENUE | SUITE 200 | SUNNYVALE | CA | 94085 | |
| CENTURIA VILLAGE | CENTURIA VLG TREASURER | P.O. BOX 280 | | CENTURIA | WI | 54824 | |
| CENTURION INSURANCE CO | P O  BOX 5719 GP O | | | NEW YORK | NY | 10087 | |
| CENTURION REALTY, INC. | 3214 BRAINERD ROAD | | | CHATTANOOGA | TN | 37411 | |
| CENTURY 21 A-1 NOLAN REALTY | & CENTURY 21 HOMETOWN ASSOCIATES | 776 WESTFIELD STREET | | WEST SPRINGFIELD | MA | 01089 | |
| CENTURY 21 ACTION REALTY | 1425-J WEST TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| CENTURY 21 ADVANTAGE GOLD | ATTN: JESSICA CHURCH | 401 ROUTE 70 EAST | SUITE 205 | CHERRY HILL | NJ | 08034 | |
| CENTURY 21 ADVANTAGE GOLD | CROSS COUNTY PROPERTIES LLC | ATTN: JESSICA CHURCH | 527 CINNAMINSON AVE | PALMYRA | NJ | 08065 | |
| CENTURY 21 AFFILIATED | 6952 ROTE ROAD | SUITE 200 | | ROCKFORD | IL | 61107 | |
| CENTURY 21 AFFILIATED | AMOJH, LLC | 1388 BALDWIN | | JENISON | MI | 49428 | |
| CENTURY 21 AFFILIATED | ATTN: MOLLIE PODWELL | 120 W GRAND AVENUE | | BELOIT | WI | 53511 | |
| CENTURY 21 AFFILIATED | ATTN: RANDALL BROOKSHIRE | 2411 OAK VALLEY DRIVE STE 400 | | ANN ARBOR | MI | 48103 | |
| CENTURY 21 ALLIANCE | CONNIE BOYLE REAL ESTATE | P.O. BOX 1028 | | NEWTOWN | PA | 18940 | |
| CENTURY 21 AMERICAN HOMES | 40 UNDERHILL BLVD | UNIT 1A | | SYOSSET | NY | 11791 | |
| CENTURY 21 AMERICAN HOMES | ATTN: THERESA DOSCHER | 40 UNDERHILL BLVD | | SYOSSET | NY | 11791 | |
| CENTURY 21 ATLANTIC PROFESSIONAL REALTY | FENTZ, LLC | 508 NEW JERSEY AVE, SUITE 2A | | ABSECON | NJ | 08201 | |
| CENTURY 21 BELL REAL ESTATE | 2103 WARREN AVE | | | CHEYNNE | WY | 82001 | |
| CENTURY 21 BEUTLER & ASSOCIATES | NEW T&B ID TWO LLC | 1836 NORTHWEST BLVD | | COEUR DALENE | ID | 83814 | |
| CENTURY 21 BROADHURST & ASSOCIATES, INC. | 3405 NORTH KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| CENTURY 21 CAMPBELL & COMPANY | ARKANSAS FIRST CHOICE REALTY INC | 301 W WASHINGTON ST | | CAMDEN | AR | 71701 | |
| CENTURY 21 CHARLES SMITH AGENCY, INC. | 1931 HIGHWAY 27 | | | EDISON | NJ | 08817 | |
| CENTURY 21 CLINKENBEARD AGENCY | SUNBELT GROUP INC. | 1513 W. CHICKASAW | | SALLIAW | OK | 74955 | |
| CENTURY 21 COMMANDER REALTY, INC | COMMANDER REALTY | COMMANDER REALTY | 2708 HIGHWAY 77 | PANAMA CITY | FL | 32405-4408 | |
| CENTURY 21 COMPLETE SERVICE REALTY | BRENCO PROPERTIES LIMITED | 721 HWY 14E | | RICHALND CENTER | WI | 53581 | |
| CENTURY 21 COMPLETE SERVICE REALTY | BRENCO PROPERTIES LIMITED | 721 HWY 14E | | RICHLAND CENTER | WI | 53581 | |
| CENTURY 21 COUNTRY REALTY | COUNTRY REALTY INC | 865 E 200 N SUITE 112-2 | | ROOSEVELT | UT | 84066 | |
| CENTURY 21 DESSERT ROCK | 15311 BEAR VALLEY RD | SUITE 1 | | HESPERIA | CA | 92345 | |
| CENTURY 21 GILDERMAN & ASSOCIATES II INC | GILDERMAN & ASSOCIATES II INC. | 1616 TOWER AVE | | SUPERIOR | WI | 54880 | |
| CENTURY 21 HOME STAR | ATTN: DIANE ZELLARS | 7613 YORKSHIRE PLACE | | CINCINNATI | OH | 45237 | |
| CENTURY 21 HOMES & INVESTMENTS | 408 N HOUSTON RD | | | WARNER ROBINS | GA | 31093 | |
| CENTURY 21 HOMESTAR | ATTN: SHANE REID | 135 ELM STREET | | HUDSON | OH | 44236 | |
| CENTURY 21 IMPERIAL REO | 1520 MADISON AVE | | | LAKEWOOD | NJ | 08701 | |
| CENTURY 21 INVESTMENT REALTORS | ATTN: ERIC VETTER | 14096THAVESESUITE1 | | ABERDEEN | SD | 57401 | |
| CENTURY 21 J BOLOS | COVENANT PROPERTIES INC. | 900 LAKE MURRAY BLVD., SUITE 100 | | IRMO | SC | 29063 | |
| CENTURY 21 JACK ASSOCIATES | JACK ASSOCIATES REAL ESTATE, INC. | 1161 WILLISTON ROAD | | SOUTH BURLINGTON | VT | 05403 | |
| CENTURY 21 JEFF KELLER REALTY | 2448 LUMPKIN RD | | | AUGUSTA | GA | 30906 | |
| CENTURY 21 JONES REALTY | CINDY SABASKI | 109 WOODMONT AVE | | LEBANON | TN | 37087 | |
| CENTURY 21 LEGACY REALTY INC | 2115 WASHINGTON AVENUE SUITE D | | | CONWAY | AR | 72032 | |
| CENTURY 21 LIGHTHOUSE REALTY | REALTY HOME PROS LLC | 9471 BAYMEADOWS RD SUITE 308 | | JACKSONVILLE | FL | 32256 | |
| CENTURY 21 MACK-MORRIS | IRIS LURIE REALTORS | 47 ROUTE 9 SOUTH | | MORGANVILLE | NJ | 07751 | |
| CENTURY 21 MCWATERS REALTY SERVICE, INC. | 512 CHICKASAWBA STREET | | | BLYTHEVILLE | AR | 72315 | |
| CENTURY 21 MOSLEY REAL ESTATE, INC. | 428 GRAND AVE. | | | CHICKASHA | OK | 23018 | |
| CENTURY 21 OLD CAPITOL REALTY | ATTN: HEATHER DARDEN | 185 ROBERSON MILL ROAD | | MILLEDGEVILLE | GA | 31061 | |
| CENTURY 21 PREMIERE REAL ESTATE | 1101 E MALONE AVE | | | SIKESTON | MO | 63801 | |
| CENTURY 21 SELA | SPECIALIZED REAL ESTATE SERVICES INC | 3540 S. I-10 SERVICE ROAD W, SUITE 300 | | METAIRIE | LA | 70001 | |
| CENTURY 21 SOUTHERN REALTY | MARY LEMONS | COMBINED REALTIES LLC | 2505 DALRYMPLE ST. | SANFORD | NC | 27332 | |
| CENTURY 21 TEAM REALTY | ATTN: JEFF KRALL | 714 ASH STREET | | MYRTLE POINT | OR | 97458 | |
| CENTURY 21 THE REAL ESTATE CENTER | THE 24 TRINITY GROUP LLC | 4850 FAYETTEVILLE ROAD | | LUMBERTON | NC | 28358 | |
| CENTURY 21 TIM BRANDT REAL ESTATE, LLC | ATTN: TIM BRANDT | 1136 E. MAIN ST. | | REEDSBURG | WI | 53959 | |
| CENTURY 21 TOWNE & COUNTRY | 4856 E BASELINE ROAD | SUITE 103 | | MESA | AZ | 85206 | |
| CENTURY 21 VALUE PLUS REALTY | 1520 MADISON AVENUE | | | LAKEWOOD | NJ | 08701 | |
| CENTURY 21 VANGUARD | COVENANT PROPERTIES INC. | 900 LAKE MURRAY BLVD. SUITE 100 | | IRMO | SC | 29063 | |
| CENTURY 21 WORDEN & GREEN | 256 ROUTE 206 | | | HILLSBOROUGH | NJ | 08844 | |
| CENTURY CONSTR SERVICES | SERVICE MASTER RESTORATION BY CENTURY | C/O MOAK DEVELOPMENTS LLC | BY CENTURY 32014 TAMINA | MAGNOLIA | TX | 77354 | |
| CENTURY CONSTRUCTION | 2301 W MAIN ST | | | LANSING | MI | 48917 | |
| CENTURY CONTRACTING | MANAGEMENT INC | 490 POTTER RD | | DES PLAINES | IL | 60016 | |
| CENTURY COVERAGE CORP | 76 S CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| CENTURY EXTERIORS | SHAWN TOWNSEND | 2020 GLEN AVE | | BELOIT | WI | 53511 | |
| CENTURY MEADOWS HOMEOWNERS ASSOCIATION | SUSAN PEARCE | P.O. BOX 28759 | | LAS VEGAS | NV | 89126-2759 | |
| CENTURY MUT INS CO | P O  BOX 828 | | | VAN WERT | OH | 45891 | |
| CENTURY MUTUAL INS ASSOC | P O BOX 168 | | | HARTLEY | IA | 51346 | |
| CENTURY MUTUAL INS CO | PO BOX 16052 | | | GREENSBORO | NC | 27416 | |
| CENTURY MUTUAL INS CO NC | 5 TERRACE WAY STE B | | | GREENSBORO | NC | 27403 | |
| CENTURY NATIONAL INS | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| CENTURY NATL INS | FLOOD PROCESSING | P O BOX 2057 | | KALISPELL | MT | 59903 | |
| CENTURY NATL INS | P O BOX 7001 | | | NORTH HOLLYWOOD | CA | 91615 | |
| CENTURY NATL INS | P O BOX 89431 | | | CLEVELAND | OH | 44101 | |
| CENTURY OFFICE LLC | 3322 MEMORIAL PKWY SW  STE 219 | | | HUNTSVILLE | AL | 35801 | |
| CENTURY PARK CONDOMINIUM ASSOCIATION | 55 W 22ND ST | STE 310 | | LOMBARD | IL | 60148 | |
| CENTURY PUBLIC ADJ & | ELVINA ELLIS | 1021 IVES DIARY ROAD | | MIAMI | FL | 33179 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CENTURY PUBLIC ADJUSTERS | & FRANCIS NORD | 1021 IVES DAIRY RD 218 | | MIAMI | FL | 33179 | |
| CENTURY PUBLIC ADJUSTERS | 17810 W DIXIE HWY STE 2B | | | NORTH MIAMI BEACH | FL | 33160 | |
| CENTURY RESTORATION | 20301 BLUFFSIDE CIRCLE 112 | | | HUNTINGTON BEACH | CA | 92646 | |
| CENTURY SURETY INSURANCE | P O  BOX 163340 | | | COLUMBUS | OH | 43216 | |
| CENTURY21 JEFF KELLER REALTY | ATTN: SUSAN KELLER JACKSON | 2448 LUMPKIN ROAD | | AUGUSTA | GA | 30906 | |
| CENTURY21 SOWESCO REALTY | 4801 N BUTLER 4000 | | | FARMINGTON | NM | 87401 | |
| CENTURY21INVESTMENTREALTORS | ATTN: ERIC VETTER | 14096THAVESESUITE1 | | ABERDEEN | SD | 57401 | |
| CENTURYLINK | ATTN: LEGAL DEPARTMENT | 1801 CALIFORNIA ST. 900 | | DENVER | CO | 80202 | |
| CENTURYLINK | PO BOX 2348 | | | SEATTLE | WA | 98111-2348 | |
| CENTURY-NATIONAL INS CO | 12200 SYLVAN ST STE 140 | | | NORTH HOLLYWOOD | CA | 91606 | |
| CENTURY-NATIONAL INSUARNCE COMPANY | 16650 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| CEN-WEST ASSOCIATION, INC | 19296 LYONS ROAD | | | BOCA RATON | FL | 33484 | |
| CEN-WEST COMMUNITIES, INC. | 1601 FORUM PLACE, SUITE 500 | | | WEST PALM BEACH | FL | 33401 | |
| CEPEDA, LILY | ADDRESS ON FILE | | | | | | |
| CERA RESTORATION | 1423 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193 | |
| CERAMIC TILES USA | RHONDA SMITH MCKINGHT | 19370 SW 106 AVE | | MIAMI | FL | 33157 | |
| CERDA, CRISTAL | ADDRESS ON FILE | | | | | | |
| CERDA, JOSE | ADDRESS ON FILE | | | | | | |
| CERDAFIED HANDYMAN | SERVICES & MORE | 7707 FOXWAITHE LN | | HUMBLE | TX | 77338 | |
| CERIDIAN HCM INC | PO BOX 772830 | | | CHICAGO | IL | 60677 | |
| CERIDIAN HCM, INC. | ATTN: GENERAL COUNSEL | 3311 EAST OLD SHAKOPEE ROAD | | MINNEAPOLIS | MN | 55425 | |
| CERMINARA, ANTHONY | ADDRESS ON FILE | | | | | | |
| CERRO GORDO COUNTY | CERRO GORDO COUNTY - TRE | 220 N WASHINGTON | | MASON CITY | IA | 50401 | |
| CERRONE, THOMAS | ADDRESS ON FILE | | | | | | |
| CERRUTI, VALERIE | ADDRESS ON FILE | | | | | | |
| CERRUTO, BOBBIE | ADDRESS ON FILE | | | | | | |
| CERTAPRO PAINTERS | 13570 GROVE DR STE 286 | | | MAPLE GROVE | MN | 55311 | |
| CERTAPRO PAINTERS | GWC PAINTING INC | 1643 WARWICK AVE 188 | | WARWICK | RI | 02889 | |
| CERTAPRO PAINTERS | TIM JOHNSON | 928 ENTERPRISES, LLC | 720 WILLAS BROOK RD | CHESAPEAKE | VA | 23320 | |
| CERTAPRO PAINTERS - LAKEWOOD GOLDEN | EVERGREEN COLOR & DESIGN, LLC | 601 16TH ST. #C-148 | | GOLDEN | CO | 80401 | |
| CERTAPRO PAINTES OF | WEST HOUSTON | 565 SOUTH MASON RD 387 | | KATY | TX | 77450 | |
| CERTAPRO PAINTERS OF FT WORTH-ARLINGTON | JON RAGSDALE | JRAGS ENTERPRISES CO. | 951 WEST PIPELINE ROAD, SUITE 100 | HURST | TX | 76053 | |
| CERTAPRO PAINTERS OF N | JACKSONVILLE | 6015 MORROW ST E UNIT118 | | JACKSONVILLE | FL | 32217 | |
| CERTAPRO PAINTERS OF READING | KIP HORBAL | BOSADA INC | 23 JENNIFER DR. | BERNVILLE | PA | 19506 | |
| CERTAPRO PAINTERS OF WESTCHESTER COUNTY | SUSAN MISURACA | EMBE HOME SOLUTIONS, INC. | 532 BEDFORD ROAD | BEDFORD HILLS | NY | 10507 | |
| CERTIFIED APPRAISAL GROUP | 4245 FULTON DR NW | | | CANTON | OH | 44718 | |
| CERTIFIED APPRAISAL SERVICES | 1445 CAMINITO CAPISTRANO 5 | | | CHULA VISTA | CA | 91913 | |
| CERTIFIED APPRAISAL SERVICES, INC. | P. O. BOX 967 | | | BLYTHEWOOD | SC | 29016 | |
| CERTIFIED APPRAISALS INC | 390 BUCKEYE DR | | | COLORADO SPRINGS | CO | 80919 | |
| CERTIFIED APPRAISERS | PO BOX 15537 | | | DEL CITY | OK | 73155 | |
| CERTIFIED CONSTRUCTION LLC | 5817 S RIDGEWOOD AVENUE | | | PORT ORANGE | FL | 32127 | |
| CERTIFIED FLOOD SYSTEMS | 5278 DESERT VIEW LN. | | | WRIGHTWOOD | CA | 92397 | |
| CERTIFIED FOUNDATION SPECIALISTS, INC | DERRELL BLAKEY | 9714 CASTLERAY LANE | | ROWLETT | TX | 75089-8367 | |
| CERTIFIED GARAGES & DOORS, LLC | 344-5 ROUTE 9, 302 | | | LANOKA HARBOR | NJ | 08734 | |
| CERTIFIED HOUSE LEVELING | 930 FM 2610 | | | LIVINGSTON | TX | 77351 | |
| CERTIFIED LANGUAGES INTERNATIONAL, LLC | ATTN: GENERAL COUNSEL | 4800 SW MACADAM AVENUE | SUITE 400 | PORTLAND | OR | 97239 | |
| CERTIFIED PROFESSIONAL ROOFING | ARTHUR KHURSHUDYAN | 180 JUBIE LN. | | SENECA | SC | 29672 | |
| CERTIFIED PROPERTY RESTORATION | VOGL CONSTRUCTION LLC | 35 N MOJAVE RD | | LAS VEGAS | NV | 89101 | |
| CERTIFIED PROPTY RESTRN | 35 N MOJAVE RD | | | LAS VEGAS | NV | 89101 | |
| CERTIFIED REAL ESTATE | APPRAISERS & CONSULTANTS | 821 W 45TH AVE STE C | | GRIFFITH | IN | 46319 | |
| CERTIFIED ROOFING & RENOVATIONS | 495 STAN DR. STE 102 | | | MELBOURNE | FL | 32904 | |
| CERTIFIED ROOFING COMPANY LLC | TOMMY YI | 14935 W. WADSWORTH RD | | WADSWORTH | IL | 60083 | |
| CERVANTES ROOFING LLC | 2918 E 26TH ST | | | TUCSON | AZ | 85713 | |
| CERVANTES, CRUZ | ADDRESS ON FILE | | | | | | |
| CESAR  PERELLI AND CONSUELO  PERELLI | CESAR PERELLI, PRO SE | 525 SOUTH FLAGLER DRIVE, SUITE 50 | | WEST PALM BEACH | FL | 33401 | |
| CESAR COLLAZO | ADDRESS ON FILE | | | | | | |
| CESAR HERNANDEZ & UNITED | CLAIMS ADJ & DUBOFF LAW | 16711 SAPPHIRE ISLE | | WESTON | FL | 33331 | |
| CESAR O COLON | ADDRESS ON FILE | | | | | | |
| CESAR PRECIADO | ADDRESS ON FILE | | | | | | |
| CESAR ROSPIGLIOSI | ADDRESS ON FILE | | | | | | |
| CESAR VINICIO | ADDRESS ON FILE | | | | | | |
| CESAR, ANGELICA | ADDRESS ON FILE | | | | | | |
| CESSNA CONSTRUCTION, INC. | 11135 TAMARACK ROAD | | | WATERFORD | PA | 16441 | |
| CEVALLOS, LORRIE | ADDRESS ON FILE | | | | | | |
| CF APPRAISAL & CONSULTING GROUP | 1290 DAANDRA DRIVE | | | WATKINSVILLE | GA | 30677 | |
| CFM INS INC | PO BOX 968 | | | CONCORDIA | MO | 64020 | |
| CFM INSURANCE | 1202 SE FIRST ST | | | CONCORDIA | MO | 64020 | |
| CG CONSTRUCTION | MARILYN CRUZ VIRUET | URB RIVERVIEW 08 CALLE 13 | | BAYAMON | PR | 00961 | |
| CHABERT INSURANCE AGENCY | PO BOX 1209 | | | LAROSE | LA | 70373 | |
| CHACE BUILDING SUPPLY OF CT INC. | 90 RT 171 P.O. BOX 489 | | | WOODSTOCK | CT | 06281 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHACON CHACON, JOSUE | ADDRESS ON FILE | | | | | | |
| CHACON PLASTERING, INC. | 2900 DURAZNO AVE. | | | EL PASO | TX | 79905 | |
| CHACON, ODILA | ADDRESS ON FILE | | | | | | |
| CHACON, SANDRA | ADDRESS ON FILE | | | | | | |
| CHAD C. FUSSELL | ADDRESS ON FILE | | | | | | |
| CHAD HESTER ROOFING | CHAD HESTER | 394 SLACK ROAD | | ATHENS | TN | 37303 | |
| CHAD HUDSON | ADDRESS ON FILE | | | | | | |
| CHAD LAWSON | ADDRESS ON FILE | | | | | | |
| CHAD PICKARD CONSTRUCTION, L.L.C. | TIM MCNELIS | 1434 SE 13TH STREET | | STUART | FL | 34996 | |
| CHAD RUCKER & | REBECCA RUCKER | 5076 GROSBEAK ST | | BRIGHTON | CO | 80601 | |
| CHAD SLADE AND | JENNIE SLADE | 920 LAS PALOMAS DR | | LAS VEGAS | NV | 89138 | |
| CHAD SMITH CONSTRUCTION | 2227 WILLOW PASS ROAD | | | CONCORD | CA | 94520 | |
| CHAD STHELE | ADDRESS ON FILE | | | | | | |
| CHAD WILLIAMS HOME IMPROVEMENTS | CHAD E. WILLIAMS | 509 N.6 | | DUNCAN | OK | 73533 | |
| CHADALAWADA, HIMABINDU | ADDRESS ON FILE | | | | | | |
| CHADBOURN TOWN | CHADBOURN TOWN - TREASUR | 602 N BROWN ST | | CHADBURN | NC | 28431 | |
| CHADDERTON, RYAN | ADDRESS ON FILE | | | | | | |
| CHADDOCK REFRIGERATION HTG & AIR | CONDITIONING INC | PO BOX 47186 | | JACKSONVILLE | FL | 32247 | |
| CHADDS FORD TOWNSHIP | CHADDS FORD TWP - COLLEC | 1506 PAINTERS CROSSING | | CHADDS FORD | PA | 19317 | |
| CHADWELL APPRAISAL CO LLC | PO BOX 554 | | | BEDFORD | VA | 24523 | |
| CHAFFEE CITY - COLLECTOR | 222 W YOAKUM | | | CHAFFEE | MO | 63740 | |
| CHAFFEE COUNTY-TREASURER | 104 CRESTONE AVENUE | | | SALIDA | CO | 81201 | |
| CHAFFIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| CHAGNON INS AGENCY INC | 411 ROUTE 28 | | | WEST YARMOUTH | MA | 02673 | |
| CHALET HOA | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| CHALET VEGAS HOMEOWNERS ASSOCIATION | ELIZABETH B LOWELL | ROBBINS LAW FIRM | 1995 VILLAGE CENTER CIR., SUITE 190 | LAS VEGAS | NV | 89134-0562 | |
| CHALFANT BORO | CAROL DONAHUE - TAX COLL | 144 LYNNWOOD AVE | | EAST PITTSBURGH | PA | 15112 | |
| CHALFONT BORO | CHALFONT BORO - TAX COLL | 40 NORTH MAIN ST. | | CHALFONT | PA | 18914 | |
| CHALKER, JUDITH | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN INS AGENCY | 7831 SE STARK ST 102 | | | PORTLAND | OR | 97215 | |
| CHAMBERLAIN, MARC | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, TODD | ADDRESS ON FILE | | | | | | |
| CHAMBERLIN, BARI | ADDRESS ON FILE | | | | | | |
| CHAMBERS CONSTRUCTION INC | 13403 ALYSSA COURT | | | BRANDYWINE | MD | 20613 | |
| CHAMBERS CONSTRUCTION INC | 21395 NW 33RD AVENUE | | | MIAMI GARDENS | FL | 33056 | |
| CHAMBERS COUNTY | CHAMBERS CO-REV COMMISSI | 2 LAFAYETTE ST CNTY CRT | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY | CHAMBERS COUNTY - COLLEC | BOX 519 | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY CLERK | PO BOX 728 | | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY JUDGE OF PROBATE | 2 LAFAYETTE ST | | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY MUD 1 JM | CHAMBERS ID 1 - COLLECTO | 103 KERRY | | HIGHLANDS | TX | 77562 | |
| CHAMBERS COUNTY TAX OFFICE | PO BOX 519 | | | ANAHUAC | TX | 77514 | |
| CHAMBERS, BRIDGETTE | ADDRESS ON FILE | | | | | | |
| CHAMBERS, COREY | ADDRESS ON FILE | | | | | | |
| CHAMBERS, KELSEY | ADDRESS ON FILE | | | | | | |
| CHAMBERS, MARSHA AND JERRY | MARSHA CHAMBERS, PRO SE | 11858 BETTY LN | | KAUFMAN | TX | 75142 | |
| CHAMBERS, SAMUEL (KEITH) | ADDRESS ON FILE | | | | | | |
| CHAMBERS, TALEEMA | ADDRESS ON FILE | | | | | | |
| CHAMBERS, TIFFANY | ADDRESS ON FILE | | | | | | |
| CHAMBERSBURG BORO | CHAMBERSBURG BORO - COLL | 401 LINCOLN WAY EAST | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERSBURG S.D./CHAMBE | CHAMBERSBURG SD - COLLEC | 401 LINCOLN WAY EAST | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERSBURG S.D./GREENE | CHAMBERSBURG - TAX COLLE | 8190 NYESVILLE RD | | CHAMBERSBURG | PA | 17202 | |
| CHAMBERSBURG S.D./GUILFO | CHAMBERSBURG AREA SD - T | POB 602 | | FAYETTEVILLE | PA | 17222 | |
| CHAMBERSBURG S.D./HAMILT | CHAMBERSBURG AREA SD - T | 1565 FRANK RD | | CHAMBERSBURG | PA | 17202 | |
| CHAMBERSBURG S.D./LETTER | CHAMBERSBURG SD - COLLEC | 10352 MOUNTAIN RD - POB | | UPPER STRASBURG | PA | 17265 | |
| CHAMBERSBURG S.D./LURGAN | CHAMBERSBURG AREA SD - T | 8427 ROXBURY RD | | LURGAN | PA | 17232 | |
| CHAMBLISS INS AGENCY | 1208 W I65 SERVE RD S | | | MOBILE | AL | 36609 | |
| CHAMBLISS, TAMIKA | ADDRESS ON FILE | | | | | | |
| CHAMPAIGN CONSTRUCTION | CARL CHAMPAIGN | 1084 CHAMPAIGN LN | | CHARLESTON | SC | 29412 | |
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY - TREAS | 1512 S US HWY 68, STE B4 | | URBANA | OH | 43078 | |
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY - TREAS | 1776 E. WASHINGTON | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY TREASURER | PO BOX 9 | | | URBANA | IL | 61803 | |
| CHAMPION COVERAGE INC | 1556 58TH STREET | | | BROOKLYN | NY | 11219 | |
| CHAMPION FOREST TWELVE HOA, INC | 22 VILLA BEND DRIVE | | | HOUSTON | TX | 77069 | |
| CHAMPION KITCHENS | 340 ALEXANDER ST | | | SIMI VALLEY | CA | 93065 | |
| CHAMPION REALTY, LLC | 615 S. BELTLINE HWY WEST | | | SCOTTSBLUFF | NE | 69361 | |
| CHAMPION RESTORATION, LLC | JEFF POLLITT | 13311 LAWSON RD, STE D. | | LITTLE ROCK | AR | 72210 | |
| CHAMPION ROOFING INC. | 814 S 11TH STREET | | | MOUNT VERNON | WA | 98274 | |
| CHAMPION TOWN | CHAMPION TOWN - TAX COLL | 10 NORTH BROAD STREET | | CARTHAGE | NY | 13619 | |
| CHAMPION WINDOW & | D & A ZABA | 10035 E 40TH AVE 400 | | DENVER | CO | 80238 | |
| CHAMPION WINDOW CO OF | DENVER LLC | 10035 E 40TH STE 400 | | DENVER | CO | 80238 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHAMPION, TONIA | ADDRESS ON FILE | | | | | | |
| CHAMPIONS INSURANCE AGCY | P O BOX 890765 | | | HOUSTON | TX | 77289 | |
| CHAMPIONS MUD | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| CHAMPIONS MUD | HC FWSD 52 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CHAMPLAIN TOWN | JULIE CASTINE TAX COLLEC | P.O. BOX 3144 | | CHAMPLAIN | NY | 12919 | |
| CHAMPLAIN VILLAGE | CHAMPLAIN VILLAGE- CLERK | 1104 ROUTE 9(MAIN STREET | | CHAMPLAIN NY | NY | 12919 | |
| CHANCE, VIRGE | ADDRESS ON FILE | | | | | | |
| CHANCEFORD TOWNSHIP | CHANCEFORD TWP - TAX COL | 11775 HIVELY RD | | BROGUE | PA | 17309 | |
| CHANCELLOR, REBECCA | ADDRESS ON FILE | | | | | | |
| CHANDA, JAYASREE | ADDRESS ON FILE | | | | | | |
| CHANDLER & LYDA INS LLC | 3713 LOCKSLEY DRIVE | | | BIRMINGHAM | AL | 35223 | |
| CHANDLER & TROGDON AGNCY | 2223 N CHURCH ST | | | GREENSBORO | NC | 27405 | |
| CHANDLER CONSTRUCTION | 1370 TRANCAS ST 122 | | | NAPA | CA | 94558 | |
| CHANDLER CONSTRUCTION & ELECTRICAL | JAMES M CHANDLER | 2309 DOGTOWN ROAD SE | | FORT PAYNE | AL | 35967 | |
| CHANDLER CROSSING ESTATE HOA | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CHANDLER INS GROUP INC | 100 OLD DAWSON VILLAGE | RD BLDG 100 UNIT 210 | | DAWSONVILLE | GA | 30534 | |
| CHANDLER ROOFING & SPECI | 9226US HWY 301S POBOX313 | | | STATESBORO | GA | 30459 | |
| CHANDLER ROOFING AND CONSTRUCTION | 2411 GOODHUE STREET | | | RED WING | MN | 55066 | |
| CHANDLER, RYAN | ADDRESS ON FILE | | | | | | |
| CHANELL S WATKINS | MICHAEL AVANESIAN | JT LEGAL GROUP | 801 N BRAND BLVE SUITE 1130 | GLENDALE | CA | 91203 | |
| CHANEY & THOMAS INSURANC | PO BOX 228 | | | LONDON | OH | 43140 | |
| CHANEY, MARQUES | ADDRESS ON FILE | | | | | | |
| CHANEYS PAINTING | 2121 PALACE CT | | | AUBURN | IN | 46706 | |
| CHANG, DAVID | ADDRESS ON FILE | | | | | | |
| CHANG, GARY | ADDRESS ON FILE | | | | | | |
| CHANG, GOAL | ADDRESS ON FILE | | | | | | |
| CHANGINGSTREETS.COM | ATTN: RYAN MCFARLANE | 10801 S SAGINAW ST, STE A | | GRAND BLANC | MI | 48439 | |
| CHANNELVIEW ISD TAX OFFI | CHANNELVIEW ISD- TAX COL | 828 SHELDON RD | | CHANNELVIEW | TX | 77530 | |
| CHANTECLAIRE CONDOMINIUM ASSOC, INC | C/O STOKES PROPERTY MANAGEMENT | 3053 51ST STREET | | SARASOTA | FL | 34234 | |
| CHANTEL RAY REAL ESTATE, INC. | ATTN: CHANTEL RAY | 1833 REPUBLIC ROAD, SUITE 103 | | VIRGINIA BEACH | VA | 23454 | |
| CHANTHAM KONG & KAN | SEANG & GARY GALLO | 88 KING PHILIP ST | | RAYNHAM | MA | 02767 | |
| CHANTICLEER CONSTRUCTION, LLC | G Z PROPERTIES AND CONSTRUCTION, LLC | G Z PROPERTIES AND CONSTRUCTION, LLC | PO BOX 5382 | GREENVILLE | SC | 29606 | |
| CHAO, ALLEN | ADDRESS ON FILE | | | | | | |
| CHAP ARNOLD INS AGENCY | PO BOX 1610 | | | CAPE GIRARDEAU | MO | 63702 | |
| CHAP ROOFING AND REMOLDING | CHARLES HERRING | CHARLES HERRING | 6750 GEORGE WASHINGTON DR | JACKSON | MS | 39213 | |
| CHAPARRAL EVALUATION SERVICES LLC | 7090 N ORACLE RD STE 178-173 | | | TUCSON | AZ | 85704-4333 | |
| CHAPEL HEIGHTS HOA | P. O. BOX 792 | | | HAVRE DE GRACE | MD | 21078 | |
| CHAPEL HILL CITY | CHAPEL HILL CITY-TAX COL | PO BOX 157 | | CHAPEL HILL | TN | 37034 | |
| CHAPEL HILLS COMMUNITY ASSOC | PO BOX 1268 | | | PELHAM | AL | 35124 | |
| CHAPIN TOWNSHIP | CHAPIN TOWNSHIP - TREASU | PO BOX 505 | | ELSIE | MI | 48831 | |
| CHAPLIN & CASTRO INS | 2552 NW 7TH STREET | | | MIAMI | FL | 33125 | |
| CHAPLIN TOWN | CHAPLIN TOWN - TAX COLLE | PO BOX 944 | | WILLIMANTIC | CT | 06226 | |
| CHAPLIN, GLORIA | ADDRESS ON FILE | | | | | | |
| CHAPMAN HOME INC | 6219 HOLLOW LANE | | | LINO LAKES | MN | 55014 | |
| CHAPMAN IV, MARK | ADDRESS ON FILE | | | | | | |
| CHAPMAN PROPERTIES INC | PO BOX 8705 | | | DOTHAN | AL | 36304 | |
| CHAPMAN PROPERTIES, INC. | ATTN: DAVIS CHAPMAN | 256 HONEYSUCKLE RD, SUITE 18 | | DOTHAN | AL | 36305 | |
| CHAPMAN SEPTIC INC | 471 BIG PINE RD | | | KEY LARGO | FL | 33037 | |
| CHAPMAN TOWNSHIP | MARSHA DAVIS - TAX COLLE | 1127 CENTRAL AVE | | RENOVO | PA | 17764 | |
| CHAPMAN, JOELY | ADDRESS ON FILE | | | | | | |
| CHAPMAN, PAUL | ADDRESS ON FILE | | | | | | |
| CHAPPELL ROOFING INC | PO BOX 160 | | | FAIRBURY | NE | 68352 | |
| CHAPPELL, SABRINA | ADDRESS ON FILE | | | | | | |
| CHAPTER 13 TRUSTEE DAVID P CUSICK | PO BOX 1858 | | | SACRAMENTO | CA | 95812-1858 | |
| CHARBONNEAU, ANGELA | ADDRESS ON FILE | | | | | | |
| CHARDONNAY HOMEOWNERS ASSOCIATION INC | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| CHARITON CNTY MTL | P O BOX 26 | | | MENDON | MO | 64660 | |
| CHARITON COUNTY | CHARITON COUNTY - COLLEC | 306 S CHERRY | | KEYTESVILLE | MO | 65261 | |
| CHARITY APPRAISALS INC | PO BOX 7151 | | | HUDSON | FL | 34674 | |
| CHARKO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| CHARLEMONT TOWN | CHARLEMONT TOWN-TAX COLL | P.O. BOX 604 | | CHARLEMONT | MA | 01339 | |
| CHARLENE AND KELLY MCINTIRE | 5536 NE 312TH ST | | | CAMERON | MO | 64429 | |
| CHARLEROI AREA SCHOOL DI | MEG BYRON MALADY - TAX C | MUNICIPAL BLDG RM 101 | | CHARLEROI | PA | 15022 | |
| CHARLEROI AREA SD/N CHAR | CHARLEROI SD - TAX COLLE | 635 CONRAD AVE | | NORTH CHARLEROI | PA | 15022 | |
| CHARLEROI BORO | MEG BYRON MALADY - TAX C | ROOM 101 MUNICIPAL BLDG. | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRIC | CHARLEROI SD - TAX COLLE | 261 GRANDVIEW WAY | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRIC | WAYNE E. RAY - TAX COLLE | 9 MEMORIAL DR | | CHARLEROI | PA | 15022 | |
| CHARLES & DEBRA POSTEL | 10400 LAMAR AVE | | | OVERLAND PARK | KS | 66207 | |
| CHARLES A BROWN & ASSOC PLLC | 2316 SOUTHMORE | | | PASADENA | TX | 77502 | |
| CHARLES A BROWN & ASSOCIATES PLLC | ATTN FCL DEPT | 2316 SOUTHMORE AVENUE | | PASADENA | TX | 77502 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHARLES A BROWN & ASSOCIATES PLLC | D/B/A DOCSOLUTION, INC. | ATTN: GENERAL COUNSEL | 2316 SOUTHMORE | PASADENA | TX | 77502 | |
| CHARLES A BROWN & ASSOCIATES PLLC | D/B/A DOCSOLUTION, INC. | ATTN: LORI A. LOWE | 2316 SOUTHMORE | PASADENA | TX | 77502 | |
| CHARLES A STANZIALE | CHAPTER 7 TRUSTEE | 100 MULBERRY ST 11TH FL | | NEWARK | NJ | 07102 | |
| CHARLES BELL | 1875 HWY 90/ P.O BOX 306 | | | NOME | TX | 77629 | |
| CHARLES BERGVALL AGENCY | 717 9TH AVE N | | | TEXAS CITY | TX | 77590 | |
| CHARLES BOWMAN | ADDRESS ON FILE | | | | | | |
| CHARLES BRENKE | ADDRESS ON FILE | | | | | | |
| CHARLES BRYANT & | LORETTA BRYANT | 157 BRYANT RIDGE TRL | | PILOT MOUNTAIN | NC | 27041 | |
| CHARLES CAREY TAX COLLECTOR | 102 WESTMINSTER DR | | | MARS | PA | 16046 | |
| CHARLES CHADWICK GIBSON | 58001 HUMPHREY RD | | | VANCLEAVE | MS | 39565 | |
| CHARLES CITY COUNTY | CHARLES CITY COUNTY - TR | 10900 COURTHOUSE RD | | CHARLES CITY | VA | 23030 | |
| CHARLES CLAWSON | 6585 HIGH STREET | | | LAS VEGAS | NV | 89113 | |
| CHARLES COLEMAN & AMBER | COLEMAN | 4223 FORTUNE PT | | ATLANTIC | GA | 30349 | |
| CHARLES COUNTY | 200 BALTIMORE STREET | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY | CHARLES COUNTY - TREASUR | PO BOX 2607 | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY /SEMIANNU | CHARLES COUNTY - TREASUR | PO BOX 2607 | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY COMMISSIONERS | P.O. BOX 2150 | GOVERNMENT BUILDING | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY GOVERNMENT | PO BOX 1630 | | | LAPLATA | MD | 20646 | |
| CHARLES COUNTY TREASURER | 200 BALTIMORE ST | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY TREASURER | PO BOX 1630 | | | LA PLATA | MD | 21803 | |
| CHARLES COUNTY TREASURERS OFFICE | PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLES COX & BARBARA COX | 211 BLANDFORD ST | | | ROCKVILLE | MD | 20850 | |
| CHARLES CRANE AGENCY CO | 100 SOUTH 4TH | | | ST LOUIS | MO | 63102 | |
| CHARLES D HUGHES | ADDRESS ON FILE | | | | | | |
| CHARLES D JOHNSTON | ADDRESS ON FILE | | | | | | |
| CHARLES DAVID COTTINGHAM TRUSTEE | PO BOX 020588 | | | TUSCALOOSA | AL | 35402 | |
| CHARLES DAVID HOWE JR | ADDRESS ON FILE | | | | | | |
| CHARLES DAVIS AND | ADDRESS ON FILE | | | | | | |
| CHARLES DELOACH | ADDRESS ON FILE | | | | | | |
| CHARLES DORMAN INS CO | PO BOX 427 | | | BETHLEHEM | GA | 30620 | |
| CHARLES E HUGHES | ADDRESS ON FILE | | | | | | |
| CHARLES E TINDELL JR INC | 1440 CRAWFORD STREET | | | CHATTANOOGA | TN | 37421 | |
| CHARLES E. HILES | ADDRESS ON FILE | | | | | | |
| CHARLES E. MURPHY | ADDRESS ON FILE | | | | | | |
| CHARLES EARL PAGE | 630 ST JOSEPH ST | | | GRIFTON | NC | 28530 | |
| CHARLES EDMOND ESTATE | 1012 STEBONDALE RD | | | COLUMBIA | SC | 29203 | |
| CHARLES FISH & | ELIZABETH FISH | 13525 TOPAZ LAKE CT | | ORLANDO | FL | 32828 | |
| CHARLES G FRIER | ADDRESS ON FILE | | | | | | |
| CHARLES G MARCUS AGENCY | 842 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06129 | |
| CHARLES H WEST SR | ADDRESS ON FILE | | | | | | |
| CHARLES HAYNES & MARTHA | ADDRESS ON FILE | | | | | | |
| CHARLES HODGE & | ADDRESS ON FILE | | | | | | |
| CHARLES J COLLINS | ADDRESS ON FILE | | | | | | |
| CHARLES J DEHART TRUSTEE | 8125 ADAMS DR. A | | | HUMMELSTOWN | PA | 17036-8625 | |
| CHARLES J PARRILLI AGNCY | 4101 WASHINGTON | | | HILLSIDE | IL | 60162 | |
| CHARLES J ROMANO AGENCY | P O BOX 395 | | | POMONA | NJ | 08240 | |
| CHARLES J. PATERNOSTRO | CHARLES J. PATERNOSTRO, ATTORNEY AT LAW | STATE BAR #15569000, 1485 ELM RIDGE RD. | ATTORNEY PRO-SE | DENISON | TX | 75020 | |
| CHARLES JONES, LLC | 300 PHILLIPS BLVD. | SUITE 400 | | TRENTON | NJ | 08650-0488 | |
| CHARLES L CHEATHAM APPRAISAL ASSOC | 257 WHISPERING WOODS | | | FLEMING ISLAND | FL | 32003 | |
| CHARLES L FORD INC | 347 PRESTONFIELD LN | | | SEVERNA PARK | MD | 21146 | |
| CHARLES L KIRBY AGENCY | 69 EDDIE DOWLING HIGHWAY | | | WOONSOCKET | RI | 02895 | |
| CHARLES L MADDOX | ADDRESS ON FILE | | | | | | |
| CHARLES L PUGH CO & | 24241 JOHN R | | | HAZEL PARK | MI | 48030 | |
| CHARLES MAYFIELD INS ACY | 307 S FRIENDSWOOD STE A1 | | | FRIENDSWOOD | TX | 77546 | |
| CHARLES MILLER AND SHEILA MILLER | HANSON LAW FIRM, P.C. | KRISTIE HALLORAN HANSON | 1801 ALTAMONT AVENUE | SCHENECTADY | NY | 12205 | |
| CHARLES MIX COUNTY | CHARLES MIX COUNTY - TRE | PO BOX 339 | | LAKE ANDES | SD | 57356 | |
| CHARLES NOCELLA | ADDRESS ON FILE | | | | | | |
| CHARLES P. LIGHT | ADDRESS ON FILE | | | | | | |
| CHARLES PLATT INS AGENCY | 2295 HILLTOP DR | | | REDDING | CA | 96002 | |
| CHARLES R MILLER & | CHARLENE MILLER | 14705 W 128TH ST | | OLATHE | KS | 66062 | |
| CHARLES R TUTWILER & | ASSOC INC     1080 | 5401 W KENNEDY BLVD | | TAMPA | FL | 33609 | |
| CHARLES R. FRANK | 1542 TIMBERCREEK | | | HOWE | TX | 75459 | |
| CHARLES ROBERT DAY & | ANN MICHELLE DAY | 303 RUSHCREEK DR | | WYLIE | TX | 75098 | |
| CHARLES ROHDEN INS AGNCY | 17130 TOWNES RD SUITE A | | | FREINDSWOOD | TX | 77546 | |
| CHARLES RUTENBERG REALTY | ATTN: SARA NICHOLAS, PA | 1900 SUMMIT TOWER BLVD., | STE 220 | ORLANDO | FL | 32810 | |
| CHARLES S. DALE, P.A. | 414 NE 4 STREET | | | FORT LAUDERDALE | FL | 33301 | |
| CHARLES S. RODRIGUEZ, ET AL. | CONSUMER LAW ORGANIZATION, P.A. | DARREN R. NEWHART; J. DENNIS CARD JR. | 721 US HIGHWAY 1, SUITE 201 | NORTH PALM BEACH | FL | 33408 | |
| CHARLES S. RODRIGUEZ, ET AL. | JAMES L. KAUFFMANN | 1054 31ST STREET, SUITE 230 | | WASHINGTON | DC | 20007 | |
| CHARLES SAUNDERS | ADDRESS ON FILE | | | | | | |
| CHARLES STUART JR | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHARLES T KIZER | ADDRESS ON FILE | | | | | | |
| CHARLES TERRY CONSTRUCTION INC | 2020 FRINGEWOOD DRIVE | | | MIDLAND | TX | 79707 | |
| CHARLES TURPIN AND EST | OF SHELBY TURPIN DAUGHEN | 1003 ST JAMES PAKR AVE | | MONROE | MI | 48161 | |
| CHARLES W LANTZ | ADDRESS ON FILE | | | | | | |
| CHARLES W THOMAS TAX COLLECTOR | PO BOX 31149 | | | TAMPA | FL | 33631 | |
| CHARLES WEATHERS, ET AL. | GABRIEL BORGES | CHICAGO VOLUNTEER LEGAL SERVICES | 33 N. DEARBORN ST., SUITE 400 | CHICAGO | IL | 60602 | |
| CHARLES WHITE | JAMIL L WHITE | LOUIS WHITE PC | 1851 HERITAGE LANE SUITE 148 | SACRAMENTO | CA | 95815 | |
| CHARLES WILLIAMS | ADDRESS ON FILE | | | | | | |
| CHARLES WILLIAMSON | ADDRESS ON FILE | | | | | | |
| CHARLES, COREY | ADDRESS ON FILE | | | | | | |
| CHARLES, RAVEN | ADDRESS ON FILE | | | | | | |
| CHARLES, TRADONYA | ADDRESS ON FILE | | | | | | |
| CHARLESTON CITY | CHARLESTON CITY-TAX COLL | PO BOX 420 | | CHARLESTON | MS | 38921 | |
| CHARLESTON CO TREASURER | 101 MEETING STREET ROOM 240 | | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY | CHARLESTON COUNTY - TREA | 101 MEETING ST, ROOM 240 | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY | RMC OFFICE | PO BOX 726 | | CHARLESTON | SC | 29402 | |
| CHARLESTON COUNTY / MOBI | CHARLESTON COUNTY - TREA | 101 MEETING ST, ROOM 240 | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY TAX COLLECTOR | CHARLESTON CUSTOMER SERVICE CENTER | 4045 BRIDGE VIEW DR STE 101B | | NORTH CHARLESTON | SC | 29405 | |
| CHARLESTON COUNTY TREASURER | PO BOX 878 | | | CHARLESTON | SC | 29402 | |
| CHARLESTON PLACE HOA, INC | 16625 S DESERT FOOTHILLS PKWY | | | PHOENIX | AZ | 85048 | |
| CHARLESTON SANITARY BOARD | 208 26TH ST | | | CHARLESTON | WV | 25387 | |
| CHARLESTON SANITARY DISTRICT | 63365 BOAT BASIN ROAD | P.O. BOX 5522 | | CHARLESTON | OR | 97420 | |
| CHARLESTON TOWN | CHARLESTON TOWN - TREASU | 5063 VERMONT ROUTE 105 | | W CHARLESTON | VT | 05872 | |
| CHARLESTON TOWN | CHARLESTON TOWN-TAX COLL | 1974 STATE HWY 162 | | SPRAKERS | NY | 12166 | |
| CHARLESTON TOWN | CHARLESTON TOWN-TAX COLL | P.O. BOX 120 | | CHARLESTON | ME | 04422 | |
| CHARLESTON TOWNSHIP | CHARLESTON TWP - TAX COL | 3140 ARNOT RD | | WELLSBORO | PA | 16901 | |
| CHARLESTON TOWNSHIP | CHARLESTON TWP - TREASUR | P.O. BOX 336 . | | GALESBURG | MI | 49053 | |
| CHARLESTOWN FIRE DIST | C-O RITA DEANE | PO BOX 327 | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWN | CHARLESTN TN - COLLECTOR | 4540 SOUTH COUNTY TRAIL | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWN | CHARLESTOWN TOWN-TAX COL | PO BOX 834 | | CHARLESTOWN | NH | 03603 | |
| CHARLESTOWN TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| CHARLESTOWNE HOMEOWNERS ASSOCIATION | 10 CHARLESTOWNE DR | | | SAINT ROSE | LA | 70087 | |
| CHARLET BROTHERS LLC | 911 HIGHWAY 61 | | | JACKSON | LA | 70748 | |
| CHARLEVOIX CITY | CHARLEVOIX CITY - TREASU | 210 STATE ST | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX TOWNSHIP | CHARLEVOIX TWP - TREASUR | 12491 WALLER RD | | CHARLEVOIX | MI | 49720 | |
| CHARLEY BEALS AGENCY | 30941 AGOURA RD 210 | | | WESTLAKE VILLAGE | CA | 91361 | |
| CHARLIE C. STOREY | ADDRESS ON FILE | | | | | | |
| CHARLIE DAVIS JR | ADDRESS ON FILE | | | | | | |
| CHARLIE RAY DOLLINS | PO BOX 52 | | | CHINA SPRINGS | TX | 76633 | |
| CHARLIE ROOFING CO | GARY LUNDE | 4418 MOUNTWOOD | | HOUSTON | TX | 77018 | |
| CHARLIE SKUMBURDES | BLANKINGSHIP & CHRISTIANO, P.C; A. HUGO | BLANKINGSHIP, III & THOMAS B. CHRISTIANO | 11790 SUNRISE VALLEY DRIVE SUITE 103 | RESTON | VA | 20191 | |
| CHARLIE WEB & PATRICIA | WEBB | 16143 O CONNOR AVE | | FORNEY | TX | 75126 | |
| CHARLIE WILLMAN | | | | | | | |
| CHARLIES PLUMBING | HOMER LEON DUDLEY | PO BOX 152771 | | ARLINGTON | TX | 76015 | |
| CHARLINE GARIHAN | 3333 TRAILS END RD | | | ODESSA | TX | 79762 | |
| CHARLOTTE CITY | CHARLOTTE CITY - TREASU | 111 E LAWRENCE | | CHARLOTTE | MI | 48813 | |
| CHARLOTTE CITY | CHARLOTTE CITY-TAX COLLE | PO BOX 129 | | CHARLOTTE | TN | 37036 | |
| CHARLOTTE CNTY BOARD OF CNTY CMSNS | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY | CHARLOTTE COUNTY - TREAS | P O BOX 267 | | CHARLOTTE COURTHOUSE | VA | 23923 | |
| CHARLOTTE COUNTY BOARD OF | COUNTY COMMISSIONERS | 18400 MURDOCK CIR | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY COMMUNITY DEVELOPMENT | 18400 MURDOCK CIR | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY TREASURER | 201 DAVID BRUCE AVE | PO BOX 267 | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| CHARLOTTE COUNTY UTILITIES | 25550 HARBOR VIEW ROAD | SUITE 1 | | PORT CHARLOTTE | FL | 33980 | |
| CHARLOTTE HARBOR WATER ASSOCIATION | 2515 HIGHLANDS ROAD | | | PUNTA GORDA | FL | 33983 | |
| CHARLOTTE INSURANCE | 6400 S BLVD SUITE B | | | CHARLOTTE | NC | 28211 | |
| CHARLOTTE ISD | CHARLOTTE ISD - TAX COLL | P O BOX 366 | | CHARLOTTE | TX | 78011 | |
| CHARLOTTE STOVALL | 300 CLAY RD | | | BIG SPRING | TX | 79720 | |
| CHARLOTTE TOWN | CHARLOTTE TOWN- TAX COLL | 159 FERRY ROAD | | CHARLOTTE | VT | 05445 | |
| CHARLOTTE TWN | CHARLOTTE TOWN- TAX COLL | PO BOX 482 | | SINCLAIRVILLE | NY | 14782 | |
| CHARLOTTE VALLEY CEN SCH | CHARLOTTE VALLEY C S-COL | 15611 STATE HWY 23 | | DAVENPORT | NY | 13750 | |
| CHARLOTTESVILLE CITY | CHARLOTTESVILLE CITY TRE | P O BOX 2854 | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLSON & WILSON INS | PO BOX 1989 | | | MANHATTAN | KS | 66505 | |
| CHARLTON COUNTY | CHARLTON CO-TAX COMMISSI | 68 KINGSLAND DR, SUITE A | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY TAX COMMISSIONER | 68 KINGSLAND DR STE A | | | FOLKSTON | GA | 31537 | |
| CHARLTON TOWN | CHARLTON TOWN - TAX COLL | 37 MAIN STREET | | CHARLTON | MA | 01507 | |
| CHARLTON TOWN | CHARLTON TOWN-TAX COLLEC | 758 CHARLTON RD | | CHARLTON | NY | 12019 | |
| CHARLTON TOWNSHIP | CHARLTON TOWNSHIP - TREA | P.O. BOX 37 | | JOHANNESBURG | MI | 49751 | |
| CHARLTON, TRAVIS | ADDRESS ON FILE | | | | | | |
| CHARMAINE B. KNIGHT, ET AL. | DOMINIC S. RIZZO, ESQ. | 1461 FRANKLIN AVENUE | | GARDEN CITY | NY | 11530 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHARMAINE RAMCHAND & | RONALD RAMCHAND | 5823 GUENEVERE CT | | SAINT CLOUD | FL | 34772 | |
| CHARNETSKI, JUSTIN | ADDRESS ON FILE | | | | | | |
| CHARPENTIER INS SRVCS | 525 H STREET | | | BAKERSFIELD | CA | 93304 | |
| CHARRIEZ, JOSE | ADDRESS ON FILE | | | | | | |
| CHARTER INDEM CO | P O BOX 223687 | | | DALLAS | TX | 75222 | |
| CHARTER OAK ESTATES HOA | PO BOX 2702 | | | VISALIA | CA | 93279 | |
| CHARTER TOWNSHIP OF COMMERCE | 2009 TOWNSHIP DRIVE | | | COMMERCE TOWNSHIP | MI | 48390 | |
| CHARTER TOWNSHIP OF FENTON | 12060 MANTAWAUKA DRIVE | | | FENTON | MI | 48430-8817 | |
| CHARTER TOWNSHIP OF FLINT | 1490 S DYE ROAD | | | FLINT | MI | 48532 | |
| CHARTER TOWNSHIP OF GENESEE | 7244 N GENESEE ROAD | | | GENESEE | MI | 48437 | |
| CHARTER TOWNSHIP OF GENESEE | PO BOX 215 | | | GENESEE | MI | 48437 | |
| CHARTER TOWNSHIP OF MERIDIAN | P O BOX 1400 | | | OKEMOS | MI | 48805-1400 | |
| CHARTER TOWNSHIP OF ORION | 2525 JOSLYN ROAD LAKE | | | ORION | MI | 48360 | |
| CHARTER TOWNSHIP OF YPSILANTI | 7200 S HURON RIVER DRIVE | | | YPSILANTI | MI | 48197 | |
| CHARTERED MARKETING INS | 315 W UNIVERSITY DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CHARTERWOOD MUD  L | CHARTERWOOD MUD - COLLEC | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CHARTIER - HOUSTON S.D. | CHARTIER - HOUSTON SD - | 2 BUCCANEER DR | | HOUSTON | PA | 15342 | |
| CHARTIER APPRAISALS | 220 N MAIN ST | | | LANSING | KS | 66043 | |
| CHARTIERS HOUSTON S.D./H | CHARTIERS HOUSTON SD - T | 42 WESTERN AVENUE | | HOUSTON | PA | 15342 | |
| CHARTIERS TOWNSHIP | CHARTIERS TWP - TAX COLL | 2 BUCCANEER DR | | HOUSTON | PA | 15342 | |
| CHARTIERS TOWNSHIP SEWER DEBT SERVICE | 2 BUCCANEER DRIVE | | | HOUSTON | PA | 15342 | |
| CHARTIERS VALLEY S.D./BR | CHARTIERS VALLEY SD - TC | 425 BOWER HILL RD | | BRIDGEVILLE | PA | 15017 | |
| CHARTIERS VALLEY S.D./CO | CHARTIERS VALLEY SD - TC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| CHARTIERS VALLEY S.D./HE | CHARTIERS VALLEY SD - TC | 1714 WALNUT STREET | | HEIDELBERG | PA | 15106 | |
| CHARTIERS VALLEY S.D./SC | CHARTIERS VALLEY SD - TC | 301 LINDSAY RD-TAX OFFIC | | CARNEGIE | PA | 15106 | |
| CHARTIS PROP CAS | PREV: AIG CAS | P O BOX 601148 | | PASADENA | CA | 91189 | |
| CHARTS, LLC | 38 AMBASSADOR CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| CHARWAT, ANDREW | ADDRESS ON FILE | | | | | | |
| CHASE & LUNT INS | 65 PARKER STREET | | | NEWBURYPORT | MA | 01950 | |
| CHASE APPRAISAL SERVICE LLC | W 6451 RICKEY LANE | | | GREENVILLE | WI | 54942 | |
| CHASE CITY TOWN | CHASE CITY TOWN - TREASU | 319 N MAIN ST | | CHASE CITY | VA | 23924 | |
| CHASE COUNTY | CHASE COUNTY - TREASURER | 301 PEARL | | COTTONWOOD FALLS | KS | 66845 | |
| CHASE COUNTY | CHASE COUNTY - TREASURER | PO BOX 1299 | | IMPERIAL | NE | 69033 | |
| CHASE ONE AGENCY | 14892 S FM 548 | | | ROCKWALL | TX | 75032 | |
| CHASE RESTORATION INC | 167 W MAIN ST | | | LAKE HELEN | FL | 32744 | |
| CHASE SUA | | | | MIAMI | FL | 33157 | |
| CHASE TOWN | CHASE TWN TREASURER | 1330 HAYWOOD LANE | | SOBOESKI | WI | 54171 | |
| CHASE TOWNSHIP | CHASE TOWNSHIP - TREASUR | 10538 S. SADDLER RD | | REED CITY | MI | 49677 | |
| CHASE, CHASE HAMMERSCHLAG | 1190 WEST NORTHERN PARKWAY | SUITE 124 | | BALTIMORE | MD | 21210 | |
| CHASE, LISA | ADDRESS ON FILE | | | | | | |
| CHASEBURG VILLAGE | CHASEBURG VLG TREASURER | PO BOX 156 | | CHASEBURG | WI | 54621 | |
| CHASSELL TOWNSHIP | CHASSELL TOWNSHIP - TREA | P O BOX 438 | | CHASSELL | MI | 49916 | |
| CHASTAIN & ASSOC INS AGY | 700 OGLETHORPE AVE | | | ATHENS | GA | 30604 | |
| CHASTEEN, TERI | ADDRESS ON FILE | | | | | | |
| CHASTLETON COOPERATIVE ASSOC | 1701 16TH ST NW | | | WASHINGTON | DC | 20009 | |
| CHATAIGNIER TOWN | CHATAIGNIER TOWN - COLLE | P O BOX 214 | | CHATAIGNER | LA | 70524 | |
| CHATEAU LAKE SAN MARCOS HOA | 1502 CIRCA DEL LAGO | | | SAN MARCOS | CA | 92078 | |
| CHATEAU RESTORATION | SERVICES LLC | 248 COLE AVE | | AKRON | OH | 44301 | |
| CHATEAU VILLAGE CONDO ASSOC. INC | 800 TARPON WOODS BLVD F4 | | | PALM HARBOR | FL | 34685 | |
| CHATEAUGAY C S (TN OF CH | CHATEAUGAY C S - TAX COL | P.O. BOX 904 | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY TOWN | CHATEAUGAY TOWN-TAX COLL | 470 COUNTY RT. 52 | | CHATEAUGAY | NY | 12920 | |
| CHATELET HOMEOWNERS ASSOCIATION | CLAUDIA MCLARRY | 101 MAPLEWOOD DRIVE 21 | | VICTORIA | TX | 77901 | |
| CHATHAM BORO | CHATHAM BORO - TAX COLLE | 54 FAIRMOUNT AVENUE | | CHATHAM | NJ | 07928 | |
| CHATHAM CITY | CHATHAM CITY - TAX COLLE | P O BOX 7 | | CHATHAM | LA | 71226 | |
| CHATHAM CONSTRUCTION INC. | 1617 CEDAR BAYOU RD | | | BAYTOWN | TX | 77520 | |
| CHATHAM COUNTY | CHATHAM CO-TAX COMMISSIO | PO BOX 117037 | | ATLANTA | GA | 30368 | |
| CHATHAM COUNTY TAX COLLECTOR | PO BOX 697 | | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY TAX COMMISSIONER | 222 W OGLETHORPE AVE STE 107 | | | SAVANNAH | GA | 31412 | |
| CHATHAM CS  (T/O AUSTER | CHATHAM CS- TAX COLLECTO | 50 WOODBRIDGE AVENUE | | CHATHAM | NY | 12037 | |
| CHATHAM CS  (T-CHATHAM) | CHATHAM CS- TAX COLLECTO | 50 WOODBRIDGE AVENUE | | CHATHAM | NY | 12037 | |
| CHATHAM CS  (T-GHENT) | CHATHAM CS- TAX COLLECTO | 50 WOODBRIDGE AVENUE | | CHATHAM | NY | 12037 | |
| CHATHAM CS  (T-KINDERHO | CHATHAM CS- TAX COLLECTO | 50 WOODBRIDGE AVENUE | | CHATHAM | NY | 12037 | |
| CHATHAM CS  (TN-CANAAN) | CHATHAM CS- TAX COLLECTO | 50 WOODBRIDGE AVENUE | | CHATHAM | NY | 12037 | |
| CHATHAM TOWN | CHATHAM TOWN - TAX COLLE | 549 MAIN STREET | | CHATHAM | MA | 02633 | |
| CHATHAM TOWN | CHATHAM TOWN - TREASURER | 16 COURT PLACE | | CHATHAM | VA | 24531 | |
| CHATHAM TOWN | CHATHAM TOWN -TAX COLLEC | HCR 68 BOX 207 | | CENTER CONWAY | NH | 03813 | |
| CHATHAM TOWN | TOWN OF CHATHAM - TX COL | 488 ROUTE 295 | | CHATHAM | NY | 12037 | |
| CHATHAM TOWNSHIP | CHATHAM TWP - COLLECTOR | 58 MEYERSVILLE ROAD | | CHATHAM | NJ | 07928 | |
| CHATHAM VILLAGE | 77 MAIN STREET | | | CHATHAM | NY | 12037 | |
| CHATHAM VILLAGE (T-CHATH | CHATHAM VILLAGE - CLERK | TRACY MEMORIAL- 77 MAIN | | CHATHAM | NY | 12037 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHATHAM VILL-GHENT TN | CHATHAM VILLAGE- CLERK | TRACY MEMORIAL 77 MAIN S | | CHATHAM NY | NY | 12037 | |
| CHATMAN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| CHATMAN, PAUL | ADDRESS ON FILE | | | | | | |
| CHATSWORTH CITY | CHATSWORTH CITY-TAX COLL | PO BOX 516 | | CHATSWORTH | GA | 30705 | |
| CHATTAHOOCHEE COUNTY | CHATTAHOOCHEE CO-TAX CMN | 215 MCNAUGHTON STREET | | CUSSETA | GA | 31805 | |
| CHATTAHOOCHEE HILLS HOA, INC | 1585 OLD NORCROSS ROAD, SUITE 101 | | | LAWRENCEVILLE | GA | 30046 | |
| CHATTANOOGA CITY | CHATTANOOGA CITY-TAX COL | 101 E 11TH ST - SUITE 10 | | CHATTANOOGA | TN | 37402 | |
| CHATTOOGA COUNTY | CHATTOOGA CO-TAX COMMISS | PO BOX 517 | | SUMMERVILLE | GA | 30747 | |
| CHATURBEDI, RITESH | ADDRESS ON FILE | | | | | | |
| CHATWICK AT MONTEGO BAY | 11784 W. SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| CHAUMONT VILLAGE | CHAUMONT VILLAGE - CLERK | PO BOX 297 | | CHAUMONT | NY | 13622 | |
| CHAUNCEY RICHMOND | PETER L. CARR, ESQ. | SIAS CARR LLP | 3756 SANTA ROSALIA DRIVE SUITE 326 | LOS ANGELES | CA | 90008 | |
| CHAUTAUQUA COUNTY | CHAUTAUQUA COUNTY - TREA | 215 N CHAUTAUQUA | | SEDAN | KS | 67361 | |
| CHAUTAUQUA COUNTY DEPT OF FINANCE | GERACE OFFICE BUILDING | 3 N ERIE ST | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA LAKE CS (CMBD | CHAUTAUQUA LAKE CS- COLL | P.O. BOX 3354 | | BUFFALO | NY | 14240 | |
| CHAUTAUQUA PATRONS | 529 WEST THIRD STREET | | | JAMESTOWN | NY | 14701 | |
| CHAUTAUQUA TOWN | CHAUTAUQUA TOWN- TAX COL | 2 ACADEMY STREET | | MAYVILLE | NY | 14757 | |
| CHAVARRIA, EDDIE | ADDRESS ON FILE | | | | | | |
| CHAVERA, LJ | ADDRESS ON FILE | | | | | | |
| CHAVERS, AMBER | ADDRESS ON FILE | | | | | | |
| CHAVES COUNTY | CHAVES COUNTY-TREASURER | 1 ST. MARYS PLACE, SUI | | ROSWELL | NM | 88203 | |
| CHAVEZ HOME REPAIR | 9502 CARDINAL RD | | | BEASLEY | TX | 77417 | |
| CHAVEZ, ANNA | ADDRESS ON FILE | | | | | | |
| CHAVEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| CHAVEZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| CHAVEZ, RENE | ADDRESS ON FILE | | | | | | |
| CHAVIS-CHRISTOPHER, TONILYNN | ADDRESS ON FILE | | | | | | |
| CHAZ CRANE CONSTRUCTION, LLC. | 1963 BUCKATUNNA CHICORA CLARA ROAD | | | BUCKATUNNA | MS | 39322 | |
| CHAZY TOWN | CHAZY TOWN- TAX COLLECTO | PO BOX 219 | | CHAZY | NY | 12921 | |
| CHAZY UNION FREE CS(CMBD | CHAZY UNION FREE CS- COL | 609 MINER FARM RD | | CHAZY | NY | 12921 | |
| CHEAP ROOFING 361 | 3649 LEOPARD ST | | | CORPUS CHRISTI | TX | 78408 | |
| CHEAP ROOFING 361 | ERNESTO LARA | 1810 COMANCHE ST | | CORPUS CHRISTI | TX | 78408 | |
| CHEATHAM COUNTY CHANCERY COURT | 100 PUBLIC SQUARE, ROOM 106 | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY TRUSTEE | 264 S MAIN ST NO 107 | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM, MALIK | ADDRESS ON FILE | | | | | | |
| CHEBEAGUE ISLAND TOWN | CHEBEAGUE ISLAND TN-COLL | 192 NORTH ROAD | | CHEBEAGUE ISLAND | ME | 04017 | |
| CHEBOYGAN CITY | CHEBOYGAN CITY - TREASUR | P.O. BOX 39 | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN COUNTY | 870 S MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN DEPARTMENT OF PUBLIC SAFETY | 403 N HURON STREET | PO BOX 39 | | CHEBOYGAN | MI | 49721 | |
| CHECCHIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| CHECK ELECTRIC, LLC | 3255 FLAGLER AVE SUITE 303 | | | KEY WEST | FL | 33040 | |
| CHECK RESOLUTION CENTER LLC | 2601 S BAYSHORE DRIVE | | | COCONUT GROVE | FL | 33133 | |
| CHECKER ASSOCIATES | PO BOX 3500 | | | LOGANVILLE | GA | 30052 | |
| CHEE, DAVID | ADDRESS ON FILE | | | | | | |
| CHEEKA THOMPSON-HUNT | 3850 FM 518 ROAD E APT 2904 | | | LEAGUE CITY | TX | 77573 | |
| CHEEKS, TIFFANY | ADDRESS ON FILE | | | | | | |
| CHEEKTOWAGA CS (CHEETOWA | CHEEKTOWAGA CS - TAX REC | 3301 BROADWAY ST TOWN HA | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA TOWN | CHEEKTOWAGA TOWN-TAX COL | 3301 BROADWAY | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA-MARYVALE CS | CHEEKTOWAGA-MARYVALE-REC | 3301 BROADWAY ST. TOWN H | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA-SLOAN CS (CH | CHEEKTOWAGA-SLOAN CS-REC | 3301 BROADWAY ST TOWN HA | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA-SLOAN CS (W | CHEEKTOWAGA-SLOAN CS-REC | 1250 UNION RD | | WEST SENECA | NY | 14224 | |
| CHEEMA, MUHAMMAD | ADDRESS ON FILE | | | | | | |
| CHEESEQUAKE VILLAGE ASSN | 33 GALEWOOD DRIVE | | | MATAWAN | NJ | 07747 | |
| CHEEVER, MICHAEL | ADDRESS ON FILE | | | | | | |
| CHEIN INS AGENCY INC | 1609 E 29TH ST | | | BROOKLYN | NY | 11229 | |
| CHELAN COUNTY TREAURER | 350 ORONDO AVE 7 | | | WENATCHEE | WA | 98801 | |
| CHELAN MAINTENANCE ASSOCIATION | PO BOX 284 | | | CHELAN | WA | 98816 | |
| CHELETTE CUSTOM HOMES INC | 16911 WENDROW DR | | | SPRING | TX | 77379 | |
| CHELF, BARTON | ADDRESS ON FILE | | | | | | |
| CHELFORD CITY MUD  L | CHELFORD CITY MUD - COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CHELFORD ONE MUD  L | CHELFORD ONE MUD - COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CHELMSFORD TOWN | CHELMSFORD TOWN-TAX COLL | 50 BILLERICA ROAD | | CHELMSFORD | MA | 01824 | |
| CHELSEA CITY | CHELSEA CITY - TAX COLLE | 500 BROADWAY ROOM 213 | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | CHELSEA CITY - TREASURER | 305 S MAIN | | CHELSEA | MI | 48118 | |
| CHELSEA PARK RESIDENTS ASSN INC. | P.O. BOX 895314 | | | LEESBURG | FL | 34789 | |
| CHELSEA ROSTY | ADDRESS ON FILE | | | | | | |
| CHELSEA TOWN | CHELSEA TOWN - TAX COLLE | P.O. BOX 266 | | CHELSEA | VT | 05038 | |
| CHELSEA TOWN | CHELSEA TOWN-TAX COLLECT | 560 TOGUS ROAD | | CHELSEA | ME | 04330 | |
| CHELTENHAM TOWNSHIP | CHELTENHAM TWP-FINANCE O | 8230 OLD YORK RD | | ELKINS PARK | PA | 19027 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHELTENHAM TOWNSHIP SCHO | CHELTENHAM TWP-FINANCE O | 8230 OLD YORK RD | | ELKINS PARK | PA | 19027 | |
| CHEMUNG TOWN | CHEMUNG TOWN- TAX COLLEC | 48 ROTARY RD EXTENSION | | CHEMUNG | NY | 14825 | |
| CHEN, JING | ADDRESS ON FILE | | | | | | |
| CHEN, KAREN | ADDRESS ON FILE | | | | | | |
| CHEN, ZIXIAO | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| CHENAL INSURANCE AGY INC | 14309 W CANTRELL S | | | LITTLE ROCK | AR | 72223 | |
| CHENANGO AT SOUTHFORK OWNERS ASSOC, INC | 181 N ARROYA GRANDE BLVD SUITE 125 | | | HENDERSON | NV | 89074 | |
| CHENANGO COUNTY CLERK | 5 COURT ST | | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY TREASURER | 5 COURT ST | | | NORWICH | NY | 13815 | |
| CHENANGO FKS.CEN.SCH.(CM | BC REAL PROPERTY TAX SER | 60 HAWLEY ST | | BINGHAMTON | NY | 13901 | |
| CHENANGO TOWN | CHENANGO TOWN- TAX COLLE | 1529 NYS ROUTE 12 | | BINGHAMTON | NY | 13901 | |
| CHENANGO VALLEY CS (COMB | BC REAL PROPERTY TAX SER | 60 HAWLEY ST-BING CSD/ R | | BINGHAMTON | NY | 13901 | |
| CHENAULT APPRAISAL CO PSC | POB 414 | | | RICHMOND | KY | 40476 | |
| CHENAULT, JONATHAN | ADDRESS ON FILE | | | | | | |
| CHENEQUA VILLAGE | CHENEQUA VLG TREASURER | 31275 WEST HIGHWAY K | | HARTLAND | WI | 53029 | |
| CHENEVERT CONSTRUCTION | AND REMODELING INC | 1616 NORTH 29TH STREET | | BATON ROUGE | LA | 70802 | |
| CHENEY, ZACKARY | ADDRESS ON FILE | | | | | | |
| CHENOWITH WATER PUD | PO BOX 870 | | | THE DALLES | OR | 97058 | |
| CHENVERT INSURANCE | AGENCY | PO DRAWER 1392 | | ALEXANDRIA | LA | 71309 | |
| CHERANE PEFLEY | LAW OFFICES OF ROBERT L. MOORE | 6860 HOWARD DRIVE | | MIAMI | FL | 33156-6969 | |
| CHERESHANSKAYA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| CHERI BROOKS | 1470 BONHAM PKWY | | | LANTANA | TX | 76226 | |
| CHERLY LOESCH | 4900 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| CHEROKEE COUNTY | CHEROKEE CO-REV COMMISSI | 260 CEDAR BLUFF RD, STE | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | CHEROKEE CO-TAX COMMISSI | 2780 MARIETTA HWY | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | CHEROKEE COUNTY - COLLEC | 135 SOUTH MAIN | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY | CHEROKEE COUNTY - COLLEC | 213 W DELAWARE RM 207 | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY | CHEROKEE COUNTY - COLLEC | 75 PEACHTREE ST, STE 225 | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY | CHEROKEE COUNTY - TREASU | 110 RAILROAD AVE. | | GAFFNEY | SC | 29340 | |
| CHEROKEE COUNTY | CHEROKEE COUNTY - TREASU | 110 W MAPLE, RM 144 | | COLUMBUS | KS | 66725 | |
| CHEROKEE COUNTY | CHEROKEE COUNTY - TREASU | 520 W MAIN / DRAWER E | | CHEROKEE | IA | 51012 | |
| CHEROKEE COUNTY | TAX COMMISIONER | 2780 MARIETTA HWY | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY / MOBILE | CHEROKEE COUNTY - TREASU | 125 E. FLOYED BAKER BLVD | | GAFFNEY | SC | 29340 | |
| CHEROKEE COUNTY APPRAISA | CHEROKEE CAD - TAX COLLE | P O BOX 494 | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY APPRAISAL DISTRICT | 107 E SIXTH ST | | | RUSK | TX | 75785-0494 | |
| CHEROKEE COUNTY CLERK | P.O. BOX 420 | | | RUSK | TX | 75785-0420 | |
| CHEROKEE COUNTY COURT CLERK | 213 W DELAWARE STREET | | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY DISTRICT CLERK | 135 S MAIN | | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY TAX ASSESSOR COLL | 135 SOUTH MAIN COURTHOUSE | | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST STE 225 | | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY 150 | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TREASURER | 110 RAILROAD AVE STE 110 | | | GAFFNEY | SC | 29340 | |
| CHEROKEE COUNTY TREASURER | 213 W DELAWARE | SUITE 207 | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE HOMES | 73-180 HWY 111 | | | PALM DESERT | CA | 92260 | |
| CHEROKEE RIDGE PROPERTY OWNERS ASSOC INC | P.O. BOX 143 | | | GUNTERSVILLE | AL | 35976 | |
| CHERRY COUNTY | CHERRY COUNTY - TREASURE | PO BOX 290 | | VALENTINE | NE | 69201 | |
| CHERRY CREEK CONDOMINIUMS | 3108 WOODED WAY | | | JEFFERSONVILLE | IN | 47130 | |
| CHERRY CREEK INS AGENCY | 5660 GREENWOOD PLAZA 500 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CHERRY CREEK TOWERS CONDO ASSOCIATION | 18400 CHERRY CREEK DRIVE | | | HOLLYWOOD | IL | 60430 | |
| CHERRY CREEK TOWN | CHERRY CREEK TN- COLLECT | 1133 BOUTWELL HILL | | CHERRY CREEK | NY | 14723 | |
| CHERRY DEVELOPERS INC | PO BOX 773177 | | | OCALA | FL | 34477 | |
| CHERRY GROVE TOWNSHIP | CHERRY GROVE TWP - TREAS | 4830 E M-55 | | CADILLAC | MI | 49601 | |
| CHERRY HILL ESTATES HKN LLC | 212 OLD OWEN RD 35 | | | SULTAN | WA | 98294 | |
| CHERRY HILL PLACE HOMEOWNERS ASSOCIATION | P.O. BOX 10511 | | | JACKSON | TN | 38308 | |
| CHERRY HILL TWP   FISCA | CHERRY HILL TWP-TAX COLL | 820 MERCER ST | | CHERRY HILL | NJ | 08002 | |
| CHERRY KNOLL HOA | 4700 MILLENIA BLVD STE 515 | | | ORLANDO | FL | 32839 | |
| CHERRY MORA | RICHARD C. WAYNE & ASSOCIATES, P.C. | RICHARD C. WAYNE | 100 HAMMOND DRIVE | ATLANTA | GA | 30328 | |
| CHERRY RIDGE TOWNSHIP | EDWARD COAR - TAX COLLEC | 1224 OWEGO TURNPIKE | | HONESDALE | PA | 18431 | |
| CHERRY TOWNSHIP | CHERRY TWP - TAX COLLECT | 243 HILLTOP ACRES | | SLIPPERY ROCK | PA | 16057 | |
| CHERRY TREE BORO  INDIAN | TAX COLLECTOR | 201 S MAIN ST, POB 179 | | CHERRY TREE | PA | 15724 | |
| CHERRY TREE BORO SD | TAX COLLECTOR | 201 S MAIN ST, POB 179 | | CHERRY TREE | PA | 15724 | |
| CHERRY VALLEY CEN SCH(CM | CHERRY VALLEY CS-TAX COL | PO BOX 485 | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY COOP | P O BOX 9062 | | | WILLIAMSVILLE | NY | 14231 | |
| CHERRY VALLEY TOWN | CHERRY VALLEY TN - COLLE | 3 QUARRY ST | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY VILLAGE | CHERRY VALLEY VILLAGE-CL | P.O. BOX 392 | | CHERRY VALLEY | NY | 13320 | |
| CHERRY, DARLISHA | ADDRESS ON FILE | | | | | | |
| CHERRY, NATASHIA | ADDRESS ON FILE | | | | | | |
| CHERRYFIELD TOWN | CHERRYFIELD TOWN-TAX COL | P.O. BOX 58 | | CHERRYFIELD | ME | 04622 | |
| CHERRYGROVE TOWNSHIP | CHERRYGROVE TWP - COLLEC | 6334 CHERRY GROVE ROAD | | CLARENDON | PA | 16313 | |
| CHERRYHILL TOWNSHIP | KAREN MARKEL - TAX COLLE | PO BOX 447 | | PENN RUN | PA | 15765 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHERRYTREE TOWNSHIP | ANN WARNER - TAX COLLECT | 345 BREEDTOWN RD | | TITUSVILLE | PA | 16354 | |
| CHERRYWOOD CONDOMINIUM ASSOCIATION, INC | 3706 CRONDALL LANE SUITE 105 | C/O TIDEWATER PROPERTY MANAGEMENT | | OWING MILLS | MD | 21117 | |
| CHERRYWOOD PROPERTY MANAGEMENT, LLC. | P.O. BOX 2618 | | | OCALA | FL | 34478 | |
| CHERY EUREKA ADAMS-BRIDGES, DEBTOR | HARLAN, SLOCUM & QUILLEN | KEITH D. SLOCUM | P.O. BOX 949 | COLUMBIA | TN | 38402 | |
| CHERYL DARLING FOR THE | LEWIS LIVING TRUST | 241 MAIN ST | | OXFORD | MA | 01540 | |
| CHERYL GREEN | JAMES H. MOSS | MOSS, KUHN & FLEMING, P.A. | PO DRAWER 507 | BEAUFORT | SC | 29901-0507 | |
| CHERYL J LEVIN ATTORNEY AT LAW | CHERYL J LEVIN P.A., | 4694 N.W. 103RD AVENUE | | SUNRISE | FL | 33351 | |
| CHERYL NIEHENKE TAX COLLECTOR | 380 EAST BERLIN ROAD | | | YORK | PA | 17408 | |
| CHERYL THORNTON | ADDRESS ON FILE | | | | | | |
| CHERYL TOMLINSON | ADDRESS ON FILE | | | | | | |
| CHESANING TOWNSHIP | CHESANING TOWNSHIP - TRE | 1025 W BRADY | | CHESANING | MI | 48616 | |
| CHESANING VILLAGE | CHESANING VILLAGE - TREA | 1100 W. BROAD ST. | | CHESANING | MI | 48616 | |
| CHESAPEAKE BANK OF MD | 2001 EAST JOPPA ROAD | | | BALTIMORE | MD | 21234 | |
| CHESAPEAKE CITY | CHESAPEAKE CITY - TREASU | 306 CEDAR RD | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CHESAPEAKE CORPORATE SERVICES INC | 1414 REISTERSTOWN ROAD-LOWER LEVEL | | | BALTIMORE | MD | 21208 | |
| CHESAPEAKE ESTATES OF WALNUT GROVE | 575 KOHLER SCHOOL RD | | | NEW OXFORD | PA | 17350 | |
| CHESAPEAKE FARMS HOMEOWNERS ASSOCIATION | C/O KALMAN MANAGEMENT INC POB 757 | 1584 N MILWAUKEE AVE SUITE 16 | | LIBERTYVILLE | IL | 60048 | |
| CHESAPEAKE SYSTEM SOLUTIONS, INC. | ATTN: GARRETT VOGELBERGER | TWO OWINGS MILL CORPORATE CENTER | 10461 MILL RUN CIRCLE SUITE 600 | OWINGS MILL | MD | 21117 | |
| CHESAPEAKE SYSTEM SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | TWO OWINGS MILL CORPORATE CENTER | 10461 MILL RUN CIRCLE SUITE 600 | OWINGS MILL | MD | 21117 | |
| CHESAPEAKE SYSTEM SOLUTIONS, INC. | ATTN: PETER VOGELBERGER, PRESIDENT | TWO OWINGS MILL CORPORATE CENTER | 10461 MILL RUN CIRCLE SUITE 600 | OWINGS MILL | MD | 21117 | |
| CHESAPEAKE SYSTEM SOLUTNS INC | 15851 DALLAS PKWY STE 900 | | | ADDISON | TX | 75001 | |
| CHESAPEAKE WATER ASSOCIATION | PO BOX 476 | | | LUSBY | MD | 20657 | |
| CHESCHILLY, AMBER | ADDRESS ON FILE | | | | | | |
| CHESHIRE TOWN | CHESHIRE TOWN - TAX COL | PO BOX 884 | | CHESHIRE | CT | 06410 | |
| CHESHIRE TOWN | CHESHIRE TOWN - TAX COLL | P.O. BOX 170 | | CHESHIRE | MA | 01225 | |
| CHESHIRE TOWNSHIP | CHESHIRE TOWNSHIP - TREA | 4096 102ND AVE | | ALLEGAN | MI | 49010 | |
| CHESILHURST BOROUGH | 201 GRANT AVE | | | CHESILHURST | NJ | 08089 | |
| CHESNEY, HOLLY | ADDRESS ON FILE | | | | | | |
| CHESNEY, NANCY | ADDRESS ON FILE | | | | | | |
| CHEST TOWNSHIP | CHEST TWP - TAX COLLECTO | 180 LECHENE LANE | | PATTON | PA | 16668 | |
| CHESTEEN, SANTRESA | ADDRESS ON FILE | | | | | | |
| CHESTER BORO | CHESTER BORO - TAX COLLE | 50 NORTH RD | | CHESTER | NJ | 07930 | |
| CHESTER CITY | CHESTER CITY - TREASURER | 1 FOURTH ST | | CHESTER | PA | 19013 | |
| CHESTER COUNTY | CHESTER COUNTY - TREASUR | 1476 J.A. COCHRAN BYPASS | | CHESTER | SC | 29706 | |
| CHESTER COUNTY | CHESTER COUNTY - TREASUR | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| CHESTER COUNTY | CHESTER COUNTY-TRUSTEE | PO BOX 386 | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY RECORDER OF DEEDS | 313 WEST MARKET STREET | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY TAX CLAIM | 313 WEST MARKET STREET | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY TAX COLLECTOR | 1476 JA COCHRAN BYPASS | | | CHESTER | SC | 29706 | |
| CHESTER COUNTY TREASURER | 313 W MARKET ST | SUITE 3202 | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY TRUSTEE | PO BOX 386 | | | HENDERSON | TN | 38340 | |
| CHESTER HEIGHTS BORO | CHESTER HEIGHTS BORO - T | PO BOX 152 | | CHESTER HEIGHTS | PA | 19017 | |
| CHESTER HILL BORO | CHESTER HILL BORO - COLL | 516 HILL ST | | PHILIPSBURG | PA | 16866 | |
| CHESTER INS SRVCS | 1761 W HILLSBORO 204 | | | DEERFIELD BEACH | FL | 33442 | |
| CHESTER PRIDGEON & | ARLENE PRIDGEON | 13512 LOS VERJELES RD | | MARYSVILLE | CA | 95901 | |
| CHESTER TOWN | CHESTER TOWN - TAX COLLE | 15 MIDDLEFIELD RD-BOX 2 | | CHESTER | MA | 01011 | |
| CHESTER TOWN | CHESTER TOWN - TAX COLLE | 84 CHESTER ST | | CHESTER | NH | 03036 | |
| CHESTER TOWN | CHESTER TOWN - TAX COLLE | PO BOX 314 | | CHESTER | CT | 06412 | |
| CHESTER TOWN | CHESTER TOWN-TAX COLLECT | 1786 KINGS HWY TOWN HALL | | CHESTER | NY | 10918 | |
| CHESTER TOWN | CHESTER TOWN-TAX COLLECT | 6307 STATE RTE 9 | | CHESTERTOWN | NY | 12817 | |
| CHESTER TOWN | CHESTER TOWN-TAX COLLECT | P.O. BOX 370 | | CHESTER | VT | 05143 | |
| CHESTER TOWN | CHESTER TWN TREASURER | N9945 STATE RD 26 | | BURNETT | WI | 53922 | |
| CHESTER TOWNSHIP | CHESTER TOWNSHIP - TREAS | 4401 MULLIKEN RD | | CHARLOTTE | MI | 48813 | |
| CHESTER TOWNSHIP | CHESTER TOWNSHIP - TREAS | 5758 MCCOY RD | | GAYLORD | MI | 49735 | |
| CHESTER TOWNSHIP | CHESTER TOWNSHIP - TREAS | PO BOX 115 | | CONKLIN | MI | 49403 | |
| CHESTER TOWNSHIP | CHESTER TWP - COLLECTOR | 1 PARKER ROAD | | CHESTER | NJ | 07930 | |
| CHESTER TOWNSHIP | CHESTER TWP-TAX COLLECTO | 1216 RAINER RD | | CHESTER | PA | 19015 | |
| CHESTER UFS  (GOSHEN) | CHESTER UFS - TAX COLLEC | 64 HAMBLET ONIAN AVE | | CHESTER | NY | 10918 | |
| CHESTER UFS  (CHESTER) | CHESTER UFS-TAX COLLECTO | 64 HAMBLET ONIAN AVE | | CHESTER | NY | 10918 | |
| CHESTER VILLAGE | CHESTER VILLAGE-TAX COLL | 47 MAIN ST | | CHESTER | NY | 10918 | |
| CHESTER WATER AUTHORITY | 415 WELSH STREET | | | CHESTER | PA | 19013 | |
| CHESTER WATER AUTHORITY | PO BOX 467 | | | CHESTER | PA | 19016 | |
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY - TR | 178 MILL STREET, COUNTY | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY - TR | 9901 LORI RD - RM 101 | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY / MO | CHESTERFIELD COUNTY - TR | 200 W. MAIN ST, COURTHOU | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY DEPT. OF UTILITIES | 9840 GOVERNMENT CENTER PKWY | PO BOX 608 | | CHESTERFIELD | VA | 23832-0009 | |
| CHESTERFIELD COUNTY REGISTER | OF DEEDS | 178 MILL ST | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY TAX COLLECTOR | 178 MILL ST | | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY TREASURER | 9901 LORI ROAD | ROOM 101 | | CHESTERFIELD | VA | 23832 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHESTERFIELD TOWN | CHESTERFIELD TN- COLLECT | PO BOX 75 | | CHESTERFIELD | MA | 01012 | |
| CHESTERFIELD TOWN | CHESTERFIELD TN -COLLECT | P.O. BOX 321 | | CHESTERFIELD | NH | 03443 | |
| CHESTERFIELD TOWN | CHESTERFIELD TN-TAX COLL | PO BOX 456 | | KEESEVILLE | NY | 12944 | |
| CHESTERFIELD TOWNSHIP | CHESTERFIELD TWP - TREAS | 47275 SUGARBUSH | | CHESTERFIELD | MI | 48047 | |
| CHESTERFIELD TOWNSHIP | CHESTERFIELD TWP-TAX COL | 300 BORDENTOWN-CHESTERFI | | CHESTERFIELD | NJ | 08515 | |
| CHESTERFIELD TOWNSHIP TREASURER | 47275 SUGARBUSH ROAD | | | CHESTERFIELD | MI | 48047 | |
| CHESTERLY HOME OWNERS ASSOC | 1004 N 34TH AVE | | | YAKIMA | WA | 98902 | |
| CHESTERTOWN UTILITIES COMMISSION | TOWN OF CHESTERTOWN | 118 N. CROSS ST. | | CHESTERTOWN | MD | 21620 | |
| CHESTER-UPLAND S.D./CHES | BERKHEIMER ASSOCIATES | 50 NORTH 7TH ST. | | BANGOR | PA | 18013 | |
| CHESTER-UPLAND S.D./CHES | CHESTER-UPLAND SD-TAX CO | 1216 RAINER RD. | | CHESTER | PA | 19015 | |
| CHESTNUT CREEK MASTER ASSOCIATION, INC | 1450 VENICE EAST BLVD. | BOX A | | VENICE | FL | 34292 | |
| CHESTNUT RIDGE COA | PO BOX 215 | | | NUTLEY | NJ | 07110 | |
| CHESTNUT RIDGE S.D./E. S | CHESTNUT RIDGE SD - COLL | 966 ADAMS RUN ROAD | | BEDFORD | PA | 15522 | |
| CHESTNUT RIDGE S.D./KING | CHESTNUT RIDGE JOINT SD | 1014 MOWERYS MILL ROAD | | IMLER | PA | 16655 | |
| CHESTNUT RIDGE S.D./LINC | CHESTNUT RIDGE SD - COLL | 198 BERKEY HOLLOW RD | | ALUM BANK | PA | 15521 | |
| CHESTNUT RIDGE S.D./NEW | CHESTNUT RIDGE SD - COLL | 3986 CORTLAND DRIVE | | NEW PARIS | PA | 15554 | |
| CHESTNUT RIDGE S.D./PAVI | CHESTNUT RIDGE SD - COLL | 1028 FORREST ROAD | | IMLER | PA | 16655 | |
| CHESTNUT RIDGE S.D./W. S | CHESTNUT RIDGE SD - COLL | POB 161 | | ALUM BANK | PA | 15521 | |
| CHESTNUT RIDGE TOWNHOME ASSOCIATION | 7815 W. 159TH STREET | | | TINLEY PARK | IL | 60477 | |
| CHESTNUT RIDGE VILLAGE | CHESTNUT RIDGE VIL - REC | 277 OLD NYACK TURNPIKE | | CHESTNUT RIDGE | NY | 10977 | |
| CHESTNUTHILL TOWNSHIP | JUNE ONEILL - TAX COLLE | P.O BOX 743 | | EFFORT | PA | 18330 | |
| CHESTONIA TOWNSHIP | CHESTONIA TOWNSHIP - TRE | PO BOX 295 | | ALBA | MI | 49611 | |
| CHESWICK BORO | LOUISE PARKHILL-TAX COLL | POB 242 | | CHESWICK | PA | 15024 | |
| CHESWOLD (TL) LLC | BMO HARRIS BANK AS SECURED PARTY | P.O. BOX 12450 | | NEWARK | NJ | 07101 | |
| CHESWOLD (TL) LLC | COLLECTION | P. O. BOX 12450 | | NEWARK | NJ | 07101 | |
| CHESWOLD TOWN | CHESWOLD TOWN - TAX COLL | P O BOX 220 | | CHESWOLD | DE | 19936 | |
| CHETCO FEDERAL CREDIT UNION | 4807 SPICEWOOD SPRINGS RD 5100 | | | AUSTIN | TX | 78759 | |
| CHETEK CITY | CHETEK CITY TREASURER | P.O. BOX 194 | | CHETEK | WI | 54728 | |
| CHETEK TOWN | CHETEK TWN TREASURER | 2555 6 1/2 AVE. | | CHETEK | WI | 54728 | |
| CHEVY OAKS OWNERS ASSOCIATION, INC. | JOHN KOERNER | 1124 NORTH BRAND BLVD | | GLENDALE | CA | 91202 | |
| CHEYBOYGAN COUNTY TREASURER | 870 SOUTH MAIN STREET | | | CHEBOYGAN | MI | 49721 | |
| CHEYENNE AUTUMN TOWNHOMES ASSOCIATION | 390 INTERLOCKEN CRESCENT | SUITE 500 | | BROOMFIELD | CO | 80021 | |
| CHEYENNE COUNTY | CHEYENNE COUNTY - TREASU | PO BOX 217 | | SIDNEY | NE | 69162 | |
| CHEYENNE COUNTY | CHEYENNE COUNTY-TREASURE | 51 S FIRST STREET | | CHEYENNE WELLS | CO | 80810 | |
| CHEYENNE COUNTY TREASURER | 1000 10TH AVE | | | SIDNEY | NE | 69162 | |
| CHEYENNE TILE AND STONE | STE 5 | 911 EAST FOX FARM RD | | CHEYENNE | WY | 82007 | |
| CHEYENNE VALLEY HOA, INC | 1600 NE LOOP 410, SUITE 202 | | | SAN ANTONIO | TX | 78209 | |
| CHHETRI, NIMESH | ADDRESS ON FILE | | | | | | |
| CHIARLANZA APPRAISALS LLC | 710 EVERGREEN RD | | | LEHIGHTON | PA | 18235 | |
| CHICAGO ADJUSTING CO | 7512 W LAWRENCE AVE | | | HARWOOD HEIGHTS | IL | 60706 | |
| CHICAGO FIRE RESTORATION | JOSEPH RUIEVICH | 8039 185TH STREET | | TINLEY PARK | IL | 60487 | |
| CHICAGO HEIGHTS WATER BILLING | 1601 CHICAGO ROAD | | | CHICAGO HEIGHTS | IL | 60411 | |
| CHICAGO LAND AGENCY SERVICES | 1620 WEST BELMONT AVENUE | | | CHICAGO | IL | 60657 | |
| CHICAGO LAND APPRAISAL SERVICE INC | PO BOX 848 | | | LAKE ZURICH | IL | 60047 | |
| CHICAGO TITLE COMPANY | 16969 VON KARMAN AVE STE 150 | | | IRVINE | CA | 92606 | |
| CHICAGO TITLE COMPANY LLC | 135N PENNSYLVANIA ST STE 1575B | | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE COMPANY, LLC | 10 S LASALLE STREET SUITE 3100 | | | CHICAGO | IL | 60603 | |
| CHICAGO TITLE FLOOD SERVICES INC. | 1521 NORTH COOPER STREET | SUITE 400 | | ARLINGTON | TX | 76011 | |
| CHICAGO TITLE INS CO | 302 E PETTIGREW ST 110 | | | DURHAM | NC | 27701 | |
| CHICAGO TITLE INSURANCE COMPANY | ATTN: TRUST ACCOUNTING | 601 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204 | |
| CHICAGOLAND ADJUSTING & FIRE RESTORATION | JARRETT WRIGHT | 4223 W. 76ST | | CHICAGO | IL | 60652 | |
| CHICAGOLAND FIRE SERVICES | 4858 S. MAY | | | CHICAGO | IL | 60609 | |
| CHICHESTER S.D./LOWER CH | CHICHESTER SD - TAX COL | 400 WHITE CLAY CTR DR-LO | | NEWARK | DE | 19711 | |
| CHICHESTER S.D./MARCUS H | CHICHESTER SD - TAX COL | 400 WHITE CLAY CTR DR-LO | | NEWARK | DE | 19711 | |
| CHICHESTER S.D./TRAINER | CHICHESTER SD - TAX COL | 400 WHITE CLAY CTR DR-LO | | NEWARK | DE | 19711 | |
| CHICHESTER S.D./UPPER CH | UPPER CHICHESTER TWP SD | PO BOX 2067 | | BOOTHWYN | PA | 19061 | |
| CHICHESTER TOWN | CHICHESTER TOWN-TAX COLL | 54 MAIN STREET | | CHICHESTER | NH | 03258 | |
| CHICHKIN, DENNIS | ADDRESS ON FILE | | | | | | |
| CHICKAMAUGA CITY | CHICKAMAUGA CITY-TAX COL | PO BOX 69 | | CHICKAMAUGA | GA | 30707 | |
| CHICKASAW COUNTY | CHICKASAW COUNTY - TREAS | 8 E PROSPECT | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW COUNTY CHANCERY CLERK | 1 PINSON SQUARE RM 2 | | | HOUSTON | MS | 38851 | |
| CHICKASAW COUNTY TAX COLLECTOR | 234 W MAIN ST STE 204 | | | OKOLONA | MS | 38860 | |
| CHICKASAW COUNTY-HOUSTON | CHICKASAW COUNTY-TAX COL | 1 PINSON SQ - ROOM 3 | | HOUSTON | MS | 38851 | |
| CHICKASAW COUNTY-OKOLONA | CHICKASAW COUNTY-TAX COL | 234 W MAIN ST - ROOM 204 | | OKOLONA | MS | 38860 | |
| CHICKASAW RIDGE HOA | 811 MABBETTE STREET | | | KISSIMME | FL | 34741 | |
| CHICKETTI, SEAN | ADDRESS ON FILE | | | | | | |
| CHICKSAW COUNTY CHANCERY CLERKS OFFICE | 234 W MAIN ST RM 201 | | | OKOLONA | MS | 38860 | |
| CHICO HOMES REAL ESTATE SALES INC. | 2571 CALIFORNIA PARK DRIVE, SUITE 200 | | | CHICO | CA | 95928 | |
| CHICO HOMES REAL ESTATE SALES INC. | ATTN: SANDI BAUMAN | 2571 CALIFORNIA PARK DRIVE | SUITE 200 | CHICO | CA | 95928 | |
| CHICOG TOWN | CHICOG TWN TREASURER | N11375 BURIAN PLACE RD | | TREGO | WI | 54888 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHICOINE, ROSEMARY | ADDRESS ON FILE | | | | | | |
| CHICOPEE COLLECTORS OFFICE | CHICOPEE CITY - TAX COLL | 274 FRONT STREET | | CHICOPEE | MA | 01013 | |
| CHICOPEE ELECTRIC LIGHT | 725 FRONT ST | | | CHICOPEE | MA | 01021 | |
| CHICORA BORO | CHICORA BORO - TAX COLLE | P.O. BOX 91 | | CHICORA | PA | 16025 | |
| CHICOT COUNTY | CHICOT COUNTY - TAX COLL | 108 MAIN ST (COURTHOUSE) | | LAKE VILLAGE | AR | 71653 | |
| CHICOT COUNTY CIRCUIT CLERK | 108 MAIN ST | | | LAKE VILLAGE | AR | 71653 | |
| CHIEF FISCAL OFFICER | PO BOX 1004 | | | SYRACUSE | NY | 13201 | |
| CHIEF TRANSPORTATION AND | LOGISTICS LLC | 19825 CHEYENNE VALLEY DR | | ROUND ROCK | TX | 78664 | |
| CHIEH SHENG MAO | 20221 COLONIAL CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| CHIK CHEUK | SHUI CHEUK | 13 FAR CORNERS LOOP | | SPARKS GLENCOE | MD | 21152 | |
| CHIKAMING TOWNSHIP | CHIKAMING TOWNSHIP - TRE | PO BOX 40 | | HARBERT | MI | 49115 | |
| CHIKAMING TOWNSHIP WATER AND SEWER | P. O. BOX 40 | | | HARBERT | MI | 49115 | |
| CHILDERS FINANCIAL SERVICES | 205 PARKERS MILL RD | | | SOMERSET | KY | 42501 | |
| CHILDERS, FREDERICK | ADDRESS ON FILE | | | | | | |
| CHILDRENS HOSPITAL OF | PHILADELPHIA FOUNDATION | 3401 CIVIC CENTER BLVD | | PHILADELPHIA | PA | 19104 | |
| CHILDRESS COUNTY  C/O AP | CHILDRESS CAD - TAX COLL | 1710 AVENUE F NW | | CHILDRESS | TX | 79201 | |
| CHILDRESS INS AGENCY | 2391 W MAIN ST STE A | | | CABOT | AR | 72023 | |
| CHILDRESS, ARYON | ADDRESS ON FILE | | | | | | |
| CHILES, KEITH | ADDRESS ON FILE | | | | | | |
| CHILHOWIE TOWN | CHILHOWIE TOWN - TREASUR | P.O. BOX 5012 | | CHILHOWIE | VA | 24319 | |
| CHILI TOWN | VIRGINIA IGNATOWSKI, REC | 3333 CHILI AVE | | ROCHESTER | NY | 14624 | |
| CHILLICOTHE CITY | CHILLICOTHE CITY - COLLE | BOX 546 | | CHILLICOTHE | TX | 79225 | |
| CHILLICOTHE ISD | CHILLICOTHE ISD - COLLEC | P O BOX 418 | | CHILLICOTHE | TX | 79225 | |
| CHILMARK TOWN | CHILMARK TOWN - TAX COLL | 401 MIDDLE ROAD | | CHILMARK | MA | 02535 | |
| CHILTON CITY | CHILTON CITY TREASURER | 42 SCHOOL ST | | CHILTON | WI | 53014 | |
| CHILTON COUNTY | CHILTON COUNTY-TAX COLLE | P O BOX 1760 | | CLANTON | AL | 35046 | |
| CHILTON COUNTY PROBATE OFFICE | 500 SECOND AVE N | | | CLANTON | AL | 35045 | |
| CHIMNEY HILL MUD  A | CHIMNEY HILL MUD - COLLE | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| CHINA TOWN | CHINA TOWN-TAX COLLECTOR | 571 LAKEVIEW DRIVE | | CHINA | ME | 04358 | |
| CHINA TOWNSHIP | CHINA TOWNSHIP - TREASUR | 4560 INDIAN TRAIL | | CHINA | MI | 48054 | |
| CHINCOTEAGUE TOWN | CHINCOTEAGUE TOWN - TREA | 6150 COMMUNITY DR | | CHINCOTEAGUE | VA | 23336 | |
| CHINOMONA, TRACY | ADDRESS ON FILE | | | | | | |
| CHINTAPALLI, PADMA | ADDRESS ON FILE | | | | | | |
| CHINTHACHANMA, BOIY | ADDRESS ON FILE | | | | | | |
| CHINYERE J. AMUZIE | CHINYERE AMUZIE, PRO SE | 157 JERSEY AVENUE | | CLIFFWOOD | NJ | 07721 | |
| CHIODO REALTY GROUP INC | 1802 N ALAFAYA TRAIL | | | ORLANDO | FL | 32826 | |
| CHIODO REALTY GROUP, INC. | RUSS CHIODO | 5448 HOFFNER AVE, SUITE 107 | | ORLANDO | FL | 32812 | |
| CHIODO, DAVID | ADDRESS ON FILE | | | | | | |
| CHIPPEWA COUNTY | CHIPPEWA CO. - AUD/TREAS | 629 NORTH 11TH STREET | | MONTEVIDEO | MN | 56265 | |
| CHIPPEWA COUNTY TREASURER | 319 COURT ST, COURTHOUSE | | | SAULT SAINTE MARIE | MI | 49783 | |
| CHIPPEWA FALLS CITY | CHIPPEWA FALLS CITY TREA | 30 W CENTRAL ST | | CHIPPEWA FLS | WI | 54729 | |
| CHIPPEWA TOWN | CHIPPEWA TWN TREASURER | 15910 WAGNER VOGT ROAD | | BUTTERNUT | WI | 54514 | |
| CHIPPEWA TOWNSHIP | CHIPPEWA TOWNSHIP - TREA | 11084 E PICKARD RD | | MT. PLEASANT | MI | 48858 | |
| CHIPPEWA TOWNSHIP | CHIPPEWA TOWNSHIP - TREA | 30014 W M-28 | | ECKERMAN | MI | 49728 | |
| CHIPPEWA TOWNSHIP | CHIPPEWA TOWNSHIP - TREA | P.O. BOX 26 | | CHIPPEWA LAKE | MI | 49320 | |
| CHIPPEWA TOWNSHIP | LINDA RAWDING - TAX COLL | 2811 DARLINGTON RD - STE | | BEAVER FALLS | PA | 15010 | |
| CHIPPS, RYAN | ADDRESS ON FILE | | | | | | |
| CHIS INC | 7482 LAUREL OAK CT | | | SPRINGFIELD | VA | 22153 | |
| CHISAGO COUNTY | CHISAGO COUNTY - TREASUR | 313 N MAIN ST RM 274 | | CENTER CITY | MN | 55012 | |
| CHISAGO LAKES GNRL | 21150 OZARD LAN | | | SCANDIA | MN | 55073 | |
| CHISAGO LAKES MUTUAL INS CO | P O  BOX 189 | | | SCANDIA | MN | 55073 | |
| CHISHOLM ROOFING AND CONSTRUCTION, LLC | 6005 RAYBURN DR | | | FORTH WORTH | TX | 76133 | |
| CHISHOLM TRAIL ESTATES, INC | 513 S OLD BNETSY ROAD | | | KEENE | TX | 76059 | |
| CHISHOLM, RHONDA | ADDRESS ON FILE | | | | | | |
| CHISM, VON-NA | ADDRESS ON FILE | | | | | | |
| CHISOLM TRAIL ROOFING & CONSTRUCTION INC | STEVEN J. WALDEN | 525 GARTH BROOKS BLVD | | YUKON | OK | 73099 | |
| CHISTIAN SANTOS | HC 2 BOX 5463 | | | CANOVANAS | PR | 00729-9741 | |
| CHI-TOWN BEST WINDOWS | 19134 REVERE ROAD | | | MOKENA | IL | 60448 | |
| CHITTENANGO CS  (CMBD TN | CHITTENANGO CS - TAX COL | 1732 FYLER ROAD | | CHITTENANGO | NY | 13037 | |
| CHITTENANGO VILLAGE | CHITTENANGO VILLAGE - CL | 222 GENESEE STREET | | CHITTENANGO | NY | 13037 | |
| CHITTENDEN TOWN | CHITTENDEN TOWN-TAX COLL | 260 CHITTENDEN ROAD | | CHITTENDEN | VT | 05737 | |
| CHL INS INC | 1005 E PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| CHOATE FRAMERS LLC | 304 OAK CREEK LANE | | | LEAGUE CITY | TX | 77573 | |
| CHOCOLAY TOWNSHIP | CHOCOLAY TOWNSHIP - TREA | 5010 U S 41 SOUTH | | MARQUETTE | MI | 49855 | |
| CHOCTAW COUNTY | CHOCTAW CO-REV COMMISSIO | 117 S MULBERRY ST SUITE | | BUTLER | AL | 36904 | |
| CHOCTAW COUNTY | CHOCTAW COUNTY - TAX COL | 300 E DUKE ST | | HUGO | OK | 74743 | |
| CHOCTAW COUNTY | CHOCTAW COUNTY-TAX COLLE | PO BOX 907 | | ACKERMAN | MS | 39735 | |
| CHOCTAW COUNTY CHANCERY CLERK | 22 QUINN STREET | | | ACKERMAN | MS | 39735 | |
| CHOCTAW COUNTY TAX COLLECTOR | 22  E QUINN ST | | | ACKERMAN | MS | 39735 | |
| CHOCTAW COUNTY TREASURER | 300 E DUKE ST | | | HUGO | OK | 74743 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHOCTAW JUDGE OF PROBATE | 117 S MULBERRY ST STE 9 | | | BUTLER | AL | 36904 | |
| CHOICE APPRAISALS | 207 ACORN LANE | | | LAKE IN THE HILLS | IL | 60156 | |
| CHOICE APPRAISALS INC | PO BOX 1366 | | | AUBURN | ME | 04211-1366 | |
| CHOICE BUILDERS LLC | LESTER HUGHES | 1339 LODEMA LANE | | DUNCANVILLE | TX | 75116 | |
| CHOICE CONTRACTING | 1122 STANFORD RD | | | DANVILLE | KY | 40422 | |
| CHOICE INS | 1715 MARKET ST 100 | | | KIRKLAND | WA | 98033 | |
| CHOICE INS | 5535 WESTERN BLVD 204 | | | RALEIGH | NC | 27606 | |
| CHOICE INS AGENCY | 4664 SOUTH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| CHOICE LEGAL GROUP PA | PO BOX 9908 | | | FORT LAUDERDALE | FL | 33310 | |
| CHOICE LEGAL GROUP, P.A. | 1901 WEST CYPRESS CREED ROAD | SUITE 201 | | FT. LAUDERDALE | FL | 33309 | |
| CHOICE LEGAL GROUP, P.A. | ARI.MILLERCLEGALGROUP.COM | PO BOX 9908 | | FT LAUDERDALE | FL | 33310-0908 | |
| CHOICE ONE ENGINEERING | 440 E HOEWISHER ROAD | | | SIDNEY | OH | 45365 | |
| CHOICE PLUMBERS, LLC | DUSTIN EATON | 3008 N. PRUETT ST. | | BAYTOWN | TX | 77521 | |
| CHOICE REMODELING | 21282 WHITE OAK DR | | | CONROE | TX | 77306 | |
| CHOICE RESTORATION INC | 238 PINE CREST LN | | | LANSDALE | PA | 19446 | |
| CHOICE, ANGELICA | ADDRESS ON FILE | | | | | | |
| CHOICE, NEKEIA | ADDRESS ON FILE | | | | | | |
| CHOICECONCRETE CONST INC | 11225 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20708 | |
| CHORPENNING-MANES, LISA | ADDRESS ON FILE | | | | | | |
| CHOSEN 1 ROOFING INC | 2115 SAINT CROIX AVE | | | FORT MYERS | FL | 33905 | |
| CHOUTEAU COUNTY | CHOUTEAU COUNTY - TREASU | COUNTY COURTHOUSE - PO B | | FORT BENTON | MT | 59442 | |
| CHOWAN COUNTY | CHOWAN COUNTY - TAX COLL | P O BOX 1030 | | EDENTON | NC | 27932 | |
| CHOWAN COUNTY REGISTER OF DEEDS | PO BOX 487 | | | EDENTON | NC | 27932-0487 | |
| CHOWAN COUNTY TAX DEPARTMENT | 305 W FREEMASON ST | | | EDENTON | NC | 27932 | |
| CHOWAN COUNTY TAX DEPARTMENT | P.O. BOX 1030 | | | EDENTON | NC | 27932-1030 | |
| CHOWCHILLA WATER DIST | CHOWCHILLA WATER DISTRIC | PO BOX 905 | | CHOWCHILLA | CA | 93610 | |
| CHRIEST, HARRY | ADDRESS ON FILE | | | | | | |
| CHRIS A. PRIOR AND SAMANTHA J. PRIOR | MAYER & MAYER | TAVIAN M. MAYER | P.O. BOX 59 | SOUTH ROYALTON | VT | 05068 | |
| CHRIS ADAMS & | RONALD ADAMS | 806 LITTLE VALLEY DR | | MCDONOUGH | GA | 30252 | |
| CHRIS COLLIER AGENCY | 903 POLLASKY AVE | | | CLOVIS | CA | 93612 | |
| CHRIS DANIEL, DIST. CLERK | P.O. BOX 4651 | | | HOUSTON | TX | 77210 | |
| CHRIS DAVIS AGENCY LLC | PO BOX 680575 | | | FORT PAYNE | AL | 35968 | |
| CHRIS FERRY INS AGENCY | 2000 SHORE RD SUITE 206 | | | LINWOOD | NJ | 08221 | |
| CHRIS FERRY INS AGENCY | PO BOX 356 | | | LINDWOOD | NJ | 08221 | |
| CHRIS GOODSON APPRAISAL | SERVICES INC | 1826 14TH AVE | | MCPHERSON | KS | 67460 | |
| CHRIS HINKLE REAL ESTATE, LLC | CHRIS HINKLE | 8712 VANTAGE POINT DR. | | AUSTIN | TX | 78737 | |
| CHRIS JOHNSON REALTY LLC | 503 BROOKDALE DRIVE | | | STATEVILLE | NC | 28677 | |
| CHRIS KALLEN AGENCY | P O BOX 3442 | | | RANCHO CUCAMONGA | CA | 91729 | |
| CHRIS KEY | ADDRESS ON FILE | | | | | | |
| CHRIS KUNSTADT & | ADRIENNE KUNSTADT | 13401 CIRCULO LARGO NE | | ALBUQUERQUE | NM | 87112 | |
| CHRIS LANGFORD ROOFING | CHRISTOPHER LANGFORD | 520 W TYLER ST | | GILMER | TX | 75644 | |
| CHRIS LEEF AGENCY | P O BOX 3747 | | | SHAWNEE MISSION | KS | 66203 | |
| CHRIS MARTIN CONSTR & | JONATHAN& JENNIFER TROSP | PO BOX 1225 | | PARIS | TN | 38242 | |
| CHRIS MARTIN HARDWOODS | 250 RIDGE RD | | | ROEBUCK | SC | 29376 | |
| CHRIS MCCOY ROOF CO | CHRIS MCCOY | CHRIS MCCOY | 704 TORRINGTON WAY | FORT SMITH | AR | 72908 | |
| CHRIS MILLER AGENCY | 3315 MEM PRWY SW S 400 | | | HUNTSVILLE | AL | 35801 | |
| CHRIS MILLER CONSTRUCTION | 350 PHILLIPS RD | | | STURGIS | MS | 39769 | |
| CHRIS POSEY RESTORATION, LLC | 12337 RALEIGH LAGRANGE RD | | | COLLIERVILLE | TN | 38017 | |
| CHRIS SIMONS | ADDRESS ON FILE | | | | | | |
| CHRIS SOWELLS | ADDRESS ON FILE | | | | | | |
| CHRIS THE ROOFER CO. | CHRIS KIMERER | 4610 EMIL ST. | | SAN ANTONIO | TX | 78219 | |
| CHRIS WELLS CONSTRUCTION | CHRIS WELLS | 23528 BRADSKY RD | | RAPID CITY | SD | 57703 | |
| CHRIS WINKEL & | CYNTHIA WINKEL | 2722 NE BRIARWOOD CT | | ANKENY | IA | 50021 | |
| CHRISMAN LLC | ATTN: GENERAL COUNSEL | 97 SOUTHER HIGHTS BLVD. | | SAN RAFAEL | CA | 94901-5188 | |
| CHRISS HANDYMAN SERVICES LLC | 1308 NORTH STOCKTON HILL RD STE A378 | | | KINGMAN | AZ | 86401 | |
| CHRISTA ARMSTRONG | ADDRESS ON FILE | | | | | | |
| CHRISTA HOLLAND | ADDRESS ON FILE | | | | | | |
| CHRISTA M ELLIS | ADDRESS ON FILE | | | | | | |
| CHRISTEL POND | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN CONSTRUCTION LLC | PO BOX 2662 | | | PORT ARANSAS | TX | 78373 | |
| CHRISTENSEN GROUP | 9855 W 78TH ST 100 | | | EDEN PRAIRIE | MN | 55344 | |
| CHRISTENSEN, CHRISTINA | ADDRESS ON FILE | | | | | | |
| CHRISTENSON GROUP | 11100 BREN ROAD W | | | MINNETONKA | MN | 55343 | |
| CHRISTENSON, REGINA | ADDRESS ON FILE | | | | | | |
| CHRISTI D BUIE | ADDRESS ON FILE | | | | | | |
| CHRISTIAANSEN, BRENT | ADDRESS ON FILE | | | | | | |
| CHRISTIAN BROS ROOFING & | 17008 SHELBYVILLE RD | | | FISHERVILLE | KY | 40023 | |
| CHRISTIAN BROTHERS CLEANING & RSTRTN | 10176 RIVERFORD ROAD | | | LAKESIDE | CA | 92040 | |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY - COLLE | 100 W CHURCH, RM 101 | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY - SHERI | 216 W 7TH ST | | HOPKINSVILLE | KY | 42240 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHRISTIAN COUNTY | CHRISTIAN COUNTY - TREAS | 101 S. MAIN ST. | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY CLERK | 511 SOUTH MAIN STREET | | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN FONTANEZ & | SARA FONTANEZ | 1057 WRIGHT CT | | PLANO | IL | 60545 | |
| CHRISTIAN JENKINS | ADDRESS ON FILE | | | | | | |
| CHRISTIAN S. NELSON | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, TIMOTHY | ADDRESS ON FILE | | | | | | |
| CHRISTIANA BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| CHRISTIANA TOWN | CHRISTIANA TWN TREASURER | 773 KOSHONONG RD | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANSBURG TOWN | CHRISTIANSBURG TOWN - TR | 100 E MAIN ST | | CHRISTIANSBURG | VA | 24073 | |
| CHRISTIE BOWEN DCSD | ADDRESS ON FILE | | | | | | |
| CHRISTIE DIEZ & | RICARDO DIEZ | 5243 NW 99TH AVE | | SUNRISE | FL | 33351 | |
| CHRISTINA FLOOD & | JENNIFER FLOOD | 214 RED ROCK DR | | ROGERSVILLE | MO | 65742 | |
| CHRISTINA HAMMOCK HOA | 1621 E EDGEWOOD DRIVE, SUITE F | | | LAKELAND | FL | 33803 | |
| CHRISTINA KINNAMON, ET AL. | SERGEI LEMBERG, LEMBERG LAW, LLC | TIMOTHY SOSTRIN, KEOGH LAW LTD. | JOHN HEIN, SAUERWEIN HEIN, P.C. | | | | |
| CHRISTINA MARIE POWDERLY, ET AL. | CHRISTINA MARIE POWDERLY (PRO PER) | PAUL JOSEPH POWDERLY | 522 SOUTH HELENA STREET | ANAHEIM | CA | 92805 | |
| CHRISTINA SANDOVAL & | MARY HELEN SANDOVAL | 4968 QUITMAN | | DENVER | CO | 80212 | |
| CHRISTINA VAIL | ADDRESS ON FILE | | | | | | |
| CHRISTINA WU | ADDRESS ON FILE | | | | | | |
| CHRISTINE A HOOD | ADDRESS ON FILE | | | | | | |
| CHRISTINE B PITTS & | ADDRESS ON FILE | | | | | | |
| CHRISTINE HOWARD | ADDRESS ON FILE | | | | | | |
| CHRISTINE KELLOGG GARCIA | ADDRESS ON FILE | | | | | | |
| CHRISTINE SCHWIRTZ | ADDRESS ON FILE | | | | | | |
| CHRISTINE STOCKSON LOBOS | ADDRESS ON FILE | | | | | | |
| CHRISTINE W. DAVIS, ET AL. | ROBERT W. RUSHING, JR. | ATTORNEY AT LAW | 4557 S HIGHWAY 17 BYPASS | MYRTLE BEACH | FL | 29577 | |
| CHRISTMAN ROOFING INC | 1 VIRGINIA | | | MONTANAT CITY | MT | 59634 | |
| CHRISTMAN, ROBERT | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER ALEGRIA | 8943 N SOFT WINDS DR | | | TUCSON | AZ | 85742 | |
| CHRISTOPHER ARTURI | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER BAIRD AND | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER BERRY | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER BROWN & | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER C GORMAN | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER CHANDLER & | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER CLARK | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER D ROGERS | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER EPPERSON & | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER FORSYTH | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER GREGORY KREUTZ | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER HUTTON & | KRYSTA HUTTON | 2753 S SUPERIOR ST | | MILWAUKEE | WI | 53207 | |
| CHRISTOPHER J. BAILEY, P.A. | 11098 BISCAYNE BLVD, SUITE 401 | | | MIAMI | FL | 33161 | |
| CHRISTOPHER J. BERNO, ET AL. | LAW OFFICES OF EVAN M. ROSEN, P.A. | 12 SE 7TH STREET, SUITE 805 | | FORT LAUDERDALE | FL | 33301 | |
| CHRISTOPHER JENSEN & | TIFFANY JENSEN | 7310 N COUNCIL AVE | | BLANCHARD | OK | 73010 | |
| CHRISTOPHER JONES | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER JOSEPH PICHA | 9145 95TH AVE | | | CLEAR LAKE | MN | 55319 | |
| CHRISTOPHER LAWSON | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER LEVINS CONTR | 55 FRIENDLY LANE | | | LEVITTOWN | PA | 19055 | |
| CHRISTOPHER M HILL & ASSOC PSC | PO BOX 817 | | | FRANKFORT | KY | 40602 | |
| CHRISTOPHER M. TRAPANI, P.A. | 10640 GRIFFIN ROAD, SUITE 106C | | | COOPER CITY | FL | 33328 | |
| CHRISTOPHER MICALE TRUSTEE | PO BOX 1001 | | | ROANOKE | VA | 24005-1001 | |
| CHRISTOPHER MOON | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER P GREEN | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER PERRY & ASSO | 7210 BROAD RIVER RD A | | | IRMO | SC | 29063 | |
| CHRISTOPHER QUACH | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER RUSSIAN | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER SANTOLLA | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER SEAY & | MICHELLE SEAY | 1911 OAK BROOK DR | | PORTLAND | TX | 78374 | |
| CHRISTOPHER SHEA GOODWIN | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER SIMMONS TONI | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER SMITH & | STACEY SMITH | 3917 BURNT LEAF LN | | SNELLVILLE | GA | 30039 | |
| CHRISTOPHER SPEARS | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER SPRINKLE AND | TAMMIE SPINKLE | 765 WOOD VALLEY TRL | | SAINT PETERS | MO | 63304 | |
| CHRISTOPHER THURSTON INS | 975 IH 10 NORTH SUITE100 | | | BEAUMONT | TX | 77706 | |
| CHRISTOPHER TSCHIFFELY & | LAURA GARCIA | 421 S MARSHALL ST | | LAKEWOOD | CO | 80226 | |
| CHRISTOPHER WATTS | 141 WARRIOR CT | | | CHINA GROVE | NC | 28023 | |
| CHRISTOPHER WOLZEN & | PAMELA WOLZEN | 308 HAMRICK AVE | | ROMEOVILLE | IL | 60446 | |
| CHRISTY DODGE & DAMON | DODGE | 22500 W 55TH TER | | SHAWNEE | KS | 66226 | |
| CHRISTY WILLIAMS | CHARLES WILLIAMS | 2065 HARMONY DR | | CANTON | GA | 30115 | |
| CHRISWELL LAW OFFICES | 665 PHILADELPHIA ST STE 11 | | | INDIANA | PA | 15701 | |
| CHS CONTRACTORS LLC | RONALD EDGARDO RAMOS | RONALD EDGARDO RAMOS | 140 RED LEAF BLVD | MONCKS CORNER | SC | 29461 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHUBB | P O BOX 3362 | | | SOUTH PASADENA | CA | 91030 | |
| CHUBB GROUP INS CO | ATTN CASH UNIT | 202 HALLS MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | |
| CHUBB INSURANCE | P O BOX 7247-0180 | | | PHILADELPHIA | PA | 19170 | |
| CHUBB OF PR | CONDO EST DE ARAGON | P O BOX 191249 | | SAN JUAN | PR | 919 | |
| CHUCK OLSON REAL ESTATE, INC. | CHUCK OLSON | 241 MAIN STREET | | KALISPELL | MT | 59901 | |
| CHU-ELALAMI, BERNADETTE | ADDRESS ON FILE | | | | | | |
| CHUGACH ELECTRIC ASSOCIATION INC | PO BOX 196760 | | | ANCHORAGE | AK | 99519-6760 | |
| CHUOL, LAM | ADDRESS ON FILE | | | | | | |
| CHURCH & CHURCH | APPRAISALS LLC | 175 COUNTY RD 100 | | DEATSVILLE | AL | 36022 | |
| CHURCH AGENCY | 600 E CUYAHOGA FALLS AVE | | | AKRON | OH | 44310 | |
| CHURCH HILL CITY | CHURCH HILL CITY-TAX COL | PO BOX 366 | | CHURCH HILL | TN | 37642 | |
| CHURCH MTL | 3000 SCHUSTER LANE | | | MERRILL | WI | 54452 | |
| CHURCH MUTUAL | P O  BOX 2912 | | | MILWAUKEE | WI | 53201 | |
| CHURCH POINT TOWN | CHURCH POINT TOWN - COLL | 102 CHURCH BLVD | | CHURCH POINT | LA | 70525 | |
| CHURCHHILL BORO WOODLAND | DANIEL DUERRING - COLLEC | 2300 WILLIAM PENN HWY | | PITTSBURGH | PA | 15235 | |
| CHURCHILL COUNTY TREASURER | 155 N TAYLOR ST, STE 110 | | | FALLON | NV | 89406 | |
| CHURCHILL ESTATES COUNCIL OF CO-OWNERS | 500 THOMAS MORE PARKWAY | | | CRESTVIEW HILLS | KY | 41017 | |
| CHURCHILL TOWNSHIP | CHURCHILL TOWNSHIP - TRE | 1103 QUIGLEY RD | | WEST BRANCH | MI | 48661 | |
| CHURCHVILLE VILLAGE | CHURCHVILLE VILLAGE - CL | 23 EAST BUFFALO STREET | | CHURCHVILLE | NY | 14428 | |
| CHURCHVILLE-CHILI CS (TN | CHURCHVILLE-CHILI CS-RE | 118 E SENECA ST.C/0 TOMP | | ITHACA | NY | 14850 | |
| CHURCHVILLE-CHILI CS (TN | CHURCHVILLE-CHILI CS -RE | 118 E SENECA ST.C/0 TOMP | | ITHACA | NY | 14850 | |
| CHURCHVILLE-CHILI CS (TN | CHURCHVILLE-CHILI CS-REC | 118 E SENECA ST.C/0 TOMP | | ITHACA | NY | 14851 | |
| CHW INS GROUP | 203 AMICKS FERRY RD 100 | | | CHAPIN | SC | 29036 | |
| CIA LEAVITT AGENCY | 100 PREMIUM WAY | | | ALAMOSA | CO | 81101 | |
| CIACCIO, KELLY | ADDRESS ON FILE | | | | | | |
| CIANELLI, BRITTANY | ADDRESS ON FILE | | | | | | |
| CIANFRONE NIKOLOFF GRANT & GREENBERG PA | 1964 BAYSHORE BLVD, SUITE A | | | DUNEDIN | FL | 34698 | |
| CIANFRONE NIKOLOFF GRANT GREENBERG | SINCLAIR PA | 1964 BAYSHORE BLVD STE A | | DUNEDIN | FL | 34698 | |
| CIANFRONE, NIKOLOFF, GRANT, | GREENBERG & SINCLAIR, P.A. | 1964 BAYSHORE BLVD | SUITE A | DUNEDIN | FL | 34698 | |
| CIARALLI, BRUNO | ADDRESS ON FILE | | | | | | |
| CIARDIELLO INS AGENCY | 2725 WHITNEY AVE | | | HAMDEM | CT | 06518 | |
| CIBA INSURANCE | 655 NORTH CENTRAL AVENUE STE 2100 | | | GLANDALE | CA | 91203 | |
| CIBOLA COUNTY TREASURER | 700 E ROOSEVELT AVE STE 50 | | | GRANTS | NM | 87020 | |
| CICCARELLI, ANTHONY | ADDRESS ON FILE | | | | | | |
| CICCONE, CATHERINE | ADDRESS ON FILE | | | | | | |
| CICERO TOWN | CICERO TOWN-TAX RECEIVER | 8236 BREWERTON ROAD | | CICERO | NY | 13039 | |
| CICERO TOWN | CICERO TWN TREASURER | W3765 CICERO RD | | SEYMOUR | WI | 54165 | |
| CICHOS CONSTRUCTION | 245 CLEVELAND CT | | | BENNETT | CO | 80102 | |
| CIG | 2300 GARDEN RD | | | MONTEREY | CA | 93940 | |
| CIG CONSTRUCTION LLC | 5023 W 120TH AV 205 | | | BROOMFIELD | CO | 80020 | |
| CIGITAL, INC. | ATTN: FINANCE | 21351 RIDGETOP CIRCLE | SUITE 400 | DULLES | VA | 20166 | |
| CIGITAL, INC. | ATTN: GENERAL COUNSEL | 21351 RIDGETOP CIRCLE | SUITE 400 | DULLES | VA | 20166-6503 | |
| CILNY, CHARLES | ADDRESS ON FILE | | | | | | |
| CIMARRON CIA, INC. | 945 ELDRIDGE ROAD | | | SUGAR LAND | TX | 77478 | |
| CIMARRON CONSTRUCTION, LLC | ROBERT T BERGER | 828 N.E. QUIMBY AVE | | BEND | OR | 97701 | |
| CIMARRON COUNTY | CIMARRON COUNTY - COLLEC | P.O. BOX 162 | | BOISE CITY | OK | 73933 | |
| CIMARRON HILLS AT MCDOWELL | C/O FIRST SERVICE RESIDENTIAL AZ LLC | 9000 E. PIMA CENTER PKWY, SUITE 300 | | SCOTTSDALE | AZ | 85258 | |
| CIMARRON MUD  L | CIMARRON MUD - TAX COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CIMINELLA, STEVEN | ADDRESS ON FILE | | | | | | |
| CINA, JILL | ADDRESS ON FILE | | | | | | |
| CINAC, ALMIN | ADDRESS ON FILE | | | | | | |
| CINCINNATI INS | P O BOX 740099 | | | CINCINNATI | OH | 45274 | |
| CINCINNATI INS CO | ATTN BILLING | 6200 S GILMORE RD | | FAIRFIELD | OH | 45014 | |
| CINCINNATI INS COMPANIES | P O BOX 145620 | | | CINCINNATI | OH | 45250 | |
| CINCINNATI WINDOW DESIGN LLC | 6564 TYLERS CROSSING | | | WEST CHESTER | OH | 45069 | |
| CINCINNATUS C S (TN OF C | CINCINNATUS C S-TAX COLL | PO BOX 378 | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH (TN- | CINCINNATUS CEN SCH- COL | PO BOX 378 | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CENTRAL SCH | CINCINNATUS CSD- TAX COL | PO BOX 378 | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CS (TN OF WI | CINCINNATUS CS-TAX COLLE | PO BOX 378 | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS TOWN | KAY TRACEY- TAX COLLECTO | 2597 ROUTE 26 | | CINCINNATUS | NY | 13040 | |
| CINCO INC | 1971 E CHELTENHAM AVE | | | PHILADELPHIA | PA | 19124 | |
| CINCO MUD 1 W | CINCO MUD 1 - TAX COLLEC | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CINCO MUD 10 W | CINCO MUD 10 - TAX COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CINCO MUD 12 W | CINCO MUD 12 - TAX COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CINCO MUD 14 W | CINCO MUD 14 - TAX COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CINCO MUD 3 W | CINCO MUD 3 - TAX COLLEC | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CINCO MUD 6 HC W | CINCO MUD 6 - TAX COLLEC | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CINCO MUD 6 W | CINCO MUD 6 - TAX COLLEC | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CINCO MUD 8 B | CINCO MUD 8 - TAX COLLEC | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| CINCO RANCH INSURANCE | 810 S MASON RD STE 140 | | | KATY | TX | 77450 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CINCO RESIDENTIAL PROPERTY ASSOC, INC | 11000 CORPORATE CENTRE DRIVE #150 | | | HOUSTON | TX | 77041 | |
| CINCO SW MUD 2 U | CINCO SW MUD 2 - TAX COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 3 U | CINCO SW MUD 3 - TAX COL | 11500 NORTHWEST FREEWAY | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 4 U | CINCO SW MUD 4 - TAX COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| CINDI GHILARDI & DANIEL GHILARDI | 700 SUNSET LN | | | SHOREWOOD | IL | 60404 | |
| CINDY BOUDLOCHE TRUSTEE | 555 N CARACAHUA SUITE 600 | | | CORPUS CHRISTI | TX | 78401-0823 | |
| CINDY C. TODD RECEIVER OF TAXES | PO BOX 2003 | | | HYDE PARK | NY | 12538 | |
| CINDY COX & | STEVEN COX | 14508 NE 49TH CIR | | VANCOUVER | WA | 98682 | |
| CINDY CURREN AND | MARTY WEBER | 13195 MANNING TRL N | | STILLWATER | MN | 55082 | |
| CINDY HARE | ADDRESS ON FILE | | | | | | |
| CINDY L WALKER, REALTOR | 1510 GUNBARREL ROAD | | | CHATANOOGA | TN | 37421 | |
| CINDY LOVELACE AGENCY | 2007 S DOUGLAS HWY E | | | GILLETTE | WY | 82718 | |
| CINDY THOMAS INS AGENCY | 2108 FAIRBURN RD | | | DOUGLASVILLE | GA | 30135 | |
| CINDYS COUNTRY HOMES LLC | 1293 GREAT FALLS HWY | | | LANCASTER | SC | 29720 | |
| CINNAMINSON SEWERAGE AUTHORITY | 1621 RIVERTON ROAD | | | CINNAMINSON | NJ | 08077 | |
| CINNAMINSON TOWNSHIP | CINNAMINSON TWP -COLLECT | 1621 RIVERTON ROAD | | CINNAMINSON | NJ | 08077 | |
| CINNAMON RIDGE UTILITIES INC | 6909 BEACH BLVD | | | HUDSON | FL | 34667 | |
| CINNER, ERICA | ADDRESS ON FILE | | | | | | |
| CINTAS FIRE PROTECTION | LOCK BOX 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | |
| CINTRON LANDSCAPE SERVIC | 7430 MUSKETEER LN | | | FORT MYERS | FL | 33912 | |
| CIRA CONNECT LLC | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| CIRAN, GEORGE | ADDRESS ON FILE | | | | | | |
| CIRCLE C HOMEOWNERS ASSOC., INC. | PO BOX 163541 | | | AUSTIN | TX | 78716-3541 | |
| CIRCUIT COURT CLERK | 307 ALBEMARLE DRIVE, SUITE 300A | GENERAL DISTRICT & CIRCUIT COURT BLDG | | CHESAPEAKE | VA | 23322-5579 | |
| CIRCUIT COURT FOR BALTIMORE CITY | 100 NORTH CALVERT STREET | | | BALTIMORE | MD | 21202 | |
| CIRCUIT COURT FOR QUEEN ANNE'S COUNTY MD | 100 COURT HOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |
| CIRCUS TIME AMUSEMENTS & | ENTERTAINMENT | 900 SHERMAN AVENUE | | PENNSAUKEN | NJ | 08110 | |
| CIRESI, MICHAEL | ADDRESS ON FILE | | | | | | |
| CIRO SANCHEZ & | PILAR SANCHEZ | 750 MONTE CIR | | LINDSAY | CA | 93247 | |
| CIRO URQUIOLA | 4512 VARSITY LAKES CT | | | LEHIGH ACRES | FL | 33971 | |
| CISCO SYSTEMS CAPITAL CORP | PO BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DRIVE | MS SJ13-3 | | SAN JOSE | CA | 95134 | |
| CIT FINANCE LLC | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| CITADEL ADVISORS LLC | ATTN:  MR. EDWARD K. BARKER | HEAD OF SURVEYOR CAPITAL | 131 SOUTH DEARBORN STREET | CHICAGO | IL | 60603-5574 | |
| CITADEL ROOFING SYSTEMS | 6106 S JOLIE CT | | | SAN ANTONIO | TX | 78240 | |
| CITADEL SPV LLC | 85 BROAD STREET 18TH FLOOR | | | NEW YORK | NY | 10004 | |
| CITATION INS | 11 GORE RD | | | WEBSTER | MA | 01570 | |
| CITIBANK DE | ATTN: ROBERT BLACKBURN | 388 GREENWICH STREET 14TH FL | | NEW YORK | NY | 10013 | |
| CITIBANK NA | 20 COMMERCE DR | | | O FALLON | MO | 63366 | |
| CITIBANK NA, AS COLLATERAL AGENT | 388 GREENWICH STREET | 14TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIBANK NY | ATTN: ROBERT BLACKBURN | 388 GREENWICH STREET 14TH FL | | NEW YORK | NY | 10013 | |
| CITIBAY PAINTING | WIL PAKEMAN | WIL PAKEMAN | 2251 BUENA VISTA AVE  2 | SAN LEANDRO | CA | 94577 | |
| CITIFINANCIAL SERVICING LLC | CITIFINANCIAL SERVICING LLC | 300 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| CITIGROUP GLOBAL MARKETS INC. | CAPITAL MARKETS DOCUMENTATION UNIT | ATTN: MSFTA OPERATIONS | 388 GREENWICH STREET 17TH FLOOR | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC. | GLOBAL MARGIN OPERATIONS | ATTN: MSFTA OPERATIONS | 580 CROSS POINT PARKWAY, 2ND FLOOR | GETZVILLE | NY | 14068 | |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN:  MR. JAMES ANTHONY FORESE | PRESIDENT | 388 GREENWICH STREET | NEW YORK | NY | 10013-2375 | |
| CITIGROUP MLT MORT PTC, SERIES 2009-C | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| CITIMORTGAGE | ATTN TINA LANTZ | 4740 121ST ST | | URBANDALE | IA | 50323 | |
| CITIMORTGAGE INC | 1000 TECHNOLOGY DRIVE | | | OFALLON | MO | 63368 | |
| CITIMORTGAGE INC | ATTN: JOHN GUYON, MASTER SERVICING DIV | VETERANS LAND BOARD OF TEXAS | 6801 COLWELL BLVD., MC: NTSB-2040 | IRVING | TX | 75039 | |
| CITIZENS | ASIA DUCKETT | 1402 MANHATTAN BLVD. | SUITE A | HARVEY | LA | 70058 | |
| CITIZENS BANK, N.A. | GEIER HOMAR & ROY LLP | 131 W. WASHINGTON AVE. | | MADISON | WI | 53703 | |
| CITIZENS BANK, NATIONAL ASSOCIATION | CITIZENS BANK | NATIONAL ASSOCIATION | 443 JEFFERSON BLVD. | WARWICK | RI | 02886 | |
| CITIZENS CLAIMS CONSULT | & J CAMACHO & M VENTURA | 12595 SW 137TH AVE 309 | | MIAMI | FL | 33186 | |
| CITIZENS CLAIMS CONSULT | 12595 SW 137TH AV 309 | | | MIAMI | FL | 33186 | |
| CITIZENS CLAIMS CONSULT | 12595 SW 137TH AVE 309 | | | MIAMI | FL | 33186 | |
| CITIZENS INS CO OF AMER | 645 W GRAND RIVER | | | HOWELL | MI | 48843 | |
| CITIZENS INS CO OF AMERI | 9000 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | |
| CITIZENS INS CO OF AMERI | CO JP MORGANCHASEMI18206 | 9000 HAGGERTY RD | | BELLEVILLE | MI | 48111 | |
| CITIZENS INS GROUP INC | 1040 RANDOLPH ST 21 | | | THOMASVILLE | NC | 23760 | |
| CITIZENS INS OF AMER | DEPT 77360 | P O BOX 77000 | | DETROIT | MI | 48277 | |
| CITIZENS INS OF AMER | P O BOX 77000 | | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE | P O BOX 30301 | | | TAMPA | FL | 33630 | |
| CITIZENS MANAGEMENT INC | GROUND RENT | 825 NORTH CHARLES STREET | | BALTIMORE | MD | 21201 | |
| CITIZENS MUTUAL INS CO | PO BOX 6032 | | | COLUMBIA | MO | 62505 | |
| CITIZENS PROP INS CORP | P O  BOX 17869 | | | JACKSONVILLE | FL | 32245 | |
| CITIZENS PROP INS CORP | PAYMENT SRVCS DEPT | 301 W BAY ST 1300 | | JACKSONVILLE | FL | 32202 | |
| CITIZENS PROPERTY & | 4644 W GANDY BLVD | | | TAMPA | FL | 75670 | |
| CITIZENS PROPERTY INS | COMMERICAL DEPT | P. O. BOX 17850 | | JACKSONVILLE | FL | 32245 | |
| CITIZENS PROPERTY INS CO | P O  BOX 10563 | | | TALLAHASSEE | FL | 32302 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITIZENS PROPERTY INSURANCE | P.O. BOX 17850 | | | JACKSONVILLE | FL | 32245-7850 | |
| CITIZENS PROPERTY INSURANCE CORP. | 6676 CORPORATE CENTER PARKWAY | | | JACKSONVILLE | FL | 32216-0973 | |
| CITLALY CALZONZINT | 2222 WOODCREST DR | | | DEER PARK | TX | 77536 | |
| CITRIX SYSTEMS INC | ATTN: GENERAL COUNSEL | 851 WEST CYPRESS CREEK ROAD | SUITE 100 | FORT LAUDERDALE | FL | 33309 | |
| CITRUS CONTRACTING LLC | 6712 BENJAMIN RD STE 800 | | | TAMPA | FL | 33634 | |
| CITRUS COUNTY | CITRUS COUNTY-TAX COLLEC | 210 N APOPKA AVE - SUITE | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY BOCC | DEPT OF PLANNING AND DEVELOPMENT | 3600 W SOVEREIGN PATH, SUITE 147 | | LECANTO | FL | 34461 | |
| CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE, RM 100 | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY UTILITIES DIVISION | ATTN: BERNADINE FLOOD-NICHOLS | 3600 W SOVEREIGN PATH, SUITE 292 | | LECANTO | FL | 34461-7788 | |
| CITRUS GARDENS INC | 1730 TOYON GLEN | | | ESCONDIDO | CA | 92026 | |
| CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | | | CITRUS HEIGHTS | CA | 95610 | |
| CITRUS HILLS PROPERTY OWNERS ASSOC, INC | 2541 N RESTON TERR | | | HERNANDO | FL | 34442 | |
| CITRUS SPRINGS VILLAGE E HOMEOWNERS ASSC | 3333 20TH STREET | | | VERO BEACH | FL | 32960 | |
| CITRUS WOODS PROPERTY OWNERS ASSOCIATION | 1610 REYNOLDS ROAD 391 | | | LAKELAND | FL | 33801 | |
| CITY  COUNTY OF HONOLUL | CITY AND COUNTY OF HONOL | 530 SOUTH KING STREET, R | | HONOLULU | HI | 96813 | |
| CITY & VILLAGE TAX OFFICE | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| CITY ABSTRACT LLC | 1060 NORTH KINGS HIGHWAY | SUITE 206 | | CHERRY HILL | NJ | 08034 | |
| CITY AND COUNTY OF DENVER | 2000 WEST THIRD AVENUE | WASTEWATER MANAGEMENT DIV | | DENVER | CO | 80223 | |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE DEPT 401 | | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF HONOLULU | 530 SOUTH KING ST RM 115 | | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | ATTN: CODE COMPLIANCE BRANCH | 650 SOUTH KING STREET | 8TH FLOOR | HONOLULU | HI | 96813 | |
| CITY AND VILLAGE TAX OFFICE, LLC | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| CITY BEST INS | 15024 BEAR VALLEY RD B | | | VICTORVILLE | CA | 92395 | |
| CITY BEST INSURANCE | 10485 MAGNOLIA AVENUE | | | RIVERSIDE | CA | 92505 | |
| CITY BEST INSURANCE | 1630 E 4TH ST SUITE D | | | ONTARIO | CA | 91764 | |
| CITY CARLSBAD, NEW MEXICO | 101 N. HALAGUENO | | | CARLSBAD | NM | 88220 | |
| CITY CENTER OWNERS ASSOCIATION | 315 DIABLO ROAD | SUITE 221 | | DANVILLE | CA | 94526 | |
| CITY CHAMBERLAIN | CITY OF PLATTSBURGH | 41 CITY HALL PLACE | | PLATTSBURGH | NY | 12901 | |
| CITY COLLECTOR | 25 DORRANCE STREET | ROOM 203 | | PROVIDENCE | RI | 02903 | |
| CITY COMPTROLLER | 245 WASHINGTON ST STE 203 | | | WATERTOWN | NY | 13601 | |
| CITY HALL | 340 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| CITY HALL, TREASURER OFFICE/WATER DEPT | 216 PAYNE AVE | | | NORTH TONAWANDA | NY | 14120 | |
| CITY INS PROFESSIONAL | 4005 TEAYS VALLEY RD | | | SCOTTS DEPOT | WV | 25560 | |
| CITY MANAGEMENT GROUP | ATTN: ALBERT HAKIM | 18499 MACK AVE | | DETROIT | MI | 48236 | |
| CITY MANAGEMENT GROUP INC | 23136 ALGER | | | ST. CLAIRE SHORES | MI | 48080 | |
| CITY NATIONAL ROCHDALE | FIXED INCOME OPPORTUNITIES FUND | | | | | | |
| CITY OF ABBEVILLE | TAX COLLECTOR | PO BOX 1170 | | ABBEVILLE | LA | 70511-1170 | |
| CITY OF ABERDEEN | 60 N PARKE ST | | | ABERDEEN | MD | 21001 | |
| CITY OF ABILENE | 555 WALNUT STREET | P. O. BOX 60 | | ABILENE | TX | 79602-0060 | |
| CITY OF ABSECON TAX OFFICE | 500 MILL RD | | | ABSECON | NJ | 08201 | |
| CITY OF ADAMSVILLE | LINDA CARMICHAEL | 4828 MAIN STREET | | ADAMSVILLE | AL | 35005 | |
| CITY OF ADRIAN | 135 EAST MAUMEE STREET | | | ADRIAN | MI | 49221 | |
| CITY OF AKRON | 161 S HIGH ST | SUITE 200 | | AKRON | OH | 44308 | |
| CITY OF AKRON, OHIO | 166 SOUTH HIGH STREET | ROOM 505 | | AKRON | OH | 44308 | |
| CITY OF ALABASTER | PO BOX 830525 | | | ALABASTER | AL | 35007 | |
| CITY OF ALAMO | 420 N TOWER RD | | | ALAMO | TX | 78516 | |
| CITY OF ALAMOGORDO | 1376 E. 9TH STREET | | | ALAMOGORDO | NM | 88310 | |
| CITY OF ALBANY | 24 EAGLE STREET | CITY HALL ROOM 110 | | ALBANY | NY | 12207 | |
| CITY OF ALBANY | ACCOUNTS RECEIVABLE | P.O. BOX 490 | | ALBANY | OR | 97321-0144 | |
| CITY OF ALBERT LEA | 221 E. CLARK ST. | | | ALBERT LEA | MN | 56007 | |
| CITY OF ALBUQUERQUE | CODE ENFORCEMENT DEPT | 600 2ND ST  NW STE 500 | | ALBUQUERQUE | NM | 87102 | |
| CITY OF ALEDO | 120 NORTH COLLEGE AVENUE | P O BOX 267 | | ALEDO | IL | 61231 | |
| CITY OF ALICE - WATER | 500 E. MAIN | | | ALICE | TX | 78332 | |
| CITY OF ALLEN PARK | 16850 SOUTHFIELD RD | | | ALLEN PARK | MI | 48101 | |
| CITY OF ALLEN PARK WATER | 16850 SOUTHFIELD RD | | | ALLEN PARK | MI | 48101 | |
| CITY OF ALLENTOWN | ATTN: BUREAU OF REVENUE AND AUDIT | 435 HAMILTON STREET, ROOM 215 | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLENTOWN | ATTN: TREASURY DEPARTMENT | 435 HAMILTON STREET | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLENTOWN SWEEP | 1400 MARTIN LUTHER KING JR DR | | | ALLENTOWN | PA | 18102 | |
| CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF ALTAMONTE SPRINGS LIEN | 225 NEWBURYPORT AVENUE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF ALTON | 101 EAST THIRD STREET | | | ALTON | IL | 62002 | |
| CITY OF AMARILLO | 509 SE SEVENTH AVE. | | | AMARILLO | TX | 79105 | |
| CITY OF AMARILLO | P. O. BOX 1971 | | | AMARILLO | TX | 79105-1971 | |
| CITY OF AMSTERDAM | 61 CHURCH STREET | | | AMSTERDAM | NY | 12010 | |
| CITY OF ANACORTES | PO BOX 410 | | | ANACORTES | WA | 98221 | |
| CITY OF ANNAPOLIS | 145 GORMAN STREET | 3RD FLOOR | | ANNAPOLIS | MD | 21401 | |
| CITY OF ANNAPOLIS | FINANCE OFFICE | 160 DUKE OF GLOUCESTER ST | | ANNAPOLIS | MD | 21401 | |
| CITY OF ANSONIA WPCA | 253 MAIN ST. | | | ANSONIA | CT | 06401 | |
| CITY OF APOPKA | 120 E MAIN STREET | | | APOPKA | FL | 32703 | |
| CITY OF APOPKA - UTILITY DEPT. | 150 E 5TH ST | | | APOPKA | FL | 32703 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF ARCADIA | 121 W HICKORY ST | | | ARCADIA | FL | 34266 | |
| CITY OF ARCO | PO BOX 196 | | | ARCO | ID | 83213 | |
| CITY OF ARDEN HILLS | 1245 WEST HIGHWAY 96 | | | ARDEN HILLS | MN | 55112 | |
| CITY OF ARLINGTON | P.O. BOX 90231 | MS 63-0800 FINANCE | | ARLINGTON | TX | 76004-3231 | |
| CITY OF ARNOLD | 2101 JEFFCO BLVD | | | ARNOLD | MO | 63010 | |
| CITY OF ARTESIA | PO BOX 1310 | | | ARTESIA | NM | 88211-1310 | |
| CITY OF ASHLAND | 601 MAIN STREET WEST | | | ASHLAND | WI | 54806 | |
| CITY OF ASHLAND | ATTN DAWNETTE STUMP | 1700 GREENUP AVE RM 208, PO BOX 1839 | DEPT OF PLANNING & CD | ASHLAND | KY | 41105-1839 | |
| CITY OF ATHENS | 815 N JACKSON STREET | | | ATHENS | TN | 37303 | |
| CITY OF ATLANTA | DAVID COCKRELL, CITY MANAGER | PO BOX 669 | | ATLANTA | TX | 75551 | |
| CITY OF ATLANTA | P. O. BOX 931695 | | | ATLANTA | GA | 31193-1695 | |
| CITY OF ATLANTA DEPT OF WATERSHED | P.O. BOX 105275 | | | ATLANTA | GA | 30348-5275 | |
| CITY OF ATLANTA DEPT OF WATERSHED MGMT | 72 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| CITY OF ATLANTA WATER | 3520 PIEDMONT ROAD | SUITE 110 | | ATLANTA | GA | 30305 | |
| CITY OF ATLANTIC BEACH FLORIDA | 800 SEMINOLE ROAD | | | ATLANTIC BEACH | FL | 32233 | |
| CITY OF ATLANTIC CITY TAX COLLECTOR | 1301 BACHARACH BLVD | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIS | 260 ORANGE TREE DRIVE | | | ATLANTIS | FL | 33462 | |
| CITY OF ATTLEBORO | 1296 WEST STREET | | | ATTLEBORO | MA | 02703 | |
| CITY OF ATTLEBORO | PO BOX 4173 | | | WOBURN | MA | 18884-173 | |
| CITY OF AUBURN | 25 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| CITY OF AUBURN | 60 COURT STREET | | | AUBURN | ME | 04210 | |
| CITY OF AUBURN WATER DEPT | PO BOX 159 | | | AUBURN | NY | 13021 | |
| CITY OF AUBURNDALE | P. O. BOX 186 | | | AUBURNDALE | FL | 33823 | |
| CITY OF AUGUSTA TAX COLLECTOR | 16 CONY STREET | | | AUGUSTA | ME | 04330 | |
| CITY OF AURORA ILLINOIS | 44 EAST DOWNER PLACE | | | AURORA | IL | 60507 | |
| CITY OF AUSTIN | 1520 RUTHERFORD LN | BLDG 1 | | AUSTIN | TX | 78754 | |
| CITY OF AVON PARK | 110 EAST MAIN STREET | | | AVON PARK | FL | 33825 | |
| CITY OF BAKERSFIELD | 1715 CHESTER AVENUE | | | BAKERSFIELD | CA | 93301 | |
| CITY OF BALLINGER | PO BOX 497 | 700 RAILROAD AVE | | BALLINGER | TX | 76821 | |
| CITY OF BALTIMORE | DEPARTMENT OF FINANCE | 200 HOLIDAY STREET | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | REVENUE COLLECTIONS | PO BOX 17535 | | BALTIMORE | MD | 21297 | |
| CITY OF BALTIMORE BUREAU OF TREAS | MGM | 200 N HOLIDAY STREET | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE DEPT OF HOUSING & | COMMUNITY DEVELOPMENT | 417 E FAYETTE ST RM 128 | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE DIRECTOR OF FINANCE | P O BOX 17535 | | | BALTIMORE | MD | 21297 | |
| CITY OF BANGOR | 73 HARLOW STREET | | | BANGOR | ME | 04401 | |
| CITY OF BARBERTON | 104 3RD ST NW | | | BARBERTON | OH | 44203 | |
| CITY OF BARDSTOWN | 220 NORTH 5TH ST. | | | BARDSTOWN | KY | 40004 | |
| CITY OF BARNESVILLE | P O BOX 550 | | | BARNESVILLE | MN | 56514-0550 | |
| CITY OF BARSTOW | 220 E MOUNTAIN VIEW STREET | | | BARSTOW | CA | 92311 | |
| CITY OF BARSTOW | 2340 W MAIN ST | | | BARSTOW | CA | 92311 | |
| CITY OF BARTOW UTILITIES | 450 N WILSON AVE | | | BARTOW | FL | 33830 | |
| CITY OF BATON ROUGE | C/O RENITA DIXON | OFFICE OF PARISH ATTORNEY | PO BOX 1471 | BATON ROUGE | LA | 70821 | |
| CITY OF BATTLE CREEK | PO BOX 1717 | | | BATTLE CREEK | MI | 49016-1717 | |
| CITY OF BATTLE CREEK TREASURER | 10 N. DIVISION ST. | | | BATTLE CREEK | MI | 49014 | |
| CITY OF BATTLE GROUND | 109 SW 1ST ST. | STE. 220 | | BATTLE GROUND | WA | 98604 | |
| CITY OF BAYTOWN | 220 W. DEFEE | | | BAYTOWN | TX | 77520 | |
| CITY OF BAYTOWN | ATTN: COMMUNITY DEVELOPMENT DIVISION | 2401 MARKET ST | | BAYTOWN | TX | 77520 | |
| CITY OF BEACON | BUILDING DEPARTMENT | 1 MUNICIPAL PLAZA | | BEACON | NY | 12508 | |
| CITY OF BEAUMONT | 550 E 6TH ST | | | BEAUMONT | CA | 92223 | |
| CITY OF BEAUMONT - CENTRAL COLLECTIONS | 801 MAIN ST. RM 110 | PO BOX 3827 | | BEAUMONT | TX | 77704 | |
| CITY OF BEDFORD | 2000 FOREST RIDGE DRIVE | | | BEDFORD | TX | 76021 | |
| CITY OF BEDFORD POLICE DEPT OF CODE | COMPLIANCE DIV | 2121 L. DON DODSON DRIVE | | BEDFORD | TX | 76021 | |
| CITY OF BELLE GLADE | 110 DR. MARTIN LUTHER KING JR, BLVD WEST | | | BELLE GLADE | FL | 33430 | |
| CITY OF BELLEVIEW | 5343 SE ABSHIER BLVD. | | | BELLEVIEW | FL | 34420 | |
| CITY OF BELLEVILLE | LISA | 407 E. LINCOLN STREET | HEALTH & SANITATION DEPT. | BELLEVILLE | IL | 62220 | |
| CITY OF BELLINGHAM | 210 LOTTIE ST. | | | BELLINGHAM | WA | 98225 | |
| CITY OF BELLINGHAM | P. O. BOX 97 | 210 LOTTIE STREET | | BELLINGHAM | WA | 98225 | |
| CITY OF BELOIT | ATTN: TREASURER | 100 STATE STREET - 2ND FLOOR | | BELOIT | WI | 53511 | |
| CITY OF BERKELEY | 8425 AIRPORT ROAD | | | BERKELEY | MO | 63134-2098 | |
| CITY OF BERKLEY | 3338 COOLIDGE HIGHWAY | | | BERKLEY | MI | 48072 | |
| CITY OF BETHLEHEM | 10 E CHURCH ST | | | BETHLEHEM | PA | 18018 | |
| CITY OF BETHLEHEM | P.O. BOX 440 | | | BETHLEHEM | PA | 18016-0440 | |
| CITY OF BEVERLY HILLS - MO | 7150 NATURAL BRIDGE ROAD | | | BEVERLY HILLS | MO | 63121 | |
| CITY OF BIG BEAR LAKE DEPT OF | WATER & POWER | PO BOX 1929 | | BIG BEAR LAKE | CA | 92315 | |
| CITY OF BISBEE | 118 ARIZONA ST | | | BISBEE | AZ | 85603 | |
| CITY OF BLACK DIAMOND | 24301 ROBERTS DRIVE, SUITE B | P.O. BOX 599 | | BLACK DIAMOND | WA | 98010 | |
| CITY OF BLAINE | 10801 TOWN SQUARE DRIVE | | | BLAINE | MN | 55449 | |
| CITY OF BLOOMFIELD | 141 DEPOT ST, PO BOX 206 | | | BLOOMFIELD | KY | 40008 | |
| CITY OF BLOOMFIELD HILLS | 45 E LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| CITY OF BLOOMINGTON | 109 E OLIVE STREET | | | BLOOMINGTON | IL | 61701 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF BLOOMINGTON, IL | 109 EAST OLIVE STREET | | | BLOOMINGTON | IL | 61701 | |
| CITY OF BLUE ASH | FINANCE OFFICE- CODE COMPLIANCE | 4343 COOPER ROAD | | BLUE ASH | OH | 45242-5699 | |
| CITY OF BLUE SPRINGS | 903 W. MAIN ST | | | BLUE SPRINGS | MO | 64015 | |
| CITY OF BOAZ | P O BOX 537 | | | BOAZ | AL | 35957 | |
| CITY OF BOCA RATON | 201 W. PALMETTO PARK ROAD | | | BOCA RATON | FL | 33432 | |
| CITY OF BOISE | 150 N CAPITOL BLVD | | | BOISE | ID | 83702 | |
| CITY OF BONIFAY | 301 N ETHERIDGE ST. | | | BONIFAY | FL | 32425 | |
| CITY OF BONITA SPRINGS | 9101 BONITA BEACH ROAD | | | BONITA SPRINGS | FL | 34135 | |
| CITY OF BONNEY LAKE | 19306 BONNEY LAKE BLVD | | | BONNEY LAKE | WA | 98391 | |
| CITY OF BOONE | 923 8TH STREET | | | BOONE | IA | 50036 | |
| CITY OF BORDENTOWN | 324 FARNSWORTH AVE. | | | BORDENTOWN | NJ | 08505 | |
| CITY OF BOSTON | BOX 55808 | | | BOSTON | MA | 02205 | |
| CITY OF BOSTON | OFFICE OF THE COLLECTOR-TREASURER | CITY HALL SQUARE, ROOM M-33 | | BOSTON | MA | 02201 | |
| CITY OF BOULDER CITY | 401 CALIFORNIA AVENUE | | | BOULDER CITY | NV | 89005 | |
| CITY OF BOWIE | 15901 EXCALIBUR ROAD | | | BOWIE | MD | 20716 | |
| CITY OF BOWLING GREEN | 1017 COLLEGE ST. | | | BOWLING GREEN | KY | 42101-2136 | |
| CITY OF BOYNE CITY | 319 NORTH LAKE STREET | | | BOYNE CITY | MI | 49712 | |
| CITY OF BOYNTON BEACH | CODE COMPLIANCE | 100 E. BOYNTON BEACH BLVD. | | BOYNTON BEACH | FL | 33426 | |
| CITY OF BOYNTON BEACH UTILITIES | 100 E. BOYNTON BEACH | | | BOYNTON BEACH | FL | 33435 | |
| CITY OF BOZEMAN SPCL IMP | CITY OF BOZEMAN TREASURE | PO BOX 1230 | | BOZEMAN | MT | 59771 | |
| CITY OF BRADENTON UTILITY | 101 OLD MAIN | | | BRADENTON | FL | 34205 | |
| CITY OF BRANSON | 110 W MADDUX | | | BRANSON | MO | 65616 | |
| CITY OF BRECKENRIDGE | 105 NORTH ROSE AVE. | | | BRECKENRIDGE | TX | 76424 | |
| CITY OF BREVARD | UTILTIES DEPARTMENT | 200 W VULCAN ST | | BRENHAM | TX | 77833 | |
| CITY OF BREVARD | FINANCE DEPARTMENT | 95 W. MAIN STREET | | BREVARD | NC | 28712 | |
| CITY OF BRIDGEPORT | 325 CONGRESS ST. | | | BRIDGEPORT | CT | 06604 | |
| CITY OF BRIDGEPORT | 45 LYON TERRACE | | | BRIDGEPORT | CT | 06604 | |
| CITY OF BRIDGEPORT | 999 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| CITY OF BRIDGEPORT ANTI BLIGHT DEPT | NEIGHBORHOOD REVITALIZATION | 999 BROAD STREET | | BRIDGEPORT | CT | 06606 | |
| CITY OF BRIDGEPORT WATER POLLUTION | CONTROL AUTH | 695 SEAVIEW AVENUE | | BRIDGEPORT | CT | 06607-1628 | |
| CITY OF BRIDGETON TAX COLLECTOR | CITY HALL | 181 E COMMERCE ST | | BRIDGETON | NJ | 08302 | |
| CITY OF BRIGANTINE | 1417 W BRIGANTINE AVE | | | BRIGANTINE | NJ | 08203 | |
| CITY OF BRIGANTINE BEACH | 1417 WEST BRIGANTINE AVENUE | | | BRIGANTINE | NJ | 08203 | |
| CITY OF BRISTOL SEWER OPERATING FUND | CITY OF BRISTOL WPC | 111 NORTH MAIN STREET | | BRISTOL | CT | 06010 | |
| CITY OF BRISTOL TREASURER | 497 CUMBERLAND ST., STE. 102 | | | BRISTOL | VA | 24201 | |
| CITY OF BROCKTON | OFFICE OF THE COLLECTOR OF TAXES | 45 SCHOOL STREET | | BROCKTON | MA | 02301-4059 | |
| CITY OF BROKEN ARROW | PO BOX 610 | ATTN: ONE STOP CENTER | | BROKEN ARROW | OK | 74013 | |
| CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PARKWAY | | | BROOKLYN CENTER | MN | 55430 | |
| CITY OF BROOKSHIRE | 4029 FIFTH STREET | | | BROOKSHIRE | TX | 77423 | |
| CITY OF BROWNSVILLE | WILMA CANO | 1034 E. LEVEE STREET | 2ND FLOOR | BROWNSVILLE | TX | 78520 | |
| CITY OF BROWNWOOD | P.O. BOX 1389 | | | BROWNWOOD | TX | 76804 | |
| CITY OF BRUNSWICK | 1 WEST POTOMAC STREET | | | BRUNSWICK | MD | 21716 | |
| CITY OF BRUSH | P.O. BOX 363 | 600 EDISON ST. | | BRUSH | CO | 80723 | |
| CITY OF BUCKLEY | 933 MAIN STREET | PO BOX 1960 | | BUCKLEY | WA | 98321 | |
| CITY OF BUCYRUS | 500 S SANDUSKY AVE | | | BUCYRUS | OH | 44820 | |
| CITY OF BUFFALO | 46 N. MAIN ST. | | | BUFFALO | NY | 82834 | |
| CITY OF BUFFALO | 46 N. MAIN ST. | | | BUFFALO | WY | 82834 | |
| CITY OF BUFFALO | 65 NIAGARA SQUARE | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | 95 FRANKLIN ST, 16TH FLOOR | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | OFFICE OF LICENSES | 65 NIAGARA SQUARE | 301 CITY HALL | BUFFALO | NY | 14202-3303 | |
| CITY OF BUFFALO | SOLID WASTE & RECYCLING USER FEE | CITY HALL - ROOM 113 | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO OFFICE OF LICENSES | 65 NIAGARA SQUARE  RM 313  CITY HAL | | | BUFFALO | NY | 14202-3396 | |
| CITY OF BUFFALO PUBLIC USER OFFICE | 65 NIAGARA SQUARE RM 113 | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO TAX OFFICE | 65 NIAGARA SQ, ROOM 121 | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO WATER | 65 NIAGARA SQ CITY HALL ROOM 121 | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO-CITY TAX COLLECTOR | 65 NIAGARA SQUARE | RM 121 | | BUFFALO | NY | 14202 | |
| CITY OF BUFORD | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| CITY OF BULLHEAD | PO BOX 23189 | | | BULLHEAD CITY | AZ | 86439 | |
| CITY OF BULLHEAD CITY | 2355 TRANE RD | | | BULLHEAD CITY | AZ | 86442 | |
| CITY OF BURKBURNETT | 501 SHEPPARD RD. | | | BURKBURNETT | TX | 76354 | |
| CITY OF BURLESON | 141 W RENFRO | | | BURLESON | TX | 76028 | |
| CITY OF BURLINGTON | 525 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| CITY OF BURNSVILLE | COUNTY OF DAKOTA | 100 CIVIC CENTER PARKWAY | | BURNSVILLE | MN | 55337 | |
| CITY OF BURTON | 4303 S CENTER RD. | | | BURTON | MI | 48519 | |
| CITY OF CALAIS | 11 CHURCH STREET | | | CALAIS | ME | 04619 | |
| CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | | | CALIFORNIA CITY | CA | 93505-2259 | |
| CITY OF CALUMET CITY | 204 PULASKI ROAD, OFFICE OF CITY CLERK | | | CALUMET CITY | IL | 60409 | |
| CITY OF CALVERT | PO BOX 505 | | | CALVERT | TX | 77837 | |
| CITY OF CAMBRIDGE | 410 ACADEMY ST | | | CAMBRIDGE | MD | 21613 | |
| CITY OF CAMBRIDGE | P.O. BOX 255 | | | CAMBRIDGE | MD | 21613 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF CAMDEN | 520 MARKET ST CITY HALL RM 117 | | | CAMDEN | NJ | 08101 | |
| CITY OF CAMDEN | CITY HALL, ROOM 117, PO BOX 95120 | DEPT OF FINANCE BUREAU OF REVENUE COLL | | CAMDEN | NJ | 08101 | |
| CITY OF CAMDEN UTILITY BILLING | PO BOX 52747 | | | PHOENIX | AZ | 85072 | |
| CITY OF CANANDAIGUA | 2 N MAIN ST | | | CANANDAIGUA | NY | 14424 | |
| CITY OF CAPE CORAL | 1015 CULTURAL PARK BLVD | | | CAPE CORAL | FL | 33990 | |
| CITY OF CAPE CORAL | PO BOX 150006 | | | CAPE CORAL | FL | 33915 | |
| CITY OF CAPE CORAL | PO BOX 150027 | | | CAPE CORAL | FL | 33915 | |
| CITY OF CARIBOU | 25 HIGH ST | | | CARIBOU | ME | 04736 | |
| CITY OF CARROLLTON | P.O. BOX 110535 | | | CARROLLTON | TX | 75011-0535 | |
| CITY OF CASEY | PO BOX 425 | | | CASEY | IL | 62420 | |
| CITY OF CASSELBERRY | 95 TRIPLET LAKE DRIVE | | | CASSELBERRY | FL | 32707 | |
| CITY OF CEDAR HILL | 285 UPTOWN BLVD | | | CEDAR HILL | TX | 75104 | |
| CITY OF CELESTE | PO BOX 399 | | | CELESTE | TX | 75423 | |
| CITY OF CENTER LINE | 7070 E TEN MILE ROAD | | | CENTER LINE | MI | 48015 | |
| CITY OF CENTER POINT | 2209 CENTER POINT PARKWAY | | | CENTER POINT | AL | 35215 | |
| CITY OF CENTRAL POINT | 140 S 3RD ST. | | | CENTRAL POINT | OR | 97502 | |
| CITY OF CERES | 2720 2ND ST | | | CERES | CA | 95307 | |
| CITY OF CHAMPAIGN | 102 N. NEIL STREET | | | CHAMPAIGN | IL | 61820 | |
| CITY OF CHARLESTON | P.O. BOX 426 | | | CHARLESTON | AR | 72933 | |
| CITY OF CHARLESTON - WV | 915 QUARRIER STREET | SUITE 4 | | CHARLESTON | WV | 25301 | |
| CITY OF CHARLOTTE | P O BOX 31032 | | | CHARLOTTE | NC | 28231-1032 | |
| CITY OF CHATTANOOGA | 101 E 11TH STREET STE 200 | | | CHATTANOOGA | TN | 37402 | |
| CITY OF CHEBOYGAN | 403 NORTH HURON STREET | | | CHEBOYGAN | MI | 49721 | |
| CITY OF CHEHALIS | 2007 N.E. KRESKY | | | CHEHALIS | WA | 98532 | |
| CITY OF CHELAN | 50 CHELAN FALLS HIGHWAY | | | CHELAN | WA | 98816 | |
| CITY OF CHELSEA | 500 BROADWAY RM 215 | | | CHELSEA | MA | 02150 | |
| CITY OF CHELSEA | 500 BROADWAY, ROOM 213 | TREASURER'S OFFICE | | CHELSEA | MA | 02150 | |
| CITY OF CHESAPEAKE | PO BOX 16495 | | | CHESAPEAKE | VA | 23328 | |
| CITY OF CHESAPEAKE TREASURER | 306 CEDAR ROAD | | | CHESAPEAKE | VA | 23322 | |
| CITY OF CHESTER | 1330 SWANWICK ST | | | CHESTER | IL | 62233 | |
| CITY OF CHICAGO | 121 N LASALLE ST RM 700 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | 121 N. LASALLE ST. RM 107A | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | 30 N. LASALLE | SUITE 700 | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | 8212 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| CITY OF CHICAGO | ADMINISTRATIVE HEARINGS | 400 W. SUPERIOR | | CHICAGO | IL | 60694 | |
| CITY OF CHICAGO | CORPORATE COUNSEL #90909 CITY OF CHICAGO | 30 N LASALLE, ROOM 700 | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | CORPORATION COUNSEL #90909 | CITY OF CHICAGO | 30 N LASALLE ROOM 700 | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE | 121 N. LASALLE ST. ROOM 107A | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE | PO BOX 71429 | | CHICAGO | IL | 60694 | |
| CITY OF CHICAGO | DEPT OF FINANCE OF UTIL BILLING | P. O. BOX 6330 | | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO | GREG JANES | SENIOR CORPORATION COUNSEL | 30 N LASALLE, #700 | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | PO BOX 6330 | | | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO | PO BOX 71429 | | | CHICAGO | IL | 60694 | |
| CITY OF CHICAGO | WATER BILLING | PO BOX 6330 | | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO DEPT OF REVENUE | WATER BILLING AND COLLECTIONS | 333 SOUTH STATE ST, SUITE 330 | | CHICAGO | IL | 60604 | |
| CITY OF CHICAGO DEPT OF WATER MANAGEMENT | 333 S. STATE STREET, SUITE 410 | | | CHICAGO | IL | 60604 | |
| CITY OF CHICAGO HEIGHTS | 1601 CHICAGO ROAD | | | CHICAGO HEIGHTS | IL | 60411 | |
| CITY OF CHICAGO, DEPARTMENT OF FINANCE | P.O. BOX 06357 | | | CHICAGO | IL | 60606 | |
| CITY OF CHICKASHA | CODE ENFORCEMENT | 117 N. 4TH STREET | | CHICKASHA | OK | 73018 | |
| CITY OF CHICOPEE | CITY HALL ANNEX 2ND FLOOR | 274 FRONT STREET | | CHICOPEE | MA | 01013 | |
| CITY OF CHICOPEE | P O BOX 1570, 115 BASKIN DRIVE | | | CHICOPEE | MA | 01020 | |
| CITY OF CHILLICOTHE, OHIO | CHILLICOTHE MUNICIPAL UTILITIES DEPT. | 35 SOUTH PAINT STREET,P.O. BOX 457 | | CHILLICOTHE | OH | 45601 | |
| CITY OF CHILOQUIN | PO BOX 196 | | | CHILOQUIN | OR | 97624 | |
| CITY OF CHULA VISTA | 276 4TH AVENUE | | | CHULA VISTA | CA | 91910 | |
| CITY OF CINCINNATI | PO BOX 635487 | | | CINCINNATI | OH | 45263 | |
| CITY OF CINCINNATI A MUNICIPAL | SONNEK & GOLDBLATT, LTD. | GREG GOLDBLATT AND ANDREW D. SONNEK | 2368 VICTORY PARKWAY, STE 420 | CINCINNATI | OH | 45206 | |
| CITY OF CINCINNATI OFFICE OF | ADMINISTRATIVE HEARINGS | 805 CENTRAL AVE, SUITE 110 | | CINCINNATI | OH | 45202 | |
| CITY OF CIRCLE PINES | 200 CIVIC HEIGHTS CIRCLE | | | CIRCLE PINES | MN | 55014 | |
| CITY OF CIRCLEVILLE | 108 EAST FRANKLIN STREET | DEPARTMENT OF PUBLIC UTILITIES | | CIRCLEVILLE | OH | 43113 | |
| CITY OF CLAREMONT TAX COLLECTOR | 58 OPERA HOUSE SQUARE | | | CLAREMONT | NH | 03743 | |
| CITY OF CLARKSBURG | ATTN: SERVICE FEES | 222 WEST MAIN ST. | | CLARKSBURG | WV | 23601 | |
| CITY OF CLARKSVILLE | BUILDING CODES DEPARTMENT | 1 PUBLIC SQUARE SUITE 119 | | CLARKSVILLE | TN | 37040 | |
| CITY OF CLAWSON | 425 N MAIN ST | | | CLAWSON | MI | 48017 | |
| CITY OF CLAY | CITY OF CLAY - CLERK | P O BOX 425 | | CLAY | KY | 42404 | |
| CITY OF CLEAR LAKE | 15 N. 6TH STREET | P.O. BOX 185 | | CLEAR LAKE | IA | 50428-0185 | |
| CITY OF CLEARWATER UTILITIES | 112 S OSCEOLA AVE | | | CLEARWATER | FL | 33756 | |
| CITY OF CLERMONT | 685 W MONTROSE STREET | | | CLERMONT | FL | 34711 | |
| CITY OF CLEVELAND - DIVISION OF WATER | 1201 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| CITY OF CLEVELAND DEPT. OF | BUILDING & HOUSING RECORDS | 601 LAKESIDE AVENUE | ROOM 517 | CLEVELAND | OH | 44114 | |
| CITY OF CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVENUE | | | CLEVELAND | OH | 44144 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF CLEVELAND- DIVISION OF WATER | PO BOX 94540 | | | CLEVELAND | OH | 44101 | |
| CITY OF CLEVELAND HEIGHTS | 40 SEVERANCE CIRCLE | | | CLEVELAND HEIGHTS | OH | 44118 | |
| CITY OF CLEWISTON | 115 W VENTURA AVE / 141 CENTRAL AVE | | | CLEWISTON | FL | 33440 | |
| CITY OF CLIFTON | 900 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| CITY OF CLINTON | 611 S 3RD STREET, PO BOX 2958 | | | CLINTON | IA | 52733-2958 | |
| CITY OF CLIO UTILITIES | 505 WEST VIENNA RD. | | | CLIO | MI | 48420 | |
| CITY OF CLOVIS | PO BOX 760, 321 CONNELLY | | | CLOVIS | NM | 88102 | |
| CITY OF COCHRAN | 112 NORTH 2ND ST | | | BLECKLEY | GA | 31014 | |
| CITY OF COCHRAN | CITY OF COCHRAN - COLLEC | 112 W DYKES ST | | COCHRAN | GA | 31014 | |
| CITY OF COCOA FLORIDA | 65 STONE ST | | | COCOA | FL | 32922 | |
| CITY OF COCONUT CREEK FINANCE | 4800 WEST COPANS RD | | | COCONUT CREEK | FL | 33063 | |
| CITY OF COLLEGE PLACE | 625 S COLLEGE AVE | | | COLLEGE PLACE | WA | 99324 | |
| CITY OF COLLEGE STATION | ATTN: ACCOUNTS RECEIVABLE | PO BOX 9973, | | COLLEGE STATION | TX | 77842 | |
| CITY OF COLLEGE STATION UTILITIES | PO BOX 10230 | | | COLLEGE STATION | TX | 77842 | |
| CITY OF COLTON FINANCE DEPARTMENT | 650 N LA CADENA DRIVE | | | COLTON | CA | 92324 | |
| CITY OF COLUMBIA | 700 NORTH GARDEN STREET | | | COLUMBIA | TN | 38401 | |
| CITY OF COLUMBIA | P.O. BOX 7997 | | | COLUMBIA | SC | 29202 | |
| CITY OF COLUMBUS PUBLIC UTILITIES | 910 DUBLIN ROAD | | | COLUMBUS | OH | 43215 | |
| CITY OF COMPTON | 205 S WILLOWBROOK AVE. | | | COMPTON | CA | 90220 | |
| CITY OF COMPTON CITATION | PROCESSING CENTER | P O BOX 7275 | | NEWPORT BEACH | CA | 92658-7275 | |
| CITY OF CONCORD | 311 NORTH STATE STREET | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD COLLECTION OFFICE | 41 GREEN STREET | | | CONCORD | NH | 03301 | |
| CITY OF CONNELL | 104 E. ADAMS, PO BOX 1200 | | | CONNELL | WA | 99326 | |
| CITY OF CONNERSVILLE UTILITIES | 500 N. CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| CITY OF CONWAY | 1201 OAK ST | | | CONWAY | AR | 72032 | |
| CITY OF COOPER CITY | PO BOX 290910 | | | COOPER CITY | FL | 33329 | |
| CITY OF CORAL SPRINGS | 9500 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORAL SPRINGS | ATTN MS. CRUZ | 9551 WEST SAMPLE ROAD | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORNING | 794 THIRD STREET | | | CORNING | CA | 96021 | |
| CITY OF CORPUS CHRISTI | P. O. BOX 2991 | | | CORPUS CHRISTI | TX | 78401 | |
| CITY OF CORPUS CHRISTI-CENTRAL CASHIERS | PO BOX 9257 | | | CORPUS CHRISTI | TX | 78469-9257 | |
| CITY OF CORSICANA | 200 N. 12TH ST | | | CORSICANA | TX | 75110 | |
| CITY OF CORTLAND | 25 COURT STREET | | | CORTLAND | NY | 13045 | |
| CITY OF COTTAGE GROVE | PO BOX 251370 | | | SAINT PAUL | MN | 55125-6370 | |
| CITY OF COTTAGE GROVE UTILITIES | 12800 RAVINE PARKWAY SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| CITY OF COTTONPORT | 931 BRYAN ST | | | COTTONPORT | LA | 71327 | |
| CITY OF COTTONWOOD | 816 N MAIN ST | | | COTTONWOOD | AZ | 86326 | |
| CITY OF COUNTRY CLUB HILLS | 9422 EUNICE AVENUE | | | ST. LOUIS | MO | 63136 | |
| CITY OF COUNTRY CLUB HILLS - IL | 4200 WEST 183RD ST | | | COUNTRY CLUB HILLS | IL | 60478 | |
| CITY OF COVINA | P. O. BOX 60488 | | | LOS ANGELES | CA | 90051 | |
| CITY OF COZAD | 215 WEST 8TH STREET | P.O. BOX 309 | | COZAD | NE | 69130 | |
| CITY OF CRAIGMONT | 109 W MAIN ST | | | CRAIGMONT | ID | 83523 | |
| CITY OF CRANSTON | 869 PARK AVENUE | | | CRANSTON | RI | 02910 | |
| CITY OF CRAWFORDSVILLE UTILITIES | 300 E. PIKE STREET | | | CRAWFORDSVILLE | IN | 47933 | |
| CITY OF CRESCENT CITY | 3 N SUMMIT ST | | | CRESCENT CITY | FL | 32112 | |
| CITY OF CRESTVIEW UTILITIES | 198 N WILSON ST | | | CRESTVIEW | FL | 32536 | |
| CITY OF CRIPPLE CREEK | PO BOX 430 | | | CRIPPLE CREEK | CO | 80813 | |
| CITY OF CRISFIELD | PO BOX 270 | | | CRISFIELD | MD | 21817 | |
| CITY OF CRYSTAL | 4141 DOUGLAS DR N | | | CRYSTAL | MN | 55422 | |
| CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | CRYSTAL CITY | MO | 63019 | |
| CITY OF CRYSTAL LAKE | 100 W WOODSTOCK ST | | | CRYSTAL LAKE | IL | 60014 | |
| CITY OF CUDAHY | P.O. BOX 100510 | | | CUDAHY | WI | 53110-6108 | |
| CITY OF CULVER | 200 FIRST6 AVE | | | CULVER | OR | 97734 | |
| CITY OF CUMBERLAND | 57 N LIBERTY ST | | | CUMBERLAND | MD | 21502 | |
| CITY OF CUTHBERT | 24 COURT STREET | | | CUTHBERT | GA | 39840 | |
| CITY OF CUTHBERT | PO BOX 100 | | | CUTHBERT | GA | 39840 | |
| CITY OF DALLAS | 1500 MARILLA STREET | ROOM 2DS | | DALLAS | TX | 75201 | |
| CITY OF DALLAS | 2014 MAIN STREET RM 105 | | | DALLAS | TX | 75201 | |
| CITY OF DALLAS | P O BOX 139076 | | | DALLAS | TX | 75313-9076 | |
| CITY OF DANBURY | DEPARTMENT OF PUBLIC UTILITIES | 155 DEER HILL AVENUE | | DANBURY | CT | 06810 | |
| CITY OF DANIA BEACH UTILITIES | 100 W DANIA BEACH BLVD | | | DANIE BEACH | FL | 33004 | |
| CITY OF DANVILLE | 17 W. MAIN STREET | | | DANVILLE | IL | 61832 | |
| CITY OF DANVILLE | DIVISION OF CENTRAL COLLECTIONS | 311 MEMORIAL DRIVE | | DANVILLE | VA | 24541 | |
| CITY OF DAVENPORT | 1200 EAST 46TH STREET | | | DAVENPORT | IA | 52807 | |
| CITY OF DAVENPORT | REVENUE DIVISION | PO BOX 8003 | | DAVENPORT | IA | 52808-8003 | |
| CITY OF DAVISON | 200 E FLINT | PO BOX 130 | | DAVISON | MI | 48423 | |
| CITY OF DAYTON | 101 WEST THIRD STREET | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | 111 S. 1ST STREET | | | DAYTON | WA | 99328 | |
| CITY OF DAYTON | PO BOX 740575 | | | CINCINNATI | OH | 45263-0575 | |
| CITY OF DAYTON UTILITY BILLING | 101 WEST THIRD STREET | | | DAYTON | OH | 45402 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE | ROOM 176 | | DAYTONA BEACH | FL | 32114 | |
| CITY OF DEARBORN | PO BOX 4269 | | | DEARBORN | MI | 48126 | |
| CITY OF DEARBORN HEIGHTS | 6045 FENTON | | | DEARBORN HEIGHTS | MI | 48127 | |
| CITY OF DEARBORN TREASURER | 13615 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| CITY OF DEARBORN WATER DEPT 3101 | P.O. BOX 30516 | | | LANSING | MI | 48909 | |
| CITY OF DEBARY | NEIGHBORHOOD IMPROVEMENT OFFICE | 16 COLOMBIA RD. | | DEBRAY | FL | 32713 | |
| CITY OF DEBRAY | NEIGHBORHOOD IMPROVEMENT OFFICE | 16 COLOMBIA RD. | | DEBRAY | FL | 32713 | |
| CITY OF DEER PARK | MICHELLE TURNER | P.O. BOX 700 | | DEER PARK | TX | 77536 | |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVENUE | | | DEERFIELD BEACH | FL | 33441 | |
| CITY OF DEFUNIAK SPRINGS | P.O. BOX 685 | | | DEFUNIAK SPRINGS | FL | 32435 | |
| CITY OF DEL RIO | 109 W BROADWAY ST | ATTN: DORA GARCIA | | DEL RIO | TX | 78840 | |
| CITY OF DELAND | 120 S FLORIDA AVENUE | | | DELAND | FL | 32720 | |
| CITY OF DELAND UT | 120 S FLORIDA AVENUE | | | DELAND | FL | 32720 | |
| CITY OF DELRAY BEACH | 100 NW 1ST AVENUE | | | DELRAY BEACH | FL | 33444 | |
| CITY OF DELRAY BEACH | P.O. BOXX 7959 | | | DELRAY BEACH | FL | 33482-7959 | |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD. | | | DELTONA | FL | 32725 | |
| CITY OF DELTONA | 255 ENTERPRISE ROAD | | | DELTONA | FL | 32725 | |
| CITY OF DENISON | 430 W. CHESTNUT | | | DENISON | TX | 75020 | |
| CITY OF DENTON | 215 E MCKINNEY STREET | | | DENTON | TX | 76201 | |
| CITY OF DEPOE BAY | PO BOX 8 | | | DEPOE BAY | OR | 97341 | |
| CITY OF DES MOINES | NEIGHBORHOOD INSPECTION DIVISION | 602 ROBERT D. RAY DRIVE | | DES MOINES | IA | 50309 | |
| CITY OF DES PLAINES | 1420 MINER STREET | | | DES PLAINES | IL | 60016 | |
| CITY OF DESOTO | ATTN: CHARLES HUMPHREY | 714 E. BELTLINE ROAD | | DESOTO | TX | 75115 | |
| CITY OF DETROIT | 2 WOODWARD AVE | SUITE 1200 | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | 735 RANDOLPH ST 16TH FL | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | P.O. BOX 32711 | | | DETROIT | MI | 48232-0711 | |
| CITY OF DETROIT | REVENUE COLLECTION UNIT | TWO WOODWARD AVE, ROOM 1012 | | DETROIT | MI | 48226 | |
| CITY OF DETROIT BLDGS SAFETY | ENG & ENVIR DEP | 402 COLEMAN A. YOUNG MUNICIPAL CENTER | | DETROIT | MI | 48226 | |
| CITY OF DETROIT BOARD OF | WATER COMMISSIONERS | P.O. BOX 32711 | | DETROIT | MI | 48232 | |
| CITY OF DETROIT TREASURER | 402 COLEMAN A. YOUNG MUNICIPAL CENTER | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT TREASURER | PO BOX 55000 | | | DETROIT | MI | 48255 | |
| CITY OF DETROIT TREASURY | PO BOX 33523 | ATTN: ANNETTE SMITH | | DETROIT | MI | 48232 | |
| CITY OF DETROIT WATER & SEWER | 735 RANDOLPH | | | DETROIT | MI | 48226 | |
| CITY OF DIMMITT | P.O. BOX 146 | | | DIMMITT | TX | 79027 | |
| CITY OF DORAVILLE | 3725 PARK AVE | | | DORAVILLE | GA | 30340 | |
| CITY OF DOUGLASS | 322 S FORREST | | | DOUGLASS | KS | 67039 | |
| CITY OF DOUGLASVILLE | PO BOX 1178 | | | DOUGLASVILLE | GA | 30133 | |
| CITY OF DOWAGIAC | 241 S FRONT ST. | P.O. BOX 430 | | DOWAGIAC | MI | 49047 | |
| CITY OF DU QUOIN | PO BOX 466 | | | DU QUOIN | IL | 62832 | |
| CITY OF DUNEDIN | 750 MILWAUKEE AVENUE | | | DUNEDIN | FL | 34698 | |
| CITY OF DUNKERTON | 200 TOWER STREET | | | DUNKERTON | IA | 50626 | |
| CITY OF DURANT | CYNTHIA J. PRICE, CITY CLERK | P. O. BOX 578 | | DURANT | OK | 74702 | |
| CITY OF EAGLE PASS TAX OFFICE | 100 S. MONROE | | | EAGLE PASS | TX | 78852 | |
| CITY OF EAST LANSING | 410 ABBOT ROAD | | | EAST LANSING | MI | 48823 | |
| CITY OF EAST MOLINE WATER DEPT | 915 16TH AVE | | | EAST MOLINE | IL | 61244 | |
| CITY OF EAST ORANGE | 44 CITY HALL PLAZA | | | EAST ORANGE | NJ | 07019 | |
| CITY OF EAST POINT | 2777 EAST POINT STREET | | | EAST POINT | GA | 30344 | |
| CITY OF EASTON | 1 SOUTH THIRD ST. | 2ND FL | | EASTON | PA | 18042 | |
| CITY OF EASTPOINTE TREASURER | 23200 GRATIOT AVENUE | | | EASTPOINT | MI | 48021 | |
| CITY OF EATON RAPIDS | 200 SOUTH MAIN | | | EATON RAPIDS | MI | 48827 | |
| CITY OF EDGERTON | 12 ALBION STREET | | | EDGERTON | WI | 53534 | |
| CITY OF EDGEWATER | 104 N RIVERSIDE DR | | | EDGEWATER | FL | 32132 | |
| CITY OF EDGEWATER UTILITIES | PO BOX 100 | | | EDGEWATER | FL | 32132 | |
| CITY OF EDGEWATER-FINANCE DEPARTMENT | P.O. BOX 100 | | | EDGEWATER | FL | 32132 | |
| CITY OF EDMOND | OFFICE OF THE CITY CLERK, P.O. BOX 2970 | | | EDMOND | OK | 73034 | |
| CITY OF EDMONDS | 121 5TH AVENUE NORTH | | | EDMONDS | WA | 98020 | |
| CITY OF EL PASO | 300 N. CAMPBELL | | | EL PASO | TX | 79901 | |
| CITY OF EL PASO | ENVIRONMENTAL SERVICES DEPT | 7968 SAN PAULO DR. | | EL PASO | TX | 79907 | |
| CITY OF EL PASO TAX OFFICE | 221 N. KANSAS | SUITE 300 | | EL PASO | TX | 79901 | |
| CITY OF ELGIN | P.O. BOX 88025 | | | CHICAGO | IL | 60680-1025 | |
| CITY OF ELROY | 1717 OMAHA STREET | | | ELROY | WI | 53929 | |
| CITY OF ELY | 480 CAMPTON ST | | | ELY | NV | 89301 | |
| CITY OF ELY | 501 MILL ST. | | | ELY | NV | 89301 | |
| CITY OF ENGLEWOOD | 1000 ENGLEWOOD PARKWAY | | | ENGLEWOOD | CO | 80110 | |
| CITY OF ENGLEWOOD | 2-10 NORTH VAN BRUNT STREET | | | ENGLEWOOD | NJ | 07631 | |
| CITY OF ENUMCLAW | 1339 GRIFFIN AVE | | | ENUMCLAW | WA | 98022 | |
| CITY OF ERLANGER | C/O WICHMANN AND ASSOCIATES | 4132 DIXIE HIGHWAY | | ERLANGER | KY | 41018 | |
| CITY OF ESCALON | 2060 MCHENRY AVENUE | | | ESCALON | CA | 95320 | |
| CITY OF EUCLID | 585 EAST 222ND STREET | MUNICIPAL GOVERNMENT | | EUCLID | OH | 44123 | |
| CITY OF EUGENE | 100 W. 10TH AVE | SUITE 400 | | EUGENE | OR | 97401 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF EULESS | 201 NORTH ECTOR DRIVE | | | EULESS | TX | 76039 | |
| CITY OF EUNICE | 200 2ND STREET/P.O. BOX 1106 | | | EUNICE | LA | 70536 | |
| CITY OF EUPORA | 390 CLARK AVENUE | | | EUPORA | MS | 39744 | |
| CITY OF EUSTIS | 10 S EUSTIS ST | | | EUSTIS | FL | 32727 | |
| CITY OF EUSTIS | P.O. DRAWER 68 | | | EUSTIS | FL | 32727 | |
| CITY OF EUSTIS UT | 10 SOUTH EUSTIS ST | | | EUSTIS | FL | 32726 | |
| CITY OF EVANS | 1100 37TH STREET | | | EVANS | CO | 80620 | |
| CITY OF EVANSTON | 2100 RIDGE AVE | | | EVANSTON | IL | 60201 | |
| CITY OF EVANSVILLE, INDIANA | 1 NW MARTIN LUTHER KING JR BLDV | | | EVANSVILLE | IN | 47708 | |
| CITY OF EVANT WATER DEPARTMENT | PO BOX 10 | | | EVANT | TX | 76525 | |
| CITY OF EVERETT | 484 BROADWAY | | | EVERETT | MA | 02149 | |
| CITY OF EVERETT | UTILITY SERVICES | 3101 CEDAR ST | | EVERETT | WA | 98201 | |
| CITY OF FAIRFIELD | P O BOX 336 | | | FAIRFIELD | ID | 83327 | |
| CITY OF FAIRMONT | P. O. BOX 1428 | | | FAIRMONT | WV | 26555-1428 | |
| CITY OF FAIRVIEW | 1300 NE VILLAGE STREET | | | FAIRVIEW | OR | 97024 | |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CITY OF FAIRVIEW PARK | 20777 LORAIN ROAD | | | FAIRVIEW PARK | OH | 44126 | |
| CITY OF FALCON HEIGHTS | 2077 W. LARPENTEUR AVENUE | | | FALCON HEIGHTS | MN | 55113 | |
| CITY OF FALL RIVER | ONE GOVERNMENT CENTER, CODE ENFORCEMENT | ATTN: GLENN HATHAWAY/BRENDA BEAUDRY | | FALL RIVER | MA | 02722 | |
| CITY OF FALL RIVER | PO BOX 1630 | | | FALL RIVER | MA | 02722 | |
| CITY OF FALL RIVER TAX COLLECTOR | IDA GERALDES, CITY COLLECTOR | 1 GOVERNMENT CENTER, RM 215 | | FALL RIVER | MA | 02722 | |
| CITY OF FALLS CITY | 299 MILL STREET | | | FALLS CITY | OR | 97344 | |
| CITY OF FARMERS BRANCH | 13000 WILLIAM DODSON PKWY | | | FARMERS BRANCH | TX | 75234-6253 | |
| CITY OF FARMINGTON | 23600 LIBERTY STREET | | | FARMINGTON | MI | 48335 | |
| CITY OF FARMINGTON HILLS | 31555 WEST ELEVEN MILE ROAD | | | FARMINGTON HILLS | MI | 48336 | |
| CITY OF FERGUSON | 110 CHURCH ST | | | FERGUSON | MO | 63135 | |
| CITY OF FERNDALE | 300 E NINE MILE ROAD | | | FERNDALE | MI | 48220 | |
| CITY OF FERNDALE | P.O. BOX 936 | | | FERNDALE | WA | 98248 | |
| CITY OF FERRIS | 100 TOWN PLAZA | | | FERRIS | TX | 75125 | |
| CITY OF FESTUS | 711 WEST MAIN STREET | | | FESTUS | MO | 63028 | |
| CITY OF FINDLAY | 318 DORNEY PLAZA | 313 MUNICIPAL BUILDING | | FINDLAY | OH | 45840 | |
| CITY OF FITCHBURG | 718 MAIN STREET | | | FITCHBURG | MA | 01420 | |
| CITY OF FITCHBURG | PO BOX 312 | | | MEDFORD | MA | 02155 | |
| CITY OF FITCHBURG TAX COLLECTOR | 166 BOULDER DRIVE | | | FITCHBURG | MA | 01420 | |
| CITY OF FITCHBURG, MA | 1200 RINDGE ROAD | DEPT OF PUBLIC WORKS - WATER DIVISION | | FITCHBURG | MA | 01420 | |
| CITY OF FLINT | 1101 S SAGINAW ST | | | FLINT | MI | 48502 | |
| CITY OF FLORENCE | 511 NORTH MAIN STREET | | | FLORENCE | KS | 66851 | |
| CITY OF FLORENCE, KENTUCKY | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| CITY OF FLORISSANT | 955 ST. FRANCOIS | | | FLORISSANT | MO | 63031 | |
| CITY OF FOLSOM | 50 NATOMA TREET | | | FOLSOM | CA | 95630 | |
| CITY OF FOND DU LAC | P. O. BOX 830 | | | FON DU LAC | WI | 54936-0830 | |
| CITY OF FONTANA | 17005 UPLAND AVENUE | | | FONTANA | CA | 92335 | |
| CITY OF FONTANA | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | |
| CITY OF FOREST HILL | 3219 E. CALIFORNIA PARKWAY | | | FT. WORTH | TX | 76119 | |
| CITY OF FORKS | 500 E DIVISION ST | | | FORKS | WA | 98331 | |
| CITY OF FORT ATKINSON | 101 NORTH MAIN STREET | | | FORT ATKINSON | WI | 53538 | |
| CITY OF FORT DODGE | ATTN: CARLY MEIER | 819 1ST AVENUE SOUTH | | FORT DODGE | IA | 50501 | |
| CITY OF FORT LAUDERDALE | 100 N ANDREWS AVE | 7TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE | 700 N.W. 19TH AVENUE | | | FORT LAUDERDALE | FL | 33311 | |
| CITY OF FORT LAUDERDALE - LIEN | 100 NORTH ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT MEADE | 8 WEST BROADWAY, P.O. BOX 856 | | | FORT MEADE | FL | 33841 | |
| CITY OF FORT MYERS | 1825 HENDRY STREET | SUITE 101 | | FORT MYERS | FL | 33901 | |
| CITY OF FORT MYERS | PO BOX 2217 | | | FORT MYERS | FL | 33902 | |
| CITY OF FORT MYERS | TREASURY DIVISION | 2200 SECOND ST. | | FORT MYERS | FL | 33901 | |
| CITY OF FORT MYERS UTILITIES DEPT | 2925 DR MARTIN LUTHER KING JR BLVD | | | FORT MYERS | FL | 33916 | |
| CITY OF FORT PIERCE | 100 N US HWY 1 | | | FORT PIERCE | FL | 34950 | |
| CITY OF FORT PIERCE | P. O. BOX 1480 | | | FORT PIERCE | FL | 34954 | |
| CITY OF FORT SMITH | 623 GARRISON AVENUE | P. O. BOX 1908 | | FORT SMITH | AR | 72902 | |
| CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PARKWAY | | | FORT WALTON BEACH | FL | 32548 | |
| CITY OF FORT WORTH | 1000 THROCKMORTON | | | FORT WORTH | TX | 76102 | |
| CITY OF FORT WORTH | 200 TEXAS ST | | | FORT WORTH | TX | 76102 | |
| CITY OF FOSTORIA | 213 S MAIN STREET | | | FOSTORIA | OH | 44830 | |
| CITY OF FOX CHASE | CITY OF FOX CHASE - CLER | PO BOX 310 | | HILLVIEW | KY | 40129 | |
| CITY OF FRANKLIN | 316 CENTRAL STREET | | | FRANKLIN | NH | 03235 | |
| CITY OF FRANKLIN | 9229 W LOOMIS ROAD | | | FRANKLIN | WI | 53132-9728 | |
| CITY OF FREDERICK | 101 NORTH COURT STREET | | | FREDERICK | MD | 21701 | |
| CITY OF FREDERICKTOWN | 124 W MAIN | P O BOX 549 | | FREDERICKTOWN | MO | 63645 | |
| CITY OF FREEPORT | 200 WEST SECOND STREET | | | FREEPORT | TX | 77541 | |
| CITY OF FREEPORT,ILLINIOIS | 524 W STEPHENSON ST, ROOM 310 | | | FREEPORT | IL | 61032 | |
| CITY OF FRESNO | UTILITIES BILLING & COLLECTION DIVISION | ATTN COLLECTIONS LIENS | 2600 FRESNO ST RM 1098 | FRESNO | CA | 93721 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF FRESNO CODE ENFORCEMENT | 2600 FRESNO STREET | ROOM 3070 | | FRESNO | CA | 93721 | |
| CITY OF FRIDLEY | 6431 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432 | |
| CITY OF FULTON | 415 11TH AVENUE | | | FULTON | IL | 61252 | |
| CITY OF GAFFNEY | PO BOX 2109 | | | GAFFNEY | SC | 29342 | |
| CITY OF GAINESVILLE | 306 NE 6TH AVE ROOM 158 | | | GAINESVILLE | FL | 32601 | |
| CITY OF GALLUP | 110 W. AZTEC AVENUE | | | GALLUP | NM | 87301 | |
| CITY OF GALVESTON | PO BOX 779 | | | GALVESTON | TX | 77550 | |
| CITY OF GARDEN CITY | 100 CENTRAL AVENUE | | | GARDEN CITY | GA | 31405 | |
| CITY OF GARDEN CITY | 6000 MIDDLEBELT | | | GARDEN CITY | MI | 48135 | |
| CITY OF GARDINER | 6 CHURCH ST | | | GARDINER | ME | 04345 | |
| CITY OF GARIBALDI | MARY DELORIA | 107 6TH STREET | P. O. BOX 708 | GARIBALDI | OR | 97118 | |
| CITY OF GARLAND - COLLECTIONS DIVISION | PO BOX 461508 | | | GARLAND | TX | 75046 | |
| CITY OF GARLAND - REVENUE RECOVERY | P. O. BOX 462010 | | | GARLAND | TX | 75046 | |
| CITY OF GAS | PO BOX 190/ 228 N. TAYLOR | | | GAS | KS | 66742 | |
| CITY OF GASTONIA | 181 SOUTH SOUTH ST | | | GASTONIA | NC | 28054 | |
| CITY OF GATES | 101 SORBIN AVE. W. | | | GATES | OR | 97346 | |
| CITY OF GENEVA | 15 S 1ST STREET | | | GENEVA | IL | 60134 | |
| CITY OF GENEVA | 47 CASTLE ST | | | GENEVA | NY | 14456 | |
| CITY OF GENEVA ILLINOIS | 15 S 1ST STREET | | | GENEVA | IL | 60134 | |
| CITY OF GERMANTOWN | P. O. BOX 38809 | | | GERMANTOWN | TN | 38183 | |
| CITY OF GILLETTE | 201 E 5TH ST | | | GILLETTE | WY | 82716 | |
| CITY OF GLADSTONE | 525 PORTLAND AVENUE | | | GLADSTONE | OR | 97027 | |
| CITY OF GLENDALE WATER UTILITY | 5909 N MILWAUKEE RIVER PARKWAY | | | GLENDALE | WI | 53209 | |
| CITY OF GLENS FALLS | 42 RIDGE STREET | | | GLENS FALLS | NY | 12801 | |
| CITY OF GOLDENDALE | 1103 SOUTH COLUMBUS | | | GOLDENDALE | WA | 98620 | |
| CITY OF GOLDSBORO UTILITIES | P O BOX DRAWER A | | | GOLDSBORO | NC | 27533 | |
| CITY OF GRAND BLANC | 203 E GRAND BLANC ROAD | | | GRAND BLANC | MI | 48439 | |
| CITY OF GRAND ISLAND | 100 E 1ST ST- PO BOX 1968 | | | GRAND ISLAND | NE | 68802-1968 | |
| CITY OF GRAND JUNCTION | 250 NORTH 5TH ST | | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRAND RAPIDS | 300 MONROE AVE NW | RM 220 CITY HALL | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW | ROOM 220 | | GRAND RAPIDS | MI | 49503-2296 | |
| CITY OF GRAND SALINE | 132 EAST FRANK STREET | | | GRAND SALINE | TX | 75140 | |
| CITY OF GRANDVIEW | 207 W 2ND STREET | | | GRANDVIEW | WA | 98930 | |
| CITY OF GRANITE FALLS | MUNICIPAL UTILITIES | 641 PRENTICE STREET | | GRANITE FALLS | MN | 56241 | |
| CITY OF GRANTS PASS | 101 NW A STREET | | | GRANTS PASS | OR | 97526 | |
| CITY OF GREAT FALLS | PO BOX 5021 | | | GREAT FALLS | MT | 59403 | |
| CITY OF GREEN BAY | 100 NORTH JEFFERSON | ROOM 106 | | GREEN BAY | WI | 54301 | |
| CITY OF GREENACRES | 5800 MELALEUCA LANE | | | GREENACRES | FL | 33463 | |
| CITY OF GREENFIELD | 511 CHESTNUT ST. | | | GREENFIELD | IL | 62044 | |
| CITY OF GREENSBORO | 300 WEST WASHINGTON STREET | | | GREENSBORO | NC | 27401 | |
| CITY OF GREENSBORO | P.O. BOX 1170 | | | GREENSBORO | NC | 27402 | |
| CITY OF GREENSBORO | PHYLLIS WADE | P.O. BOX 3136 | | GREENSBORO | NC | 27402-3136 | |
| CITY OF GREENVILLE UTILITIES | 100 PUBLIC SQUARE | | | GREENVILLE | OH | 45331-1471 | |
| CITY OF GRESHAM | 1333 NW EASTMAN PKWY | | | GRESHAM | OR | 97030 | |
| CITY OF GRETNA | P.O. BOX 404 | | | GRETNA | LA | 70054-0404 | |
| CITY OF GROSSE POINTE FARMS | 90 KERBY ROAD | | | GROSSE POINTE FARMS | MI | 48236 | |
| CITY OF GROTON UTILITIES | DAVID MCCORD | 295 MERIDIAN ST | | GROTON | CT | 06340 | |
| CITY OF GROVELAND | 156 S. LAKE AVENUE | | | GROVELAND | FL | 34736 | |
| CITY OF GULFPORT | 2401 53RD STREET SOUTH | | | GULFPORT | FL | 33707 | |
| CITY OF GULFPORT WATER AND SEWER | DEPT 3643 | PO BOX 123643 | | DALLAS | TX | 75312 | |
| CITY OF HAGERSTOWN | 1 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| CITY OF HAINES CITY | CODE COMPLIANCE DIVISION | 35400 US HIGHWAY 27 | | HAINES CITY | FL | 33844 | |
| CITY OF HALLANDALE BEACH | 400 SOUTH FEDERAL HIGHWAY | | | HALLANDALE BEACH | FL | 33009 | |
| CITY OF HAMILTON | 200 E MAIN STREET | | | HAMILTON | TX | 76531 | |
| CITY OF HAMMOND | INSPECTIONS DEPARTMENT | 5925 CALUMENT AVE | | HAMMOND | IN | 46320 | |
| CITY OF HAMMOND | PO BOX 2788 | | | HAMMOND | LA | 70404-2788 | |
| CITY OF HAMPTON TREASURER | 1 FRANKLIN ST | SUITE 100 | | HAMPTON | VA | 23669 | |
| CITY OF HANAHAN | DAVID, PERMIT CLERK | | | | | | |
| CITY OF HANSEN | PO BOX 170 | | | HANSEN | ID | 83334 | |
| CITY OF HARPER WOODS WATER DEPARTMENT | 19617 HARPER AVE. | | | HARPER WOODS | MI | 48225 | |
| CITY OF HARRISBURG | 10 N SECOND STREET | | | HARRISBURG | PA | 17101 | |
| CITY OF HARTFORD | 19 WEST MAIN STREET | | | HARTFORD | MI | 49057 | |
| CITY OF HARTFORD | 550 MAIN STREET | STE 301 | | HARTFORD | CT | 06103 | |
| CITY OF HARVEY WATER DEPARTMENT | 15320 BROADWAY AVENUE | | | HARVEY | IL | 60426 | |
| CITY OF HAVERHILL | 4 SUMMER STREET ROOM 300 | WATER/WASTEWATER BILLING OFFICE | | HAVERHILL | MA | 01830 | |
| CITY OF HAVRE DE GRACE - UTILITY | 711 PENNINGTON AVENUE | | | HAVRE DE GRACE | MD | 21078 | |
| CITY OF HAZEL PARK | 111 EAST NINE MILE ROAD | | | HAZEL PARK | MI | 48030-1892 | |
| CITY OF HEARNE | 209 CEDAR ST | | | HEARNE | TX | 77859 | |
| CITY OF HEATH | 200 LAURENCE DRIVE | | | HEATH | TX | 75032 | |
| CITY OF HECTOR | 301 MAIN STREET S | P O BOX 457 | | HECTOR | MN | 55342 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF HEMET | 445 EAST FLORIDA AVENUE | | | HEMET | CA | 92543 | |
| CITY OF HEMPSTEAD UTILITIES | 1125 AUSTIN STREET | | | HEMPSTEAD | TX | 77445 | |
| CITY OF HENDERSON | 240 WATER STREET | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON | 600 MAIN STREET | | | HENDERSON | MN | 56044 | |
| CITY OF HENDERSON | PO BOX 716 | | | HENDERSON | KY | 42419 | |
| CITY OF HENDERSON DIST C | CITY OF HENDERSON | PO BOX 52767 | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T | CITY OF HENDERSON | PO BOX 52767 | | PHOENIX | AZ | 85072 | |
| CITY OF HENRIETTA | PO BOX 409 | | | HENRIETTA | TX | 76365 | |
| CITY OF HERMITAGE | 800 NORTH HERMITAGE ROAD | | | HERMITAGE | PA | 16148 | |
| CITY OF HESPERIA | 11011 SANTA FE AVE | | | HESPERIA | CA | 92345 | |
| CITY OF HESPERIA | 15840 SMOKE TREE ST. | | | HESPERIA | CA | 92345 | |
| CITY OF HIALEAH | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| CITY OF HIALEAH UT | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| CITY OF HIALEAH, FL | 501 PALM AVE. | | | HIALEAH | FL | 33010 | |
| CITY OF HIGHLAND PARK | 12050 WOODWARD AVE | | | HIGHLAND PARK | MI | 48203 | |
| CITY OF HILLSBORO | 150 E MAIN STREET | | | HILLSBORO | OR | 97123 | |
| CITY OF HOBBS | 200 E. BROADWAY ST. | | | HOBBS | NM | 88240 | |
| CITY OF HOLLANDALE | PO BOX 395 | | | HOLLANDALE | MS | 38748 | |
| CITY OF HOLLY HILL | 1065 RIDGEWOOD AVENUE | | | HOLLY HILL | FL | 32117 | |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD. | RM 103 | | HOLLYWOOD | FL | 33020 | |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD. | RM 103 | | HOLLYWOOD | FL | 33022 | |
| CITY OF HOLLYWOOD UT | 2600 HOLLYWOOD BLVD | SUITE 103 | | HOLLYWOOD | FL | 33020 | |
| CITY OF HOLTS SUMMIT | P.O. BOX 429 | | | HOLTS SUMMIT | MO | 65043 | |
| CITY OF HOMESTEAD | 650 NE 22 TERRACE | SUITE 100 | | HOMESTEAD | FL | 33030 | |
| CITY OF HONDO | 1600 AVENUE M | | | HONDO | TX | 78861 | |
| CITY OF HOPKINS | 1010 1ST ST SOUTH | | | HOPKINS | MN | 55343 | |
| CITY OF HOPKINSVILLE | 715 S VIRGINIA ST | | | HOPKINSVILLE | KY | 42240 | |
| CITY OF HOPKINSVILLE | P. O. BOX 707 | | | HOPKINSVILLE | KY | 42241-0707 | |
| CITY OF HOQUIAM | 609 8TH ST | | | HOQUIAM | WA | 98550 | |
| CITY OF HORSESHOE BAY | PO BOX 7765 | | | HORSESHOE BAY | TX | 78657 | |
| CITY OF HOUSTON | 4200 LEELAND STREET | | | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON | 901 BAGBY ST 6TH FLOOR | | | HOUSTON | TX | 77002 | |
| CITY OF HOUSTON | PO BOX 4862 | | | HOUSTON | TX | 77210 | |
| CITY OF HOUSTON DEPT. OF NEIGHBORHOODS | 7125 ARDMORE ST | | | HOUSTON | TX | 77054 | |
| CITY OF HOUSTON WATER DEPT | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| CITY OF HUDSONVILLE | 3275 CENTRAL BLVD | | | HUDSONVILLE | MI | 49426 | |
| CITY OF HUMBOLDT | 1421 OSBORNE STREET | | | HUMBOLDT | TN | 38343 | |
| CITY OF HUNTINGTON | PO BOX 1659 | | | HUNTINGTON | WV | 25717 | |
| CITY OF HUNTINGTON WV | PO BOX 1659 | | | HUNTINGTON | WV | 25717 | |
| CITY OF HUNTSVILLE | CITY CLERK-TREASURER | P.O. BOX 308 | | HUNTSVILLE | AL | 35804-0308 | |
| CITY OF HUNTSVILLE/COMMUNITY DEVELOPMENT | P.O. BOX 308 | | | HUNTSVILLE | AL | 35804 | |
| CITY OF HURST | ATTN: BRENDA BYBEE | 1505 PRECINCT LINE ROAD | | HURST | TX | 76054 | |
| CITY OF INDEPENDENCE | PO BOX 219362 | | | KANSAS CITY | MO | 64121-9362 | |
| CITY OF INDIAN WELLS | 44-950 EL DORADO DR | | | INDIAN WELLS | CA | 92210 | |
| CITY OF INDIANAPOLIS | DEPT OF CODE ENFORCEMENT | 200 EAST WASHINGTON STREET SUITE #2222 | | INDIANAPOLIS | IN | 46204-3389 | |
| CITY OF INGLESIDE | 2665 SAN ANGELO ST | | | INGLESIDE | TX | 78362 | |
| CITY OF INVER GROVE HEIGHTS | 8150 BARBARA AVENUE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| CITY OF INVERNESS | 212 W. MAIN STREET | | | INVERNESS | FL | 34450 | |
| CITY OF IRRIGON | P.O. BOX 428 | | | IRRIGON | OR | 97844 | |
| CITY OF IRVINE | DEPARTMENT OF PUBLIC SAFETY | REGULATORY AFFAIRS | | IRVINE | | | |
| CITY OF IRVING | RACHEL SEDILLO, OFFICE COORDINATOR | INSPECTIONS DEPARTMENT | 825 W IRVING BLVD | IRVING | TX | 75060 | |
| CITY OF IRVING CODE ENFORCEMENT | 825 W IRVING BLVD | | | IRVING | TX | 75060 | |
| CITY OF ISANTI | PO BOX 400 | | | ISANTI | MN | 55040 | |
| CITY OF JACKSON | 101 COURT STREET | | | JACKSON | MO | 63755 | |
| CITY OF JACKSON | 101 E. MAIN STREET | ROOM 101 | | JACKSON | TN | 38301 | |
| CITY OF JACKSON (MI) | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| CITY OF JACKSONVILLE | 117 WEST DUVAL STREET | SUITE 375 | | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE | 1220 SOUTH BOLTON STREET | PUBLIC WORKS BUILDING | | JACKSONVILLE | TX | 75766 | |
| CITY OF JACKSONVILLE | ATTN MICHAEL CORRIGAN | DUVAL COUNTY TAX COLLECTOR | 231 E. FORSYTH STREET, SUITE 130 | JACKSONVILLE | FL | 32202-3370 | |
| CITY OF JACKSONVILLE | MUNICIPAL CODE COMP DIV | SPECIAL MAGISTRATE ADM OFFICE | 214 N HOGAN ST 1ST FL STE 134 | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE | PO BOX 7 | 206 N 5TH ST | | JACKSONVILLE | OR | 97530 | |
| CITY OF JACKSONVILLE | SOLID WASTE DIVISION | 1031 SUPERIOR STREET | | JACKSONVILLE | FL | 32254 | |
| CITY OF JACKSONVILLE WASTE | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202 | |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | POST OFFICE BOX 700 | | | JAMESTOWN | NY | 14702-0700 | |
| CITY OF JAMESTOWN TREASURER | PO BOX 150 | | | JAMESTOWN | NY | 14702-0150 | |
| CITY OF JANESVILLE | 18 N. JACKSON STREET | 2ND FLOOR | | JANESVILLE | WI | 53547 | |
| CITY OF JEANNETTE | 110 SOUTH 2ND STREET | | | JEANNETTE | PA | 15644 | |
| CITY OF JEFFERSONVILLE | 500 QUARTERMSTER COURT, SUITE 200 | | | JEFFERSONVILLE | IN | 47130 | |
| CITY OF JOHNSTOWN | P.O. BOX 1407 | | | JOHNSTOWN | PA | 15907-1407 | |
| CITY OF JOLIET | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4156 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF JOPLIN | 602 S MAIN ST | | | JOPLIN | MO | 64801 | |
| CITY OF JUNCTION CITY | 794 WEST SHELBY STREET | | | JUNCTION CITY | KY | 40440 | |
| CITY OF KALAMAZOO | 415 EAST STOCKBRIDGE AVENUE | | | KALAMAZOO | MI | 49001 | |
| CITY OF KALAMAZOO | KALAMAZOO CITY HALL | 241 W. SOUTH STREET | | KALAMAZOO | MI | 49007 | |
| CITY OF KALISPELL | P.O. BOX 1997 | | | KALISPELL | MT | 59903-1997 | |
| CITY OF KANSAS CITY, MISSOURI | 414 E 12TH STREET | | | KANSAS CITY | MO | 64106 | |
| CITY OF KEENE | 3 WASINGTON STREET | | | KEENE | NH | 03431 | |
| CITY OF KELLER | ATTN: CITY SECRETARY'S OFFICE | P.O. BOX 770 | | KELLER | TX | 76244 | |
| CITY OF KELSO | 203 SOUTH PACIFIC AVENUE | | | KELSO | WA | 98626 | |
| CITY OF KENNESAW | CITY OF KENNESAW TAX DEP | 2529 J.O. STEPHENSON AVE | | KENNESAW | GA | 30144 | |
| CITY OF KENNEWICK | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 | |
| CITY OF KENOSHA | 625-52ND STREET | ROOM 105 | | KENOSHA | WI | 53140-3480 | |
| CITY OF KENT | 220 4TH AVE S | | | KENT | WA | 98032 | |
| CITY OF KETTERING | FINANCE DEPARTMENT | KETTERING GOVERNMENT CENTER | 3600 SHROYER RD | KETTERING | OH | 45429 | |
| CITY OF KILGORE | 815 N. KILGORE ST | | | KILGORE | TX | 75662-5860 | |
| CITY OF KILLEEN, BILLING AND COLLECTIONS | P O BOX 1329 | FINANCE BILLING AND COLLECTIONS | | KILLEEN | TX | 76540-1329 | |
| CITY OF KINGMAN | CITY OF KINGMAN | 310 NORTH FOURTH ST | | KINGMAN | AZ | 86401 | |
| CITY OF KINGSPORT | 225 WEST CENTER STREET | | | KINGSPORT | TN | 37660 | |
| CITY OF KINGSTON | MS KATHY JANECZEK CITY CLERK | CITY HALL | 420 BROADWAY | KINGSTON | NY | 12401 | |
| CITY OF KINGSVILLE | 200 E KLEBERG | | | KINGSVILLE | TX | 78363 | |
| CITY OF KINGSVILLE | PO BOX 1458 | | | KINGSVILLE | TX | 78364 | |
| CITY OF KISSIMMEE | 101 CHURCH STREET | | | KISSIMMEE | FL | 34741 | |
| CITY OF KNOXVILLE NEIGHBORHOOD | 400 MAIN ST ROOM 465 | | | KNOXVILLE | TN | 37902 | |
| CITY OF KNOXVILLE, TENNESSEE | 400 MAIN STREET, SUITE 685 | | | KNOXVILLE | TN | 37902 | |
| CITY OF LA CROSSE | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601 | |
| CITY OF LA HABRA HEIGHTS | CITY CLERKS OFFICE | 1245 NORTH HACIENDA ROAD | | LA HABRA HEIGHTS | CA | 90631 | |
| CITY OF LA PORTE | 604 W FAIRMONT PARKWAY | | | LA PORTE | TX | 77571 | |
| CITY OF LACONIA TAX COLLECTOR | 45 BEACON STREET EAST | | | LACONIA | NH | 03247 | |
| CITY OF LACONIA WATER DEPARTMENT | P.O. BOX 6146 | | | LAKEPORT | NH | 03247 | |
| CITY OF LAFAYETTE | 20 NORTH 6TH STREET | | | LAFAYETTE | IN | 47901-1412 | |
| CITY OF LAKE CITY | 205 N MARION AVENUE | | | LAKE CITY | FL | 32055 | |
| CITY OF LAKE DALLAS | 212 MAIN ST | | | LAKE DALLAS | TX | 75065 | |
| CITY OF LAKE FOREST PARK | 17425 BALLINGER WAY NE | | | LAKE FOREST PARK | WA | 98155 | |
| CITY OF LAKE JACKSON | 25 OAK DRIVE | | | LAKE JACKSON | TX | 77566 | |
| CITY OF LAKE WALES | 201 W. CENTRAL AVENUE | | | LAKE WALES | FL | 33853 | |
| CITY OF LAKE WORTH UTILITY DEPARTMENT | 414 LAKE AVENUE | | | LAKE WORTH | FL | 33460 | |
| CITY OF LAKE WORTH-UTILITIES | DENISE ANDICO | 7 NORTH DIXIE HIGHWAY | | LAKE WORTH | FL | 33460 | |
| CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE | | | LAKELAND | FL | 33801 | |
| CITY OF LAKELAND CODE ENFORCEMENT | 1104 MARTIN L. KING JR AVE. | | | LAKELAND | FL | 33805 | |
| CITY OF LAKESIDE | 915 N LAKE RD | P. O. BOX L | | LAKESIDE | OR | 97449 | |
| CITY OF LAKEVILLE | 20195 HOLYOKE AVE | | | LAKEVILLE | MN | 55044 | |
| CITY OF LAKEWOOD | DIVISION OF UTILITY BILLING | 12805 DETROIT AVENUE | | LAKEWOOD | OH | 44107 | |
| CITY OF LAKEWOOD (CALIFORNIA) | 5050 N CLARK AVENUE | | | LAKEWOOD | CA | 90712 | |
| CITY OF LAMESA | ATTN: CODE ENFORCEMENT | 601 SOUTH 1ST STREET | | LAMESA | TX | 79331 | |
| CITY OF LAMPASAS | 312 E THIRD ST | | | LAMPASAS | TX | 76550 | |
| CITY OF LANCASTER | P.O. BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| CITY OF LANSING | 124 W MICHIGAN AVE | | | LANSING | MI | 48910 | |
| CITY OF LAPEER | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| CITY OF LARAMIE | PO BOX C- ADMINISTRATIVE SERVICES | | | LARAMIE | WY | 24018 | |
| CITY OF LAREDO TAX ASSESSOR-COLLECT | PO BOX 6548 | | | LAREDO | TX | 78042-6548 | |
| CITY OF LARGO | 201 HIGHLAND AVENUE | P. O.BOX 296 | | LARGO | FL | 33779-0296 | |
| CITY OF LAS CRUCES | 700 N MAIN STREET | | | LAS CRUCES | NM | 88004 | |
| CITY OF LAS VEGAS | 400 STEWART AVENUE | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS | 495 S MAIN ST 4TH FL | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS DEPT OF FINANCE | P.O. BOX 52794 | | | PHOENIX | AZ | 85072-2794 | |
| CITY OF LAS VEGAS DIST | CITY OF LAS VEGAS | PO BOX 748023 | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS SEWER SERVICES | DEPARTMENT OF FINANCE | PO BOX 748022 | | LOS ANGELES | CA | 90074-8022 | |
| CITY OF LAUDERDALE LAKES | DEPARTMENT OF FINANCIAL SERVICES | 4300 NW 36TH STREET | | LAUDERDALE LAKES | FL | 33319 | |
| CITY OF LAUDERHILL | 5581 W OAKLAND PARK BLVD | | | LAUDERHILL | FL | 33313 | |
| CITY OF LAVONIA | P.O.BOX 564 | | | LAVONIA | GA | 30553 | |
| CITY OF LAWRENCE | 200 COMMON STREET | 1ST FLOOR, ROOM 101 | | LAWRENCE | MA | 01840 | |
| CITY OF LAWRENCE | P O BOX 415356 | | | BOSTON | MA | 02241 | |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 | | | READING | MA | 01867 | |
| CITY OF LEAVENWORTH | 100 N 5TH STREET | | | LEAVENWORTH | KS | 66048 | |
| CITY OF LEBANON | 925 MAIN STREET | | | LEBANON | OR | 97355 | |
| CITY OF LEBANON AUTHORITY | 2311 RIDGEVIEW ROAD | | | LEBANON | PA | 17042 | |
| CITY OF LEEDS | 1040 PARK DRIVE | | | LEEDS | AL | 35094 | |
| CITY OF LEESBURG | 501 W MEADOW ST | | | LEESBURG | FL | 34748 | |
| CITY OF LEESBURG | CUSTOMER SERVICE/UTILITY BILLING | 501 W MEADOW STREET | | LEESBURG | FL | 34748 | |
| CITY OF LEESBURG | PO BOX 490630 | | | LEESBURG | FL | 34749 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF LEESVILLE | PO BOX 1191 | | | LEESVILLE | LA | 71496 | |
| CITY OF LEOMINSTER | 25 WEST STREET | | | LEOMINSTER | MA | 01453 | |
| CITY OF LEOMINSTER | TREASURERS OFFICE | PO BOX 457 | | WORCESTER | MA | 01613-0457 | |
| CITY OF LEWISTON | P.O. BOX 617 | | | LEWISTON | ID | 83501 | |
| CITY OF LEXINGTON | 919 FRANKLIN AVENUE | | | LEXINGTON | MO | 64067 | |
| CITY OF LIBBY | PO BOX 1428 | | | LIBBY | MT | 59923 | |
| CITY OF LINCOLN | 555 SOUTH 10TH STREET, ROOM 203 | | | LINCOLN | NE | 68508 | |
| CITY OF LINCOLN CITY | PO BOX 50 | | | LINCOLN CITY | OR | 97367 | |
| CITY OF LINCOLN PARK | 1355 SOUTHFIELD ROAD | | | LINCOLN PARK | MI | 48146 | |
| CITY OF LINDEN | 301 NORTH WOOD AVENUE | | | LINDEN | NJ | 07036 | |
| CITY OF LINWOOD | 400 POPLAR AVENUE | | | LINWOOD | NJ | 08221 | |
| CITY OF LINWOOD | PO BOX 5008 | | | LYNNWOOD | WA | 98046-5008 | |
| CITY OF LITTLE ROCK | CITY COLLECTOR, CITY HALL, ROOM 100 | 500 W. MARKHAM | | LITTLE ROCK | AR | 72201 | |
| CITY OF LIVE OAK | 8001 SHIN OAK DRIVE | | | LIVE OAK | TX | 78233 | |
| CITY OF LIVONIA | P. O. BOX 674191 | | | DETROIT | MI | 48267-4191 | |
| CITY OF LIVONIA TREASURER | 33000 CIVIC CENTER DRIVE | | | LIVONIA | MI | 48154 | |
| CITY OF LIVONIA WATER & SEWER | 33000 CIVIC CENTER DRIVE | | | LIVONIA | MI | 48154 | |
| CITY OF LOCKPORT | TAX COLLECTOR | ONE LOCKS PLAZA | | LOCKPORT | NY | 14094 | |
| CITY OF LOGAN | 10 S MULBERRY STREET | | | LOGAN | OH | 43128 | |
| CITY OF LONG BEACH | PO BOX 310 | 115 BOLSTAD AVENUE WEST | | LONG BEACH | WA | 98631 | |
| CITY OF LONGVIEW | 1525 BROADWAY | | | LONGVIEW | WA | 98632 | |
| CITY OF LONGWOOD | 175 W WARREN AVENUE | | | LONGWOOD | FL | 32750 | |
| CITY OF LORAIN | UTILITIES DEPARTMENT | 1106 W. 1ST STREET | | LORAIN | OH | 44052-1434 | |
| CITY OF LORAIN UTILITIES | 200 WEST ERIE AVENUE | | | LORAIN | OH | 44052 | |
| CITY OF LOS ANGELES | 201 N. FIGUEROA ST | ROOM 940 | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | DEPARTMENT OF BUILDING & SAFETY | 201 N FIGUEROA STREET RM 740 | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | LOS ANGELES CITY - TREAS | 200 N SPRING ST RM 201 | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES HOUSING DEPT | P. O. BOX 30970 | | | LOS ANGELES | CA | 90030-0970 | |
| CITY OF LOS ANGELES, HCIDA | PO BOX 17280 | | | LOS ANGELES | CA | 90017 | |
| CITY OF LOVES PARK | 100 HEART BOULEVARD | | | LOVES PARK | IL | 61111 | |
| CITY OF LOWELL | 375 MERRIMACK STREET | ROOM 30 | | LOWELL | MA | 01852 | |
| CITY OF LUBBOCK | ACCOUNTING DEPARTMENT | PO BOX 2000 | | LUBBOCK | TX | 79457 | |
| CITY OF LUBBOCK, TEXAS | 1625 13TH STREET | | | LUBBOCK | TX | 79401 | |
| CITY OF LUMBERTON | PO BOX 1388 | | | LUMBERTON | NC | 28359 | |
| CITY OF LYNCHBURG TREASURER | 900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| CITY OF LYNN HAVEN | 825 OHIO AVE | | | LYNN HAVEN | FL | 32444 | |
| CITY OF LYNNWOOD | PO BOX 5008 | | | LYNNWOOD | WA | 98046-5008 | |
| CITY OF MACCLENNY | 118 E. MACCLENNY AVENUE | | | MACCLENNY | FL | 32063 | |
| CITY OF MACON | 188 THIRD STREET | | | MACON | GA | 31201 | |
| CITY OF MADERA NEIGHBORHOOD | REVITALIZATION | 5 EAST YOSEMITE AVENUE | | MADERA | CA | 93638 | |
| CITY OF MADISON HEIGHTS | 300 WEST THIRTEEN MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON HEIGHTS | SHERMAN & SHERMAN, P.C. | JEFFREY SHERMAN | 30700 TELEGRAPH ROAD, SUITE 3420 | BINGHAM FARMS | MI | 48025 | |
| CITY OF MADISON LAKE | 525 MAIN STREET | | | MADISON LAKE | MN | 56063 | |
| CITY OF MAITLAND | 1776 INDEPENDENCE LANE | | | MAITLAND | FL | 32751 | |
| CITY OF MALDEN | PO BOX 9101 | | | MALDEN | MA | 02148 | |
| CITY OF MANITOWOC | 900 QUAY ST | | | MANITOWOC | WI | 54220 | |
| CITY OF MANKATO | 10 CIVIC CENTER PLAZA | | | MANKATO | MN | 56001 | |
| CITY OF MANSFIELD | 1200 E. BROAD STREET | | | MANSFIELD | TX | 76063 | |
| CITY OF MANTECA | 1001 W CENTER ST. | | | MANTECA | CA | 95337 | |
| CITY OF MARGATE | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| CITY OF MARIANNA | 2898 GREEN STREET | | | MARIANNA | FL | 32446 | |
| CITY OF MARION | 1102 TOWER SQUARE PLAZA | | | MARION | IL | 62959 | |
| CITY OF MARION | C/O UTILITY BUILDING | 233 WEST CENTER STREET | | MARION | OH | 43302 | |
| CITY OF MARKHAM | 16313 KEDZIE PARKWAY | | | MARKHAM | IL | 60428 | |
| CITY OF MARLIN | PO DRAWER 980 | | | MARLIN | TX | 76661 | |
| CITY OF MARQUETTE MICHIGAN | 300 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| CITY OF MARTHASVILLE | 402 E MAIN STREET | | | MARTHASVILLE | MO | 63357 | |
| CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N. | | | MARY ESTHER | FL | 32569 | |
| CITY OF MARYLAND HEIGHTS | 11911 DORSETT ROAD | | | MARYLAND HEIGHTS | MO | 63043 | |
| CITY OF MARYSVILLE | 1049 STATE AVENUE | | | MARYSVILLE | WA | 98270 | |
| CITY OF MARYSVILLE | 1111 DELAWARE AVENUE | PO BOX  389 | | MARYSVILLE | MI | 48040-0389 | |
| CITY OF MASON TREASURER | 201 WEST ASH STREET | | | MASON | MI | 48854 | |
| CITY OF MASSILLON SEWER | ONE JAMES DUNCAN PLAZA | | | MASSILLON | OH | 44646 | |
| CITY OF MAUMELLE | P.O. BOX 16474 | | | LITTLE ROCK | AR | 72231-6474 | |
| CITY OF MAYFIELD | NATHAN LAMB | 211 EAST BROADWAY | | MAYFIELD | KY | 42066 | |
| CITY OF MAYFIELD HEIGHTS | 6154 MAYFIELD RD | | | MAYFIELD HEIGHTS | OH | 44124 | |
| CITY OF MCALLEN | 311 N 15TH ST | | | MCALLEN | TX | 78501 | |
| CITY OF MCALLEN ENVIRONMENTAL | & HEALTH CODE COMPLIANCE DEPT | P. O.BOX 220 | | MCALLEN | TX | 78505 | |
| CITY OF MCCALL | 216 E PARK ST | | | MCCALL | ID | 83638 | |
| CITY OF MCCLEARY | 100 S 3RD ST | | | MCCLEARY | WA | 98557 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF MCHENRY | 333 S GREEN ST | | | MCHENRY | IL | 60050 | |
| CITY OF MEDFORD | 200 S IVY ST 2ND FL | | | MEDFORD | OR | 97501 | |
| CITY OF MEDFORD | 411 WEST 8TH STREET | ROOM 380 | | MEDFORD | OR | 97501 | |
| CITY OF MEDFORD | 85 GEORGE P. HASSETT DRIVE | | | MEDFORD | MA | 02155 | |
| CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| CITY OF MELVINDALE | 3100 OAKWOOD BLVD. | | | MELVINDALE | MI | 48122 | |
| CITY OF MEMPHIS | 701 N MAIN ST. SUITE 170 | | | MEMPHIS | TN | 38107 | |
| CITY OF MENASHA | 100 MAIN ST STE 200 | | | MENASHA | WI | 54952 | |
| CITY OF MENASHA | 140 MAIN STREET | | | MENASHA | WI | 54952 | |
| CITY OF MERIDEN | 142 EAST MAIN STREET | ROOM 117 | | MERIDEN | CT | 06450 | |
| CITY OF MESQUITE | P.O. BOX 850137 | | | MESQUITE | TX | 75185 | |
| CITY OF MESQUITE FINANCE DEPT | COLLECTIONS DIVISIONS | 757 N GALLOWAY | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE SANITATION | 10 E. MESQUITE BLVD. | | | MESQUITE | NV | 89027 | |
| CITY OF METOLIUS | 636 JEFFERSON AVE | | | METOLIUS | OR | 97741 | |
| CITY OF MIAMI | 444 SW 2ND AVE 6TH FLOOR | | | MIAMI | FL | 33130 | |
| CITY OF MIAMI | P.O. BOX 1288 | | | MIAMI | OK | 74355-1288 | |
| CITY OF MIAMI | TREASURY MANAGEMENT/PAYMENT PROCESSING | 444 SW 2ND AVE 6 FL RM636-1 | | MIAMI | FL | 33130 | |
| CITY OF MIAMI - DADE COUNTY | CODE ENFORCEMENT | 111 NW FIRST STREET SUITE 1750 | | MIAMI | FL | 33128 | |
| CITY OF MIAMI BEACH FINANCE DEPT | 1700 CONVENTION CENTER DRIVE | | | MIAMI BEACH | FL | 33139 | |
| CITY OF MIAMI GARDENS | 1515 NW 167 ST. | BLDG 4, SUITE 200 | | MIAMI GARDENS | FL | 33056 | |
| CITY OF MIAMI GARDENS | 18605 NW 27 AVENUE | | | MIAMI GARDENS | FL | 33056 | |
| CITY OF MIAMI TREASURY MANAGEMENT | 444 SW 2ND AVENUE 6TH FLOOR, ROOM 636-1 | | | MIAMI | FL | 33130 | |
| CITY OF MIDDLETON | 245 DEKOVEN DRIVE | | | MIDDLETOWN | CT | 06457 | |
| CITY OF MIDDLETOWN | 245 DEKOVEN DR | | | MIDDLETOWN | CT | 06457 | |
| CITY OF MIDDLETOWN | ONE DONHAM PLAZA | | | MIDDLETOWN | OH | 45042 | |
| CITY OF MIDDLETOWN | TAX COLLECTOR | 16 JAMES ST. | | MIDDLETOWN | NY | 10940 | |
| CITY OF MIDDLETOWN TAX COLLECTOR | 245 DEKOVEN DRIVE | | | MIDDLETOWN | CT | 06457 | |
| CITY OF MIDFIELD | 725 BESSEMER SUPER HWY | | | MIDFIELD | AL | 35228 | |
| CITY OF MIDLAND | 300 N. LORAINE, FIRST FLOOR | | | MIDLAND | TX | 79701 | |
| CITY OF MIDWEST CITY | OFFICE OF THE CITY CLERK | ATTN: ACCOUNTS RECEIVABLE | 100 N. MIDWEST BLVD. | MIDWEST CITY | OK | 73110-4327 | |
| CITY OF MILLVILLE | 12 SOUTH HIGH STREET, PO BOX 609 | | | MILLVILLE | NJ | 08332 | |
| CITY OF MILWAUKEE | 200 EAST WELLS ST | | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | 841 N BROADWAY | ROOM 406 | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | DEPT. OF NEIGHBORHOOD SERVICES | 841 N. BROADWAY ROOM 105 | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | PO BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| CITY OF MILWAUKEE TREASURER | 200 EAST WELLS STREET | CITY HALL, ROOM 103 | | MILWAUKEE | WI | 53202 | |
| CITY OF MINERAL WELLS | P.O. BOX 460 | | | MINERAL WELLS | TX | 76068 | |
| CITY OF MINNEAPOLIS | 250 S FOURTH ST | RM 230 | | MINNEAPOLIS | MN | 55415 | |
| CITY OF MINNEAPOLIS | 350 SOUTH 5TH ST | RM 325 | | MINNEAPOLIS | MN | 55415 | |
| CITY OF MINNEAPOLIS WATER & SEWER | PO BOX 77028 | | | MINNEAPOLIS | MN | 55481 | |
| CITY OF MINNEOLA | 800 N HWY 27 | | | MINNEOLA | FL | 34715 | |
| CITY OF MIRAMAR | 11765 CITY HALL PROMENADE | | | MIRAMAR | FL | 33025 | |
| CITY OF MIRAMAR | 2200 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| CITY OF MISSION | 1201 E 8TH STREET | | | MISSION | TX | 78572 | |
| CITY OF MISSOURI CITY | 1522 TEXAS PARKWAY | | | MISSOURI CITY | TX | 77489 | |
| CITY OF MOBILE | 205 GOVERNMENT STREET | ACCOUNTING DEPARTMENT/ ASSESSMENTS | | MOBILE | AL | 36644 | |
| CITY OF MODESTO | PO BOX 3441 | | | MODESTO | CA | 95353 | |
| CITY OF MODESTO | PO BOX 767 | | | MODESTO | CA | 95353 | |
| CITY OF MODESTO/CUSTOMER SERVICE | PO BOX 642 | 1010 10TH ST SUITE 5300 | | MODESTO | CA | 95353 | |
| CITY OF MONROE | 120 E. FIRST ST. | | | MONROE | MI | 48161 | |
| CITY OF MONROE | PO BOX 3697 | | | SEATTLE | WA | 98124-3697 | |
| CITY OF MONROE | PO BOX 486 | | | MONROE | OR | 97456 | |
| CITY OF MONTCLAIR | CITY CLERK DIVISION | 5111 BENITO STREET | | MONTCLAIR | CA | 91763 | |
| CITY OF MONTGOMERY | C/O COMPASS BANK | P.O. BOX 830469 | | BIRMINGHAM | AL | 35283-0469 | |
| CITY OF MONTGOMERY (AL) | P O BOX 1111 | | | MONTGOMERY | AL | 36101 | |
| CITY OF MONTGOMERY LICENSING & | REVENUE DIVISION | PO BOX 5070 | | MONTGOMERY | AL | 36103 | |
| CITY OF MONTGOMERY LICENSING & REV DIV | 25 WASHINGTON AVENUE - 3RD FLOOR | | | MONTGOMERY | AL | 36104 | |
| CITY OF MONTICELLO | 245 S MULBERRY ST | | | MONTICELLO | FL | 32344 | |
| CITY OF MONTPELIER | 534 WASHINGTON STREET | | | MONTPELIER | ID | 83254 | |
| CITY OF MOORE HAVEN | 299 RIVERSIDE DRIVE PO BOX 399 | | | MOOREHAVEN | FL | 33471 | |
| CITY OF MORENO VALLEY | 14177 FREDERICK ST | | | MORENO VALLEY | CA | 92552 | |
| CITY OF MORENO VALLEY | PO BOX 7275 | | | NEWPORT BEACH | CA | 92658-7275 | |
| CITY OF MORIARTY | PO BOX 130 | | | MORIARTY | NM | 87035 | |
| CITY OF MORRISON | 200 WEST MAIN STREET | | | MORRISON | IL | 61270 | |
| CITY OF MORRISTOWN | PO BOX 1654 | | | MORRISTOWN | TN | 37816 | |
| CITY OF MORTON | P O BOX 1089-250 MAIN AVE | | | MORTON | WA | 98356 | |
| CITY OF MOSES LAKE | 401 S. BALSAM | | | MOSES LAKE | WA | 98837 | |
| CITY OF MOSS POINT MS | 4320 MCINNIS AVE | | | MOSS POINT | MS | 39563 | |
| CITY OF MOUNDSVILLE | 800 6TH STREET, P.O. BOX E | | | MOUNDSVILLE | WV | 26041 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF MOUNT DORA | PO BOX 176 | | | MOUNT DORA | FL | 32756 | |
| CITY OF MOUNT PLEASANT | 501 N MADISON | | | MOUNT PLEASANT | TX | 75455 | |
| CITY OF MOUNT VERNON | FINANCE DEPARTMENT | 1 ROOSEVELT SQ ROOM 1 | | MOUNT VERNON | NY | 10550 | |
| CITY OF MT PLEASANT | 100 PUBLIC SQUARE | | | MOUNT PLEASANT | TN | 38474 | |
| CITY OF MUNCIE | 300 NORTH HIGH STREET | | | MUNCIE | IN | 47305 | |
| CITY OF MUSKEGON | 933 TERRAE ST | | | MUSKEGON | MI | 49440 | |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET | | | MUSKEGON HEIGHTS | MI | 49444 | |
| CITY OF MUSKEGON WATER/SEWER | P.O. BOX 88071 | | | CHICAGO | IL | 60680-1071 | |
| CITY OF MUSKOGEE | 229 WEST OKMULGEE | | | MUSKOGEE | OK | 74401 | |
| CITY OF MUSKOGEE | P.O.BOX 1927 ATTN: CITY CLERK | | | MUSKOGEE | OK | 74402 | |
| CITY OF MYRTLE POINT | 424 5TH STREET | | | MYRTLE POINT | OR | 97458 | |
| CITY OF N LAS VEGAS DIST | CITY OF NORTH LAS VEGAS | PO BOX 52797 | | PHOENIX | AZ | 85072 | |
| CITY OF NAPAVINE | P.O. BOX 810 | | | NAPAVINE | WA | 98565 | |
| CITY OF NAPLES | 735 8TH STREET S | | | NAPLES | FL | 34102 | |
| CITY OF NAPPANEE | 300 WEST LINCOLN ST., PO BOX 29 | | | NAPPANEE | IN | 46550 | |
| CITY OF NEDERLAND | 207 NORTH 12TH ST. | | | NEDERLAND | TX | 77624 | |
| CITY OF NEENAH | 211 WALNUT STREET | | | NEENAH | WI | 54957 | |
| CITY OF NEVADA | 1209 6TH STREET | | | NEVADA | IA | 50201 | |
| CITY OF NEW BEDFORD | 110S SHAWMUT AVE | | | NEW BEDFORD | MA | 02746 | |
| CITY OF NEW BEDFORD | 133 WILLIAM ST | | | NEW BEDFORD | MA | 02720 | |
| CITY OF NEW BEDFORD | P O BOX 844551 | | | BOSTON | MA | 22844-551 | |
| CITY OF NEW BEDFORD | P.O. BOX 967 | | | NEW BEDFORD | MA | 02741-0967 | |
| CITY OF NEW BRITAIN | 27 WEST MAIN STREET | | | NEW BRITAIN | CT | 06051 | |
| CITY OF NEW BRITAIN - CCND | 27 WEST MAIN STREET RM 201 | | | NEW BRITAIN | CT | 06051 | |
| CITY OF NEW BRITAIN - TICKET OFFICE | 27 WEST MAIN STREET RM 103 | | | NEW BRITAIN | CT | 06051 | |
| CITY OF NEW BRUNSWICK | 78 BAYARD STREET | CITY HALL | | NEW BRUNSWICK | NJ | 08901 | |
| CITY OF NEW CASTLE | 230 NORTH JEFFERSON STREET | | | NEW CASTLE | PA | 16101 | |
| CITY OF NEW HAVEN | 165 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| CITY OF NEW HAVEN TREASURER | 165 CHURCH STREET | | | NEW HAVEN | CT | 06510 | |
| CITY OF NEW HOPE | 4401 XYLON AVE. N | | | NEW HOPE | MN | 55428 | |
| CITY OF NEW HOPE | 5500 INTERNATIONAL PKWY | | | NEW HOPE | MN | 55428 | |
| CITY OF NEW LONDON | DEPARTMENT OF PUBLIC UTILITIES | PO BOX 4127 | | WOBURN | MA | 01888-4127 | |
| CITY OF NEW ORLEANS | ATTN: CITY HALL | 1300 PERDIDO STREET, RM 1W40 | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | CODE ENFORCEMENT & HEARING BUREAU | 1340 POYDRAS STREET | SUITE 2100 | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW PORT RICHEY | 5919 MAIN STREET | | | NEW PORT RICHEY | FL | 34652 | |
| CITY OF NEW SMYRNA BEACH | 210 SAMS AVE | | | NEW SMYRNA BEACH | FL | 32168 | |
| CITY OF NEW YORK | 280 BROADWAY, 7TH FLOOR | | | NEW YORK | NY | 10007 | |
| CITY OF NEWARK | 220 SOUTH MAIN STREET | | | NEWARK | DE | 19711 | |
| CITY OF NEWARK | 920 BROAD ST | | | NEWARK | NJ | 07102 | |
| CITY OF NEWARK | PO BOX 13447 | | | PHILADELPHIA | PA | 19101 | |
| CITY OF NEWARK NEW JERSEY | 828 BROAD STREET | | | NEWARK | NJ | 07102 | |
| CITY OF NEWARK WATER DEPT | 920 BROAD ST RM 117 | | | NEWARK | NJ | 07102 | |
| CITY OF NEWBURGH | 83 BROADWAY | | | NEWBURGH | NY | 12550 | |
| CITY OF NEWPORT | 998 MONMOUTH ST | | | NEWPORT | KY | 41071 | |
| CITY OF NEWPORT NEWS | PO BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NEWPORT OREGON | 169 SW COAST HWY | | | NEWPORT | OR | 97365 | |
| CITY OF NICEVILLE UT | 208 PARTIN DRIVE N | | | NICEVILLE | FL | 32578 | |
| CITY OF NIXON | 100 W. 3RD ST | | | NIXON | TX | 78140 | |
| CITY OF NORFOLK TREASURER | 810 UNION STREET | | | NORFOLK | VA | 23510 | |
| CITY OF NORMAN PARK | PO BOX 197 | | | NORMAN PARK | GA | 31771 | |
| CITY OF NORTH BEND | PO BOX 896 | | | NORTH BEND | WA | 98045 | |
| CITY OF NORTH CANTON | 145 N MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N STE 250 | | | NORTH LAS VEGAS | VA | 89030 | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD NORTH | SUITE 300 | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAUDERDALE | 701 SW 71 AVENUE | | | NORTH LAUDERDALE | FL | 33068 | |
| CITY OF NORTH LAUDERDALE | P O BOX 12546 | | | CAPE CORAL | FL | 33915 | |
| CITY OF NORTH MIAMI | 776 NE 125TH ST | | | NORTH MIAMI | FL | 33161 | |
| CITY OF NORTH MIAMI BEACH | 17011 NE 19TH AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| CITY OF NORTH MIAMI BEACH UT | 17011 NE 19TH AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| CITY OF NORTH MIAMI LIEN | 776 NE 125TH ST | | | NORTH MIAMI | FL | 33161 | |
| CITY OF NORTH MIAMI WATER AND SEWER | 17011 NE 19TH AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | NORTH MYRTLE BEACH | SC | 29582 | |
| CITY OF NORTH PLAINS | 31360 NW COMMERCIAL ST. | | | NORTH PLAINS | OR | 97133 | |
| CITY OF NORTH PORT | 4970 CITY HALL BOULEVARD | | | NORTH PORT | FL | 34286 | |
| CITY OF NORTH PORT | ATTENTION: PROPERTY STANDARDS | 4970 CITY HALL BOULEVARD | | NORTH PORT | FL | 34286 | |
| CITY OF NORTH RICHLAND HILLS | 7301 NORTHEAST LOOP 820 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| CITY OF NORTH TONAWANDA | CITY CLERK TREASURER | 216 PAYNE AVENUE | | NORTH TONAWANDA | NY | 14120 | |
| CITY OF NORTHAMPTON TAX COLLECTOR | 212 MAIN ST. | 305 | | NORTHAMPTON | MA | 01060 | |
| CITY OF NORWALK | 125 EAST AVE | | | NORWALK | CT | 06851 | |
| CITY OF NORWICH | 100 BROADWAY, CITY HALL, ROOM 105 | | | NORWICH | CT | 06360-4431 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF NORWICH DEPT OF PUBLIC UTILITIES | 16 SOUTH GOLDEN STREET | | | NORWICH | CT | 06360 | |
| CITY OF NOVI TREASURERS OFFICE | 45175 W. TEN MILE ROAD | | | NOVI | MI | 48375 | |
| CITY OF OAK FOREST | 15440 S CENTRAL AVENUE | | | OAK FOREST | IL | 60452 | |
| CITY OF OAK PARK | 14000 OAK PARK BLVD | | | OAK PARK | MI | 48237 | |
| CITY OF OAK PARK | 43252 WOODWARD AVENUE | SUITE 180 | | BLOOMFIELD HILLS | MI | 48302 | |
| CITY OF OAK RIDGE NORTH | OAK RIDGE NORTH PID-COLL | 27424 ROBINSON ROAD | | OAK RIDGE NORTH | TX | 77385 | |
| CITY OF OAKDALE | 280 N THIRD AVE | | | OAKDALE | CA | 95361 | |
| CITY OF OAKLAND | 150 FRANK H OGAWA PLAZA | SUITE 5342 | | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | 250 FRANK H. OGAWA PLAZA | 2ND FLOOR CASHIER | | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND PARK | 3650 NE 12 AVENUE | | | OAKLAND PARK | FL | 33334 | |
| CITY OF OAKLAND PARK | DONALD J QUIER | CODE ENFORCEMENT DIVISION | 5399 N. DIXIE HWY SUITE 3 | OAKLAND PARK | FL | 33334 | |
| CITY OF OAKLAND, CODE | ENFORCEMENT ACCOUNTING | 250 FRANK H OGAWA, STE 5342 | SUITE2340 | OAKLAND | CA | 94612-2031 | |
| CITY OF OAKLAND/MANDATORY GARBAGE | 150 FRANK H. OGAWA PLAZA, STE 5342 | | | OAKLAND | CA | 94612-2093 | |
| CITY OF OCALA | 110 SE WATULA AVENUE | | | OCALA | FL | 34417 | |
| CITY OF OCALA | 110 SE WATULA AVENUE | | | OCALA | FL | 34471 | |
| CITY OF OCALA | 201 SE 3RD ST | | | OCALA | FL | 34471 | |
| CITY OF OCEAN SHORES | 800 ANCHOR AVENUE NW | | | OCEAN SHORES | WA | 98569 | |
| CITY OF OCEAN SHORES | PO BOX 1539 | | | OCEAN SHORES | WA | 98569 | |
| CITY OF OCEAN SHORES | PO BOX 909 | | | OCEAN SHORES | WA | 98569 | |
| CITY OF ODESSA | 411 W 8TH ST | | | ODESSA | TX | 79761 | |
| CITY OF OKANOGAN | 120 3RD AVE. N | | | OKANOGAN | WA | 98840 | |
| CITY OF OKANOGAN | PO BOX 752 | | | OKANOGAN | WA | 98840 | |
| CITY OF OKEECHOBEE | CODE ENFORCEMENT OFFICE | 55 SE 3RD AVENUE | | OKEECHOBEE | FL | 34974 | |
| CITY OF OKEMAH | OKEMAH UTILITIES AUTHORITY | 502 WEST BROADWAY | | OKEMAH | OK | 74859 | |
| CITY OF OLYMPIA | PO BOX 1967 | | | OLYMPIA | WA | 98507-1967 | |
| CITY OF OMAHA | 1819 FARNAM STREET | ROOM H-10 OMAHA/DOUGLAS CIVIC CENTER | | OMAHA | NE | 68183 | |
| CITY OF OMAK | 2 N. ASH STREET | | | OMAK | WA | 98841 | |
| CITY OF ONTARIO | 208 WEST EMPORIA STREET | | | ONTARIO | CA | 91762 | |
| CITY OF ONTARIO | 303 EAST B STREET | | | ONTARIO | CA | 91764 | |
| CITY OF OPA-LOCKA | 780 FISHERMAN STREET | 4TH FLOOR | | OPA-LOCKA | FL | 33054 | |
| CITY OF OPA-LOCKA/COLLECTIONS | PO BOX 540371 | | | OPA-LOCKA | FL | 33054 | |
| CITY OF ORANGE TOWNSHIP | 29 NORTH DAY STREET | | | ORANGE | NJ | 07050 | |
| CITY OF OREGON CITY | 625 CENTER ST | | | OREGON CITY | OR | 97045 | |
| CITY OF ORLANDO | 400 S ORANGE AVE | | | ORLANDO | FL | 32802 | |
| CITY OF ORLANDO | CASHIER | 400 SOUTH ORANGE  AVENUE 1ST FLOOR | P. O. BOX 4990 | ORLANDO | FL | 32802 | |
| CITY OF ORMOND BEACH | PO BOX 217 | | | ORMOND BEACH | FL | 32175 | |
| CITY OF ORMOND BEACH UTILITIES | 22 S BEACH ST | | | ORMOND BEACH | FL | 32174 | |
| CITY OF ORONO | 2750 KELLEY PARKWAY PO BOX 66 | | | CRYSTAL BAY | MN | 55323 | |
| CITY OF OSHKOSH | 215 CHURCH AVE | | | OSHKOSH | WI | 54901 | |
| CITY OF OTHELLO | 500 E MAIN ST | | | OTHELLO | WA | 99344 | |
| CITY OF OTSEGO | 117 E. ORLEANS | | | OSTEGO | MI | 49078 | |
| CITY OF OXFORD | 107 COURTHOUSE SQUARE | | | OXFORD | MS | 38655 | |
| CITY OF PALATKA | 201 N. 2ND STREET, ELIZABETH A. HEARN | | | PALATKA | FL | 32177 | |
| CITY OF PALM BAY | 120 MALABAR ROAD SE | | | PALM BAY | FL | 32907 | |
| CITY OF PALM BAY | DEPARTMENT OF FINANCE | 120 MALABAR RD SE | | PALM BAY | FL | 32907 | |
| CITY OF PALM BAY UTILITIES | 120 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 | |
| CITY OF PALM BEACH GARDENS | CODE ENFORCEMENT | 10500 NORTH MILITARY TRAIL | | PALM BEACH GARDENS | FL | 33410 | |
| CITY OF PALM COAST | 160 CYPRESS POINT PARKWAY | B 106 | | PALM COAST | FL | 32164 | |
| CITY OF PALM COAST | 160 LAKE AVE | | | PALM COAST | FL | 32164 | |
| CITY OF PALM COAST | 2 UTILITY DRIVE | | | PALM COAST | FL | 32137 | |
| CITY OF PALM SPRINGS | P.O.BOX 2743 | | | PALM SPRINGS | CA | 92263 | |
| CITY OF PALMDALE | 38300 NORTH SIERRA HIGHWAY | SUITE D | | PALMDALE | CA | 93551 | |
| CITY OF PALOS HEIGHTS | 7607 W COLLEGE DR | | | PALOS HEIGHTS | IL | 60463 | |
| CITY OF PALOS HILLS | 10335 SOUTH ROBERTS RD | | | PALOS HILLS | IL | 60465 | |
| CITY OF PANAMA CITY | PO BOX 1880 | | | PANAMA CITY | FL | 32402 | |
| CITY OF PANAMA CITY WATER DEPT | 9 HARRISON AVE | | | PANAMA CITY BEACH | FL | 32401 | |
| CITY OF PARIS TENNESSEE | P. O. BOX 970 | | | PARIS | TN | 38242 | |
| CITY OF PARKERSBURG | ONE GOVERNMENT SQUARE, P.O. BOX1627 | | | PARKERSBURG | WV | 26102 | |
| CITY OF PASADENA | 1202 SOUTHMORE AVENUE | | | PASADENA | TX | 77502 | |
| CITY OF PASADENA,TEXAS | PO BOX 672 | | | PASADENA | TX | 77501 | |
| CITY OF PATERSON | ATTN: LIEN DEPARTMENT | 155 MARKET STREET | | PATERSON | NJ | 07505 | |
| CITY OF PAWTUCKET TAX COLLECTOR | 137 ROOSEVELT AVENUE | | | PAWTUCKET | RI | 02860 | |
| CITY OF PEABODY, OFFICE OF THE | COLLECTOR OF TAXES | 24 LOWELL STREET | | PEABODY | MA | 01960 | |
| CITY OF PEARLAND | 3519 LIBERTY DRIVE | | | PEARLAND | TX | 77581 | |
| CITY OF PEEKSKILL | 840 MAIN STREET | | | PEEKSKILL | NY | 10566 | |
| CITY OF PEKIN | 111 S CAPITOL STREET | | | PEKIN | IL | 61554 | |
| CITY OF PELHAM | PO BOX 1238 | | | PELHAM | AL | 35124 | |
| CITY OF PELHAM WATER WORKS | PO BOX 1479 | | | PELHAM | AL | 35124-1479 | |
| CITY OF PELHAM, ALABAMA | PO BOX 1419 | | | PELHAM | AL | 35124 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF PEMBROKE PINES | 10100 PINES BOULEVARD | | | PEMBROKE PINES | FL | 33026 | |
| CITY OF PEMBROKE PINES UTILITY DEPT | 13975 PEMBROKE RD | | | PEMBROKE PINES | FL | 33027 | |
| CITY OF PENDLETON | CITY FINANCE DEPARTMENT | 500 SW DORION AVE | | PENDLETON | OR | 97801 | |
| CITY OF PENSACOLA | 222 WEST MAIN ST. | | | PENSACOLA | FL | 32502 | |
| CITY OF PEORIA | 419 FULTON ROOM 100 | ATTN: TREASURERS OFFICE | | PEORIA | IL | 61602 | |
| CITY OF PEORIA | 8401 W MONROE STREET | | | PEORIA | AZ | 85345 | |
| CITY OF PERTH AMBOY | 260 HIGH STREET | | | PERTH AMBOY | NJ | 08861 | |
| CITY OF PETERSBURG FINANCE DEPARTMENT | 103 W TABB STREET, CITY HALL ANNEX | | | PETERSBURG | VA | 23803 | |
| CITY OF PHILADELPHIA | 1450 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19407 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE | PO BOX 56318 | | PHILADELPHIA | PA | 19130-6318 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | 1401 JFK BOULEVARD | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | LAW DEPT. WATER COLL UNIT, MUNICIPAL | SERV. BUILD., 5TH FL, | 1401 JOHN F. KENNEDY BLVD. | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | MUNICIPAL SERVICES BUILDING | 1401 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | PO BOX 8409 | | | PHILADELPHIA | PA | 19101 | |
| CITY OF PHILADELPHIA DEPT OF REVENUE | MUNICIPAL SERVICES BUILDING | ATTN TAXPAYER SERVICES | 1401 JFK BOULEVARD CONCOURSE | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA DEPT OF REVENUE | P.S.C. AGENCY RECEIVABLES | 1401 JFK BOULEVARD | | PHILADELPHIA | PA | 19102-1697 | |
| CITY OF PHILADELPHIA DEPT OF REVENUE | WATER REVENUE BUREAU | PO BOX 41496 | | PHILADELPHIA | PA | 19101-1496 | |
| CITY OF PHILADELPHIA WATER | REVENUE BUREAU | 1401 JOHN F KENNEDY BLVD FL 2 230 | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA WATER REVENUE | C/O REVENUE COLLECTION BUREAU INC | 5900-02 TORRESDALE AVENUE | | PHILADELPHIA | PA | 19135 | |
| CITY OF PHOENIX | 251 WEST WASHINGTON STREET | 5TH FLOOR | | PHOENIX | AZ | 85003-4161 | |
| CITY OF PHOENIX | PO BOX 29115 | | | PHOENIX | AZ | 85038-9115 | |
| CITY OF PHOENIX | REVENUE COLLECTIONS | 251 W WASHINGTON ST 3RD FL | | PHOENIX | AZ | 85003 | |
| CITY OF PICO RIVERA | 6615 PASSONS BOULEVARD | | | PICO RIVERA | CA | 90660 | |
| CITY OF PIGGOTT | 194 WEST COURT | | | PIGGOTT | AR | 72454 | |
| CITY OF PINELLAS PARK | 5141 78TH AVENUE | | | PINELLAS PARK | FL | 33781 | |
| CITY OF PIQUA | ROBIN E HUNGERFORD | UTILITY BUSINESS OFFICE | 201 W WATER ST | PIQUA | OH | 45356 | |
| CITY OF PITTSBURGH | 200 CITY-COUNTY BLDG | 414 GRANT ST | | PITTSBURGH | PA | 15219-2476 | |
| CITY OF PITTSFIELD | 70 ALLEN STREET | | | PITTSFIELD | ME | 01201 | |
| CITY OF PITTSFIELD | P.O. BOX 981063 | | | BOSTON | MA | 02298-1063 | |
| CITY OF PLACERVILLE | 3101 CENTER STREET | | | PLACERVILLE | CA | 95667 | |
| CITY OF PLAINFIELD | 515 WATCHUNG AVE | | | PLAINFIELD | NJ | 07061 | |
| CITY OF PLAINVIEW | 241 WEST BROADWAY | | | PLAINVIEW | MN | 55964 | |
| CITY OF PLANO | 1520 AVENUE K | SUITE 200 | | PLANO | TX | 75074 | |
| CITY OF PLANT CITY | PO BOX C | | | PLANT CITY | FL | 33564 | |
| CITY OF PLANTATION | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| CITY OF PLEASANTVILLE TAX OFFICE | 18 N. 1ST STREET | | | PLEASANTVILLE | NJ | 08232 | |
| CITY OF POLSON | NORA WALTER | 106 1ST ST STREET EAST | | POLSON | MT | 59860 | |
| CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD | PO BOX 1300 | | POMPANO BEACH | FL | 33060 | |
| CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD | RM 119 | | POMPANO BEACH | FL | 33060 | |
| CITY OF PORT ARTHUR, TEXAS | 444 4TH STREET | | | PORT ARTHUR | TX | 77641 | |
| CITY OF PORT ORANGE | 1000 CITY CENTER CIRCLE | | | PORT ORANGE | FL | 32129 | |
| CITY OF PORT ORCHARD | 216 PROSPECT ST. | | | PORT ORCHARD | WA | 98366 | |
| CITY OF PORT ST LUCIE | FINANCE DEPARTMENT BUILDING A | 121 SW PORT ST LUCIE BLVD | | PORT ST LUCIE | FL | 34984 | |
| CITY OF PORT ST LUCIE | PO BOX 8987 | | | PORT ST LUCIE | FL | 64985-8987 | |
| CITY OF PORT ST. JOE | 305 CECIL G. COSTRIN SR. BLVD | | | PORT ST. JOE | FL | 32456 | |
| CITY OF PORT ST. LUCIE | 121 S.W. PORT ST. LUCIE BLVD. | ATTN: CODE LIEN DEPARTMENT | | PORT ST. LUCIE | FL | 34894 | |
| CITY OF PORT TOWNSEND | FINANCE DEPARTMENT - UTILITY BILLING | 250 MADISON ST | | PORT TOWNSEND | WA | 98368 | |
| CITY OF PORTAGE TREASURY | 7900 SOUTH WESTNEDGE AVENUE | | | PORTAGE | MI | 49002 | |
| CITY OF PORTERVILLE | 291 N MAIN ST | | | PORTERVILLE | CA | 93257 | |
| CITY OF PORTLAND | 111 SW COLUMBIA ST. | SUITE 600 | | PORTLAND | OR | 97201 | |
| CITY OF PORTLAND | 1120 SW 5TH AVE | 1ST FLOOR | | PORTLAND | OR | 97206 | |
| CITY OF PORTLAND | 1120 SW 5TH AVE. ROOM 1250 | | | PORTLAND | OR | 97204 | |
| CITY OF PORTLAND | 1900 BILLY G. WEBB DRIVE | | | PORTLAND | TX | 78374 | |
| CITY OF PORTLAND | PO BOX 4216 | | | PORTLAND | OR | 97208 | |
| CITY OF PORTLAND | PO BOX 544 | | | PORTLAND | ME | 41112 | |
| CITY OF PORTLAND REVENUE BUREAU | 111 SW COLUMBIA ST STE 600 | | | PORTLAND | OR | 97201 | |
| CITY OF PORTLAND UTILITIES | PO BOX 3553 | | | PORTLAND | ME | 04104 | |
| CITY OF PORTSMOUTH | 801 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704 | |
| CITY OF PORTSMOUTH | WATER/SEWER DEPT | 21 JUNCKINS AVE | | PORTSMOUTH | NH | 03801 | |
| CITY OF PORTSMOUTH TREASURER | 801 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704 | |
| CITY OF POUGHKEEPSIE | 62 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601 | |
| CITY OF POWELL | 270 NORTH CLARK | | | POWELL | WY | 82435 | |
| CITY OF POWERS | 275 FIR STREET | PO BOX 250 | | POWERS | OR | 97466-0250 | |
| CITY OF PRESCOTT | CITY OF PRESCOTT FINANCE | PO BOX 2059 | | PRESCOTT | AZ | 86302 | |
| CITY OF PRESQUE ISLE | 12 SECOND ST | | | PRESQUE ISLE | ME | 04769-2459 | |
| CITY OF PRINEVILLE | 387 NE 3RD ST. | | | PRINEVILLE | OR | 97754 | |
| CITY OF PROPERTY MANAGEMENT | 4645 EAST COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CITY OF PROVIDENCE TAX COLLECTOR | PROVIDENCE CITY HALL | 25 DORRANCE STREET | | PROVIDENCE | RI | 02903 | |
| CITY OF PULLMAN | 325 SE PARADISE ST. | | | PULLMAN | WA | 99163 | |
| CITY OF PUNTA GORDA | 326 W MARION AVENUE | | | PUNTA GORDA | FL | 33983 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF PUYALLUP | ATTN: UTILITIES DIVISION | 333 SOUTH MERIDIAN | | PUYALLYP | WA | 98371 | |
| CITY OF QUINCY | 1305 HANDCOCK ST. | | | QUINCY | MA | 02169 | |
| CITY OF QUINCY | 404 WEST JEFFERSON ST | CUSTOMER SERVICE DEPARTMENT | | QUINCY | FL | 32351 | |
| CITY OF RAHWAY | PO BOX 28325 | | | NEWARK | NJ | 07101-3140 | |
| CITY OF RANCHO MIRAGE | 69825 HIGHWAY 111 | CODE COMPLIANCE DIVISION | | RANCHO MIRAGE | CA | 92270 | |
| CITY OF RATHDRUM | 8047-1 W MAIN ST | | | RATHDRUM | ID | 83858 | |
| CITY OF RAYMOND | 110 COURTYARD SQUARE | | | RAYMOND | MS | 39154 | |
| CITY OF RENO | 1 EAST 1ST ST 2ND FL | | | RENO | NV | 89505 | |
| CITY OF RENO - SOMERSETT | CITY OF RENO | FILE 749439 | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2007 DIST | CITY OF RENO | FILE 749439 | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2009 DIST | CITY OF RENO | FILE 749439 | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2011 DIST | CITY OF RENO | FILE 749439 | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2013 DIST | CITY OF RENO | FILE 749439 | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO, NV | 1 EAST FIRST STREET | P.O. BOX 1990 | | RENO | NV | 89505-1900 | |
| CITY OF RENTON | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98057 | |
| CITY OF RENVILLE | 221 NORTH MAIN ST | | | RENVILLE | MN | 56284 | |
| CITY OF REVERE, WATER & SEWER DIVISION | 281 BROADWAY | | | REVERE | MA | 02151 | |
| CITY OF RIALTO | 150 S PALM AVENUE | | | RIALTO | CA | 92376 | |
| CITY OF RICE LAKE TREAS | 30 E EAU CLAIRE ST | | | RICE LAKE | WI | 54868 | |
| CITY OF RICHARDSON | 411 W ARAPAHO ROAD | | | RICHARDSON | TX | 75080 | |
| CITY OF RICHARDSON | P .O.BOX 831907 | | | RICHARDSON | TX | 75083-1907 | |
| CITY OF RICHLAND | 505 SWIFT BOULEVARD | | | RICHLAND | WA | 99352 | |
| CITY OF RICHLAND HILLS | 3200 DIANA DRIVE | | | RICHLAND HILLS | TX | 76118 | |
| CITY OF RICHMOND | 109 E CENTRAL | | | RICHMOND | KS | 66080 | |
| CITY OF RICHMOND | 900 E BROAD STREET | | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND | C/O FINANCE DEPARTMENT | 450 CIVIC CENTER PLAZA | | RICHMOND | CA | 94804 | |
| CITY OF RICHMOND | RICHMOND POLICE DEPT | ATTN: CODE ENFORCEMENT UNIT | 1701 REGATTA BLVD | RICHMOND | CA | 94804 | |
| CITY OF RICHMOND DPU-STORM WATER | 730 E BROAD STREET | 5TH FLOOR | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND VIRGINIA | DIVISION OF COLLECTIONS | PO BOX 26505 | | RICHMOND | VA | 23261 | |
| CITY OF RIDGELAND | PO BOX 217 | | | RIDGELAND | MS | 39158 | |
| CITY OF RIGBY | 158 WEST FREMONT | | | RIGBY | ID | 83442 | |
| CITY OF RIO DELL | 675 WILDWOOD AVE | | | RIO DELL | CA | 95562 | |
| CITY OF RIVER ROUGE WATER | 10600 W. JEFFERSON ST. | | | RIVER ROUGE | MI | 48218 | |
| CITY OF RIVERA BEACH | 600 W BLUE HERON BLVD. | | | RIVERA BEACH | FL | 33404 | |
| CITY OF RIVERSIDE | 3900 MAIN ST | | | RIVERSIDE | CA | 92522 | |
| CITY OF RIVERSIDE CODE ENFORCEMENT | C/O CITATION PROCESSING CENTER | P O BOX 7275 | | NEWPORT BEACH | CA | 92658-7275 | |
| CITY OF RIVIERA BEACH | 600 W. BLUE HERON BLVD | | | RIVIERA BEACH | FL | 33404 | |
| CITY OF RIVIERA BEACH | P O BOX 628320 | | | ORLANDO | FL | 32862 | |
| CITY OF RIVIERA BEACH UT SU | PO BOX 9757 | | | RIVIERA BEACH | FL | 33419 | |
| CITY OF ROBINSDALE | 4100 LAKEVIEW AVE | | | ROBBINSDALE | MN | 55422 | |
| CITY OF ROCHESTER | P O BOX 981096 | | | BOSTON | MA | 22981-096 | |
| CITY OF ROCHESTER | PO BOX 14270 | | | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER NEW YORK | 30 CHURCH STREET | | | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER TAX COLLECTOR | 19 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| CITY OF ROCK HILL | PO BOX 63039 | | | CHARLOTTE | NC | 28263 | |
| CITY OF ROCK ISLAND | 1528 THIRD AVENUE | | | ROCK ISLAND | IL | 61201 | |
| CITY OF ROCKFORD | 425 E STATE STREET 1ST FLOOR | CODE ENFORCEMENT DIVISION | | ROCKFORD | IL | 61104 | |
| CITY OF ROCKFORD ILLINOIS | SUSAN KIRBY | 425 EAST STATE STREET | | ROCKFORD | IL | 61104 | |
| CITY OF ROCKPORT | 622 E. MARKET ST. | | | ROCKPORT | TX | 78382 | |
| CITY OF ROCKVILLE | 111 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850 | |
| CITY OF ROCKY RIVER | 21012 HILLIARD BOULEVARD | | | ROCKY RIVER | OH | 44116 | |
| CITY OF ROGERS CITY | 193 E. MICHIGAN AVE | | | ROGERS CITY | MI | 49779 | |
| CITY OF ROGUE RIVER | 133 BROADWAY | PO BOX 1137 | | ROGUE RIVER | OR | 97537 | |
| CITY OF ROOSEVELT PARK | 900 OAKRIDGE RD | | | ROOSEVELT PARK | MI | 49441 | |
| CITY OF ROSENBURG | 2110 4TH ST | | | ROSENBERG | TX | 77471-0032 | |
| CITY OF ROSEVILLE | 2660 CIVIC CENTER DR. | | | ROSEVILLE | MN | 55113 | |
| CITY OF ROSEVILLE | 29777 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSLYN | 201 S 1ST STREET | PO BOX 451 | | ROSLYN | WA | 98941 | |
| CITY OF ROYAL OAK | P.O. BOX 64 | | | ROYAL OAK | MI | 48068 | |
| CITY OF RUTLAND TREASURER OFFICE | PO BOX 969 | | | RUTLAND | VT | 05702 | |
| CITY OF SACRAMENTO | 915 I STREET | 4TH FLOOR | | SACRAMENTO | CA | 95814-2696 | |
| CITY OF SACRAMENTO | COMMUNITY DEVELOPMENT DEPARTMENT | 300 RICHARDS BLVD 3RD FLOOR | | SACRAMENTO | CA | 95811 | |
| CITY OF SACRAMENTO | PO BOX 2770 | | | SACRAMENTO | CA | 95812-2770 | |
| CITY OF SACRAMENTO DEPT. OF UTILITIES | 1395 35TH AVENUE | | | SACRAMENTO | CA | 95822 | |
| CITY OF SACRAMENTO REVENUE DIVISION | 915 I STREET ROOM 1214 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SAFETY HARBOR | 750 MAIN ST | | | SAFETY HARBOR | FL | 34695 | |
| CITY OF SAGINAW | ATTN: LISA NEWSOM | P.O. BOX 79070 | | SAGINAW | TX | 76179 | |
| CITY OF SAGINAW - CODE ENFORCEMENT | PO DRAWER 79070 | | | SAGINAW | TX | 76179 | |
| CITY OF SAGINAW WATER | 1315 S WASHINGTON AVE | CITY HALL, 1ST FLOOR | | SAGINAW | MI | 48601 | |
| CITY OF SAINT CLOUD | PO BOX 1501 | | | SAINT CLOUD | MN | 56302 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF SAINT LOUIS | 108 WEST SAGINAW STREET | | | SAINT LOUIS | MI | 48880-1529 | |
| CITY OF SAINT PAUL | 15 WEST KELLOGG BLVD | STE 700 | | SAINT PAUL | MN | 55102 | |
| CITY OF SAINT PAUL | 25 W. 4TH ST. | ROOM 1000 | | ST. PAUL | MN | 55102 | |
| CITY OF SALEM | 1900 WATERFORD DRIVE | | | VERO BEACH | FL | 32966 | |
| CITY OF SALISBURY | 125 N. DIVISION ST ROOM 103 | | | SALISBURY | MD | 21801 | |
| CITY OF SAMSON | 104 EAST MAIN STREET | | | SAMSON | AL | 36477 | |
| CITY OF SAN ANGELO, TEXAS | 72 WEST COLLEGE AVE | | | SAN ANGELO | TX | 76903 | |
| CITY OF SAN ANTONIO | 111 SOLEDAD | 4TH FLOOR | | SAN ANTONIO | TX | 78205 | |
| CITY OF SAN ANTONIO | 111 SOLEDAD STREET | SUITE 100 | | SAN ANTONIO | TX | 78205 | |
| CITY OF SAN ANTONIO FIN DEPT COLL D | PO BOX 839975 | | | SAN ANTONIO | TX | 78283-3975 | |
| CITY OF SAN BERNARDINO | 300 N D ST. | 6TH FLOOR | | SAN BERNARDINO | CA | 92418 | |
| CITY OF SAN BERNARDINO | 300 NORTH "D" STREET | 3RD FLOOR | | SAN BERNARDINO | CA | 92418 | |
| CITY OF SAN BERNARDINO | CODE ENFORCEMENT DIVISION | 710 N. D STREET | | SAN BERNARDINO | CA | 92401 | |
| CITY OF SAN BERNARDINO | PO BOX 710 | | | SAN BERNARDINO | CA | 92418 | |
| CITY OF SAN DIEGO | PO BOX 129003 | | | SAN DIEGO | CA | 92112 | |
| CITY OF SAN DIEGO | RENTAL UNIT BUSINESS TAX PROGRAM | P.O. BOX 129003 | | SAN DIEGO | CA | 92112-9003 | |
| CITY OF SAN DIEGO UTILITIES | 525 SOUTH STREET | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN JACINTO | ATTN FINANCE DEPARTMENT - DEBBIE VICKERY | 595 S. SAN JACINTO AVE | | SAN JACINTO | CA | 92583 | |
| CITY OF SANDY | 39250 PIONEER BOULEVARD | | | SANDY | OR | 97055 | |
| CITY OF SANFORD | COMMUNITY IMPROVEMENT | 300 N PARK AVENUE | | SANFORD | FL | 32772 | |
| CITY OF SANFORD | PO BOX 1788 | | | SANFORD | FL | 32772-1788 | |
| CITY OF SANFORD COMMUNITY IMPROVEMENT | 300 N. PARK AVENUE | | | SANFORD | FL | 32771 | |
| CITY OF SANTA FE | 801 W SAN MATEO | | | SANTA FE | NM | 87505 | |
| CITY OF SANTA FE | UTILITY CUSTOMER SERVICE | P.O. BOX 909 | | SANTA FE | NM | 87504-0909 | |
| CITY OF SARASOTA | ATTN CODE COMPLIANCE | 1565 1ST STREET ANNEX 2ND FLOOR | | SARASOTA | FL | 34236 | |
| CITY OF SARASOTA | ATTN: CODE DEPARTMENT | 1565 FIRST STREET, ROOM 205 | | SARASOTA | FL | 34236 | |
| CITY OF SARATOGA SPRINGS | 474 BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| CITY OF SCRANTON | 340 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| CITY OF SCHENECTADY | 105 JAY STREET | | | SCHENECTADY | NY | 12305 | |
| CITY OF SCHENECTADY | PO BOX 947 | | | SCHENECTADY | NY | 12301 | |
| CITY OF SCOTSDALE | CODE ENFORCEMENT | 7447 E INDIAN SCHOOL ROAD, SUITE 210 | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCRANTON TREASURER | 340 NORTH WASHINGTON AVENUE | | | SCRANTON | PA | 18503 | |
| CITY OF SEARCY | 300 W. ARCH | | | SEARCY | AR | 72143 | |
| CITY OF SEASIDE | 989 BROADWAY ST. | | | SEASIDE | OR | 97138 | |
| CITY OF SEATTLE | PO BOX 34016 | | | SEATTLE | WA | 98124-1017 | |
| CITY OF SEDONA | 102 ROADRUNNER DRIVE | | | SEDONA | AZ | 86336 | |
| CITY OF SEGUIN | PO BOX 591 | | | SEGUIN | TX | 78156 | |
| CITY OF SELAH | 115 W NACHES AVENUE | | | SELAH | WA | 98942 | |
| CITY OF SENATH | P.O. BOX 609 | | | SENATH | MO | 63876 | |
| CITY OF SEQUIM | CITY GOVERNMENT | 152 W. CEDAR STREET | | SEQUIM | WA | 98382-3317 | |
| CITY OF SEYMOUR | 123 W MARKET ST., PO BOX 247 | | | SEYMOUR | MO | 65746 | |
| CITY OF SHAKER HEIGHTS | 15600 CHARGIN BLVD | | | SHAKER HEIGHTS | OH | 44120 | |
| CITY OF SHAKER HEIGHTS | 3400 LEE ROAD | | | SHAKER HEIGHTS | OH | 44120 | |
| CITY OF SHEFFIELD LAKE | 4750 RICHELIEU AVENUE | | | SHEFFIELD LAKE | OH | 44054 | |
| CITY OF SHELBYVILLE | 44 W. WASHINGTON ST. | | | SHELBYVILLE | IN | 46176 | |
| CITY OF SHELLEY | 101 S EMERSON | | | SHELLEY | ID | 83274 | |
| CITY OF SHELLMAN | 51 PARK AVE | | | SHELLMAN | GA | 39886-0060 | |
| CITY OF SHELTON | 54 HILL STREET | | | SHELTON | CT | 06484 | |
| CITY OF SHENANDOAH | 29955 IH 45 | | | SHENANDOAH | TX | 77381 | |
| CITY OF SHERIDAN | 120 SW MILL ST. | | | SHERIDAN | OR | 97378 | |
| CITY OF SHOW LOW - SLID | CITY OF SHOW LOW WATER D | 180 N 9TH ST, SUITE B | | SHOW LOW | AZ | 85901 | |
| CITY OF SHREVEPORT | 505 TRAVIS SUITE 120 | | | SHREVEPORT | LA | 71101 | |
| CITY OF SHREVEPORT - AV TAX | PO BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| CITY OF SOMERS POINT | 1 WEST NEW JERSEY AVENUE | | | SOMERS POINT | NJ | 08244 | |
| CITY OF SOMERSWORTH | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 | |
| CITY OF SOUTH CHARLESTON | PO BOX 8597 | | | S CHARLESTON | WV | 25303 | |
| CITY OF SOUTH DAYTONA | 1672 S RIDGEWOOD AVE | | | SOUTH DAYTONA | FL | 32119 | |
| CITY OF SOUTH DAYTONA | DEPT OF FINANCE, ATTN: CHRISTINE EDGIL | P.O. BOX 214960 | | SOUTH DAYTONA | FL | 32121 | |
| CITY OF SOUTH DAYTONA UTILITIES | 301 S RIDGEWOOD AVE 176 | | | DAYTONA BEACH | FL | 32114 | |
| CITY OF SOUTH HAVEN | 539 PHOENIX STREET | | | SOUTH HAVEN | MI | 49090 | |
| CITY OF SOUTHFIELD | 25501 CLARA LANE | | | SOUTHFIELD | MI | 48034 | |
| CITY OF SOUTHFIELD | TREASURER | 2600 EVERGREEN ROAD | | SOUTHFIELD | MI | 48037 | |
| CITY OF SOUTHFIELD TREASURER | 1200 NORTH TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | |
| CITY OF SOUTHFIELD WATER & SEWER DEPT. | PO BOX 33835 | | | DETROIT | MI | 48232 | |
| CITY OF SPARKS | 431 PRATER WAY | | | SPARKS | NV | 89431 | |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201 | |
| CITY OF SPRINGFIELD | 36 COURT ST | | | SPRINGFIELD | MA | 01103 | |
| CITY OF SPRINGFIELD | FINANCE DEPARTMENT | 840 BOONVILLE | | SPRINGFIELD | MO | 65802 | |
| CITY OF SPRINGFIELD | P.O. BOX 788 | 405 NORTH MAIN STREET | | SPRINGFIELD | TN | 37172 | |
| CITY OF SPRINGFIELD CODE ENFORCEMENT | PRO SE | SIMPSON ASHFORD | 54 KAMUDA STREET | INDIAN ORCHARD | MA | 01151 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF SPRINGFIELD UTILITIES | 76 EAST HIGH STREET | FIRST FLOOR | | SPRINGFIELD | OH | 45502 | |
| CITY OF SPRINGFIELD, OHIO | 76 EAST HIGH STREET | FIRST FLOOR | | SPRINGFIELD | OH | 45502 | |
| CITY OF SPRINGTOWN | PO BOX 444 | | | SPRINGTOWN | TX | 76082 | |
| CITY OF ST AUGUSTINE UTILITY DEPT | PO BOX 3006 | | | ST AUGUSTINE | FL | 32085 | |
| CITY OF ST CLOUD | 400 2ND ST SOUTH | | | ST CLOUD | MN | 56301 | |
| CITY OF ST CLOUD | ATTN: CITY CLERK | 1300 NINTH STREET | | ST. CLOUD | FL | 34769 | |
| CITY OF ST CLOUD UT | 1300 9TH ST | BUILDING A | | ST CLOUD | FL | 34769 | |
| CITY OF ST GEORGE UTILITIES | PO BOX 1750 | | | SAINT GEORGE | UT | 84771 | |
| CITY OF ST LOUIS WATER DIVISION | 1640 S KINGSHIGHWAY BLVD | | | ST. LOUIS | MO | 63110 | |
| CITY OF ST MARIES | 602 COLLEGE AVENUE | | | SAINT MARIES | ID | 83861 | |
| CITY OF ST PAUL | 1000 CITY HALL ANNEX | 25 WEST FOURTH STREET | | ST. PAUL | MN | 55102-1660 | |
| CITY OF ST PETERSBURG | PO BOX 2842 | | | ST PETERSBURG | FL | 33731 | |
| CITY OF ST PETERSBURG UTILITIES | 175 5TH STREET NORTH | | | ST PETERSBURG | FL | 33701 | |
| CITY OF ST. ANN | 10405 ST. CHARLES ROCK ROAD | | | ST. ANN | MO | 63074 | |
| CITY OF ST. ANTHONY | 420 N. BRIDGE ST., SUITE A | | | ST. ANTHONY | ID | 83445 | |
| CITY OF ST. AUGUSTINE | 75 KING STREET | | | ST AUGUSTINE | FL | 32084 | |
| CITY OF ST. CLAIR SHORES | 27600 JEFFERSON CIRCLE DRIVE | | | ST. CLAIRS SHORES | MI | 48081 | |
| CITY OF ST. GEORGE | 174 EAST 200 NORTH | | | ST. GEORGE | UT | 84770 | |
| CITY OF ST. JOSEPH | 1100 FREDERICK AVENUE | ROOM 106 | | ST. JOSEPH | MO | 64501 | |
| CITY OF ST. LOUIS | 1415 NORTH 13TH STREET | | | ST. LOUIS | MO | 63106 | |
| CITY OF ST. LOUIS | DEPARTMENT OF FORESTRY | ROOM 212 CITY HALL | | ST. LOUIS | MO | 63103 | |
| CITY OF ST. LOUIS PARK | 5005 MINNETONKA BLVD. | | | ST. LOUIS PARK | MN | 55416 | |
| CITY OF ST. PETERSBURG | 325 CENTRAL AVE | | | ST. PETERSBURG | FL | 33701 | |
| CITY OF ST. PETERSBURG | P.O. BOX 33034 | | | MIAMI | FL | 33034-8034 | |
| CITY OF ST. PETERSBURG FL | JENNIFER MILLET - COLLECTION OFFICER | P. O. BOX 2842 | | ST. PETERSBURG | FL | 33731 | |
| CITY OF ST. PETERSBURG FLORIDA | 175 5TH STREET NORTH | | | PETERSBURG | FL | 33701 | |
| CITY OF ST. PETERSBURG UTILITIES | 325 CENTRAL AVENUE | | | ST. PETERSBURG | FL | 33701 | |
| CITY OF ST. PETERSBURG UTILITIES | 325 CENTRAL AVENUE | | | ST. PETERSBURG | FL | 33731 | |
| CITY OF ST. PETERSBURG WATER | P. O. BOX 33037 | | | ST. PETERSBURG | FL | 33733 | |
| CITY OF STAMFORD | 111 HARBOR VIEW AVE | | | STAMFORD | CT | 06902 | |
| CITY OF STAMFORD TAX COLLECTOR | STAMFORD GOVERNMENT CENTER | 888 WASHINGTON BLVD 6TH FLOOR | | STAMFORD | CT | 06901 | |
| CITY OF STAYTON | 362 N THIRD AVE | | | STAYTON | OR | 97383 | |
| CITY OF STERLING | 421 NORTH 4TH STREET | PO BOX 4000 | | STERLING | CO | 80751-0400 | |
| CITY OF STERLING HEIGHTS | 40555 UTICA ROAD | PO BOX 8009 | | STERLING HEIGHTS | MI | 48311 | |
| CITY OF STEUBENVILLE | 115 SOUTH THIRD STREET | | | STEUBENVILLE | OH | 43952 | |
| CITY OF STILLWATER | 216 4TH ST NORTH | | | STILLWATER | MN | 55082 | |
| CITY OF STOCKDALE | P.O. BOX 446 | | | STOCKDALE | TX | 78160 | |
| CITY OF STOCKTON POLICE DEPT | NEIGHBORHOOD SERVICES | 22 E WEBER AVE  RM 350 | | STOCKTON | CA | 95202 | |
| CITY OF STOW | 3760 DARROW RD | | | STOW | OH | 44224 | |
| CITY OF STREETSBORO | FINANCE WATER BILLING DEPTARTMENT | 9184 STATE ROUTE 43 | | STREETSBORO | OH | 44241 | |
| CITY OF STRONGSVILLE | 16099 FOLTZ PARKWAY | | | STRONGSVILLE | OH | 44149-5598 | |
| CITY OF STUART | 121 SW FLAGLER AVENUE | | | STUART | FL | 34994 | |
| CITY OF STUART | ATTN: CODE ENFORCEMENT DIVISION | 830 SE MARTIN LUTHUR KING JR. BLVD | | STUART | FL | 33994 | |
| CITY OF SUGAR CREEK | 103 S. STERLING | | | SUGAR CREEK | MO | 64054 | |
| CITY OF SULLIVAN | 210 WEST WASHINGTON | | | SULLIVAN | MO | 63080 | |
| CITY OF SUNRISE | 1607 NW 136TH AVENUE | BUILDING B | | SUNRISE | FL | 33323 | |
| CITY OF SUNRISE | P.O. BOX 31432 | | | TAMPA | FL | 33631-3432 | |
| CITY OF SUNRISE | PUBLIC SERVICES | 10770 W OAKLAND PARK BVD | | SUNRISE | FL | 33351 | |
| CITY OF SUNRISE PUBLIC SERVICE | 10770 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351-6899 | |
| CITY OF SUTTON | 107 W GROVE ST. PO BOX 430 | | | SUTTON | NE | 68979 | |
| CITY OF SWAINSBORO | PO BOX 600 | | | SWAINSBORO | GA | 30401 | |
| CITY OF SWEET HOME | 1140 12TH AVE | | | SWEET HOME | OR | 97386 | |
| CITY OF SYRACUSE DEPARTMENT OF WATER | PO BOX 5268 | | | BINGHAMPTON | NY | 13902-5268 | |
| CITY OF TACOMA | 3628 SOUTH 35TH ST | | | TACOMA | WA | 98409 | |
| CITY OF TACOMA | FINANCE DEPARTMENT | TAX & LICENSE DIVISION | 733 MARKET STREET, ROOM 21 | TACOMA | WA | 98402-3770 | |
| CITY OF TACOMA | P.O. BOX 11007 | | | TACOMA | WA | 98411 | |
| CITY OF TACOMA TAX & LICENSE | DIVISION | 733 MARKET ST 21 | | TACOMA | WA | 98402 | |
| CITY OF TACOMA WASHINGTON | 747 MARKET ST | SUITE 132 | | TACOMA | WA | 98402 | |
| CITY OF TAFT | 209 EAST KERN STREET | | | TAFT | CA | 93268 | |
| CITY OF TALLAHASSEE | 300 S ADAMS ST | | | TALLAHASSEE | FL | 32301 | |
| CITY OF TALLAHASSEE | 435 N. MACOMB ST. | RELAY BOX | | TALLAHASSEE | FL | 32301 | |
| CITY OF TAMARAC | 7525 NW 88 AVE | | | TAMARAC | FL | 33321 | |
| CITY OF TAMARAC | BUILDING DEPARTMENT | 6011 NOB HILL ROAD 1ST FLOOR | | TAMARAC | FL | 33321 | |
| CITY OF TAMPA | 306 E. JACKSON STREET | | | TAMPA | FL | 33602 | |
| CITY OF TAMPA UT | 315 E KENNEDY BLVD | 1ST FLOOR | | TAMPA | FL | 33630 | |
| CITY OF TAMPA UTILITIES | 2105 N. NEBRASKA AVENUE | | | TAMPA | FL | 33630 | |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| CITY OF TARPON SPRINGS | PO BOX 5004 | | | TARPON SPRINGS | FL | 34688 | |
| CITY OF TAUNTON | 141 OAK ST. | | | TAUNTON | MA | 02780 | |
| CITY OF TAVARES | PO BOX 1068 | | | TAVARES | FL | 32778 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF TAYLOR | 23555 GODDARD | | | TAYLOR | MI | 48180 | |
| CITY OF TAYLOR WATER DEPARTMENT | P.O. BOX 298 | | | TAYLOR | MI | 48180 | |
| CITY OF TEMPLE | 401 NORTH 3RD STREET | | | TEMPLE | TX | 76501 | |
| CITY OF TEMPLE | PO BOX 878 | | | TEMPLE | TX | 76503 | |
| CITY OF TERRELL - MUNICIPAL DEV DEPT | 201 EAST NAST ST. | P.O. BOX 310 | | TERRELL | TX | 75160 | |
| CITY OF THE DALLES | 313 COURT ST | | | THE DALLES | OR | 97058 | |
| CITY OF THOMASTON | PO BOX 672 | | | THOMASTON | GA | 30286 | |
| CITY OF THOMASVILLE TAX COLLECTOR | 111 VICTORIA PLACE | | | THOMASVILLE | GA | 31799 | |
| CITY OF THORNTON | 9500 CIVIC CENTER DRIVE | | | THORNTON | CO | 80229 | |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF THREE RIVERS | 333 WEST MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| CITY OF TITUSVILLE | 555 SOUTH WASHINGTON AVENUE | | | TITUSVILLE | FL | 32796 | |
| CITY OF TOLEDO DEPT OF PUBLIC UTILITIES | OHIO BUILDING | 420 MADISON AVE SUITE 100 | | TOLEDO | OH | 43604 | |
| CITY OF TOMBALL | 401 MARKET STREET | | | TOMBALL | TX | 77375 | |
| CITY OF TORRINGTON | 140 MAIN STREET RM 134 | | | TORRINGTON | CT | 06790 | |
| CITY OF TRENTON | 319 EAST STATE STREET | | | TRENTON | NJ | 08602 | |
| CITY OF TRIPP | 101 W 1ST STREET | | | TRIPP | SD | 57376 | |
| CITY OF TROTWOOD | 3035 OLIVE ROAD | | | TROTWOOD | OH | 45426 | |
| CITY OF TROY | 500 W BIG BEAVER | | | TROY | MI | 48084 | |
| CITY OF TUCSON | 255 W ALAMEDA | CITY HALL, 1ST FLOOR | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON | CITY OF TUCSON | PO BOX 27210 ATTN FINANC | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | PO BOX 27450 | | | TUCSON | AZ | 85726-7450 | |
| CITY OF TUCSON | PO BOX 28804 | | | TUCSON | AZ | 85726-8804 | |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD. | | | TUKWILA | WA | 98188 | |
| CITY OF TULARE | 414 E. KERN AVENUE | | | TULARE | CA | 93274 | |
| CITY OF TULSA | 175 E 2ND ST. | | | TULSA | OK | 74103 | |
| CITY OF TUMWATER | 555 ISRAEL ROAD SW | | | TUMWATER | WA | 98501 | |
| CITY OF TUMWATER-UTILITIES | P.O. BOX 94279 | | | SEATTLE | WA | 98124-6579 | |
| CITY OF TWO RIVERS | 1717 E PARK STREET | | | TWO RIVERS | WI | 54241 | |
| CITY OF TYLER | P. O. BOX 2039 | | | TYLER | TX | 75710 | |
| CITY OF UMATILLA UT | 1 SOUTH CENTRAL AVE | | | UMATILLA | FL | 32784 | |
| CITY OF UNDERWOOD | 120 MAIN ST SOUTH | P.O. BOX 106 | | UNDERWOOD | MN | 56586 | |
| CITY OF UNION | 342 S MAIN | PO BOX 529 | | UNION | OR | 97883 | |
| CITY OF UNION GAP | PO BOX 3008 | | | UNION GAP | WA | 98903 | |
| CITY OF UNIVERSITY CITY | 6801 DELMAR BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| CITY OF URBANA | LEGAL DIVISION | 400 SOUTH VINE STREET | | URBANA | IL | 61801 | |
| CITY OF UTICA | 7550 AUBURN ROAD | | | UTICA | MI | 48317 | |
| CITY OF VALLEJO | 555 SANTA CLARA ST. | | | VALLEJO | CA | 94590 | |
| CITY OF VALLEJO | CODE ENFORCEMENT DIVISION | 555 SANTA CLARA STREET | | VALLEJO | CA | 94590-5922 | |
| CITY OF VANCOUVER, WASHINGTON | P.O. BOX 1995 | | | VANCOUVER | WA | 98668-1995 | |
| CITY OF VENICE | 401 W VENICE AVENUE | | | VENICE | FL | 34285 | |
| CITY OF VENTNOR | 6201 ATLANTIC AVENUE | | | VENTNOR | NJ | 08406 | |
| CITY OF VERO BEACH UTILITIES | PO BOX 1180 | | | VERO BEACH | FL | 32961 | |
| CITY OF VESTAVIA HILLS | 1032 MONTGOMERY HWY | | | VESTAVIA HILLS | AL | 35216 | |
| CITY OF VICTORIA | 700 N MAIN ST. 100 | | | VICTORIA | TX | 77901 | |
| CITY OF VICTORIA | P.O. BOX 1758 | | | VICTORIA | TX | 77902 | |
| CITY OF VICTORVILLE | 14343 CIVIC DR | | | VICTORVILLE | CA | 92392 | |
| CITY OF VIRGINIA | 153 S FRONT ST | | | VIRGINIA | IL | 62691 | |
| CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH | 2424 COURTHOUSE DRIVE | BLDG 18A | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VISALIA | FIRE DEPARTMENT | 707 W ACEQUIA AVE | | VISALIA | CA | 93291 | |
| CITY OF VISALIA | P O BOX 51159 | | | LOS ANGELES | CA | 90051 | |
| CITY OF WACO | 401 FRANKLIN AVE | | | WACO | TX | 76701 | |
| CITY OF WALDPORT | P.O. BOX 1120 | | | WALDPORT | OR | 97394 | |
| CITY OF WALLA WALLA | 15 N 3RD AVE | | | WALLA WALLA | WA | 99362 | |
| CITY OF WALLED LAKE | 1499 E. WEST MAPLE | | | WALLED LAKE | MI | 48390 | |
| CITY OF WARREN | ONE CITY SQUARE | STE 420 | | WARREN | MI | 48093 | |
| CITY OF WARREN TREASURER | ONE CITY SQUARE | SUITE 200 | | WARREN | MI | 48093 | |
| CITY OF WARRENTON | 225 S. MAIN AVE. PO BOX 250 | | | WARRENTON | OR | 97146 | |
| CITY OF WARWICK | 3275 POST ROAD | | | WARWICK | RI | 02886 | |
| CITY OF WARWICK UTILITY | PO BOX 981076 | | | BOSTON | MA | 22981-076 | |
| CITY OF WASCO | 764 EAST STREET | | | WASCO | CA | 93280 | |
| CITY OF WASHINGTON | 215 EAST WASHINGTON ST. | | | WASHINGTON | IA | 52353 | |
| CITY OF WASHINGTON COURT HOUSE | CITY GOVERNMENT | 105 N. MAIN STREET | | WASHINGTON COURT HOUSE | OH | 43160 | |
| CITY OF WASHINGTON TERRACE | 5249 SOUTH 400 EAST | | | WASHINGTON TERRACE | UT | 84405 | |
| CITY OF WASHINGTON-SOLID WASTE | 55 W. MAIDEN STREET | | | WASHINGTON | PA | 15301 | |
| CITY OF WATERBURY | ATTN MICHAEL A. PTAK | 235 GRAND ST | | WATERBURY | CT | 06702 | |
| CITY OF WATERBURY BUREAU OF WATER | 21 EAST AUROURA STREET | | | WATERBURY | CT | 06708 | |
| CITY OF WAUKEGAN | 100 N. MARTIN LUTHER KING JR. AVE. | | | WAUKEGAN | IL | 60085 | |
| CITY OF WAVERLY | 200 1ST STREET NE | | | WAVERLY | IA | 50677 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF WAYNESBORO TREASURER | 503 W MAIN ST | ROOM 105 | | WAYNESBORO | VA | 22980 | |
| CITY OF WENATCHEE | 129 S CHELAN AVE | | | WENATCHEE | WA | 98807 | |
| CITY OF WENATCHEE | PO BOX 519 | | | WENATCHEE | WA | 98807 | |
| CITY OF WEST ALLIS | 7525 W. GREENFIELD AVE. | | | WEST ALLIS | WI | 53214-4648 | |
| CITY OF WEST CHICAGO | 475 MAIN STREET | | | WEST CHICAGO | IL | 60185 | |
| CITY OF WEST COLUMBIA | P.O. BOX 487 | 512 E. BRAZOS AVE | | WEST COLUMBIA | TX | 77486 | |
| CITY OF WEST COVINA | 1444 WEST GARVEY AVE ROOM 215 | | | WEST COVINA | CA | 91790 | |
| CITY OF WEST HAVEN | 355 MAIN ST. | | | WEST HAVEN | CT | 06516 | |
| CITY OF WEST HAVEN | PO BOX 401 | | | WEST HAVEN | CT | 06516 | |
| CITY OF WEST MELBOURNE LIEN | 2285 MINTON RD | | | WEST MELBOURNE | FL | 32904 | |
| CITY OF WEST PALM BEACH | ATTN: M CHANDLER | 401 CLEMATIS ST 5TH FLOOR | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST PALM BEACH | DEPARTMENT OF FINANCE, CASH MANAGEMENT | P O BOX 3366 | | WEST PALM BEACH | FL | 33402 | |
| CITY OF WEST PALM BEACH | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402 | |
| CITY OF WEST PALM BEACH | WEST PALM BEACH FINANCE DEPARTMENT | 401 CLEMATIS STREET 5TH FLOOR | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST PALM UTILITIES | 401 CLEMATIS STREET | 1ST FLOOR | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST PARK | 1965 SOUTH STATE ROAD 7 | | | WEST PARK | FL | 33023 | |
| CITY OF WEST POINT | 204 COMMERCE ST | | | WEST POINT | MS | 39773 | |
| CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | |
| CITY OF WEST SACRAMENTO | P O BOX 2220 | | | WEST SACRAMENTO | CA | 95691 | |
| CITY OF WESTLAND WATER | 36601 FORD RD | 1ST FL | | WESTLAND | MI | 48185 | |
| CITY OF WESTMINSTER | 56 W MAIN ST | | | WESTMINSTER | MD | 21157 | |
| CITY OF WESTON | 17200 ROYAL PALM BOULEVARD | | | WESTON | FL | 33326 | |
| CITY OF WESTON | PO BOX 579 | | | WESTON | OR | 97886 | |
| CITY OF WESTWEGO | 1100 FOURTH STREET | | | WESTWEGO | LA | 70094 | |
| CITY OF WHITE SETTLEMENT | 214 MEADOW PARK DRIVE | | | WHITE SETTLEMENT | TX | 76108 | |
| CITY OF WHITE SULPHUR SPRINGS | 105 WEST HAMPTON / BOX 442 | | | WHITE SULPHUR SPRINGS | MT | 59645 | |
| CITY OF WHITE SULPHUR SPRINGS | PO BOX 442 | | | WHITE SULPHUR SPRINGS | MT | 59645 | |
| CITY OF WICHITA FALLS | 1300 SEVENTH ST. | STE. 104 | | WICHITA FALLS | TX | 76301 | |
| CITY OF WICHITA FALLS | PO BOX 1431 | | | WICHITA FALLS | TX | 76307 | |
| CITY OF WILDWOOD | 100 N. MAIN ST. | | | WILDWOOD | FL | 34785 | |
| CITY OF WILDWOOD | 4400 NEW JERSEY AVENUE | | | WILDWOOD | NJ | 08260 | |
| CITY OF WILLIAMS | PO BOX 310 | | | WILLIAMS | CA | 95987 | |
| CITY OF WILLIAMSBURG | DEPARTMENT OF FINANCE | 401 LAFAYETTE STREET | | WILLIAMSBURG | VA | 23185-3617 | |
| CITY OF WILLISTON | PO BOX 160 | | | WILLISTON | FL | 32696 | |
| CITY OF WILMINGTON | 800 N. FRENCH STREET, 3RD FLOOR | DEPARTMENT OF LICENSES AND INSPECTIONS | | WILMINGTON | DE | 19801 | |
| CITY OF WILMINGTON | DIVISION OF REVENUE | 800 FRENCH STREET 1ST FLOOR | | WILMINGTON | DE | 19801 | |
| CITY OF WILMINGTON DEPARTMENT OF FINANCE | P.O. BOX 15622 | | | WILMINGTON | DE | 19866-5622 | |
| CITY OF WINDER | 45 E ATHENS ST | PO BOX 566 | | WINDER | GA | 30680 | |
| CITY OF WINLOCK | PO BOX 777 | | | WINLOCK | WA | 98596 | |
| CITY OF WINONA | P.O. BOX 378 | | | WINONA | MN | 55987 | |
| CITY OF WINSTON | 201 NW DOUGLAS BOULEVARD | | | WINSTON | OR | 97496 | |
| CITY OF WINTER GARDEN | 300 W PLANT ST. | | | WINTER GARDEN | FL | 34787 | |
| CITY OF WINTER HAVEN | P.O. BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 | |
| CITY OF WINTER PARK UTILITIES | 401 S. PARK AVE | | | WINTER PARK | FL | 32789 | |
| CITY OF WINTER SPRINGS FLORIDA | 1126 EAST STATE RD 434 | | | WINTER SPRINGS | FL | 32708 | |
| CITY OF WISCONSIN RAPIDS | 444 WEST GRAND AVENUE | | | WISCONSIN RAPIDS | WI | 54495 | |
| CITY OF WOOD DALE | 404 N. WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| CITY OF WOOD RIVER | 111 N WOOD RIVER AVE | | | WOOD RIVER | IL | 62095 | |
| CITY OF WOODBURY | 33 DELAWARE STREET | | | WOODBURY | NJ | 08096 | |
| CITY OF WOODWAY | 922 ESTATES DRIVE | | | WOODWAY | TX | 76712 | |
| CITY OF WOONSOCKET TAX COLLECTOR'S OFC | 169 MAIN STREET | | | WOONSOCKET | RI | 02895 | |
| CITY OF WORCESTER | 455 MAIN STREET, ROOM 203 | | | WORCESTER | MA | 01608 | |
| CITY OF WORCESTER | DPT. OF PUBLIC WORKS & PARKS WATER DIV. | 18 EAST WORCESTER STREET | | WORCESTER | MA | 01604 | |
| CITY OF WORCESTER | PO BOX 15602 | | | WORCESTER | MA | 01615-0602 | |
| CITY OF WYLIE | 300 COUNTRY CLUB RD BLD 100 | | | WYLIE | TX | 75098 | |
| CITY OF YACHATS | KIMMIE JACKSON | PO BOX 345 | | YACHATS | OR | 97498 | |
| CITY OF YAKIMA | CODE ADMIN ATTN: CARISSA DELLINGER | 129 NORTH 2ND STREET, 2ND FLOOR | | YAKIMA | WA | 98901 | |
| CITY OF YONKERS | 40 S BROADWAY  RM 102 | | | YONKERS | NY | 10701 | |
| CITY OF YORK | 101 SOUTH GEORGE ST. | | | YORK | PA | 17405 | |
| CITY OF YORK | 50 WEST KING STREET | PO BOX 509 | | YORK | PA | 17405 | |
| CITY OF YOUNGSTOWN | 26 S. PHELPS STREET | | | YOUNGSTOWN | OH | 44503 | |
| CITY OF YREKA | 701 FOURTH STREET | | | YREKA | CA | 96097 | |
| CITY OF YUCAIPA | 34272 YUCIPA BLVD | | | YUCIPA | CA | 92399 | |
| CITY OF ZANESVILLE | 401 MARKET STREET | | | ZANESVILLE | OH | 43701-3577 | |
| CITY OF ZION | 2828 SHERIDAN RD | | | ZION | IL | 60099-2674 | |
| CITY PROPPERTY MANAGEMENT COMPANY | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CITY REALTY PARTNERS INC | 9756 W SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| CITY ROOFING COMPANY | 4020 W. VICKERY BLVD | | | FORT  WORTH | TX | 76107 | |
| CITY SCHOOL DISTRICT OF ALBANY | PO BOX 15133 | | | ALBANY | NY | 12212 | |
| CITY SECURITIES | 8900 KEYSTONE XNG STE300 | | | INDIANAPOLIS | IN | 46240 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY TREASURER | 10 N 2ND ST SUITE 103 | | | HARRISBURG | PA | 17101 | |
| CITY TREASURER | 209 PEARL STREET | | | COUNCIL BLUFFS | IA | 51503 | |
| CITY TREASURER | 24 KENNEDY STREET | PO BOX 15 | | BRADFORD | PA | 16701 | |
| CITY TREASURER | 2401 COURTHOUSE DRIVE | MUNICIPAL CENTER BLDG 1 | | VIRGINIA BEACH | VA | 23456 | |
| CITY TREASURER | CITY HALL | 30 CHURCH ST ROOM 100 A | | ROCHESTER | NY | 14614 | |
| CITY TREASURER | PO BOX 7 | | | AUBURN | NY | 13021 | |
| CITY UNDERWRITING | 2001 MARCUS AVE W180 | | | LAKE SUCCESS | NY | 11042 | |
| CITY UTILITIES | CITY UTILITIES CREDIT & COLLECTIONS | 200 E BERRY STREET SUITE 130 | | FORT WAYNE | IN | 46802 | |
| CITY VIEW ISD | CITY VIEW ISD - TAX COLL | 1025 CITY VIEW DR | | WICHITA FALLS | TX | 76306 | |
| CITY WEST TOWNHOMES | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| CITY WIDE CONSTRUCTION L | 11165 WINCHESTER PARK DR | | | NEW ORLEANS | LA | 70128 | |
| CITY WIDE CONSTRUCTION, INC. | 24730 VAN BORN ROAD | | | DEARBORN HEIGHTS | MI | 48125 | |
| CITY/MESQUITE ANTHEM (79 | CITY OF MESQUITE | PO BOX 52798 | | PHOENIX | AZ | 85072 | |
| CITY/MESQUITE CANYON CRE | CITY OF MESQUITE | PO BOX 52798 | | PHOENIX | AZ | 85072 | |
| CITYLINE HAMILTON | BUILDERS | 822 WEST HAMILTON ST | | ALLENTOWN | PA | 18101 | |
| CITYSCAPE INC | 127 W JUANITA AVE 114 | | | MESA | AZ | 85210 | |
| CITYWIDE REALTY | 800 N RAINBOW 208 | | | LAS VEGAS | NV | 89107 | |
| CITYWIDE REST & | MITCHELL &DEBORA BRAHLER | 5602 E SPRING ST | | TUCSON | AZ | 85712 | |
| CITYWIDE RESTORATION, INC. | BRANT ANDERSON | 5602 E. SPRING STREET | | TUCSON | AZ | 85712 | |
| CITYWIDE VALUATION SERVICES | 20058 VENTURA BLVD 190 | | | WOODLAND HILLS | CA | 91364 | |
| CIUS, EUGENE | ADDRESS ON FILE | | | | | | |
| CIVALE AND SON | ADAM CIVALE | ADAM CIVALE | 59 JAMES STREET | MARIDEN | CT | 06451 | |
| CIVANO 1: NEIGHBORHOOD 1 ASSOC., INC. | C/O CADDEN COMMUNITY MGMT | 1870 W, PRINCE RD. #47 | | TUCSON | AZ | 85705 | |
| CIVIC ASSOCIATION OF TERRA NOVA | C/O COMMUNITY ASSET MANAGEMENT | 9802 F.M 1960 BYPASS WEST STE 210 | | HUMBLE | TX | 77338 | |
| CIVIL SERVICE EMPLOYEE | 50 CALIFORNIA ST 25TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CIVIL SERVICE EMPLOYEES | 2121 N CALIFORNIA BLVD STE 555 | | | WALNUT CREEK | CA | 94596 | |
| CJ MEEKO LLC | JACK ROSALES | 1276 N.W. 42 STREET | | MIAMI | FL | 33142 | |
| CJ-KJ CONSTRUCTION INC | 1695 E 3RD AVE | | | BAYSHORE | NY | 11706 | |
| CJS CONSTRUCTION ROOFING | AND SIDING | 1147 RAILROAD ST | | CATASAUQUA | PA | 18032 | |
| CKC CONDOMINIUM ASSOCIATION INC | 337 BLOOMFIELD AVE | | | NEWARK | NJ | 07107 | |
| CKH | 5402 HOLLY RD 2104 | | | CORPUS CHRISTI | TX | 78411 | |
| CKP INS | 21845 POWERLINE RD 205 | | | BOCA RATON | FL | 33433 | |
| CKS MARTINEZ BUILDER | 456 KAUIAMA ST | | | KAHULUI | HI | 96732 | |
| CL INSURANCE AGENCY INC | 98 MOTT ST RM 328 | | | NEW YORK | NY | 10013 | |
| CL RAFFETY CPA TREASURER & TAX COLLECTOR | 360 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| CL RAFFETY CPA TREASURER & TAX COLLECTOR | PO BOX 678002 | | | PLACERVILLE | CA | 95667 | |
| CL TRACEY LANDSCAPING & | HOMEWORKS | 1020 TAYLOR OAKS DR | | MARIETTA | GA | 30066 | |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | PORTLAND | OR | 97228-6100 | |
| CLACKAMAS COUNTY TREASURER | 150 BEAVERCREEK ROAD | | | OREGON CITY | OR | 97045 | |
| CLAFLIN, RICHARD | ADDRESS ON FILE | | | | | | |
| CLAGUE TOWERS CONDOMINIUMS | 1507 LEAR INDUSTRIAL PARKWAY, SUITE 1 | C/O LAWRENCE MANAGEMENT, INC. | | AVON | OH | 44011 | |
| CLAIBORNE COUNTY | CLAIBORNE COUNTY-TAX COL | PO BOX 469 | | PORT GIBSON | MS | 39150 | |
| CLAIBORNE COUNTY | CLAIBORNE COUNTY-TRUSTEE | PO BOX 72 | | TAZEWELL | TN | 37879 | |
| CLAIBORNE COUNTY TAX COLLECTOR | 410 MARKET ST | | | PORT GIBSON | MS | 39150 | |
| CLAIBORNE PARISH | CLAIBORNE PARISH - COLLE | 613 EAST MAIN ST | | HOMER | LA | 71040 | |
| CLAIBORNE TAX AND CIVIL OFFICE | 613 EAST MAIN | | | HOMER | LA | 71040 | |
| CLAIBORNE, COLIN | ADDRESS ON FILE | | | | | | |
| CLAIM ALLY & BARBARA & | MICHAEL PRINCE  2ND FLR | 31520 CULBERTSON LN | | TEMECULA | CA | 92591 | |
| CLAIMS ELEMENTS | CONSULTANTS INC | 13621 SW 16TH ST | | DAVIE | FL | 33325 | |
| CLAIMS FILING | EXPS SCREEN PROCESS | | | | | | |
| CLAIMS PRO ADJUSTER LLC | 3105 W WATERS AVE STE301 | | | TAMPA | FL | 33614 | |
| CLAIMSMAX ADJUSTORS | 6007 S ORANGE AV | | | ORLANDO | FL | 32809 | |
| CLAIR APPRAISALS INC | 1632 SE MISTLETOE ST | | | PORT SAINT LUCIE | FL | 34983 | |
| CLAIR, DONALD | ADDRESS ON FILE | | | | | | |
| CLAIRE WHITE | 4619 REDWOOD ST | | | NEW ORLEANS | LA | 70127 | |
| CLAIRMONT CONDOMINIUM H ASSOCIATION, INC | C/O GOLDMAN JUDA & ESKEW, P.A. | 8211 W. BROWARD BOULEVARD PH-1 | | PLANTATION | FL | 33324 | |
| CLAIRTON  CITY | CLAIRTON CITY - TREASURE | 551 RAVENSBURG BLVD | | CLAIRTON | PA | 15025 | |
| CLAIRTON S.D./CLAIRTON C | CLAIRTON SD - TAX COLLEC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | | | PORT ANGELES | WA | 98362 | |
| CLAM FALLS TOWN | CLAM FALLS TWN TREASURER | 633 335TH AVE | | FREDERIC | WI | 54837 | |
| CLAM LAKE TOWNSHIP | CLAM LAKE TOWNSHIP - TRE | 8809 E. M-115 | | CADILLAC | MI | 49601 | |
| CLANTON INSURANCE AGENCY | 9100 WHITE BLUFF ROAD | SUITE 404 | | SAVANNAH | GA | 31406 | |
| CLANTON, LORI | ADDRESS ON FILE | | | | | | |
| CLANTON, ROD | ADDRESS ON FILE | | | | | | |
| CLAPPER CONSTRUCTION LLC | DAVID A CLAPPER | 14 MEADOW STREET | | OTEGO | NY | 13825 | |
| CLARA BRISTOL | 202 MADISON ST | | | ABINGDON | VA | 24210 | |
| CLARA DEL RISCO, P.A. | 10620 GRIFFIN RD, SUITE 102 | | | COPPER CITY | FL | 33328 | |
| CLARA MEJIA | FOR EST OF ROBERTO MEJIA | 1036 SW 124TH AVE 2 | | MIAMI | FL | 33184 | |
| CLARE CITY | CLARE CITY - TREASURER | 202 W FIFTH ST | | CLARE | MI | 48617 | |
| CLARE COUNTY TREASURER | 225 W MAIN ST | | | HARRISON | MI | 48625 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLARE NAVARRA | 4685 PRESTANCIA PL APT 205 | | | WALDORF | MD | 20602 | |
| CLAREMONT CITY | CLAREMONT CITY - TAX COL | 58 OPERA HOUSE SQUARE | | CLAREMONT | NH | 03743 | |
| CLAREMONT FARMERS MUTUAL | PO BOX 218 | | | KASSON | MN | 55944 | |
| CLAREMONT RIDGE COA | MANAGEMENT | 1251N PLUMGROVE RDSTE140 | | SCHAUMBURG | IL | 60173 | |
| CLARENCE CS (CLARENCE TN | CLARENCE CS RECEIVER | 1 TOWN PLACE CLARENCE | | CLARENCE | NY | 14031 | |
| CLARENCE CSD(NEWSTEAD TN | CLARENCE CSD - TAX COLLE | PO BOX 227 | | AKRON | NY | 14001 | |
| CLARENCE GRAY | 93 WEEQUAHICK AVE | 1ST FL | | NEWARK | NJ | 07112 | |
| CLARENCE TOWN | CLARENCE TN - TAX RECEIV | 1 TOWN PLACE CLARENCE T | | CLARENCE | NY | 14031 | |
| CLARENCE TOWNSHIP | CLARENCE TOWNSHIP - TREA | 27052 R DRIVE NORTH | | ALBION | MI | 49224 | |
| CLARENCE W. ELDRIDGE, JR. | ADDRESS ON FILE | | | | | | |
| CLARENDON AMERICA INS CO | 411 5TH AVE FL 5 | | | NEW YORK | NY | 10016 | |
| CLARENDON COUNTY | CLARENDON COUNTY - TREAS | 411 SUNSET DR | | MANNING | SC | 29102 | |
| CLARENDON COUNTY / MOBIL | CLARENDON COUNTY - COLLE | COURTHOUSE - 3 KEITT ST. | | MANNING | SC | 29102 | |
| CLARENDON COUNTY DELINQUENT | TAX COLLECTOR | 411 SUNSET DR | | MANNING | SC | 29102 | |
| CLARENDON COUNTY TAX COLLECTOR | 411 SUNSET DR | | | MANNING | SC | 29102 | |
| CLARENDON COUNTY TREASURER | 411 SUNSET DRIVE | | | MANNING | SC | 29102 | |
| CLARENDON COUNTY TREASURER | PO BOX 1251 | | | MANNING | SC | 29102 | |
| CLARENDON HILL CONDOMINIUM TRUST | C/O THE HOFELLER COMPANY | EIGHT ALTON PLACE, SUITE 3 | | BROOKLINE | MA | 02446 | |
| CLARENDON TOWN | CLARENDON TOWN - TAX COL | P.O. BOX 30 | | N CLARENDON | VT | 05759 | |
| CLARENDON TOWN | CLARENDON TOWN-TAX COLLE | PO BOX 145 | | CLARENDON | NY | 14429 | |
| CLARENDON TOWNSHIP | CLARENDON TOWNSHIP - TRE | PO BOX 274 | | TEKONSHA | MI | 49092 | |
| CLARFIELD, OKON, SALOMONE & PINCUS, P.L. | 500 SOUTH AUSTRALIAN AVE., SUITE 730 | | | WEST PALM BEACH | FL | 33401 | |
| CLARICE HOPKINS AND | LARRY HOPKINS | 6210 RANIER DR | | ORLANDO | FL | 32810 | |
| CLARIO APPRAISAL NETWORK | 300 E SECOND STREET STE 1405 | | | RENO | NV | 89501 | |
| CLARION BORO | CARLA MAGRINI - TAX COLL | 167 S 7TH AVENUE | | CLARION | PA | 16214 | |
| CLARION LIMESTONE S.D./C | CLARION LIMESTONE SD - T | 2409 REHOBOTH CHURCH RD | | CLARION | PA | 16214 | |
| CLARION LIMESTONE S.D./L | CLARION LIMESTONE SD - T | 889 BEATTY RD | | STRATTANVILLE | PA | 16258 | |
| CLARION LIMESTONE S.D./M | CLARION LIMESTONE SD - T | 607 LAKEVIEW DR POB 27 | | FISHER | PA | 16225 | |
| CLARION LIMESTONE S.D./S | CLARION LIMESTONE SD - T | 321 FISHER ROAD | | STRATTANVILLE | PA | 16258 | |
| CLARION LIMESTONE SCHOOL | CORSICA BORO - TAX COLLE | 473 MAIN ST | | CORSICA | PA | 15829 | |
| CLARION S.D./CLARION BOR | CARLA MAGRINI - TAX COLL | 167 S 7TH AVENUE | | CLARION | PA | 16214 | |
| CLARION S.D./MONROE TWP | CLARION AREA SD - COLLEC | 14932 RT 68 | | SLIGO | PA | 16255 | |
| CLARION TOWNSHIP | CLARION TWP - TAX COLLEC | 2409 REHOBOTH CHURCH RD. | | CLARION | PA | 16214 | |
| CLARION-LIMESTONE SCHOOL | CLARION-LIMESTONE SD - T | 1389 ROSEVILLE SIGEL RD | | BROOKVILLE | PA | 15825 | |
| CLARISSIE H PENNY | 17745 BEECH RIDGE AVE | | | BATON ROUGE | LA | 70817 | |
| CLARK & BELL INS AGENCY | 1832 VICTORIA AVE | | | FT MYERS | FL | 33901 | |
| CLARK BORO | LORI MCKNIGHT - TAX COLL | POB 515 | | CLARK | PA | 16113 | |
| CLARK CO IMP DIST 159 | CLARK CO TREASURER - SID | FILE 57254 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY | 501 E COURT AVE ROOM 125 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | 517 COURT ST RM 302 | | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY | CLARK COUNTY - COLLECTOR | 111 E. COURT ST, SUITE 1 | | KAHOKA | MO | 63445 | |
| CLARK COUNTY | CLARK COUNTY - SHERIFF | 17 CLEVELAND AVENUE | | WINCHESTER | KY | 40391 | |
| CLARK COUNTY | CLARK COUNTY - TAX COLLE | 401 CLAY ST (COURTHOUSE) | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY | CLARK COUNTY - TREASURER | 500 S GRAND CENTRAL PKWY | | LAS VEGAS | NV | 89106 | |
| CLARK COUNTY | CLARK COUNTY - TREASURER | 501 ARCHER AVENUE | | MARSHALL | IL | 62441 | |
| CLARK COUNTY | CLARK COUNTY - TREASURER | 501 E. COURT AVENUE R.M. | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | CLARK COUNTY - TREASURER | CALLER BOX 35150 | | SEATTLE | WA | 98124 | |
| CLARK COUNTY | CLARK COUNTY - TREASURER | PO BOX 1305 | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY | CLARK COUNTY - TREASURER | PO BOX 185 | | ASHLAND | KS | 67831 | |
| CLARK COUNTY | CLARK COUNTY - TREASURER | PO BOX 266 | | DUBOIS | ID | 83423 | |
| CLARK COUNTY | CLARK COUNTY - TREASURER | PO BOX 295 | | CLARK | SD | 57225 | |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | SECOND FLOOR | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY AUDITOR | P.O. BOX 5000 | | | VANCOUVER | WA | 98666-5000 | |
| CLARK COUNTY CLERK | PO BOX 4060 | | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY CLERK OF CIRCUIT COURT | PO BOX 576 | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY CLERKS OFFICE | 500 S GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY IMP DIST 1 | CLARK COUNTY TREASURER - | FILE 57254 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TAX ASSESSOR | 500 S GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89106 | |
| CLARK COUNTY TREASURER | 1300 FRANKLIN ST | 2ND FLOOR | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PARKWAY | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | 501 EAST COURT AVENUE | | | JEFFERSON | IN | 47130 | |
| CLARK COUNTY TREASURER | PO BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY WATER RECLAMATION DISTRICT | 5857 E. FLAMINGO RD. | | | LAS VEGAS | NV | 89122 | |
| CLARK INS AGENCY | P O BOX 1426 | | | BATESVILLE | MS | 38607 | |
| CLARK INSURANCE AGENCY | 90 GERMAIN ST | | | CALAIS | MS | 04619 | |
| CLARK PEST CONTROL OF STOCKTON, INC. | PO BOX 1480 | | | LODI | CA | 95241 | |
| CLARK PROPERTY INS SRVCS | 1810 EXECUTIVE SQUARE | | | JONESBORO | AZ | 72401 | |
| CLARK REGIONAL WASTEWATER DISTRICT | 8000 NE 52ND COURT | | | VANCOUVER | WA | 98665 | |
| CLARK ROOFING & SHEETMETAL | MARION E. CLARK | 3708 CR 401 | | ALVARADO | TX | 76009 | |
| CLARK ROOFING PLUS, LLC | TYLER CLARK | 2317 ABSAROKA TRAIL | | BAR NUNN | WY | 82601 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLARK TOWNSHIP | CLARK TOWNSHIP - TAX COL | 430 WESTFIELD AVE.; MUN. | | CLARK | NJ | 07066 | |
| CLARK TOWNSHIP | CLARK TOWNSHIP - TREASUR | P.O. BOX 367 | | CEDARVILLE | MI | 49719 | |
| CLARK, AIDAN | ADDRESS ON FILE | | | | | | |
| CLARK, ALAN | ADDRESS ON FILE | | | | | | |
| CLARK, ALICIA | ADDRESS ON FILE | | | | | | |
| CLARK, ANASTASIA | ADDRESS ON FILE | | | | | | |
| CLARK, ASHLEIGH | ADDRESS ON FILE | | | | | | |
| CLARK, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| CLARK, HOWARD | ADDRESS ON FILE | | | | | | |
| CLARK, JENNIFER | ADDRESS ON FILE | | | | | | |
| CLARK, KENDRA | ADDRESS ON FILE | | | | | | |
| CLARK, KHALIF | ADDRESS ON FILE | | | | | | |
| CLARK, KIM | ADDRESS ON FILE | | | | | | |
| CLARK, LISA | ADDRESS ON FILE | | | | | | |
| CLARK, LORETTA | ADDRESS ON FILE | | | | | | |
| CLARK, MAKEISHA | ADDRESS ON FILE | | | | | | |
| CLARK, MYRON | ADDRESS ON FILE | | | | | | |
| CLARK, SADIE | ADDRESS ON FILE | | | | | | |
| CLARK, SAMANTHA | ADDRESS ON FILE | | | | | | |
| CLARK, SHARON | ADDRESS ON FILE | | | | | | |
| CLARK, SHAWNA | ADDRESS ON FILE | | | | | | |
| CLARK, STEPHEN | ADDRESS ON FILE | | | | | | |
| CLARK, TAISHA | ADDRESS ON FILE | | | | | | |
| CLARK, THOMAS | ADDRESS ON FILE | | | | | | |
| CLARK CONTRACTORS INC | 4475 MUHLHAUSER RD | | | WEST CHESTER | OH | 45011 | |
| CLARKE COUNTY | CLARKE CO-REV COMMISSION | 114 COURT ST - CNTY CRTH | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY | CLARKE COUNTY - TREASURE | 101 CHALMERS COURT | | BERRYVILLE | VA | 22611 | |
| CLARKE COUNTY | CLARKE COUNTY - TREASURE | PO BOX 157 | | OSCEOLA | IA | 50213 | |
| CLARKE COUNTY | CLARKE COUNTY-TAX COLLEC | 101 S ARCHUSA AVE | | QUITMAN | MS | 39355 | |
| CLARKE COUNTY | CLARKE COUNTY-TAX COMMIS | PO BOX 1768 | | ATHENS | GA | 30603 | |
| CLARKE ELECTRIC COOPERATIVE INC | 1103 N MAIN ST BOX 161 | | | OSCEOLA | IA | 50213 | |
| CLARKE INC & TANYA DALE | & FOR EST OF CONRAD KISH | 4475 MULHAUSER RD | | WEST CHESTER | OH | 45011 | |
| CLARKE INSURANCE | 4840 LAKE STREET | | | LAKE CHARLES | LA | 70605 | |
| CLARKE JIGGETTS, CHERYLANN | ADDRESS ON FILE | | | | | | |
| CLARKE, ANGELA | ADDRESS ON FILE | | | | | | |
| CLARKE, CASEY | ADDRESS ON FILE | | | | | | |
| CLARKE, D. SCOTT | ADDRESS ON FILE | | | | | | |
| CLARKE, TAMMI | ADDRESS ON FILE | | | | | | |
| CLARK-MORTENSON AGY INC | PO BOX 606 | | | KEENE | NH | 03431 | |
| CLARK'S FLOORING & INTERIOR SPECIALTIES | ATTN SHELIA M CLARK | 1901 DEBRA DR. | | BAKER | LA | 70714 | |
| CLARKS FORK MUTUAL INSUR | 17780 SKY LINE RD | | | BOONVILLE | MO | 65233 | |
| CLARKS GREEN BORO | MARY OBRIEN - TAX COLLE | 117 N ABBINGTON RD | | CLARKS GREEN | PA | 18411 | |
| CLARKS SEPTIC TANK SERVICE, LLC | PO BOX 11033 | | | CASA GRANDE | AZ | 85130 | |
| CLARKS SUMMIT BORO | SCOTT THORPE-TAX COLLECT | PO BOX 212 | | CHINCHILLA | PA | 18410 | |
| CLARKS TOWN | CLARKS TOWN - TAX COLLEC | P O BOX 360 | | CLARKS VILLAGE | LA | 71415 | |
| CLARKSBURG TOWN | CLARKSBURG TOWN-TAX COLL | 111 RIVER RD | | CLARKSBURG | MA | 01247 | |
| CLARKSON CITY | CLARKSON CITY - CLERK | PO BOX 10 | | CLARKSON | KY | 42726 | |
| CLARKSON LAW FIRM, LLC | 1300 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| CLARKSON LAW GROUP PC | 2300 W SAHARA AVE 800 | | | LAS VEGAS | NV | 89102 | |
| CLARKSON TOWN | SHARON MATTISON, TAX COL | 3710 LAKE ROAD | | CLARKSON | NY | 14430 | |
| CLARKSTON VILLAGE CITY | CLARKSTON VLG CITY - TRE | 375 DEPOT RD | | CLARKSTON | MI | 48346 | |
| CLARKSTOWN C.S.  (CLARK | CLARKSTN CS(CLRKSTN)-COL | 10 MAPLE AVENUE | | NEW CITY | NY | 10956 | |
| CLARKSTOWN TOWN | CLARKSTOWN TOWN-TAX COLL | 10 MAPLE AVE | | NEW CITY | NY | 10956 | |
| CLARKSVILLE | CLARKSVILLE CITY - COLLE | PO BOX 528 | | CLARKSVILLE | MO | 63336 | |
| CLARKSVILLE CITY | CLARKSVILLE CITY-TAX COL | PO BOX 21 | | CLARKESVILLE | GA | 30523 | |
| CLARKSVILLE CITY | CLARKSVILLE CITY-TREASUR | 1 PUBLIC SQUARE - SUITE | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE TOWN | CLARKSVILLE TOWN - TREAS | P O BOX 1147 | | CLARKSVILLE | VA | 23927 | |
| CLARKSVILLE VILLAGE | CLARKSVILLE VLG - TREASU | P.O. BOX 118 | | CLARKSVILLE | MI | 48815 | |
| CLARK-THOMAS, AISHA | ADDRESS ON FILE | | | | | | |
| CLARKTON TOWN | CLARKTON TOWN - TAX COLL | P O BOX 307 | | CLARKTON | NC | 28433 | |
| CLARY, KEITH | ADDRESS ON FILE | | | | | | |
| CLARY, SANDRA | ADDRESS ON FILE | | | | | | |
| CLASS ACTION CAPITAL RECOVERY, LLC | ATTN: GENERAL COUNSEL | 49 MARBLE AVE, SUITE 200 | | PLEASANTVILLE | NY | 10570 | |
| CLASS ACTION CAPITAL RECOVERY, LLC | ATTN: MARC E. LITTMAN | 49 MARBLE AVENUE | SUITE 200 | PLEASANTVILLE | NY | 10570 | |
| CLASS APPRAISAL INC | ATTN: GENERAL COUNSEL | 2600 BELLINGHAM | SUITE 100 | TROY | MI | 48083 | |
| CLASS APPRAISAL LLC | 2600 BELLINGHAM RD STE 100 | | | TROY | MI | 48083 | |
| CLASSIC APPRAISAL INC | 41009 SOUTHWIND DR | | | CANTON | MI | 48188 | |
| CLASSIC DESIGN HOME REPAIR | VICENT GOODSON | 709 STRATTON DR | | MCDONOUGH | GA | 30253 | |
| CLASSIC HOUSE RESTORATION CONTRACTORS | 100 W PFLUGERVILLE PKWY | SUITE 112 | | AUSTIN | TX | 78660 | |
| CLASSIC INS AGENCY INC | 1824 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLASSIC KITCHENS DESIGNS | & ROBERT E MINNICK | 7440 MATTERHORN PL | | PRUNEDALE | CA | 93907 | |
| CLASSIC PLUMBING AND DRAIN, LLC | 3220 W. METAIRIE AVE S | | | METAIRIE | LA | 70001 | |
| CLASSIC PROPERTY MANAGEMENT | 2235 SEPULVEDA BLVD | | | TORRANCE | CA | 90501 | |
| CLASSIC REALTY DEVELOPMENT CORPORATION | 1430 RT25A, | | | PORT JEFFERSON STATION | NY | 11776 | |
| CLASSIC RENOVATION | 1214 BROOKHOLLOW DR | | | DEER PARK | TX | 77536 | |
| CLASSIC RESTORATION AND CONSTRUCTION | MNT CONSTRUCTION | 1120 W. 9TH STREET | | UPLAND | CA | 91786 | |
| CLASSIC ROOFING | 1ST CLASS ROOFING INC | 653 ELLICOTT STREET | | BATAVIA | NY | 14020 | |
| CLASSY CLOSETS | CLOSET MASTER INC | CLOSET MASTER INC | 5585 W WELLS PARK ROAD | WEST JORDAN | UT | 84081 | |
| CLATSOP COUNTY | CLATSOP COUNTY - TAX COL | 820 EXCHANGE ST, SUITE 2 | | ASTORIA | OR | 97103 | |
| CLAUDE CORON | 1330 SOKOKIS TRAIL | | | N WATERBORO | ME | 04061 | |
| CLAUDETTE ROBBINS INS AG | PO BOX 1471 | | | KINGSTON | NC | 28501 | |
| CLAUDIA BENFIELD & | JASON & JESSICA BENFIELD | 1916 CASEY AVE SE | | CULLMAN | AL | 35055 | |
| CLAUDIA DIAMOND | 235 KITE AVE | | | SEBRING | FL | 33870 | |
| CLAUDIA MCKIBBIN & | BOBBY MCKIBBIN | 2929 NE 106TH ST | | ANTHONY | FL | 32617 | |
| CLAUDIO ALVAREZ CONSTRUCTION INC. | 112 NORTH FRONT STREET | | | CENTRAL POINT | OR | 97502 | |
| CLAUDIO ALVAREZ CONSTRUCTION INC. | 3734 SCENIC AV | | | CENTRAL POINT | OR | 97502 | |
| CLAUDIO MANNINO AND | SALVATORE MANNINO | 27 LONGBRIDGE DR | | MOUNT LAUREL | NJ | 08054 | |
| CLAUSEN AGENCY INC | 333 RT 25A | | | ROCKY POINT | NY | 11778 | |
| CLAVERACK COOP | P O BOX 779 | | | KINDERHOOK | NY | 12106 | |
| CLAVERACK COOP INS | 271 ROXBURY RD STE 1 | | | HUDSON | NY | 12534 | |
| CLAVERACK COOP INS | 3 HUDSON ST | | | KINDERHOOK | NY | 12106 | |
| CLAVERACK TOWN | CLAVERACK TOWN- TAX COLL | P.O. BOX V | | MELLENVILLE | NY | 12544 | |
| CLAWSON CITY | CLAWSON CITY - TREASURER | 425 N MAIN ST | | CLAWSON | MI | 48017 | |
| CLAWSON INS AGENCY | 412 RAILROAD ST | | | DEER LODGE | MT | 59722 | |
| CLAWSON INS AGENCY | P O BOX 109 | | | DEER LODGE | MT | 59722 | |
| CLAWSON INS AGENCY | PO BOX 1797 | | | ANGLETON | TX | 77516 | |
| CLAXTON CITY | CLAXTON CITY-TAX COLLECT | PO BOX 829 | | CLAXTON | GA | 30417 | |
| CLAXTON INS AGENCY LLC | 7008 SHAKESPEARE RD | | | COLUMBIA | SC | 29223 | |
| CLAY & LAND INS INC | P O BOX 171356 | | | MEMPHIS | TN | 38187 | |
| CLAY & LAND INSURANCE | 866 RIDGEWAY LOOP 200 | | | MEMPHIS | TN | 38120 | |
| CLAY CHAPMAN IWAMURA | PULICE & NERVELL | 700 BISHOP ST STE 2100 | | HONOLULU | HI | 96813 | |
| CLAY CHAPMAN IWAMURA PULICE & NERVELL | 700 BISHOP STREET | BISHOP STREET TOWER, SUITE 2100 | | HONOLULU | HI | 96813 | |
| CLAY CNTY MTL | P O BOX 122 | | | CLAY CENTER | NE | 68933 | |
| CLAY COUNTY | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | CLAY CO-REV COMMISSIONER | P O BOX 155 | | ASHLAND | AL | 36251 | |
| CLAY COUNTY | CLAY COUNTY - COLLECTOR | 1 COURTHOUSE SQUARE | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | CLAY COUNTY - SHERIFF | 102 RICHMOND RD, SUITE 1 | | MANCHESTER | KY | 40962 | |
| CLAY COUNTY | CLAY COUNTY - TAX COLLEC | 261 COURTHOUSE DR. | | HAYESVILLE | NC | 28904 | |
| CLAY COUNTY | CLAY COUNTY - TAX COLLEC | COUNTY COURTHOUSE | | PIGGOTT | AR | 72454 | |
| CLAY COUNTY | CLAY COUNTY - TREASURER | 211 W MAIN ST  SUITE 201 | | VERMILLION | SD | 57069 | |
| CLAY COUNTY | CLAY COUNTY - TREASURER | 609 E. NATIONAL  RM.101 | | BRAZIL | IN | 47834 | |
| CLAY COUNTY | CLAY COUNTY - TREASURER | 712 5TH ST | | CLAY CENTER | KS | 67432 | |
| CLAY COUNTY | CLAY COUNTY - TREASURER | PO BOX 1147 | | SPENCER | IA | 51301 | |
| CLAY COUNTY | CLAY COUNTY - TREASURER | PO BOX 134 | | CLAY CENTER | NE | 68933 | |
| CLAY COUNTY | CLAY COUNTY - TREASURER | PO BOX 280 | | MOORHEAD | MN | 56561 | |
| CLAY COUNTY | CLAY COUNTY - TREASURER | PO BOX 88 | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | CLAY COUNTY-TAX COLLECTO | 477 HOUSTON ST | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | CLAY COUNTY-TAX COLLECTO | PO BOX 795 | | WEST POINT | MS | 39773 | |
| CLAY COUNTY | CLAY COUNTY-TAX COMMISSI | 103 N WASHINGTON ST | | FORT GAINES | GA | 39851 | |
| CLAY COUNTY | CLAY COUNTY-TRUSTEE | PO BOX 390 | | CELINA | TN | 38551 | |
| CLAY COUNTY APPRAISAL DI | CLAY CAD - TAX COLLECTOR | P O BOX 108 | | HENRIETTA | TX | 76365 | |
| CLAY COUNTY APPRAISAL DISTRICT | PO BOX 568 | | | HENRIETTA | TX | 76365 | |
| CLAY COUNTY CHANCERY CLERK | P.O. BOX 815 | | | WEST POINT | MS | 39773-0815 | |
| CLAY COUNTY DISTRICT CLERK | PO BOX 548 | | | HENRIETTA | TX | 76365 | |
| CLAY COUNTY JUDGE OF PROBATE | PO BOX 1120 | | | ASHLAND | AL | 36251 | |
| CLAY COUNTY SHERIFF | 246 MAIN STREET | | | CLAY | WV | 25043 | |
| CLAY COUNTY TAX COLLECTOR | 151 S 2ND AVE | | | PIGGOTT | AR | 72454-2632 | |
| CLAY COUNTY TAX COLLECTOR | 477 HOUSTON ST | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY TREASURER | 609 E NATIONAL AVE  RM 101 | | | BRAZIL | IN | 47834 | |
| CLAY COUNTY UTILITY AURHORITY | 3176 OLD JENNINGS ROAD | | | MIDDLEBURG | FL | 32068 | |
| CLAY ELECTRIC COOPERATIVE INC | PO BOX 308 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| CLAY MTL | P O BOX 467 | | | SPENCER | IA | 51301 | |
| CLAY MUTUAL INS ASSOC | 515 GRAND | | | SPENCER | IA | 51301 | |
| CLAY PAUL INS AGENCY | 1320 GREENWAY DR 640 | | | IRVING | TX | 75038 | |
| CLAY ROAD MUD  A | CLAY ROAD MUD - TAX COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| CLAY TOWN | CLAY TOWN - RECEIVER OF | 4401 ROUTE 31 | | CLAY | NY | 13041 | |
| CLAY TOWNSHIP | CLAY TOWNSHIP - TREASURE | PO BOX 429 | | ALGONAC | MI | 48001 | |
| CLAY TOWNSHIP | CLAY TWP - TAX COLLECTOR | 22559 SLATES LANE | | THREE SPRINGS | PA | 17264 | |
| CLAY TOWNSHIP | CLAY TWP - TAX COLLECTOR | 421 BEAVER DAM RD | | BUTLER | PA | 16001 | |
| CLAY TOWNSHIP | CLAY TWP - TAX COLLECTOR | 945 GIRL SCOUT RD. | | STEVENS | PA | 17578 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLAY TOWNSHIP REGIONAL WASTE DISTRICT | 10701 NORTH COLLEGE AVE | SUITE A | | INDIANAPOLIS | IN | 46280 | |
| CLAY, ANTHONY | ADDRESS ON FILE | | | | | | |
| CLAYBANKS TOWNSHIP | CLAYBANKS TOWNSHIP - TRE | 6579 CLEVELAND ROAD | | MONTAGUE | MI | 49437 | |
| CLAYBURN CORP | 5090 EASEX FREEWAY | | | BEAUMONT | TX | 77708 | |
| CLAYLLENE GORE AGENCY | 534 BROADWAY ST | | | MYRTLE BEACH | SC | 29577 | |
| CLAYMONT LAKE ESTATES HOA | 14323 S OUTER 40 ROAD | SUITE 301N | | CHESTERFIELD | MO | 63017 | |
| CLAYSBURG KIMMEL S.D./GR | CLAYSBURG KIMMEL SD - TC | 120 CARRIAGE LN POB 236 | | CLAYSBURG | PA | 16625 | |
| CLAYSBURG KIMMEL S.D./KI | CLAYSBURG KIMMEL SD - TC | 2097 QUEEN ROAD | | QUEEN | PA | 16670 | |
| CLAYSVILLE BORO | MICHELLE MARKLEY - TAX C | 250 WAYNE STREET | | CLAYSVILLE | PA | 15323 | |
| CLAYTON & ASSOCIATES REAL ESTATE | ATTN: KANDY CLAYTON | 2015 E. CRESTHILL DR | | HOLLADAY | UT | 84117 | |
| CLAYTON & MCCULLOH P.A. | 1065 MAITLAND CENTER COMMONS BLVD | | | MAITLAND | FL | 32751 | |
| CLAYTON ANDREW BROOKINS | 1628 ARLINGTON | | | FORT WORTH | TX | 76104 | |
| CLAYTON BORO | CLAYTON BORO - TAX COLLE | 125 N DELSEA DRIVE | | CLAYTON | NJ | 08312 | |
| CLAYTON BORO PILOT PROGR | CLAYTON BORO PILOT-COLLE | 125 N DELSEA DRIVE | | CLAYTON | NJ | 08312 | |
| CLAYTON CITY | CLAYTON CITY - TAX COLLE | BOX 277 | | CLAYTON | LA | 71326 | |
| CLAYTON CITY | CLAYTON CITY-TAX COLLECT | 837 HWY 76W SUITE 101 | | CLAYTON | GA | 30525 | |
| CLAYTON COUNTY | CLAYTON CO-TAX COMMISSIO | 121 S MCDONOUGH ST ANNEX | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | CLAYTON COUNTY - TREASUR | PO BOX 417 | | ELKADER | IA | 52043 | |
| CLAYTON COUNTY CLERK OF SUPERIOR | COURT | 9151 TARA BLVD | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH STREET | COURTHOUSE ANNEX 3, 2ND FLOOR | | JONESBORO | GA | 30236-3694 | |
| CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD. | | | MARROW | GA | 30260 | |
| CLAYTON FIXED INCOME SERVICES LLC | ATTN: GENERAL COUNSEL | 100 BEARD SAWMILL ROAD | SUITE 200 | SHELTON | CT | 06484 | |
| CLAYTON FIXED INCOME SERVICES LLC A | 7730 UNION PARK AVE  STE 400 | | | MIDVALE | UT | 84047 | |
| CLAYTON HOLDINGS LLC | ATTN: GENERAL COUNSEL | 100 BEARD SAWMILL ROAD STE 200 | | SHELTON | CT | 06484 | |
| CLAYTON SERVICES LLC | 7730 UNION PARK AVE  STE 400 | | | MIDVALE | UT | 84047 | |
| CLAYTON SERVICES LLC | ATTN: GENERAL COUNSEL | 100 BEARD SAWMILL ROAD STE 200 | | SHELTON | CT | 06484 | |
| CLAYTON SERVICES, LLC, AS AGENT | ATTN: GENERAL COUNSEL | 100 BEARD SAWMILL ROAD STE 200 | | SHELTON | CT | 06484 | |
| CLAYTON TOWN | CLAYTON TOWN - TAX COLLE | 405 RIVERSIDE DRIVE | | CLAYTON | NY | 13624 | |
| CLAYTON TOWN | CLAYTON TOWN - TAX COLLE | P O BOX 1130 | | CLAYTON | DE | 19938 | |
| CLAYTON TOWN | CLAYTON TWN TREASURER | 201 99TH AVE. | | CLAYTON | WI | 54004 | |
| CLAYTON TOWN | CLAYTON TWN TREASURER | 8348 COUNTY ROAD T | | LARSEN | WI | 54947 | |
| CLAYTON TOWNSHIP | CLAYTON TOWNSHIP - TREAS | 2011 S. MORRISH ROAD | | SWARTZ CREEK | MI | 48473 | |
| CLAYTON TOWNSHIP | CLAYTON TOWNSHIP - TREAS | 3968 MAIN ST RD | | STERLING | MI | 48659 | |
| CLAYTON VILLAGE | CLAYTON VILLAGE - CLERK | PO BOX 250 | | CLAYTON | NY | 13624 | |
| CLAYTON VILLAGE | CLAYTON VILLAGE - TREASU | P.O. BOX 74 | | CLAYTON | MI | 49235 | |
| CLAYTON WATER & SEWER DEPT | 125 N DELSEA DRIVE | | | CLAYTON | NJ | 08312 | |
| CLAYTON, CODY | ADDRESS ON FILE | | | | | | |
| CLAYTON, JAMEY | ADDRESS ON FILE | | | | | | |
| CLAYTON, YVETTE | ADDRESS ON FILE | | | | | | |
| CLAYVILLE VILLAGE | CLAYVILLE VILLAGE - CLER | P.O. BOX 274 | | CLAYVILLE | NY | 13322 | |
| CLC ROOFING | LEON & EILEEN BARTLETT | 200E BELT LINE RD STE203 | | COPPELL | TX | 75019 | |
| CLC ROOFING, INC. | PAUL BAKA | 200 EAST BELTLINE ROAD, SUITE 203 | | COPPELL | TX | 75019 | |
| CLEAN CUT CONSTRUCTION LLC | ADAM JONES | 30601 STEPHEN DR | | DENHAM SPRINGS | LA | 70726 | |
| CLEAN CUT ROOFING & SIDING LLC. | VERN AKAUOLA | 430 WEST MAIN STREET | | MT. PLEASANT | UT | 84647 | |
| CLEAN CUTS CONSTRUCTION | 3930 SE CR 760 | | | ARCADIA | FL | 34266 | |
| CLEAN SLATE WASHING CLEANING LLC | 11418 HIGHWAY 1 | | | LAROSE | LA | 70373 | |
| CLEANER GUYS LLC | 114 LIND STREET | | | MT. VERNON | WA | 98273 | |
| CLEANING NETWORK | PO BOX 41975 | | | AUSTIN | TX | 78704 | |
| CLEANWORKS INC | 212 SHUN PIKE | | | JOHNSTON | RI | 02919 | |
| CLEAR BLUE | | | | | | | |
| CLEAR BROOK CITY MUD  L | CLEAR BROOK CITY MUD-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CLEAR CHOICE | 206 | 1940 W ORANGEWOOD AVE | | ORANGE | CA | 92868 | |
| CLEAR CHOICE REALTY, LLC | PO BOX 2103 | | | CHESTERFIELD | VA | 23832 | |
| CLEAR CHOICE RESTORATION | 2722 I-694 100 | | | NEW BRIGHTON | MN | 55112 | |
| CLEAR CHOICE RESTORATION LLC | 195 N SHORTRIDGE RD A | | | INDIANAPOLIS | IN | 46219 | |
| CLEAR CHOICE TAX & LIEN SERVICE | 7310 W MCNAB ROAD | SUITE 205 | | TAMARAC | FL | 33321 | |
| CLEAR COAST CONSTRUCTION | STE 103 335 | 8816 FOOTHILL BLVD | | RANCHO CUCAMONGA | CA | 91730 | |
| CLEAR CREEK COUNTY | CLEAR CREEK COUNTY-TREAS | 405 ARGENTINE | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK ISD | CLEAR CREEK ISD - COLLEC | 2425 EAST MAIN | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK LIMITED, INC | 8090 NEWMAN ST. | | | ARVADA | CO | 80005 | |
| CLEAR CREEK SEC 12 POA | 950 S FRY RD | | | KATY | TX | 77450 | |
| CLEAR CREEK VALLEY SANITATION DISTRICT | 5420 HARLAN | | | ARVADA | CO | 80002 | |
| CLEAR LAKE CITY COMMUNITY ASSOCIATION | 16511 DIANA LANE | | | HOUSTON | TX | 77062 | |
| CLEAR LAKE CITY WATER AU | CLEAR LAKE CTY WATER AUT | 900 BAY AREA BLVD | | HOUSTON | TX | 77058 | |
| CLEAR LAKE RIVERIACOMMUNITY ASSOCIATION | 9689 STATE HIGHWAY 281 | | | KELSEYVILLE | CA | 95451 | |
| CLEAR LAKE RIVIERA COMMUNITY ASSOCIATION | 9689 STATE HIGHWAY 281 | | | KELSEYVILLE | CA | 95451 | |
| CLEAR LAKE SANITARY DISTRICT | 5631 235TH STREET | P.O. BOX 282 | | CLEAR LAKE | IA | 50428 | |
| CLEAR LAKE TOWN | CLEAR LAKE TWN TREASURER | 473 10TH AVENUE | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE VILLAGE | CLEAR LAKE VLG TREASURER | P.O. BOX 48 | | CLEAR LAKE | WI | 54005 | |
| CLEAR PATH BROKERAGE | 936 MADISON ST | | | BROOKLYN | NY | 11221 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLEAR SKIES RESTORATION | ATTN MARK & CAROLINA HAAS | 2475 NORTHWINDS PKWY STE 200 | | ALPHARETTA | GA | 30009 | |
| CLEAR SKY PROPERTY MANAGEMENT | 2929 SW 3 AVENUE SUITE 330 | | | MIAMI | FL | 33129 | |
| CLEARBROOK COMMUNITY ASSOCIATION | 1 CLEARBROOK DRIVE | | | MONROE TWP | NJ | 08831 | |
| CLEARBROOK COMMUNITY ASSOCIATION | C/O TAYLOR MANAGEMENT | 80 SOUTH JEFFERSON ROAD 2ND FL. | | WHIPPANY | NJ | 07981 | |
| CLEARBROOK VILLAGE, INC. | 10780 CEDAR POINT BLVD. | | | BOYNTON BEACH | FL | 33437 | |
| CLEARCAPITAL COM INC | PO BOX 39000 DEPT 35176 | | | SAN FRANCISCO | CA | 94139 | |
| CLEARCAPITAL.COM, INC. | ATTN: GENERAL COUNSEL | 10875 PIONEER TRAIL | | TRUCKEE | CA | 96161 | |
| CLEARFIELD BORO | CLEARFIELD BORO - COLLEC | 6 S FRONT ST | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY GRANGE | 1214 S 2ND ST STE D | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY TAX CLAIM BUREAU | 230 E MARKET ST STE 121 | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD S.D./BRADFORD | CLEARFIELD AREA SD - COL | 3018 SHAWVILLE HWY | | WOODLAND | PA | 16881 | |
| CLEARFIELD S.D./CLEARFIE | CLEARFIELD AREA SD - COL | 6 S FRONT ST | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD S.D./COVINGTO | CLEARFIELD AREA SD - COL | POB 203 | | FRENCHVILLE | PA | 16836 | |
| CLEARFIELD S.D./GIRARD T | CLEARFIELD AREA SD - COL | 8983 GILLINGHAM RD | | FRENCHVILLE | PA | 16836 | |
| CLEARFIELD S.D./GOSHEN T | ANDREA SZEJK - TAX COLLE | 1976 JERRY RUN RD | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD S.D./LAWRENCE | CLEARFIELD AREA SD - COL | 105 FULTON ST | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD TOWN | CLEARFIEL TWN TREASURER | N8139 STATE RD 80 | | NEW LISBON | WI | 53950 | |
| CLEARFIELD TOWNSHIP | CLEARFIELD TWP - TAX COL | 292 MCGRADY HOLLOW ROAD | | BUTLER | PA | 16002 | |
| CLEARFIELD TOWNSHIP | CLEARFIELD TWP - TAX COL | 508 WALNUT HOLLOW RD | | PATTON | PA | 16668 | |
| CLEARLAKE OAKS COUNTY WATER DISTRICT | PO BOX 709 | | | CLEARLAKE OAKS | CA | 95423 | |
| CLEARSPRING TOWN /SEMIAN | CORPORATION OF CLEARSPRI | P O BOX 104 - M & T BANK | | CLEAR SPRING | MD | 21722 | |
| CLEARVIEW BLDG SERVICES | TERESA & TERRY FIVECOAT | 434 BRIGGS ST | | SAN ANTONIO | TX | 78211 | |
| CLEARVIEW CONDO ASSOCIATION | C/O NEMANICH CONSULTING & MANAGEMENT | 2756 CANTON FARM RD | | JOLIET | IL | 60435 | |
| CLEARVIEW EXTERIOR INC | 2 WOODBINE RD | | | ROLLING MEADOWS | IL | 60008 | |
| CLEARVIEW PROP DEVELOP | 320 WEST ST | | | LUNENBURG | MA | 01462 | |
| CLEARVIEW REALTY, LLC | ATTN: BRIAN SHARP | 109 W ARNOLD ST | | CRESTLINE | OH | 44827 | |
| CLEARVIEW REALTY, LLC | ATTN: BRIAN SHARP | 646 PARK AVENUE WEST | | MANSFIELD | OH | 44906 | |
| CLEARWATER COUNTY | CLEARWATER COUNTY - TREA | 213 MAIN AVE N, DEPT 205 | | BAGLEY | MN | 56621 | |
| CLEARWATER COUNTY | CLEARWATER COUNTY - TREA | PO BOX 707 | | OROFINO | ID | 83544 | |
| CLEARWATER COVE HOMEOWNERS ASSN, ET AL. | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| CLEARWATER TOWNSHIP | CLEARWATER TWP - TREASUR | PO BOX 68 | | RAPID CITY | MI | 49676 | |
| CLEARWATER UNDERWRITERS | 50 S. BELCHER RD  101 | | | CLEARWATER | FL | 33765 | |
| CLEARWELL MANAGEMENT LLC | MORDECHAI GELLIS | 210 MILLER ROAD | | LAKEWOOD | NJ | 08701 | |
| CLEARY BUILDING CORP | 190 PAOLI STREET, PO BOX 930220 | | | VERONA | WI | 53593 | |
| CLEARY, JOHN | ADDRESS ON FILE | | | | | | |
| CLEBURNE COUNTY | CLEBURNE CO-REV COMMISSI | 120 VICKERY ST ROOM 102 | | HEFLIN | AL | 36264 | |
| CLEBURNE COUNTY | CLEBURNE COUNTY - COLLEC | 320 WEST MAIN STREET | | HEBER SPRINGS | AR | 72543 | |
| CLEEN X CARPET & TILE CARE | P.O. BOX 3434 | | | CATHEDRAL CITY | CA | 92235 | |
| CLEGHORN LAND SURVEYING LLC | 290 GREENTREE PARKWAY | | | MACON | GA | 31220 | |
| CLELAND, ARAN | ADDRESS ON FILE | | | | | | |
| CLEM MARMO, JESSICA | ADDRESS ON FILE | | | | | | |
| CLEM-CASTEEL, CINDA | ADDRESS ON FILE | | | | | | |
| CLEMDEL CONSTRUCTION CORP | 11 SHORE DR E | | | MIAMI | FL | 33133 | |
| CLEMENCIA VALDEZ PRIETO | 1556 HALOA DR | | | HONOLULU | HI | 96818 | |
| CLEMENT TOWNSHIP | CLEMENT TOWNSHIP - TREAS | 1497 EAST M 30 | | ALGER | MI | 48610 | |
| CLEMENT, BRIANNA | ADDRESS ON FILE | | | | | | |
| CLEMENT, ELAINE | ADDRESS ON FILE | | | | | | |
| CLEMENT, LAWRENCE - 2200069198 | MCALISTER, MCALISTER | MCKINNIS & TUGGLE, P.C. | TERRY STOKES P.O. BOX 1569 | EDMOND | OK | 73083 | |
| CLEMENT, PAUL | ADDRESS ON FILE | | | | | | |
| CLEMENT, VANESSA | ADDRESS ON FILE | | | | | | |
| CLEMENTON BORO | CLEMENTON BORO - TAX COL | 101 GIBBSBORO ROAD | | CLEMENTON | NJ | 08021 | |
| CLEMVAL ENTERPRISES & | H TRUJILLO & V MEJIA | 3900 MADISON ST | | HOLLYWOOD | FL | 33021 | |
| CLENDANIEL, SAMUEL | ADDRESS ON FILE | | | | | | |
| CLENOTT, TRACEY | ADDRESS ON FILE | | | | | | |
| CLEO LLOYD & TULYA & | CHARLES LONG   UNIT 219H | 8933 BISCAYNE CT | | HUNTINGTON BEACH | CA | 92646 | |
| CLEON TOWNSHIP | CLEON TOWNSHIP - TREASUR | 19708 CADILLAC HWY. - M1 | | COPEMISH | MI | 49625 | |
| CLEONA BORO | LEBANON COUNTY - TREASUR | 400 S 8TH ST, ROOM 103 | | LEBANON | PA | 17042 | |
| CLEORA CLARK | ADDRESS ON FILE | | | | | | |
| CLERK & COMPTROLLER OF PALM BEACH COUNTY | 301 N OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| CLERK & MASTER REGINA NELIGAN | DEPUTY CLERK | 1 PUBLIC SQUARE STE 308 | | NASHVILLE | TN | 37201 | |
| CLERK & MASTER, KATHERINE JONES | 511 WEST SECOND NORTH STREET | | | MORRISTOWN | TN | 37814 | |
| CLERK OF CIRCUIT COURT | 320 W COURT ROOM 124 | | | PARAGOULD | AR | 72450 | |
| CLERK OF CIRCUIT COURT - FL | 1769 EAST MOODY BLVD | BLDG 1 | | BUNNELL | FL | 32110 | |
| CLERK OF COURT | 14741 GOVERNOR ODEN BOWIE DRIVE | | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF COURT | 24 SUMMIT AVENUE | | | HAGERSTOWN | MD | 21740 | |
| CLERK OF COURT - MD | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| CLERK OF COURTS | 303 SOUTH HAMMOND DR. SUITE 335 | WALTON COUNTY GOVERNMENT BUILDING | | MONROE | GA | 30655 | |
| CLERK OF COURTS | CODE ENFORCEMENT | 111 NW 1ST STREET SUITE 1750 | | MIAMI | FL | 33128-1981 | |
| CLERK OF JUDICIAL RECORDS | 200 ADAMS AVENUE | | | SCRANTON | PA | 18503 | |
| CLERK OF SUPERIOR COURT | DEKALB COUNTY | 556 N MCDONOUGH ST GRND FLR | | DECATUR | GA | 30030 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLERK OF SUPERIOR COURT | PO BOX 2145 | | | COLUMBUS | GA | 31902-1340 | |
| CLERK OF THE CIRCUIT COURT | 100 N. CALVERT STREET | | | BALTIMORE | MD | 21202 | |
| CLERK OF THE CIRCUIT COURT | 30512 PRINCE WILLIAM ST. | | | PRINCESS ANNE | MD | 21853 | |
| CLERK OF THE CIRCUIT COURT | UPPER MARLBORO | 14735 MAIN STREET | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF THE CIRCUIT COURT - YORKTOWN | 300 BALLARD STREET | | | YORKTOWN | VA | 23690 | |
| CLERK OF THE CIRCUIT COURT & COMPTROLLER | 315 COURT STREET ROOM 150 | ATTN: RECORDING DEPARTMENT | | CLEARWATER | FL | 33756 | |
| CLERK OF THE COURT | 122111 WALSINGHAM RD | | | LARGO | FL | 33778 | |
| CLERK OF THE COURT | PRINCE GEORGE'S COUNTY | 14735 MAIN STREET | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF THE COURT - MD | 401 BOSELY AVENUE | 2ND FLOOR | | TOWSON | MD | 21204 | |
| CLERK OF THE CRCT COURT FOR HARFORD CNTY | 20 W. COURTLAND STREET | | | BEL AIR | MD | 21014 | |
| CLERK US DISTRICT COURT | 75 TED TURNER DR SW STE 600 | | | ATLANTA | GA | 30303 | |
| CLERKIN, MARK | ADDRESS ON FILE | | | | | | |
| CLERMONT COUNTY | CLERMONT COUNTY - TREASU | 101 E MAIN ST | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY SHERIFF | 4470 STATE RT 222 | | | BATAVIA | OH | 45103-9777 | |
| CLERMONT COUNTY WATER AND SEWER | 4400 HASKELL LANE | | | BATAVIA | OH | 45103 | |
| CLERMONT DALE PICKETT | PO BOX 1017 | | | WINDOM | TX | 75492 | |
| CLERMONT INS CO | 3 UNIVERSITY PLAZA 604 | | | HACKENSACK | NJ | 07601 | |
| CLERMONT ROOFING & JOSE | V PELLOT & ROSA A ALICEA | 802 S HWY 27 | | MINNEOLA | FL | 34715 | |
| CLERMONT ROOFING, INC. | 802 SOUTH HWY 27 | | | MINNEOLA | FL | 34715 | |
| CLERMONT TOWN | CLERMONT TOWN- TAX COLLE | P.O.BOX 261 | | GERMANTOWN | NY | 12526 | |
| CLEVELAND ASSET MANAGEMENT | ROMAN TARNAWSKY | 8800 OUTLOOK DRIVE | | CLEVELAND | OH | 44144 | |
| CLEVELAND CITY | CLEVELAND CITY-TAX COLLE | 190 CHURCH ST NE | | CLEVELAND | TN | 37311 | |
| CLEVELAND COUNTY | CLEVELAND COUNTY - COLLE | 201 S JONES SUITE 100 | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY | CLEVELAND COUNTY - COLLE | P O BOX 408 | | RISON | AR | 71665 | |
| CLEVELAND COUNTY | CLEVELAND COUNTY - COLLE | PO BOX 760 | | SHELBY | NC | 28151 | |
| CLEVELAND COUNTY CIRCUIT CLERK | PO BOX 368 | | | RISON | AR | 71665 | |
| CLEVELAND COUNTY CLERK | 201 S JONES AVE SUITE 210 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY SPECIAL | CLEVELAND COUNTY - COLLE | 201 S JONES SUITE 100 | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 N ST | | | SHELBY | NC | 28151-0370 | |
| CLEVELAND COUNTY TREASURER | 201 S JONES AVE | STE 100 | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY TREASURER | COUNTY COURTHOUSE | 201 S JONES | | NORMAN | OK | 73069 | |
| CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVENUE EAST | | | CLEVELAND | OH | 44114 | |
| CLEVELAND ELECTRIC | ILLUMINATING COMPANY | PO BOX 3638 | | AKRON | OH | 44309 | |
| CLEVELAND HEIGHTS WATER DEPARTMENT | PO BOX 630291 | | | CINCINNATI | OH | 45263-0291 | |
| CLEVELAND HILL CS (CHKTW | CLEVELAND HILL CS - RECE | 3301 BROADWAY ST. TOWN H | | CHEEKTOWAGA | NY | 14227 | |
| CLEVELAND HOME IMPROVEMENT SERVICES | 154 MUSTANG DRIVE NW | | | CHARLESTON | TN | 37310 | |
| CLEVELAND ISD | 316E DALLAS STREET | | | CLEVELAND | TX | 77327 | |
| CLEVELAND PLACE COA | 7 TOZER RD | | | BEVERLY | MA | 01915 | |
| CLEVELAND TOWN | CLEVELAND TWN TREASURER | 21985 STATE HWY 64 | | CORNELL | WI | 54732 | |
| CLEVELAND TOWN | CLEVELAND TWN TREASURER | C2317 FAIRVIEW ROAD | | EDGAR | WI | 54426 | |
| CLEVELAND TOWNSHIP | CLEVELAND TOWNSHIP - TRE | 1891 MOUNTAIN VIEW DR | | CEDAR | MI | 49621 | |
| CLEVELAND TOWNSHIP | SHARON SOBER - TAX COLLE | 83 TRUMAN AVENUE | | CATAWISSA | PA | 17820 | |
| CLEVELAND VILLAGE | CLEVELAND VILLAGE-CLERK | P.O. BOX 501 | | CLEVELAND | NY | 13042 | |
| CLEVELAND VILLAGE | CLEVELAND VLG TREASURER | PO BOX 87 / 1150 W WASHI | | CLEVELAND | WI | 53015 | |
| CLEVELAND, CATHERINE | ADDRESS ON FILE | | | | | | |
| CLEVELAND, STACY | ADDRESS ON FILE | | | | | | |
| CLEVENGER, JON | ADDRESS ON FILE | | | | | | |
| CLEWIS, LAEQUIERRA | ADDRESS ON FILE | | | | | | |
| CLICK, DEANNA | ADDRESS ON FILE | | | | | | |
| CLICKPOINT REALTY LLC | 3909 ESQUIRE CT | | | BRYAN | TX | 77808 | |
| CLIENT PREFERENCE | COMMUNITY PROFESSIONALS | 8301 E PRENTICE AVE | SUITE 200 | GREENWOOD VILLAGE | CO | 80111-2905 | |
| CLIFF A PONTE INC. | 657 PLEASANT ST. | | | FALL RIVER | MA | 02721 | |
| CLIFF BARNETT | 807 HWY 62-65 S | | | HARRISON | AR | 72601 | |
| CLIFF HEALTH INSURANCE | 1531 SAM RITTENBERG BLVD | | | CHARLESTON | SC | 29407 | |
| CLIFF ROE REALTY, INC | ATTN: CLIFFORD ROE | 8400 113TH ST | | SEMINOLE, | FL | 33776 | |
| CLIFF WHALEN REMODELING | 4 BAYRIDGE DR | | | YARMOUTH PORT | MA | 02675 | |
| CLIFFORD A PONTE | 657 PLEASANT STREET | | | FALL RIVER | MA | 02721 | |
| CLIFFORD HAWKINS | 7715 NW 15 AVE. | | | MIAMI | FL | 33147 | |
| CLIFFORD HONORE SR | 8367 GAY DR | | | BATON ROUGE | LA | 70814 | |
| CLIFFORD INS CENTER INC | 9790 SE 160TH LANE | | | SUMMERFIELD | FL | 34491 | |
| CLIFFORD TOWNSHIP | CLIFFORD TWP - TAX COLLE | 247 STATE ROUTE 2012 | | CLIFFORD | PA | 18407 | |
| CLIFFORD, JO-EL | ADDRESS ON FILE | | | | | | |
| CLIFFS ON THE POINTE III | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| CLIFFSIDE PARK BORO | CLIFFSIDE PARK BORO-COLL | 525 PALISADE AVENUE | | CLIFFSIDE PK | NJ | 07010 | |
| CLIFTON APPRAISAL CO | 1606 PEAVY RD STE 1 | | | DALLAS | TX | 75228 | |
| CLIFTON CITY | 900 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| CLIFTON CITY | CLIFTON CITY - TAX COLLE | 900 CLIFTON AVENUE | | CLIFTON | NJ | 07013 | |
| CLIFTON CITY | CLIFTON CITY-TAX COLLECT | PO BOX 192 | | CLIFTON | TN | 38425 | |
| CLIFTON FINE CEN SCH (CM | CLIFTON FINE CEN SCH-COL | 4078 STATE HIGHWAY 3 | | STAR LAKE | NY | 13690 | |
| CLIFTON FORESTRY & APPRAISAL | SERVICE INC | PO BOX 882 | | STATESBORO | GA | 30459 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLIFTON FORGE TOWN | CLIFTON FORGE TOWN - TRE | 547 MAIN ST | | CLIFTON FORGE | VA | 24422 | |
| CLIFTON HEIGHTS BORO | CLIFTON HEIGHTS BORO - T | P.O. BOX 95000CL5205 | | PHILADELPHIA | PA | 19195 | |
| CLIFTON MANAGEMENT | 1326 S. RIDGEWOOD AVE 14 | | | DAYTONA BEACH | FL | 32114 | |
| CLIFTON PARK TOWN | CLIFTON PARK TN-TAX RECE | 1 TOWN HALL PLAZA- TAX O | | CLIFTON PARK | NY | 12065 | |
| CLIFTON PAYTON JR | 2506 WILDPARK AVE | | | BALTIMORE | MD | 21234 | |
| CLIFTON TAX COLLECTOR | 900 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| CLIFTON TOWN | CLIFTON TOWN - TAX COLLE | 135 AIRLINE ROAD | | CLIFTON | ME | 04428 | |
| CLIFTON TOWN | CLIFTON TOWN-TAX COLLECT | PO BOX 684 | | CRANBERRY LAKE | NY | 12927 | |
| CLIFTON TOWN | PIERCE COUNTY TREASURER | PO BOX 87 / 414 W MAIN S | | ELLSWORTH | WI | 54011 | |
| CLIFTON TOWNSHIP | CLIFTON TWP - TAX COLLEC | P.O. BOX 1123 | | GOULDSBORO | PA | 18424 | |
| CLIFTON WATER DISTRICT | 510 34 ROAD | | | CLIFTON | CO | 81520 | |
| CLIFTON WATER DISTRICT | PO BOX 173704 | | | DENVER | CO | 80217-3704 | |
| CLIMATE CONTROLERS | 1807 NORWICH ST. | | | BRUNSWICK | GA | 31520 | |
| CLIMATEC LLC | DEPT 730047 | PO BOX 660919 | | DALLAS | TX | 75266-0919 | |
| CLIMATECARE HVAC & | JOSEPH & SHARON KING | 2121 BALDWIN AVE STE 25 | | CROFTON | MD | 21114 | |
| CLIMAX TOWNSHIP - TREASU | CLIMAX TOWNSHIP - TREASU | PO BOX 369 | | CLIMAX | MI | 49034 | |
| CLIMAX VILLAGE | CLIMAX VILLAGE - TREASUR | P.O. BOX 145 | | CLIMAX | MI | 49034 | |
| CLINCH COUNTY | CLINCH COUNTY-TAX COMMIS | 25 COURT SQUARE - SUITE | | HOMERVILLE | GA | 31634 | |
| CLINE CONSTRUCTION & ROOFING INC | 1603 BOARDMAN | | | PLEASANT HILL | MO | 64080 | |
| CLINE READER, SHEILA | ADDRESS ON FILE | | | | | | |
| CLINT WILLIAMS | 270 CINDY ST | | | OLD BRIDGE | NJ | 08857 | |
| CLINTON CEN SCH (COMBINE | CLINTON CEN SCH-TAX COLL | 75 CHENENGO AVE | | CLINTON | NY | 13323 | |
| CLINTON CITY | CITY OF CLINTON - CLERK | 110 E CLAY ST | | CLINTON | KY | 42031 | |
| CLINTON CITY | CLINTON CITY-TAX COLLECT | 100 BOWLING ST - CITY HA | | CLINTON | TN | 37716 | |
| CLINTON COUNTY | CLINTON COUNTY - COLLECT | 207 N MAIN ST, RM 114 | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY | CLINTON COUNTY - SHERIFF | 100 CROSS ST, SUITE 112 | | ALBANY | KY | 42602 | |
| CLINTON COUNTY | CLINTON COUNTY - TREASUR | 220 COURTHOUSE SQUARE | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY | CLINTON COUNTY - TREASUR | 46 S SOUTH ST, 2ND FLOOR | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY | CLINTON COUNTY - TREASUR | PO BOX 174/850 FAIRFAX S | | CARLYLE | IL | 62231 | |
| CLINTON COUNTY | CLINTON COUNTY - TREASUR | PO BOX 2957 | | CLINTON | IA | 52732 | |
| CLINTON COUNTY CLERK | 100 SOUTH CROSS STREET | | | ALBANY | KY | 42602 | |
| CLINTON COUNTY CLERK | 850 FAIRFAX | | | CARLYLE | IL | 62231 | |
| CLINTON COUNTY REGISTER & RECORDER | 100 EAST STATE STREET | SUITE 2500 | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY TAX CLAIM BUREAU | 230 EAST WATER ST | | | LOCK HAVEN | PA | 17745 | |
| CLINTON COUNTY TREASURER | 100 E STATE STREET SUITE 2400 | | | SAINT JOHNS | MI | 48879-1571 | |
| CLINTON COUNTY TREASURER | 137 MARGARET ST SUITE 205 | | | PLATTSBURGH | NY | 12901 | |
| CLINTON COUNTY TREASURER | 220 COURTHOUSE SQ | | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY TREASURER | 46 SOUTH SOUTH STREET | | | WILMINGTON | OH | 45177 | |
| CLINTON EARL WINGATE | 5416 FOXBORO RD | | | JACKSONVILLE | FL | 32208 | |
| CLINTON TOWN | CLINTON TOWN - TAX COLL | 54 E MAIN ST | | CLINTON | CT | 06413 | |
| CLINTON TOWN | CLINTON TOWN - TAX COLLE | 1215 CENTRE ROAD | | RHINEBECK | NY | 12572 | |
| CLINTON TOWN | CLINTON TOWN - TAX COLLE | 242 CHURCH STREET | | CLINTON | MA | 01510 | |
| CLINTON TOWN | CLINTON TOWN - TAX COLLE | P. O. BOX 513 | | CLINTON | LA | 70722 | |
| CLINTON TOWN | CLINTON TOWN - TAX COLLE | P.O. BOX 5194 | | CLINTON | NJ | 08809 | |
| CLINTON TOWN | CLINTON TOWN- TAX COLLEC | 7173 ROUTE 11 | | CHURUBUSCO | NY | 12923 | |
| CLINTON TOWN | CLINTON TOWN-TAX COLLECT | 27 BAKER STREET | | CLINTON | ME | 04927 | |
| CLINTON TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| CLINTON TOWNSHIP | ANGELA MOORE - TAX COLLE | 517 EAU CLAIRE RD | | EMLENTON | PA | 16373 | |
| CLINTON TOWNSHIP | CLINTON TOWNSHIP - TREAS | 172 W MICHIGAN AVE - BOX | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | CLINTON TOWNSHIP - TREAS | 40700 ROMEO PLANK | | CLINTON TWP. | MI | 48038 | |
| CLINTON TOWNSHIP | CLINTON TOWNSHIP - TREAS | PO BOX 168 | | COMINS | MI | 48619 | |
| CLINTON TOWNSHIP | CLINTON TWP - COLLECTOR | 1225 ROUTE 31, SOUTH - S | | LEBANON | NJ | 08833 | |
| CLINTON TOWNSHIP | CLINTON TWP - TAX COLLEC | 1095 BELMONT TPKE | | WAYMART | PA | 18472 | |
| CLINTON TOWNSHIP | CLINTON TWP - TAX COLLEC | 115 HIGHLAND AVE | | FACTORYVILLE | PA | 18419 | |
| CLINTON TOWNSHIP | CLINTON TWP - TAX COLLEC | 443 DEER CREEK RD. | | SAXONBURG | PA | 16056 | |
| CLINTON TOWNSHIP | KIM ALEXANDER - TAX COLL | 204 WEST BLIND ROAD | | MONTGOMERY | PA | 17752 | |
| CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLANK ROAD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON VILLAGE | CLINTON VILLAGE - CLERK | 100 NORTH PARK ROW | | CLINTON | NY | 13323 | |
| CLINTON VILLAGE | CLINTON VILLAGE - TREASU | 119 E. MICHIGAN AVE. | | CLINTON | MI | 49236 | |
| CLINTON VILLAGE | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| CLINTON WALKER CONST | 305 PRIEST ROAD | | | BEEBE | AR | 72012 | |
| CLINTONVILLE CITY | CLINTONVILLE CITY TREASU | CITY HALL 50 10TH ST | | CLINTONVILLE | WI | 54929 | |
| CLIO CITY | CLIO CITY - TREASURER | 505 W VIENNA ST | | CLIO | MI | 48420 | |
| CLM INS GROUP | P O BOX 345 | | | BYHALIA | MS | 38611 | |
| CLOCKSIN, JUSTIN | ADDRESS ON FILE | | | | | | |
| CLOCKTOWER CROSSING COMMUNITY ASSOC. | NEIGHBORHOOD PROPERTY MNGMNT | 5340 ENTERPRISE ST, STE B | | ELDERSBURG | MD | 21784 | |
| CLOISTERS PROPERTY OWNERS ASSOCIATION | ASSOCIATED PROPERTY MANAGEMENT | 1928 LAKE WORTH RD | | LAKE WORTH | FL | 33461 | |
| CLOS & ASSOCIATES PC | 35330 NANKIN BLVD STE 702 | | | WESTLAND | MI | 48185 | |
| CLOSE UP STORM SERVICE | ROBERT JOSEPH SITTON | 2801 CORRAL RD | | SIGNAL MTN | TN | 37377 | |
| CLOSING CORP INC | 3111 CAMINO DEL RIO NORTH SUITE 200 | | | SAN DIEGO | CA | 92108 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLOSINGCORP, INC. | ATTN: GENERAL COUNSEL | 6165 GREENWICH DRIVE | SUITE 300 | SAN DIEGO | CA | 92122 | |
| CLOSTER BORO | CLOSTER BORO - TAX COLLE | 295 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| CLOUD COUNTY | CLOUD COUNTY - TREASURER | 811 WASHINGTON, SUITE K | | CONCORDIA | KS | 66901 | |
| CLOUD ROOFING | KEN CLOUD ROOFING CO. LLC | 434 BREESPORT | | SAN ANTONIO | TX | 78216 | |
| CLOUD ROOFING, INC | 280 BEVERS LANE | | | VALLEY VIEW | TX | 76272 | |
| CLOUD, ANGELA | ADDRESS ON FILE | | | | | | |
| CLOUD, KERRI | ADDRESS ON FILE | | | | | | |
| CLOUDBLUE TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 3140 NORTHWOODS PARKWAY | SUITE 100 | NORCROSS | GA | 30071 | |
| CLOUDEEVA, INC. | ATTN: GENERAL COUNSEL | 104 WINDSOR CENTER DRIVE | SUITE 300 | EAST WINDSOR | NJ | 08520 | |
| CLOUDEEVA, INC. | ATTN: HR DEPARTMENT | 104 WINDSOR CENTER DRIVE | SUITE 300 | EAST WINDSOR | NJ | 08520 | |
| CLOUSE, LINDSEY | ADDRESS ON FILE | | | | | | |
| CLOVER CREEK MUD W | CLOVER CREEK MUD - COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CLOVERHILL ASSOC | C/O DOMINION PROPERTIES VIRGINIA LLC | 3420 PUMP RD- STE #222 | | RICHMOND | VA | 23233 | |
| CLOVERLAND TOWN | CLOVERLAND TWN TREASURER | PO BOX 1565/ 5860 PERCH | | EAGLE RIVER | WI | 54521 | |
| CLOVERLAND TOWN | TAX COLLECTOR | PO BOX 1565/ 5860 PERCH | | EAGLE RIVER | WI | 54521 | |
| CLOW ROOFING AND SIDING COMPANY | 434 N TILLAMOOK STREET | | | PORTLAND | OR | 97227 | |
| CLOWER TOTAL CONSTRUCTION | CLINTON CLOWER | 831 CLOWER LANE | | WHITE OAK | TX | 75693 | |
| CLR HEATING & COOLING | AND JON & BRANDY WHEELER | 306 N 82ND ST | | KANSAS CITY | KS | 66112 | |
| CLUBLANDS OF JOLIET HOA | C/O AMG MANAGEMENT GROUP LLC | 1400 ESSINGTON ROAD | | JOLIET | IL | 60435 | |
| CLUNK PAISLEY & ASSOCIATES | 4500 COURTHOUSE BLVD | | | STOW | OH | 44224 | |
| CLUNK PAISLEY HOUSER | 4500 COURTHOUSE BLVD | | | STOW | OH | 44224 | |
| CLUNK, HOOSE CO., LPA | 4500 COURTHOUSE BLVD | | | STOW | OH | 44224 | |
| CLUPPER LLC | 2386 PAVILLION TER | | | DELTONA | FL | 32738 | |
| CLUSTERS AT LEXTON | 25 SOUTH CHURCH ST UNIT 185 | | | MAPLE SHADE | NJ | 08052 | |
| CLUTTER, DONNA | ADDRESS ON FILE | | | | | | |
| CLV CENTRAL SCHOOL | 25 FRANKLIN STREET N | | | CATTARAUGUS | NY | 14719 | |
| CLW COMPANIES LLC | 15204 WOOD DUCK TRL NW | | | PRIOR LAKE | MN | 55372 | |
| CLYBURN INSURANCE AGENCY | 5637 PRINCESS ANN RD | | | VIRGINIA BEACH | VA | 23462 | |
| CLYDE ALDRIDGE INS | 905 E KING AVE | | | KINGSLAND | GA | 31548 | |
| CLYDE HALL OWNERS INC | PO BOX 300-043 | | | BROOKLYN | NY | 11230 | |
| CLYDE JOHNSON CONTRACTING & ROOFING INC | PO BOX 216 | | | CLEWISTON | FL | 33440 | |
| CLYDE NETTLES ROOFING & PAINTING, INC. | PO BOX 63 | | | COLUMBIA | SC | 29202 | |
| CLYDE PERTEET | THE LAW OFFICE OF MARC BOUTWELL | CHARLES EDWARDS, ESQ | P.O. BOX 956 | LEXINGTON | MS | 39095 | |
| CLYDE RITCHIE | BORDAS & BORDAS, PLLC | JASON E. CAUSEY | 106 EAST MAIN STREET | SAINT CLAIRSVILLE | OH | 43950 | |
| CLYDE ROBERT PRICE III | PO BOX 1413 | | | ROCKPORT | TX | 78381 | |
| CLYDE TOWN | CLYDE TOWN - TAX COLLECT | P O BOX 386, CITY HALL | | CLYDE | NC | 28721 | |
| CLYDE TOWNSHIP | CLYDE TOWNSHIP - TREASUR | 3350 VINCENT RD | | NORTH STREET | MI | 48049 | |
| CLYDE TOWNSHIP | CLYDE TOWNSHIP - TREASUR | PO BOX 671 | | FENNVILLE | MI | 49408 | |
| CLYDE VILLAGE | CLYDE VILLAGE - CLERK | 6 SOUTH PARK STREET | | CLYDE | NY | 14433 | |
| CLYDE-SAVANNAH CEN SCH ( | CLYDE-SAVANNAH CS - COLL | 215 GLASGOW STREET | | CLYDE | NY | 14433 | |
| CLYMAN VILLAGE | CLYMAN VLG TREASURER | PO BOX 129 / 713 MORGAN | | CLYMAN | WI | 53016 | |
| CLYMBER BORO | TAX COLLECTOR | 196 FRANKLIN ST | | CLYMER | PA | 15728 | |
| CLYMER CEN SCH  (CMD TN | CLYMER CEN SCH- TAX COLL | PO BOX 1595 C/O M&T BANK | | BUFFALO | NY | 14240 | |
| CLYMORE & ASSOCIATES LLC | 2529 S 2070 EAST CIR | | | ST. GEORGE | UT | 84790 | |
| CM BUTLER ACA INC & | N & C PURCHAS | 19201 NW 11 AVE | | MIAMI | FL | 33169 | |
| CMB VENTURES, INC. | 377 RUBIN CENTER DRIVE, SUITE 122 | | | FORT MILL | SC | 29708 | |
| CMC CLAIM CONSULT INC | 8906 SW 129TH TERRACE | | | MIAMI | FL | 33176 | |
| CMC CLAIM CONSULTANTS & | KIMBERLY&MALLORY JOHNSON | 12651 S DIXIE HWY 207 | | MIAMI | FL | 33156 | |
| CME INSURANCE BROKERAGE | 773 60TH STREET 2RR | | | BROOKLYN | NY | 11220 | |
| CMF LIMITED LLC & DANA | GUTH-ARCHAMBEAU | PO BOX 2353 | | ALPHARETTA | GA | 30023 | |
| CMF SC BORROW LLC | UNITED BANK- GROUND REN | PO BOX 220842 | | CHANTILLY | VA | 20153 | |
| CMG HOLDINGS, INC. | 3006 VILLA LANE | | | MISSOURI CITY | TX | 77459 | |
| CMG MORTGAGE INSURANCE COMPANY | 22 4TH ST | FI 13 | | SAN FRANCISCO | CA | 94103-3177 | |
| CMH HOMES, INC. | COLLIN BRENNER | PO BOX 9790 | | MARYVILLE | TN | 37802 | |
| CMJ HOME IMPROVEMENT | 155 TOWNERS RD | | | CARMEL | NY | 10512 | |
| CMK CONSTRUCTION INC. | 440 ROBERTS RD SUITE 4 | | | OLDSMAR | FL | 34677 | |
| CMM COMMERCIAL CONTRACTORS, INC | PO BOX 511315 | | | PUNTA GORDA | FL | 33951 | |
| CMMCM LLC DBA MULLER CONSTRUCTION | 3140 POLARIS AVENUE | UNIT 8 | | LAS VEGAS | NV | 89102 | |
| CMO AT HUNTERS RUN | POD MANAGEMENT | 3700 CLUBHOUSE LANE | | BOYNTON BEACH | FL | 33436 | |
| CMR CONSTRUCTION & ROOFING OF TEXAS, LLC | 4308 GARLAND DR | | | HALTOM CITY | TX | 76117 | |
| CMR CONSTRUCTION & ROOFING, LLC | 3006 NORTH LINDBERGH SUITE 703 | | | ST. ANN | MO | 63074 | |
| CMS HARDWOOD FLOORING | INC | 6717 SCHELEE CT NW | | ROCHESTER | MN | 55901 | |
| CMSN BOARD OF FNCL INST CONSUMER FINC | DIV OF THE STATE OF SOUTH CAROLINA | 1205 PENDLETON ST | 3RD FLOOR, EDGAR BROWN BUILDING | COLUMBIA | SC | 29201 | |
| CMSN OF BANKING OF THE STATE OF CT | DEPARTMENT OF BANKING | ATTN JORGE PEREZ | 260 CONSTITUTION PLAZA | HARTFORD | CT | 06103-1800 | |
| CMSN OF CORPS OF THE STATE OF CALIFORNIA | 1515 K STREET STE 200 | | | SACRAMENTO | CA | 95814-4052 | |
| CMSN OF FINANCE OF THE STATE OF MISSOURI | COMMISSIONER LEE R. KEITH | TRUMAN STATE OFFICE BLDG, ROOM 630 | | JEFFERSON CITY | MO | 65102 | |
| CMSN OF FNCL REGULATION STATE OF MD | 500 N. CALVERT STREET, SUITE 402 | | | BALTIMORE | MD | 21202 | |
| CMSN OF INS OF THE STATE OF NC | 325 N SALISBURY ST | | | RALEIGH | NC | 27603 | |
| CMSN OF THE BOARD OF FNCL INST | CONSUMER FINANCE DIVISION | OF THE STATE OF SOUTH CAROLINA | 1205 PENDLETON STREET, SUITE 306 | COLUMBIA | SC | 29201 | |
| CNA | ATLANTA BRANCH | GLENRIDGE HIGHLANDS | 5565 GLENRIDGE CONNECTOR NE | ATLANTA | GA | 30342 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CNA INS | LB 790094 | 1005 CONVENTION CENTER | | ST LOUIS | MO | 63101 | |
| CNA INSURANCE | PO BOX 790094 | | | ST LOUIS | MO | 63179 | |
| CNMI TREASURER | DEPARTMENT OF COMMERCE | PO BOX 5795 CHRB | | SAIPAN | MP | 96950 | |
| CNMI TREASURER DEPARTMENT OF COMMERCE | CAPITOL HILL | | | SAIPAN | MP | 96950 | |
| CO DEPT OF REVENUE | 1375 SHERMAN ST | | | DENVER | CO | 80261-0004 | |
| CO PRO CONSTRUCTION | 3440 SHERIDAN BLVD | | | DENVER | CO | 80212 | |
| CO WATERFORD | PO BOX 1116 | | | WIMBERLEY | TX | 78676 | |
| COACH ROOFING & EXTERIORS, LLC | JESUS MARTINEZ | 509 B OLD WEST DRIVE | | ROUND ROCK | TX | 78664 | |
| COACHELLA VALLEY WATER DISTRICT | 51501 TYLER ST. | | | COACHELLA | CA | 92236 | |
| COACHELLA VALLEY WATER DISTRICT | 75-515 HOVLEY LANE EAST | | | PALM DESERT | CA | 92211 | |
| COADY & LEWIS ASSOC | 2323 CLEAR LAKE CITY | BLVD SUITE 120 | | HOUSTON | TX | 77062 | |
| COAHOMA COUNTY | COAHOMA COUNTY-TAX COLLE | PO BOX 219 | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY CHANCERY CLERK | 115 FIRST ST STE 108 | | | CLARKSDALE | MS | 38614 | |
| COAL COUNTY CLERK | 4 N MAIN SUITE 1 | | | COALGATE | OK | 74538 | |
| COAL COUNTY TREASURER | 4 N MAIN SUITE 4 | | | COALGATE | OK | 74538 | |
| COAL TOWNSHIP | COAL TWP - TAX COLLECTOR | 805 W LYNN ST | | COAL TOWNSHIP | PA | 17866 | |
| COALDALE BORO | COALDALE BORO - TAX COLL | 221-223 3RD ST. | | COALDALE | PA | 18218 | |
| COALVILLE CITY MUNICIPAL CORP | 10 N MAIN STREET | | | COALVILLE | UT | 84017 | |
| COAST 2 COAST LIEN SEARCH & MITIGATION | SVCS | 34750 US HWY 19 N | | PALM HARBOR | FL | 34684 | |
| COAST APPRAISERS & CONSULTANTS INC | 2150 HWY 35 STE 250 | | | SEA GIRT | NJ | 08750 | |
| COAST ASSESSMENT SERVICE COMPANY | PO BOX 972 | | | GARDEN GROVE | CA | 92842 | |
| COAST CONSTRUCTION CO & | INGRID & TOM & BETH SEPE | 718 KENNEDY ST | | OAKLAND | CA | 94606 | |
| COAST FORCE INC | 4110 ENTRPRISE AVE 218 | | | NAPLES | FL | 34104 | |
| COAST TO COAST CARPORTS INC | 22525 INTERSTATE 40, PO BOX 100 | | | KNOXVILLE | AR | 72845 | |
| COAST TO COAST CLAIMS | 4611S UNIV DR STE 192 | | | DAVIE | FL | 33328 | |
| COAST TO COAST ROOFING & BUILDING | CNTRCTORS | 44 FOREST LAKE DR | | DAUFUSKIE ISLAND | SC | 29915-2305 | |
| COASTAL AGENTS | P O BOX 87 | | | MARMORA | NJ | 08223 | |
| COASTAL AGENTS ALLIANCE | 802 BLACK HORSE PK  225 | | | WEST ATLANTIC CITY | NJ | 08232 | |
| COASTAL AGENTS ALLIANCE | 8025 BLACK HORSE PK 350 | | | WEST ATLANTIC CITY | NJ | 08232 | |
| COASTAL AGENTS ALLIANCE | P O BOX 1074 | | | WEST ATLANTIC CITY | NJ | 08232 | |
| COASTAL AMERICAN INS | 215 SOUTH COMPLEX | | | KALISPELL | MT | 59901 | |
| COASTAL AMERICAN INS | PO BOX 2976 | | | BIGFORK | MT | 59911 | |
| COASTAL APPRAISAL CO INC | 152 RED BUD COURT | | | COVINGTON | LA | 70433 | |
| COASTAL CLAIMS CONSULT LLC | ATTN NORBERTO & IRMA ALICEA | 102 NE 2ND ST 109 | | BOCA RATON | FL | 33432 | |
| COASTAL COMM INS | 12129 PANAMA CITY BCH PK | | | PANAMA CITY BEACH | FL | 32407 | |
| COASTAL CONSTRUCTION | 8 BROOKS RD | | | ROCKPORT | MA | 01966 | |
| COASTAL CRAFTSMEN, LLC | 1606 HWY 70 E | | | NEW BERN | NC | 28560 | |
| COASTAL DESIGN CO | 619 S 10TH ST | | | NEDERLAND | TX | 77627 | |
| COASTAL DXI | 3324 SE GRAN PARK WAY | | | STUART | FL | 34997 | |
| COASTAL GARAGE DOOR SERVICES | 140 COBALT COURT | | | WINSTON SALEM | NC | 27127 | |
| COASTAL GROUP ROOFING INC | 13912 PATRICIA LN | | | ALVIN | TX | 77511 | |
| COASTAL INS | 5410 E CO HWY 30A 101 | | | SANTA ROSA BEACH | FL | 32459 | |
| COASTAL INS & REAL EST | PO BOX 2268 | | | SHALLOTTE | NC | 28459 | |
| COASTAL INS AGENCY | 1290 HWY A1A | | | SATELLITE BEACH | FL | 32937 | |
| COASTAL INS ASSOCIATES LTD | 1212 HIGHWAY 90 | | | GAUTIER | MS | 39553 | |
| COASTAL INS GROUP | 150 WESTWARD DRIVE | | | MIAMI SPRINGS | FL | 33166 | |
| COASTAL INS GROUP | 15000 HWY 35 SOUTH | | | BLESSING | TX | 77419 | |
| COASTAL INS GROUP | 558 BRIGHTON AVE | | | PORTLAND | ME | 04102 | |
| COASTAL INSURANCE | PO BOX 816547 | | | HOLLYWOOD | FL | 33081 | |
| COASTAL LEASING AND FIN | 1550 S UNIVERSITY BLVDB | | | MOBILE | AL | 36609 | |
| COASTAL LIVING REALTY | ATTN: MYRA BEAMS | 9044 SE BRIDGE RD | | HOBE SOUND | FL | 33455 | |
| COASTAL MOBILE HOME BROKER OF EXTER | P O BOX 485 | | | RUTLAND | VT | 05702 | |
| COASTAL PLAINS INS | PO BOX 1079 | | | BLUFFTON | SC | 29910 | |
| COASTAL PLAINS INS AGNCY | 15 BOW CIRCLE | | | HILTON HEAD ISLAND | SC | 29938 | |
| COASTAL PLAINS INS AGNCY | PO BOX 6869 | | | HILTON HEAD ISLAND | SC | 29938 | |
| COASTAL PROFESSIONAL INS | 7865 BULLITT DR | | | MOBILE | AL | 36619 | |
| COASTAL PROPERTY SERVICES | 108 BOKUM ROAD | | | OLD SAYBROOK | CT | 06475 | |
| COASTAL RESOURCE COMMUNITY MGMT INC | 32332 CAMINO CAPISTRANO STE 104 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| COASTAL RESTORATION | PO BOX 2038 | | | GEARHART | OR | 97138 | |
| COASTAL ROOFING & WATERP | 1917 NE 3RD ST 106 | | | DEERFIELD BEACH | FL | 33441 | |
| COASTAL SELECT | P O BOX 7010 | | | FAIRFIELD | CA | 94533 | |
| COASTAL SELECT INS CO | 1455 OLIVER RD | | | FAIRFIELD | CA | 94534 | |
| COASTAL SELECT INS CO | P O BOX 2646 | | | FAIRFIELD | CA | 94533 | |
| COASTLINE INS AGENCY | 1201 NEW JERSEY AVE | | | NORTH WILDWOOD | NJ | 08260 | |
| COASTLINE INS ASSOCIATES | OF NC INC | 4831 PORT LOOP RD 4 | | SOUTHPORT | NC | 28461 | |
| COASTWIDE INSURANCE ASSC | 2517 ROUTE 35 BLDG-F | SUITE  102 | | MANASQUAN | NJ | 08736 | |
| COAT OF PAINT INC | 36 HARGROVE LN | | | WILLINGBORO | NJ | 08046 | |
| COATES ROOFING INC | KEVIN COATES | 5812 WOODDALE AVE | | EDINA | MN | 55424 | |
| COATES, CALVIN | ADDRESS ON FILE | | | | | | |
| COATESVILLE AREA SCHOOL | BERKHEIMER ASSOCIATES | 50 N SEVENTH ST. | | BANGOR | PA | 18013 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COATESVILLE CITY | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| COATS QUINN SCHMIDT PA | 1519 DR MLK JR ST N | | | SAINT PETERSBURG | FL | 33704 | |
| COATS, TIMOTHY | ADDRESS ON FILE | | | | | | |
| COATSWORTH CONSTUCTION LLC | MYLES K COATSWORTH | 48 TAUGWONK SPUR UNIT 5 | | STONINGTON | CT | 06378 | |
| COAUETTE, BENJIMAN | ADDRESS ON FILE | | | | | | |
| COBB COUNTY TAX COMMISSION | 736 WHITLOCK AVE STE 1 | | | MARIETTA | GA | 30064 | |
| COBB COUNTY WATER DEPARTMENT | 660 S. COBB DR. SE | | | MARIETTA | GA | 30060 | |
| COBB COUNTY WATER SYSTEM | ATTN: COBB COUNTY | 660 S. COBB DRIVE | | MARIETTA | GA | 30060-3113 | |
| COBB ROOFING, INC | 320 LAKE PARK DRIVE | | | AVON PARK | FL | 33825 | |
| COBB VILLAGE | COBB VLG TREASURER | PO BOX 158/ 501 BENSON | | COBB | WI | 53526 | |
| COBB, ASHLEY | ADDRESS ON FILE | | | | | | |
| COBB, BEVERLY | ADDRESS ON FILE | | | | | | |
| COBB, JILLESE | ADDRESS ON FILE | | | | | | |
| COBB, LANA | ADDRESS ON FILE | | | | | | |
| COBB, STEPHANIE | ADDRESS ON FILE | | | | | | |
| COBBLE HILL DEVELOPMENT, LLC | JOHN E. SHEKARCHI | 132 OLD RIVER ROAD | | LINCOLN | RI | 02865 | |
| COBBLESTONE COUNTRY CLUB HOA | 10300 ROOKEY WAY | | | PALM CITY | FL | 34990 | |
| COBLE AND SONS TREE SERVICE | 1914 EVANS MILL ROAD | | | PAGELAND | SC | 29728 | |
| COBLESKILL TOWN | COBLESKILL TOWN-TAX COLL | 378 MINERAL SPRINGS RD. | | COBLESKILL | NY | 12043 | |
| COBLESKILL VILLAGE | COBLESKILL VILLAGE-CLERK | 378 MINERAL SPRINGS RD | | COBLESKILL | NY | 12043 | |
| COBLESKILL-RICHMOND CS ( | COBLESKIL-RICHMOND -COLL | BANK RICHMONDVILLE857 E | | COBLESKILL | NY | 12043 | |
| COCALICO S.D. (CONSOLIDA | COCALICO SD TAX ACCOUNT | PO BOX 177 | | DENVER | PA | 17517 | |
| COCHECTON TOWN | COCHECTON TOWN-TAX COLLE | 295 MOHN RD.REET | | NARROWSBURG | NY | 12764 | |
| COCHISE APPRAISAL SERVICE LLP | PO BOX 2952 | | | SIERRA VISTA | AZ | 85636 | |
| COCHISE COUNTY TREASURER | 1415 MELODY LN BLDG E | | | BISBEE | AZ | 85603-1778 | |
| COCHITI COMM DEVELOPMENT CORP | 5200 COCHITI HWY | | | COCHITI LAKE | NM | 87083 | |
| COCHRAN COUNTY TAX OFFICE | 100 N MAIN ROOM 101 | | | MORTON | TX | 79346 | |
| COCHRAN EXTERIORS LLC | 7226 E 87TH ST  STE F | | | INDIANAPOLIS | IN | 46256 | |
| COCHRAN INSURANCE AGENCY | 6450 US HWY 90 STE B | | | SPANISH FORT | AL | 36527 | |
| COCHRAN PLUMBING SERVICES LLC | RONALD COCHRAN | 14115 RAILROAD ST | | LIVE OAK | FL | 32060 | |
| COCHRAN, TIARA | ADDRESS ON FILE | | | | | | |
| COCHRANE & COMPANY | PO BOX 19150 | | | SPOKANE | WA | 99219 | |
| COCHRANE AND CO | 1405 S RUSTLE ST | | | SPOKANE | WA | 99224 | |
| COCHRANTON BORO | MICHELE KOMAR-TAX COLLEC | 168 N FRANKLIN STREET | | COCHRANTON | PA | 16314 | |
| COCKE COUNTY | COCKE COUNTY-TRUSTEE | 111 COURT AVE - ROOM 107 | | NEWPORT | TN | 37821 | |
| COCKE COUNTY ASSESSOR | 111 COURT AVE 112 | | | NEWPORT | TN | 37821 | |
| COCKRELL, LISA | ADDRESS ON FILE | | | | | | |
| COCKRUM, AMY | ADDRESS ON FILE | | | | | | |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| COCOZZA, KEITH | ADDRESS ON FILE | | | | | | |
| CODE 3 REAL ESTATE | CODE 3 REALTY & MORTGAGE, INC. | 3112 O STREET, SUITE 5 | | SACRAMENTO | CA | 95816 | |
| CODE ENFORCEMENT CLERK OF THE COURTS | 111 NW 1ST STREET, SUITE 1750 | | | MIAMI | FL | 33128 | |
| CODE VIOLATION SERVICES, INC. | 700 AUTOMATION DRIVE | SUITE F | | WINDSOR | CO | 80550 | |
| CODILIS & ASSOCIATES PC | ATTN MIKE SULLIVAN | 15 W 030 N FRONTAGE RD STE 100 | | BURR RIDGE | IL | 60527 | |
| CODILIS & ASSOCIATES PC | ATTN MIKE SULLIVAN | 650 N SAM HOUSTON PKWY EAST STE 450 | | HOUSTON | TX | 77060 | |
| CODILIS & ASSOCIATES PC | ATTN: JASON MERCED | 230 W. MONROE STREET, STE 1125 | | CHICAGO | IL | 60606 | |
| CODILIS & STAWIARSKI PC | 6782 S POTOMAC ST STE 525 | | | CENTENNIAL | CO | 80112 | |
| CODILIS LAW LLC | ATTN MIKE SULLIVAN | 8050 CLEVELAND PLACE | | MERRILLVILLE | IN | 46410 | |
| CODILIS STAWIARSKI & MOODY PC | ATTN MIKE SULLIVAN | 15 W 030 N FRONTAGE RD STE 100 | | BURR RIDGE | IL | 60527 | |
| CODILIS STAWIARSKI AND | MOODY, PC | 15 W 030 N FRONTAGE RD | | BURR RIDGE | IL | 60527 | |
| CODILIS, MOODY & CIRCELLI, P.C. | 15 W 030 N FRONTAGE RD STE 100 | | | BURR RIDGE | IL | 60527 | |
| CODILIS, MOODY & CIRCELLI, P.C. | 15 W 030 N FRONTAGE RD STE 200 | | | BURR RIDGE | IL | 60527 | |
| CODILIS, MOODY & CIRCELLI, P.C. | 650 N SAM HOUSTON PKWY EAST STE 450 | | | HOUSTON | TX | 77060 | |
| CODINGTON COUNTY TREASURER | 14 FIRST AVE SE | | | WATERTOWN | SD | 57201 | |
| CODMAN COMMONS CONDOMINIUM TRUST | C/O RGR PROPERTY MANAGEMENT | 140 WOOD ROAD SUITE 407 | | BRIANTREE | MA | 02184 | |
| CODORUS TOWNSHIP | BAMBI HARTLAUB-TAX COLLE | 5396 SPIRITS LN | | GLENVILLE | PA | 17329 | |
| CODY JAMES HELM | 531 BEAVER VALLEY PIKE | | | LANCASTER | PA | 17602 | |
| CODY R EPPERSON | 4007 KINGSBURY DR | | | WICHITA FALLS | TX | 76301 | |
| CODY SHAVELL | 1631 COLQUITT ST B | | | HOUSTON | TX | 77006 | |
| CODY, JOHN | ADDRESS ON FILE | | | | | | |
| CODY, MICHAEL | ADDRESS ON FILE | | | | | | |
| COE GROUP INC | 1044 ROUTE 23 SUITE 311 | | | WAYNE | NJ | 07470 | |
| COE INSURANCE | PO BOX 459 | | | GRANDVIEW | WA | 98930 | |
| COE INSURANCE AGENCY INC | 2330 KENNEDY BLVD | | | JERSEY CITY | NJ | 07304 | |
| COE TOWNSHIP | COE TOWNSHIP - TREASURER | 11426 E BLANCHARD ROAD | | SHEPHERD | MI | 48883 | |
| COE, ERIN | ADDRESS ON FILE | | | | | | |
| COELLO REMODELING | ELIEL OBEO COELLO | 3281 CORDOVA RD | | SEGUIN | TX | 78155 | |
| COENEN, NANCY | ADDRESS ON FILE | | | | | | |
| COESTER VMS | CIERA MONTES | 7529 STANDISH PL. STE. 200 | ROCKVILLE, MD 20855 | ROCKVILLE | MD | 20855 | |
| COEYMANS TOWN | COEYMANS TOWN- TAX COLLE | 18 RUSSELL AVE | | RAVENA | NY | 12143 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COFFEE COUNTY | COFFEE COUNTY-TAX COMMIS | 101 SOUTH PETERSON AVE | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY | COFFEE COUNTY-TRUSTEE | 1341 MCARTHUR ST - SUITE | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY - ELBA | COFFEE CO-REV COMMISSION | 230 R COURT ST | | ELBA | AL | 36323 | |
| COFFEE COUNTY - ENTERPRI | COFFEE CO-REV COMMISSION | 101 S EDWARDS | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY JUDGE OF PROBATE | P.O. BOX 311247 | | | ENTERPRISE | AL | 36331 | |
| COFFEE COUNTY REVENUE COMMISSIONER | P.O. BOX 411 | | | ELBA | AL | 36323 | |
| COFFEE COUNTY SOLID WASTE | P.O. BOX 2620 | 200 WARD ST. W. | | DOUGLAS | GA | 31534 | |
| COFFEE COUNTY TRUSTEE | 1341 MCARTHUR ST STE 1 | | | MANCHESTER | TN | 37355 | |
| COFFEE PERKS | 2985 MERCURY RD | | | JACKSONVILLE | FL | 32207 | |
| COFFER CUSTOM | REMODELING LLC | 9221 DAVENPORT ST NE | | BLAINE | MN | 55449 | |
| COFFEY COUNTY | COFFEY COUNTY - TREASURE | 110 S 6TH ST, RM 203 | | BURLINGTON | KS | 66839 | |
| COFFEY INSURANCE AGENCY | 2 WELLMAN AVE SUITE 320 | | | NASHUA | NH | 03064 | |
| COFFEY, PAMELA | ADDRESS ON FILE | | | | | | |
| COFFEY, RICHELLE | ADDRESS ON FILE | | | | | | |
| COFFEYS INS AGENCY | 501 W TEXAS AVE | | | BAYTOWN | TX | 77520 | |
| COFFING, GREGORY | ADDRESS ON FILE | | | | | | |
| COFFINGER, PAULA | ADDRESS ON FILE | | | | | | |
| COFFMAN & SONS LLC | 13781 OLD OAK DR | | | FISHERS | IN | 46038 | |
| COFFMAN APPRAISAL | 1344 MULBERRY DR | | | SAN MARCOS | CA | 92069 | |
| COFFMAN, APRIL | ADDRESS ON FILE | | | | | | |
| COGAN, KEVIN | ADDRESS ON FILE | | | | | | |
| COGENCY GLOBAL INC | 10 E 40TH ST  10TH FL | | | NEW YORK | NY | 10016 | |
| COGENT ECONOMICS | COGENT QC SYSTEMS | ATTN: GENERAL COUNSEL | 1 HARBOR DRIVE SUITE 204 | SAUSALITO | CA | 94965 | |
| COGENT ECONOMICS, INC. | ATTN: HAKKI C. ETEM | 160 SPEAR STREET | SUITE 180 | SAN FRANCISCO | CA | 94105 | |
| COGENT SERVICING QC | COGENT QC SYSTEMS | ATTN: GENERAL COUNSEL | 1 HARBOR DRIVE SUITE 204 | SAUSALITO | CA | 94965 | |
| COGGINS, JULIE | ADDRESS ON FILE | | | | | | |
| COGNIZANT TECH. SOLS. U.S. CORP. | 24721 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL | 101 SOUTH STRATFORD ROAD SUITE 400 | | WINSTON-SALEM | NC | 27104 | |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL | 211 QUALITY CIRCLE | | COLLEGE STATION | TX | 77845 | |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL | 500 GLENPOINTE CENTRE WEST | | TEANECK | NJ | 07666 | |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL | HYDERABAD MODULE 8, 9, 10 | FLOOR 9, BUILDING 12A SURVEY NO. 64 | MINDSPACE CYBERABAD | HYDERABAD | TS500081 | INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL | ODC 2, 3, 8, 14 | 5TH AND 6TH FLOOR CARR TOWER | RAMANUJAN IT CITY | TARAMANI | CHENNAI600 | INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL | ODC 2,3,8, 6TH FLOOR CARR TOWER | TARAMANI RAJIV GANDHI SALAI (OMR) | RAMANUJAN | CHENNAI | 600113 | INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL HYDERABAD MODULE | HYDERABAD MODULE 8, 9, 10 | FLOOR 9, BUILDING 12A SURVEY NO. 64 | MINDSPACE CYBERABAD | HYDERABAD | TS500081 | INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL ODC 2, 3, | 8, 6TH FLOOR, CARR TOWER RAMANUJAN IT | CITY TARAMANI RAJIV GANDHI SALAI (OMR) | CHENNAI | | 600113 | INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL ODC 2,3,8,14, | 5TH AND 6TH FLOOR CARR TOWER | TARAMANI RAJIV GANDHI SALAI (OMR) | RAMANUJAN IT CITY | TARAMANI | CHENNAI600 | INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: JANINE LJ DURHAM | 2512 DUNLAP AVENUE | | PHOENIX | AZ | 32905 | |
| COGSWELL INS AGENCY LLC | 800 9TH ST SOUTH | | | GREAT FALLS | MT | 59403 | |
| COHASSET TOWN | COHASSET TOWN - TAX COLL | 41 HIGHLAND AVENUE | | COHASSET | MA | 02025 | |
| COHEN & ASSOCIATES PA & | ASAF & MICHAL S YAARI | 3370 NE 190TH ST 3415 | | AVENTURA | FL | 33180 | |
| COHEN & FORMAN LLC | 334 ST PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| COHEN & GRIGSBY PC | 625 LIBERTY AVE | | | PITTSBURGH | PA | 15219 | |
| COHEN & MALAD, LLP | 1 INDIANA SQUARE | #1400 | | INDIANAPOLIS | IN | 46204 | |
| COHEN & THURSTON PA | 1912 HAMILTON ST  STE206 | | | JACKSONVILLE | FL | 32210 | |
| COHEN & WARREN P.C. | 80 MAPLE AVENUE | | | SMITHTOWN | NY | 11787 | |
| COHEN AND FORMAN LLC | GROUND RENT | 334 ST PAUL PLACE | | BALTIMORE | MD | 21202 | |
| COHEN ASSOCIATES | PUBLIC ADJUSTERS INC | 3370 NE 190 ST 3415 | | AVENTURA | FL | 33180 | |
| COHEN, BRIAN | ADDRESS ON FILE | | | | | | |
| COHEN, BURNS, HARD & PAUL | 81 SOUTH MAIN STREET | | | WEST HARTFORD | CT | 06107 | |
| COHN & ROTH (NY) | 100 EAST OLD COUNTRY RD, STE 28 | | | MINEOLA | NY | 11501 | |
| COHN GOLDBERG & DEUTSCH LLC | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| COHOCTAH TOWNSHIP | COHOCTAH TOWNSHIP - TREA | 6153 BYRON | | HOWELL | MI | 48855 | |
| COHOCTON TOWN | COHOCTON TOWN-TAX COLLEC | PO BOX 200 | | ATLANTA | NY | 14808 | |
| COHOCTON VILLAGE | COHOCTON VILLAGE-CLERK | 17 SO MAIN ST | | COHOCTON NY | NY | 14826 | |
| COHOES CITY | COHOES CITY- TAX COLLECT | 97 MOHAWK STREET- RM 4 | | COHOES | NY | 12047 | |
| COHOES CITY SD | COHOES CITY SCHOOL- COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12205 | |
| COHORST & ASSOCIATES LLC | 957 LINDEN RD | | | MARYSVILLE | KS | 66508 | |
| COIA, KIMBERLY | ADDRESS ON FILE | | | | | | |
| COKATO MUT FIRE INS | 9571 ENDICOTT AVE NW | | | MAPLE LAKE | MN | 55358 | |
| COKE COUNTY | COKE COUNTY - TAX COLLEC | 13 E 7TH ST - COURTHOUSE | | ROBERT LEE | TX | 76945 | |
| COKER APPRAISERS INC | 1102 ALLIE PAYNE RD | | | HIGH ISLAND | TX | 77623 | |
| COKER, REBECCA | ADDRESS ON FILE | | | | | | |
| COLANERI, JOANNA | ADDRESS ON FILE | | | | | | |
| COLASANTO, BERNADETTE | ADDRESS ON FILE | | | | | | |
| COLASANTO, DEBORAH | ADDRESS ON FILE | | | | | | |
| COLBERT COUNTY JUDGE OF PROBATE | PO BOX 47 | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY REVENUE COMMISSION | 201 NORTH MAIN STREET | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY REVENUE COMMISSIONER | PO BOX 741010 | | | TUSCUMBIA | AL | 35674 | |
| COLBERT II, JONATHAN | ADDRESS ON FILE | | | | | | |
| COLBERT, LISA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COLBERT, NANCY | ADDRESS ON FILE | | | | | | |
| COLBURN TOWN | COLBURN TWN TREASURER | 15958 366TH ST | | STANLEY | WI | 54768 | |
| COLBY GERRISH INS AGENCY | 2854 FORT SILVER DRIVE | | | BULLHEAD CITY | AZ | 86429 | |
| COLBY INSURANCE GROUP INC | 276 NEWPORT RD 211 | | | NEW LONDON | NH | 03257 | |
| COLBY MANAGEMENT INC | 17220 N. BOSWELL BLVD STE140 | | | SUN CITY | AZ | 85373 | |
| COLBY TOWN | COLBY TWN TREASURER | W 1126 CTH N | | COLBY | WI | 54421 | |
| COLBY, PENNY | ADDRESS ON FILE | | | | | | |
| COLCHESTER TOWN | ANTOINETTE VESSEY-TAX RE | PO BOX 447 | | DOWNSVILLE | NY | 13755 | |
| COLCHESTER TOWN | COLCHESTER TN - COLLECT | 127 NORWICH AVE | | COLCHESTER | CT | 06415 | |
| COLCHESTER TOWN | COLCHESTER TOWN-TAX COLL | 781 BLAKELY ROAD | | COLCHESTER | VT | 05446 | |
| COLD BROOK VILLAGE | COLD BROOK VILLAGE - CLE | 849 OLD STATE ROAD | | POLAND | NY | 13431 | |
| COLD SPRING CITY | CITY OF COLD SPRING - CL | 5694 E ALEXANDRIA PIKE | | COLD SPRING | KY | 41076 | |
| COLD SPRING VILLAGE | COLD SPRING VILLAGE-TREA | 85 MAIN STREET | | COLD SPRING | NY | 10516 | |
| COLD SPRING VILLAGE CONDO ASSOC. INC | C/O IMAGINEERS LLC | 635 FARMINGTON AVE | | HARTFORD | CT | 06105 | |
| COLD SPRINGS TOWN | COLD SPRINGS TWN TREASUR | N655 HOWARD ROAD | | WHITEWATER | WI | 53190 | |
| COLDEN TOWN | COLDEN TOWN - TAX COLLEC | 8812 S. STATE RD | | COLDEN | NY | 14033 | |
| COLDSPRINGS TOWNSHIP | COLDSPRINGS TWP - TREASU | PO BOX 380 | | MANCELONA | MI | 49659 | |
| COLDSTREAM CITY | COLDSTREAM CITY - COLLEC | 9462 BROWNSBORO RD  140 | | LOUISVILLE | KY | 40241 | |
| COLDWATER CITY | COLDWATER CITY - TREASUR | 1 GRAND ST. | | COLDWATER | MI | 49036 | |
| COLDWATER TOWNSHIP | COLDWATER TOWNSHIP - TRE | 319 SPRAGUE RD | | COLDWATER | MI | 49036 | |
| COLDWATER TOWNSHIP | COLDWATER TOWNSHIP - TRE | PO BOX 214 | | WEIDMAN | MI | 48893 | |
| COLDWELL BANKER | ATTN: LISA VALENTINE | 188 HIGHWAY 50 | | ZEPHYR COVE | NV | 89448 | |
| COLDWELL BANKER | ATTN: PHILIP BORODA | 15490 VENTURA BLVD STE 100 | | SHERMAN OAKS | CA | 91403 | |
| COLDWELL BANKER | RESIDENTIAL REAL ESTATE, LLC | ATTN: ROBIN METZ | 2369 SE FEDERAL HIGHWAY | STUART | FL | 34994 | |
| COLDWELL BANKER A HARTWIG COMPANY | HARTWIG REALTY INC | 43912 20TH STREET WEST | | LANCASTER | CA | 93534 | |
| COLDWELL BANKER ADVANTAGE | 3800 RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | |
| COLDWELL BANKER BARNES | 923 C NASHVILLE PIKE | | | GALLATIN | TN | 37066 | |
| COLDWELL BANKER BARNES | BARNES REAL ESTATE SERVICES, INC. | 114 COOL SPRINGS BLVD | | FRANKLIN | TN | 37067 | |
| COLDWELL BANKER BOB KING REALTY | B-K RANCH INC | 1647 W. HENDERSON | | CLEBURNE | TX | 76033 | |
| COLDWELL BANKER CLASSIC PROPERTIES | ATTN: AMY GLUCH | 1545 S MAIN STREET | | PAYETTE | ID | 83661 | |
| COLDWELL BANKER FOUNTAIN REALTY | ATTN: ELLEN BECKER | 255 WILLIAMSBURG PARKWAY | | JACKSONVILLE | NC | 28546 | |
| COLDWELL BANKER FRASCATORE REALTY | ATTN: MICHAEL FRASCATORE | 5 COMMERCE DRIVE SUITE1 | | SHELTON | CT | 06484 | |
| COLDWELL BANKER GARDEN STATE HOMES | 25 BROADWAY | | | ELMWOOD PARK | NJ | 07407 | |
| COLDWELL BANKER HEART OF | AMERICA REALTORS LTD | 802 S ELDORADO RD | | BLOOMINGTON | IL | 61704 | |
| COLDWELL BANKER HEART OF AMERICA REALTOR | 304 N HERSHEY RD | | | BLOOMINGTON | IL | 61704 | |
| COLDWELL BANKER HONIG BELL | ATTN: DIANE RUSHING | 333 E PERSHING RD ST A | | DECATUR | IL | 62526 | |
| COLDWELL BANKER HONIG-BELL | HONIG REALTY INC. | 320 WATERSTONE WAY | | JOLIET | IL | 60431 | |
| COLDWELL BANKER KENNON, | PARKER, DUNCAN & KEY | ATTN: JANICE BEAM | 5670 WHITESVILLE RD. | COLUMBUS | GA | 31904 | |
| COLDWELL BANKER KING THOMPSON | 4535 W DUBLIN GRANVILLE RD | | | DUBLIN | OH | 43026 | |
| COLDWELL BANKER MARTIN MILLER LAMB | REAL ESTATE | 611 N STATE STREET | | NORTH VERNON | IN | 47265 | |
| COLDWELL BANKER MID-AMERICA GRP REALTORS | MID-AMERICA REAL ESTATE CO. | 1401 50TH ST, SUITE 105 | | WEST DES MOINES | IA | 50266 | |
| COLDWELL BANKER PANIAN & MASH, REALTORS | ATTN: TONY PANIAN | 2500 SOUTH WILLIS ST STE 100 | | ABILENE | TX | 79605 | |
| COLDWELL BANKER PANIAN & MASH, REALTORS | PANIAN & MASH, LP | 2500 SOUTH WILLIS ST STE 100 | | ABILENE | TX | 79605 | |
| COLDWELL BANKER PROPERTIES MANAGEMENT | 2120 CHUM CREEK ROAD | | | REDDING | CA | 96002 | |
| COLDWELL BANKER REAL ESTATE | ATTN: TRACIE MAYS | 104 LOWNDES RD | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER REAL ESTATE SERVICES LLC | REALOGY HOLDINGS CORP | 100 CAMPUS DRIVE SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| COLDWELL BANKER REALTY III LLC | 101 N VAN BUREN | | | ENID | OK | 73703 | |
| COLDWELL BANKER RESIDENTIAL | ATTN: ROBIN METZ | 2369 SE FEDERAL HWY | | STUART | FL | 34994 | |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 100 FIFTH AVE 7TH FLOOR | | | WALTHAM | MA | 02451 | |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | PHILIP BORODA | 15490 VENTURA BLVD. SUITE 100 | | SHERMAN OAKS | CA | 91403 | |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | WALTHAM CORPORATE CENTER | 52ND AVE 3RD FL | | WALTHAM | MA | 02451 | |
| COLDWELL BANKER RESORT REALTY | REHOBOTH REALTY, INC. | 20184 COASTAL HIGHWAY | | REHOBOTH BEACH | DE | 19971 | |
| COLDWELL BANKER RUTH HOLLOWAY REALTY | RUTH HOLLOWAY REALTY, INC. | 603 S WESTWOOD BLVD. | | POPLAR BLUFF | MO | 63901 | |
| COLDWELL BANKER SELECT | ATTN: BRIAN KIRK | 3110 MAYER LANE | | MUSKOGEE | OK | 74403 | |
| COLDWELL BANKER SELECT | SELECT MANAGEMENT GROUP, LLC | 8522 E 61ST | | TULSA | OK | 74133 | |
| COLDWELL BANKER SHOOK | BENJAMAN VINCENT | 427 MAIN ST | | LAFAYETTE | IN | 47901 | |
| COLDWELL BANKER TATIE PAYNE INC | 1711 W. WORLEY STREET | | | COLUMBIA | MO | 65203-1035 | |
| COLDWELL BANKER TOMLINSON GROUP | ATTN: REX TEDESKI | 16130 N. MERCHANT WAY, STE. 110 | | NAMPA | ID | 83687 | |
| COLDWELL BANKER TOMLINSON GROUP | ATTN: REX TEDESKI | 609 N MIDLAND BLVD | | NAMPA | ID | 83651 | |
| COLDWELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| COLE CONSTRUCTION | 1017 S ST MARYS | | | SIOUX CITY | IA | 51106 | |
| COLE COUNTY | COLE COUNTY - COLLECTOR | 311 E HIGH ST, RM 100 | | JEFFERSON CITY | MO | 65101 | |
| COLE, BETH | ADDRESS ON FILE | | | | | | |
| COLE, JEFFREY | ADDRESS ON FILE | | | | | | |
| COLE, ROBIN | ADDRESS ON FILE | | | | | | |
| COLE, SHARON | ADDRESS ON FILE | | | | | | |
| COLE, TIFFANIE | ADDRESS ON FILE | | | | | | |
| COLE, TINA | ADDRESS ON FILE | | | | | | |
| COLEBROOK TOWN | COLEBROOK TOWN - TAX COL | 17 BRIDGE ST | | COLEBROOK | NH | 03576 | |
| COLEBROOK TOWN | COLEBROOK TOWN - TAX COL | PO BOX 5 | | COLEBROOK | CT | 06021 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COLEBROOKDALE TOWNSHIP | COLEBROOKDALE TWP - COLL | PO BOX 228 | | NEW BERLINVILLE | PA | 19545 | |
| COLEMAN CITY | COLEMAN CITY - TREASURER | PO BOX 504 | | COLEMAN | MI | 48618 | |
| COLEMAN CORP. OF N.W. FLORIDA INC | 742 BOULDER CREEK DRIVE | | | PENSACOLA | FL | 32514 | |
| COLEMAN COUNTY | 105 S COMMERCIAL AVE | | | COLEMAN | TX | 76834 | |
| COLEMAN COUNTY  C/O APPR | COLEMAN CAD - TAX COLLEC | P O BOX 914 | | COLEMAN | TX | 76834 | |
| COLEMAN HALL & HEINZE IN | 302 QUEEN ISABELLA BLVD | | | PORT ISABEL | TX | 78578 | |
| COLEMAN INS | 1255 BELCHER RD | | | DUNEDIN | FL | 34698 | |
| COLEMAN INS AGENCY INC | PO BOX 250 | | | GILBERT | PA | 18331 | |
| COLEMAN VILLAGE | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| COLEMAN, AMI | ADDRESS ON FILE | | | | | | |
| COLEMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| COLEMAN, FELICIA | ADDRESS ON FILE | | | | | | |
| COLEMAN, GARY | ADDRESS ON FILE | | | | | | |
| COLEMAN, JAVON | ADDRESS ON FILE | | | | | | |
| COLEMAN, RODERICK | ADDRESS ON FILE | | | | | | |
| COLEMAN, SHARONDA | ADDRESS ON FILE | | | | | | |
| COLEMAN, TALISHA | ADDRESS ON FILE | | | | | | |
| COLEMAN, TONY | ADDRESS ON FILE | | | | | | |
| COLEMANS INSURANCE | 707 EAST BROADWAY | | | WEST MEMPHIS | AR | 72301 | |
| COLEN & WAGONER PA | 7243 BRYAN DAIRY ROAD | | | LARGO | FL | 33777 | |
| COLERAIN TOWNSHIP | 4200 SPRINGDALE ROAD | | | CINCINNATI | OH | 45251 | |
| COLERAIN TOWNSHIP | COLERAIN TWP - TAX COLLE | 3746 MAIN ROAD | | BEDFORD | PA | 15522 | |
| COLERAIN TOWNSHIP | COLERAIN TWP - TAX COLLE | 65 LAKEVIEW RD. | | KIRKWOOD | PA | 17536 | |
| COLES COUNTY | COLES COUNTY - TREASURER | 651 JACKSON- ROOM 124 | | CHARLESTON | IL | 61920 | |
| COLES TREE & MULCHING SERVICE LLC. | JOSH TAYLOR COLE | 3382 CR 4990 | | WINNSBORO | TX | 75494 | |
| COLES, CHRIS | ADDRESS ON FILE | | | | | | |
| COLES-MOULTRIE ELECTRIC COOPERATIVE | PO BOX 709 | | | MATTOON | IL | 61938-0709 | |
| COLESVILLE TOWN | COLESVILLE TOWN- TAX COL | PO BOX 27 | | HARPURSVILLE | NY | 13787 | |
| COLETTE GRAIL | 212 B 65TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| COLEY-TURNER, MICHELE | ADDRESS ON FILE | | | | | | |
| COLFAX COUNTY | COLFAX COUNTY - TREASURE | 411 EAST 11TH STREET | | SCHUYLER | NE | 68661 | |
| COLFAX COUNTY | COLFAX COUNTY-TREASURER | P.O. BOX 98 | | RATON | NM | 87740 | |
| COLFAX FARMERS MTL | P O BOX 248 | | | TARKIO | MO | 64491 | |
| COLFAX TOWN | COLFAX TWN TREASURER | E9519 830TH AVENUE | | COLFAX | WI | 54730 | |
| COLFAX TOWNSHIP | COLFAX TOWNSHIP - TREASU | 15310 130TH AVE | | RODNEY | MI | 49342 | |
| COLFAX TOWNSHIP | COLFAX TOWNSHIP - TREASU | 4119 E 16 RD | | MANTON | MI | 49663 | |
| COLFAX TOWNSHIP | COLFAX TOWNSHIP - TREASU | 7198 E. LAKESHORE DR | | WALKERVILLE | MI | 49459 | |
| COLFAX TOWNSHIP | COLFAX TOWNSHIP - TREASU | PO BOX 68 | | THOMPSONVILLE | MI | 49683 | |
| COLFAX VILLAGE | DUNN COUNTY  TREASURER | 800 WILSON AVERM 150 | | MENOMONIE | WI | 54751 | |
| COLIMON, JESULA | ADDRESS ON FILE | | | | | | |
| COLIN ANDREW CLARKE, ET AL. | SOUTH BROOKLYN LEGAL SERVICES | 1360 FULTON STREET, SUITE 301 | | BROOKLYN | NY | 11216 | |
| COLIN BLEASDELL, ET AL. | LAW OFFICES OF JAN V. FARENSBACH | 277 BROADWAY, SUITE 1405 | | NEW YORK | NY | 10007 | |
| COLIN BLEASDELL, ET AL. | WILLIAM J. RUSSO, WJ RUSSO & ASSOCS., PC | ATTYS FOR DEF. KAREN BLEASDELL ET AL. | 600 THIRD AVENUE, 15TH FLOOR | NEW YORK | NY | 10016 | |
| COLLACCHI, DENISE | ADDRESS ON FILE | | | | | | |
| COLLAGE PARK INS | 3459 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| COLLASO, JOHNATHON | ADDRESS ON FILE | | | | | | |
| COLLECT ACRES HOA | 9111 CRAWFORDSVILLE RD | | | INDPLS | IN | 46234 | |
| COLLECTION AGENCIES | DEPARTMENT OF LICENSING | P.O. BOX 9012 | | OLYMPIA | WA | 98507-9045 | |
| COLLECTION AGENCY BOARD | DAWN COLARUSSO | 122 WEST 25TH STREET | 3RD FLOOR EAST | CHEYENNE | WY | 82002 | |
| COLLECTION AGENCY BOARD | DIVISION OF BANKING | 122 WEST 25TH STREET | 3RD FLOOR EAST | CHEYENNE | WY | 82002 | |
| COLLECTION BY PARRA | 2620 SW 137 AVE | | | MIAMI | FL | 33178 | |
| COLLECTION DIVISION | 200 HOILDAY STREET | | | BALTIMORE | MD | 21202 | |
| COLLECTOR OF REVENUE | PO BOX 66787 | | | ST. LOUIS | MO | 63166-6787 | |
| COLLECTOR OF REVENUE LEAH BETTS | 940 BOONVILLE | | | SPRINGFIELD | MO | 65802 | |
| COLLECTOR OF REVENUE TOWN OF MANCHESTER | PO BOX 150487 | | | HARTFORD | CT | 06115-0487 | |
| COLLECTOR OF TAXES | TOWN HALL | 25 HIGH ROAD | | NEWBURY | MA | 01951 | |
| COLLEEN WRIGHT | 164 STOWE ST | | | TOMS RIVER | NJ | 08753 | |
| COLLEEN WRYSINSKI | 1433 NEVA AVENUE | | | COLUSA | CA | 95932 | |
| COLLEGE HWY INS | P O BOX 549 | | | SOUTHWICK | MA | 01077 | |
| COLLEGE PARK CITY/CLAYTO | COLLEGE PARK -TAX COLLEC | PO BOX 87137- TAX DEPT | | COLLEGE PARK | GA | 30337 | |
| COLLEGE PARK CITY/FULTON | COLLEGE PARK -TAX COLLEC | PO BOX 87137 | | COLLEGE PARK | GA | 30337 | |
| COLLEGE TWP  TOWNSHIP BI | COLLEGE TWP - TAX COLLEC | 1481 E COLLEGE AVE | | STATE COLLEGE | PA | 16801 | |
| COLLEGEVILLE BORO | COLLEGEVILLE BORO - COLL | P.O. BOX 26424 | | COLLEGEVILLE | PA | 19426 | |
| COLLEGIUM FUND LLC SERIES 30 | TARA D. CLARK NEWBERRY | CLARK NEWBERRY LAW FIRM | 810 S DURANGO DR, STE 102 | LAS VEGAS | NV | 89145-2487 | |
| COLLEGIUM FUND LLC SERIES 31, ET AL. | TARA CLARK NEWBERRY | CLARK NEWBERRY LAW FIRM | 810 S. DURANGO DRIVE, SUITE 102 | LAS VEGAS | NV | 89145 | |
| COLLEGIUM FUND LLC SERIES 7 | TARA NEWBERRY | CLARK NEWBERRY LAW FIRM | 810 S DURANGO DR #102 | LAS VEGAS | NV | 89145 | |
| COLLETON COUNTY | COLLETON COUNTY - TREASU | 31 KLEIN STREET, ROOM 20 | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY REGISTER OF DEEDS | PO BOX 157 | | | WALTERBORO | SC | 29488-0028 | |
| COLLETON COUNTY TAX COLLECTOR | 31 KLEIN ST | | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY TREASURER | 31 KLIEN ST RM 306 | | | WALTERBORO | SC | 29488 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COLLETTA, JEFFREY | ADDRESS ON FILE | | | | | | |
| COLLEY TOWNSHIP | LYNN M SPENCE - TAX COLL | 314 MAIN ST | | LOPEZ | PA | 18628 | |
| COLLEY TOWNSHIP SCHOOL D | SULLIVAN COUNTY SD - COL | 314 MAIN ST | | LOPEZ | PA | 18628 | |
| COLLIER APPRAISAL GROUP, LLC | 55 DOUBLE TREE COURT | | | DANVILLE | VA | 24540 | |
| COLLIER CNTY BOARD OF CNTY COMMISSIONERS | 3299 TAMIAMI TRAIL EAST STE 700 | | | NAPLES | FL | 34112 | |
| COLLIER CNTY UTIL BILLING & CUSTOMER SVC | 4420 MERCANTILE AVENUE | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY BOARD OF | COUNTY COMMISSIONERS | 2800 N HORSESHOE DR | | NAPLES | FL | 34104 | |
| COLLIER COUNTY BOARD OF | COUNTY COMMISSIONERS | 3299 TAMIAMI TRAIL EAST STREET | SUITE 700 | NAPLES | FL | 34112 | |
| COLLIER COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPARTMENT | 3291 TAMIAMI TRAIL EAST | | NAPLES | FL | 34112 | |
| COLLIER COUNTY UT | 4420 MERCANTILE AVE. | | | NAPLES | FL | 34104 | |
| COLLIER FINANCIAL, INC. | 4985 TAMIAMI TRAIL E | | | NAPLES | FL | 34113 | |
| COLLIER TOWNSHIP | COLLIER TWP - TAX COLLEC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| COLLIER, KRISTIN | ADDRESS ON FILE | | | | | | |
| COLLIER, LATOSHA | ADDRESS ON FILE | | | | | | |
| COLLIERS INTERNATIONAL | PO BOX 3546 | | | LITTLE ROCK | AR | 72203 | |
| COLLIERVILLE CITY | COLLIERVILLE CITY CLERK | 500 POPLAR VIEW PKWY - F | | COLLIERVILLE | TN | 38017 | |
| COLLIN BRYAN CONT & | K KELLY & J KELLY | 3333 LEE PKWY | | DALLAS | TX | 75219 | |
| COLLIN COUNTRY CONST LLC | 5412 BATON ROUGE BLVD | | | FRISCO | TX | 75035 | |
| COLLIN COUNTY | COLLIN COUNTY - TAX COLL | P.O.BOX 8046 | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY MUD 1 U | COLLIN COUNTY MUD 1 U | 11500 NORTHWEST FREEWAY | | HOUSTON | TX | 77092 | |
| COLLIN COUNTY TAX OFFICE | 2300 BLOOMDALE RD. | SUITE 2324 | | MCKINNEY | TX | 75071 | |
| COLLINGDALE BORO | COLLINGDALE BORO - COLLE | BORO HALL - 800 MACDADE | | COLLINGDALE | PA | 19023 | |
| COLLINGSWOOD BORO | COLLINGSWOOD BORO -COLLE | 678 HADDON AVENUE | | COLLINGSWOOD | NJ | 08108 | |
| COLLINS AGENCY | 4366 MIDMOST DR B | | | MOBILE | AL | 36609 | |
| COLLINS APPRAISAL SERVIC | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| COLLINS CITY | COLLINS CITY-TAX COLLECT | PO BOX 400 | | COLLINS | MS | 39428 | |
| COLLINS CUSTOM PAINTING INC. | PO BOX 510577 | | | MELBOURNE BEACH | FL | 32951 | |
| COLLINS HANNAFIN, PC | 148 DEER HILL AVENUE | | | DANBURY | CT | 06810 | |
| COLLINS PEST CONTROL LLC | 1349 US HIGHWAY 96 N | | | CENTER | TX | 75935 | |
| COLLINS ROOFING | DONALD L COLLINS | 526 SHANNON RD. | | MARION | SC | 29571 | |
| COLLINS ROOFING LLC | 8006 S PEACH CIR | | | BROKEN ARROW | OK | 74011 | |
| COLLINS TOWN | BECKY JO SUMMERS - TOWN | 14093 MILL STREET | | COLLINS | NY | 14034 | |
| COLLINS, CHERYL | ADDRESS ON FILE | | | | | | |
| COLLINS, CORINE | ADDRESS ON FILE | | | | | | |
| COLLINS, DANIEL | ADDRESS ON FILE | | | | | | |
| COLLINS, EVAN | ADDRESS ON FILE | | | | | | |
| COLLINS, JOHN | ADDRESS ON FILE | | | | | | |
| COLLINS, KEENEN | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHELE | ADDRESS ON FILE | | | | | | |
| COLLINS, NICOLE | ADDRESS ON FILE | | | | | | |
| COLLINS, TABATHA | ADDRESS ON FILE | | | | | | |
| COLLINS, WENDY | ADDRESS ON FILE | | | | | | |
| COLLINS-SCANLON LLP (MD) | 9720 GREENSIDE DRIVE, SUITE 9W | | | COCKEYSVILLE | MD | 21030 | |
| COLLINWOOD CITY | COLLINWOOD CITY-TAX COLL | PO BOX 98 | | COLLINWOOD | TN | 38450 | |
| COLLIS, PETER | ADDRESS ON FILE | | | | | | |
| COLLOPY, JOSEPH | ADDRESS ON FILE | | | | | | |
| COLLS & LIENS TREASURY SVCS DIVISION | 2600 HOLLYWOOD BLVD, ROOM 103 | | | HOLLYWOOD | FL | 33020 | |
| COLLVER, GARY | ADDRESS ON FILE | | | | | | |
| COLOMA CITY | COLOMA CITY - TREASURER | PO BOX 329 | | COLOMA | MI | 49038 | |
| COLOMA TOWN | COLOMA TWN TREASURER | W13494 BURR OAK | | COLOMA | WI | 54930 | |
| COLOMA TOWNEHOMES | C/O FREI REAL ESTATE SERVICE | 8340 AUBURN BLVD, STE 100 | | CITRUS HEIGHTS | CA | 95610 | |
| COLOMA TOWNSHIP | COLOMA TOWNSHIP - TREASU | 4919 PAW PAW LAKE RD | | COLOMA | MI | 49038 | |
| COLON TOWNSHIP | COLON TOWNSHIP - TREASUR | PO BOX 608 | | COLON | MI | 49040 | |
| COLON VILLAGE | COLON VILLAGE - TREASURE | 110 N BLACKSTONE AVE - B | | COLON | MI | 49040 | |
| COLON, AUREA | ADDRESS ON FILE | | | | | | |
| COLON, MELISSA | ADDRESS ON FILE | | | | | | |
| COLONIAL BEACH TOWN | COLONIAL BEACH TOWN - TR | 315 DOUGLAS AVE. | | COLONIAL BEACH | VA | 22443 | |
| COLONIAL CONSTRUCTION CO., INC | 126 MIDDLEBORO RD | | | WILMINGTON | DE | 19804 | |
| COLONIAL COURT ASSOCIATION | 4780 COVE CIRCLE NORTH | | | ST PETERSBURG | FL | 33708 | |
| COLONIAL ESTATES MOBILE HOME PARK | 102 S 1ST STREET SUITE 301 | | | CHARLOTTESVILLE | VA | 22902 | |
| COLONIAL GENERAL | P O  BOX 71467 | | | SALT LAKE CITY | UT | 84017 | |
| COLONIAL GENERAL | P O BOX 571770 | | | MURRAY | UT | 84157 | |
| COLONIAL GENERAL INS | 8475 E HARTFORD DR  100 | | | SCOTTSDALE | AZ | 85255 | |
| COLONIAL GENERAL INS | PO BOX 14770 | | | SCOTTSDALE | AZ | 85267 | |
| COLONIAL GNRL INS AGENCY | 2305 E SAHARA STE B | | | LAS VEGAS | NV | 89104 | |
| COLONIAL GROUP | 5506 W FRIENDLY AVE 200 | | | GREENSBORO | NC | 27404 | |
| COLONIAL GROUP | PO BOX 4907 | | | GREENSBORO | NC | 27404 | |
| COLONIAL HEIGHTS CITY | CITY OF COLONIAL HEIGHTS | P O BOX 3401 | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HILLS BAKERFIELD HOA, INC | P.O. BOX 850432 | | | MOBILE | AL | 36685 | |
| COLONIAL INS | 954 W 21ST ST | | | NORFOLK | VA | 23517 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COLONIAL INS AGENCY | P O BOX 192511 | | | SAN JUAN | PR | 919 | |
| COLONIAL INSURANCE AGENCY | 1101 MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| COLONIAL LLOYDS | 2501 PARKVIEW DR 610 | | | FORT WORTH | TX | 76102 | |
| COLONIAL LLOYDS | P O BOX 975322 | | | DALLAS | TX | 75397 | |
| COLONIAL PROPERTY MANAGEMENT | 736 W PIONEER BLVD STE 200 | | | MESQUITE | NV | 89027 | |
| COLONIAL PROPERTY MANAGEMENT | 8595 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| COLONIAL REALTY | 402 SUNNYSIDE HEIGHTS | | | MCMINNVILLE | TN | 37110 | |
| COLONIAL ROOFING CO | 1207 SUNRISE BEACH RD | | | CROWNSVILLE | MD | 21032 | |
| COLONIAL S.D./CONSHOHOCK | COLONIAL SD - COLLECTOR | 619 MAPLE STREET | | CONSHOHOCKEN | PA | 19428 | |
| COLONIAL S.D./PLYMOUTH T | NORTHEAST REVENUE SERVIC | 804 FAYETTE ST | | CONSHOHOCKEN | PA | 19428 | |
| COLONIAL SD/WHITE MARSH | NORTHEAST REVENUE SERVIC | 804 FAYETTE ST | | CONSHOHOCKEN | PA | 19428 | |
| COLONIAL VILLAGE CONDOMINIUMS | C/O SUTTON MANAGEMENT | 200 SUTTON ST  STE 95 | | NORTH ANDOVER | MA | 01845 | |
| COLONIAL WOODS CONDOMINIUM AT YAPHANK | 1 COLONIAL WOODS DRIVE | | | YAPHANK | NY | 11980 | |
| COLONIE TOWN | COLONIE TOWN-TAX RECEIVE | 534 LOUDON RD./ MEM. TOW | | NEWTONVILLE | NY | 12128 | |
| COLONIE VILLAGE | COLONIE VILLAGE- TREASUR | 2 THUNDER RD VILL. HALL | | ALBANY NY | NY | 12205 | |
| COLONY AT HOLBROOK HOA INC | ONE CLUBHOUSE DR | | | HOLBROOK | NY | 11741 | |
| COLONY CROSSING HOA, INC. | 945 ELDRIDGE ROAD | | | SUGAR LAND | TX | 77478 | |
| COLONY GROVES HOA OF SARASOTA INC | 5351 LEVI LN | | | SARASOTA | FL | 34233 | |
| COLONY INS | P O BOX 469012 | | | SAN ANTONIO | TX | 78246 | |
| COLONY INSURANCE COMPANY | 13185 WARWICK BLVD | | | NEWPORT NEWS | VA | 23604 | |
| COLONY POINT 5 CONDO ASSOC. INC | 11500 COLONY POINT DRIVE | | | PEMBROKE PINES | FL | 33026 | |
| COLONY ROOFERS LLC | 3605 SANDY PL RD STE 240 | | | MARIETTA | GA | 30066 | |
| COLONY SQUARE CONDOMINIUMS | P. O. BOX 542167 | | | DALLAS | TX | 75354 | |
| COLOR CREATIONS PAINTING CO. | RICARDO A AZUCENA | 107 MANOR DRIVE | | SOUTH SAN FRANCISCO | CA | 94080 | |
| COLOR MASTER | 15411 W WADDELL RD 102 | | | SURPRISE | AZ | 85379 | |
| COLORADO | CO DORA | 1560 BROADWAY, SUITE 925 | | DENVER | CO | 80202 | |
| COLORADO | GLORIA WILLIAMS (NMLS) | 1560 BROADWAY, SUITE 925 | | DENVER | CO | 80202 | |
| COLORADO APPRAISAL ADVANTAGE INC | 16640 VINCENT AVE | | | MONUMENT | CO | 80132-8126 | |
| COLORADO ASSOCIATION SERVICES | TYLER COMMUNITY MANAGEMENT | 14142 DENVER WEST PARKWAY, SUITE 350 | | LAKEWOOD | CO | 80401 | |
| COLORADO BEST ROOFING | RICARDO PEREZ | 2000 WEST 92ND AVE 600 | | FEDERAL HEIGHTS | CO | 80260 | |
| COLORADO BUREAU OF INVESTIGATION | 690 KIPLING STREET STE 3000 | | | DENVER | CO | 80215 | |
| COLORADO CONTINENTAL RFG | 10660 W 44TH AV IC | | | WHEAT RIDGE | CO | 80033 | |
| COLORADO COUNTY CENTRAL | COLORADO CAD - TAX COLLE | P O BOX 10 | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CLERK | DARLENE HAYEK | 318 SPRING ST STE 103 | | COLUMBUS | TX | 78934 | |
| COLORADO FARM BUREAU | 9177 E MINERAL CIRCLE | | | CENTENNIAL | CO | 80112 | |
| COLORADO INVESTMENT TRUST LLC | MICHAEL E. LINDSAY | SNELL & WILMER LLP | 1200 17TH STREET, SUITE 1900 | DENVER | CO | 80202 | |
| COLORADO PATIO CONCEPTS | 7817 ROGERS STREET | | | ARVADA | CO | 80007 | |
| COLORADO PREFERRED ROOFING LLC | 7775 S CURTICE DRIVE UNIT A | | | LITTLETON | CO | 80120 | |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY, STE. 200 | | | DENVER | CO | 80290 | |
| COLORADO SPRINGS UTILITIES | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947 | |
| COLORADO STORM SOLUTIONS | 3846 BRISTON CT | | | LOVELAND | CO | 80538 | |
| COLORADO SUPERIOR ROOFING & CONSTRUCTION | 950 WADSWORTH BLVD #306 | | | LAKEWOOD | CO | 80214 | |
| COLORADO UNIFORM CONSUMER CREDIT | 1300 BROADWAY 6TH FL | | | DENVER | CO | 80203 | |
| COLORADO WESTERN CONSTRUCTION | ROOF CRAFTERS OF COLORADO | 8395 SWEET WATER RD | | LONE TREE | CO | 80124 | |
| COLQUHOUN, DEREK | ADDRESS ON FILE | | | | | | |
| COLQUITT COUNTY | COLQUITT CO-TAX COMMISSI | PO BOX 99 | | MOULTRIE | GA | 31776 | |
| COLQUITT COUNTY SOLID | WASTE DEPARTMENT | 101 EAST CENTRAL AVE | | MOULTRIE | GA | 31776 | |
| COLQUITT COUNTY TAX COMMISSIONER | COLQUITT COUNTY COURTHOUSE ANNEX | 101 EAST CENTRAL AVE | | MOULTRIE | GA | 31776 | |
| COLRAIN TOWN | COLRAIN TOWN - TAX COLLE | 55 MAIN ROAD | | COLRAIN | MA | 01340 | |
| COLSON CONSTRUCTION & RESTORATION LLC | KEITH COLSON | KEITH COLSON | 17615 FOREST MIST DR | SPRING | TX | 77379 | |
| COLSON, NATRINA | ADDRESS ON FILE | | | | | | |
| COLT ROOFING AND CONSTRUCTION INC | 5001 MCCORMICK MOUNTAIN DR | | | AUSTIN | TX | 78734 | |
| COLT WATER DEPARTMENT CITY OF COLT | P O BOX 207 | | | COLT | AR | 72326 | |
| COLTON ASSOCIATES INC | PO BOX 471 | | | PRESQUE ISLE | ME | 04769-1471 | |
| COLTON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| COLTS NECK TOWNSHIP | COLTS NECK TWP - COLLECT | 124 CEDAR DRIVE | | COLTS NECK | NJ | 07722 | |
| COLUMBIA ASSOCIATION | COLUMBIA ASSOCIATION - T | PO BOX 79998 CA C/O SUNT | | BALTIMORE | MD | 21279 | |
| COLUMBIA ASSOCIATION INC | 6310 HILLSIDE CT., SUITE 100 | | | COLUMBIA | MD | 21046-1070 | |
| COLUMBIA ASSOCIATION, INC. | 10221 WINCOPIN CIRCLE, SUITE 100 | | | COLUMBIA | MD | 21044-3410 | |
| COLUMBIA BASIN EXTERIORS LLC | 326 SW MCKINLEY AVE | | | BEND | OR | 97701 | |
| COLUMBIA BASIN EXTERIORS, LLC | 61533 AMERICAN LOOP SUITE 12 | | | BEND | OR | 97702 | |
| COLUMBIA BORO | COLUMBIA BORO - TAX COLL | 308 LOCUST ST. | | COLUMBIA | PA | 17512 | |
| COLUMBIA CASUALTY CO | 333 S WABASH AVENUE | | | CHICAGO | IL | 60604 | |
| COLUMBIA CITY | CITY OF COLUMBIA - CLERK | 116 CAMPBELLSVILLE ST | | COLUMBIA | KY | 42728 | |
| COLUMBIA CITY | COLUMBIA CITY-TAX COLLEC | 700 N GARDEN ST | | COLUMBIA | TN | 38401 | |
| COLUMBIA COMMONS ASSOCIATION INC | PO BOX 365 | | | LEXINGTON PARK | MD | 20653 | |
| COLUMBIA COUNTY | COLUMBIA CO-TAX COMMISSI | 630 RONALD REAGAN - BLD | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY | COLUMBIA COUNTY - COLLEC | 101 S COURT SQUARE - PO | | MAGNOLIA | AR | 71754 | |
| COLUMBIA COUNTY | COLUMBIA COUNTY - TREASU | PO BOX 24 | | DAYTON | WA | 99328 | |
| COLUMBIA COUNTY | COLUMBIA COUNTY TAX COLL | 230 STRAND STREET | | ST. HELENS | OR | 97051 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COLUMBIA COUNTY | COLUMBIA COUNTY-TAX COLL | 135 NE HERNANDO AVE. STE | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY | COUNTY OFFICE BUILDING | 15 N 6TH STREET | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK OF CIRCUIT | COURT | P.O. BOX 327 | | MAGNOLIA | AR | 71753 | |
| COLUMBIA COUNTY REGISTER OF DEEDS | 400 DEWITT STREET | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY TAX CLAIM BUREAU | 11 W MAIN STREET | | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY TAX CLAIM BUREAU | 35 W MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE, STE 125 | | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY TAX COLLECTOR | PO BOX 98 | | | MAGNOLIA | AR | 71754 | |
| COLUMBIA COUNTY WATER UTILITY | PO BOX 960 | | | GROVETOWN | GA | 30813 | |
| COLUMBIA FALLS TOWN | COLUMBIA FALLS TN - COLL | PO BOX 100 | | COLUMBIA FALLS | ME | 04623 | |
| COLUMBIA GAS | P.O. BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF MASSACHUSETTES | P O BOX 742514 | | | CINCINNATI | OH | 45274-2514 | |
| COLUMBIA HOUSE OF BROKERS REALTY, INC | 1515 CHAPEL HILL ROAD | | | COLUMBIA | MO | 65203 | |
| COLUMBIA INS | 2102 WHITE GATE DR | | | COLUMBIA | MO | 65202 | |
| COLUMBIA LAKES HOMEOWNER ASSOC | P.O. BOX 277 | | | WEST COLUMBIA | TX | 77486 | |
| COLUMBIA LLOYDS INS | PO BOX 540307 | | | HOUSTON | TX | 77254 | |
| COLUMBIA LLOYDS INS CO | 2200 W ALABAMA STE 210 | | | HOUSTON | TX | 77098 | |
| COLUMBIA MUT INS | P O BOX 6032 | | | COLUMBIA | MO | 65205 | |
| COLUMBIA MUT INS | PO BOX 801726 | | | KANSAS CITY | MO | 64180 | |
| COLUMBIA MUTUAL INS | PO BOX 618 | | | COLUMBIA | MO | 65205 | |
| COLUMBIA ROOFING | 125 CADILLAC SQUARE | | | CAYCE | SC | 29033 | |
| COLUMBIA ROOFING AND HOME IMPROVEMENT | ANDREW A SMIGELSKI JR | 21414 CLEAR FORK CT | | ASHBURN | VA | 20147 | |
| COLUMBIA S.D./COLUMBIA B | COLUMBIA BORO SD - COLLE | 200 NORTH 5TH STREET | | COLUMBIA | PA | 17512 | |
| COLUMBIA TOWN | COLUMBIA TOWN - TAX COLL | 323 RTE 87 | | COLUMBIA | CT | 06237 | |
| COLUMBIA TOWN | COLUMBIA TOWN - TAX COLL | P O BOX 10 | | COLUMBIA | LA | 71418 | |
| COLUMBIA TOWN | COLUMBIA TOWN - TAX COLL | PO BOX 361 | | COLUMBIA | NC | 27925 | |
| COLUMBIA TOWN | COLUMBIA TOWN - TAX COLL | RR 1,BOX 22E | | COLUMBIA | ME | 04623 | |
| COLUMBIA TOWN | COLUMBIA TOWN-TAX COLLEC | 1679 US ROUTE 3 | | COLUMBIA | NH | 03576 | |
| COLUMBIA TOWNSHIP | COLUMBIA TOWNSHIP - TREA | 6393 CENTER ST | | UNIONVILLE | MI | 48767 | |
| COLUMBIA TOWNSHIP | COLUMBIA TOWNSHIP - TREA | 8500 JEFFERSON ROAD | | BROOKLYN | MI | 49230 | |
| COLUMBIA TOWNSHIP | COLUMBIA TOWNSHIP - TREA | PO BOX 323 | | GRAND JUNCTION | MI | 49056 | |
| COLUMBIA WATER COMPANY | 220 LOCUST STREET | | | COLUMBIA | PA | 17512 | |
| COLUMBIANA COUNTY | COLUMBIANA COUNTY - TREA | 105 S MARKET ST | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY AUDITOR | 105 SOUTH MARKET STREET | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY TITLE DEPT | 130 S MARKET ST | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY TREASURER | 105 S MARKET ST  STE 8 | | | LISBON | OH | 44432 | |
| COLUMBIAVILLE VILLAGE | COLUMBIAVILLE VLG - TREA | PO BOX 100 | | COLUMBIAVILLE | MI | 48421 | |
| COLUMBUS CITY | CITY OF COLUMBUS | PO BOX 17 | | COLUMBUS | KY | 42032 | |
| COLUMBUS CITY | COLUMBUS CITY TREASURER | PO BOX 192/105 N DICKASO | | COLUMBUS | WI | 53925 | |
| COLUMBUS CITY | TAX COLLECTOR | PO BOX 192/105 N DICKASO | | COLUMBUS | WI | 53925 | |
| COLUMBUS CITY TREASURER - WATER & SEWER | PO BOX 182882 | | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CITY TREASURER DIVISION OF | SEWERAGE DRAINAGE | PO BOX 163212 | | COLUMBUS | OH | 43216-3212 | |
| COLUMBUS CITY TREASURER SEWER | & WATER SVCS | P.O. BOX 182882 | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS COUNTY | COLUMBUS COUNTY - COLLEC | 125 WASHINGTON ST, STE A | | WHITEVILLE | NC | 28472 | |
| COLUMBUS COUNTY REGISTER OF DEEDS | PO BOX 1086 | | | WHITEVILLE | NC | 28472-1086 | |
| COLUMBUS COUNTY TAX OFFICE | 125 A WASHINGTON STREET | | | WHITEVILLE | NC | 28472 | |
| COLUMBUS DEPARTMENT OF PUBLIC UTILITIES | 910 DUBLIN ROAD | | | COLUMBUS | OH | 43215 | |
| COLUMBUS EXTERIORS INC | 18529 HWY 65 NE | | | EAST BETHEL | MN | 55011 | |
| COLUMBUS LIGHT AND POWER | 420 4TH AVENUE SOUTH | PO BOX 949 | | COLUMBUS | MS | 39703 | |
| COLUMBUS LIGHT AND WATER DEPARTMENT | PO BOX 22806 | | | JACKSON | MS | 39225 | |
| COLUMBUS MUTUAL INS COMP | 205 S UNIVERSITY AVE | | | BEAVER DAM | WI | 53916 | |
| COLUMBUS MUTUAL TOWN | N7022 OWL RD | | | BEAVER DAM | WI | 53916 | |
| COLUMBUS TOWN | COLUMBUS TOWN- TAX COLLE | 4340 STATE HWY 80 | | SHERBURNE | NY | 13460 | |
| COLUMBUS TOWN | COLUMBUS TWN TREASURER | W2394 HALL ROAD | | COLUMBUS | WI | 53925 | |
| COLUMBUS TOWNSHIP | COLUMBUS TOWNSHIP - TREA | 1732 BAUMAN RD. | | COLUMBUS | MI | 48063 | |
| COLUMBUS TOWNSHIP | COLUMBUS TWP - TAX COLLE | 359 SCHRAMLING ROAD | | CORRY | PA | 16407 | |
| COLUMBUS, CAIRO | ADDRESS ON FILE | | | | | | |
| COLUMN INFORMATION SECURITY, LLC | ATTN: GENERAL COUNSEL | 10 E 22ND STREET | SUITE 212 | LOMBARD | IL | 60148-6109 | |
| COLUSA COUNTY | COLUSA COUNTY - TAX COLL | 547 MARKET STREET, SUITE | | COLUSA | CA | 95932 | |
| COLVIN ENTERPRISES, LLC | CHARLES R. COLVIN | 7332 CRUTCHLOW CT. | | NICHOLS | SC | 29581 | |
| COLVIN MILLS AGENCY INC | PO BOX 430 | | | BEAVER | OK | 73932 | |
| COLWELL, SAM | ADDRESS ON FILE | | | | | | |
| COLWOOD PLACE HOMEOWNERS ASSOCIATION | 5135 CAMINO AL NORTE | 150 | | NORTH LAS VEGAS | NV | 89031 | |
| COLWYN BORO | COLWYN BORO - TAX COLLEC | 515 SOUTH 4TH ST. | | COLWYN | PA | 19023 | |
| COLYER INS AGENCY | 1046 E HIGHLAND BLVD | | | SAN ANTONIO | TX | 78210 | |
| COMAL COUNTY | COMAL COUNTY - TAX COLLE | P O BOX 659480 | | SAN ANTONIO | TX | 78265 | |
| COMAL COUNTY CLERK | 150 N SEGUIN, STE 101 | | | NEW BRAUNFELS | TX | 78130 | |
| COMAL COUNTY DISTRICT CLERK | 150 N SEGUIN STE 304 | | | NEW BRAUNFELS | TX | 78130 | |
| COMAL COUNTY TAX OFFICE | CATHY C. TALCOTT, RTA | PO BOX 659480 | | SAN ANTONIO | TX | 78265 | |
| COMAL COUNTY TAX OFFICE | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78130 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COMANCHE COUNTY TAX COLLECTOR | 101 W CENTRAL AVE | | | COMANCHE | TX | 76442 | |
| COMANCHE COUNTY TREASURER | 315 SE 5TH ST STE 300 | | | LAWTON | OK | 73501 | |
| COMANCHE RURAL WATER DISTRICT 2 | 294 NE PINE AVENUE | | | ELGIN | OK | 73538-3128 | |
| COMBETTAS GENERAL CONSTRUCTION | RANDAL L. COMBETTA | 1010 BOREAS DR. | | BATON ROUGE | LA | 70816 | |
| COMBINED INS SERVICES | PO BOX 557 | | | GRAIN VALLEY | MO | 64029 | |
| COMBINED LOCKS VILLAGE | COMBINED LOCKS VLG TREAS | 405 WALLACE ST | | COMBINED LOCKS | WI | 54113 | |
| COMBINED UNDERWRITERS OF | MIAMI | 8240 NW 52 TERR SUITE408 | | MIAMI | FL | 33166 | |
| COMBS INSURANCE AGENCY | 341 S ALASKA ST | | | PALMER | AK | 99645 | |
| COMBS REMODELING AND ROOFING INC. | 1204 DEBBIE LANE | | | HIXSON | TN | 37343 | |
| COMBS, COURTNEY | ADDRESS ON FILE | | | | | | |
| COMBS, JASMINE | ADDRESS ON FILE | | | | | | |
| COMCAST | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | PO BOX 660618 | | | DALLAS | TX | 75266-0618 | |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMED | PO BOX 6111 | | | CAROL STREAM | IL | 60197 | |
| COMER CITY | COMER CITY-TAX COLLECTOR | PO BOX 65 | | COMER | GA | 30629 | |
| COMER, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| COMINS TOWNSHIP | COMINS TOWNSHIP - TREASU | PO BOX 190 | | FAIRVIEW | MI | 48621 | |
| COMINSKIE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| COMISKEY CAPITAL | 401 TIKI DR | | | TIKI ISLAND | TX | 77554 | |
| COMISKEY CAPITAL INS AGENCY INC | 401 TIKI DR STE 200 | | | TIKI ISLAND | TX | 77554 | |
| COMMALE, DAVID | ADDRESS ON FILE | | | | | | |
| COMMAND ROOFING LLC | 8312 E STATE ROUTE 69 | | | PRESCOTT VALLEY | AZ | 86314 | |
| COMMERCE & CONSUMER AFFAIRS | PO BOX 3469 | | | HONOLULU | HI | 96801 | |
| COMMERCE BANK DEPOSIT VERIFICATIONS | DEPT | 300 NORTH KIRKWOOD RD | | SAINT LOUIS | MO | 63122 | |
| COMMERCE DEPARTMENT | STATE OF MINNESOTA | 85 7TH PLACE EAST, SUITE 500 | | ST. PAUL | MN | 55101 | |
| COMMERCE INSURANCE | 11 GORE RD | | | WEBSTER | MA | 01570 | |
| COMMERCE TITLE COMPANY | 5602 MARQUESAS CIRCLE | SUITE 103 | | SARASOTA | FL | 34233 | |
| COMMERCE TITLE COMPANY - CA | 6200 TENNYSON PARKWAY | SUITE 110 | | PLANO | TX | 75024 | |
| COMMERCE TOWNSHIP | COMMERCE TOWNSHIP - TREA | 2009 TOWNSHIP DR | | COMMERCE | MI | 48390 | |
| COMMERCE WEST INS CO | P O BOX 6003 | | | GILBERT | AZ | 85299 | |
| COMMERCE WEST INS CO | PO BOX 9152 | | | MARLBOROUGH | MA | 01752 | |
| COMMERCIAL ADJUSTMENT COMPANY | CAC SERVICES, INC. | P.O. BOX 57 | | ASTORIA | OR | 97103 | |
| COMMERCIAL HEIGHTS | ROOFING | 7815 FORTUNE DR STE A | | SAN ANTONIO | TX | 78250 | |
| COMMERCIAL INS AGENCY | 15455 MANCHESTER RD 3384 | | | BALLWIN | MO | 63022 | |
| COMMERCIAL INS UNDWRTRS | 901 E ST LOUIS ST 205 | | | SPRINGFIELD | MO | 65806 | |
| COMMERCIAL INSURANCE GRP | 1773 S 8TH ST | 200 | | COLORADO SPRINGS | CO | 80905 | |
| COMMERCIAL REFRIGERATION SVCS INC | 2501 W BEHREND DR, STE 39 | | | PHOENIX | AZ | 85027 | |
| COMMERCIAL TOWNSHIP | COMMERCIAL TWP - COLLECT | 1768 MAIN STREET | | PORT NORRIS | NJ | 08349 | |
| COMMERICAL COV INS | 1119 MARKET ST 3RD FL | | | SAN FRANCISCO | CA | 94103 | |
| COMMERICAL INS GROUP LLC | P O BOX 60190 | | | COLORADO SPRINGS | CO | 80960 | |
| COMMERICAL INS SOLUTIONS | 15800 PINES BLVD 3112 | | | PEMBROKE PINES | FL | 33027 | |
| COMMISSIONER FINANCIAL INSTITUTIONS | | | | | | | |
| COMMISSIONER OF FINANCE | 201 E WASHINGTON STREET | | | SYRACUSE | NY | 13202 | |
| COMMISSIONER OF FINANCE | CITY OF SYRACUSE CITY HALL | 233 E WASHINGTON ST ROOM 128 | | SYRACUSE | NY | 13202 | |
| COMMISSIONER OF FINANCIAL INSTITUTIONS | | | | | | | |
| COMMISSIONER OF FINANCIAL REGULATION | | | | | | | |
| COMMISSIONER OF STATE LANDS | STATE OF ARKANSAS | 500 WOODLANE ST STE 109 | | LITTLE ROCK | AR | 72201 | |
| COMMISSIONER STATE OF CT D.S.S. | 55 FARMINGTON AVENUE | | | HARTFORD | CT | 06105 | |
| COMMISSIONERS OF ST. MICHAELS | P. O. BOX 206 | | | ST. MICHAELS | MD | 21663 | |
| COMMODORE LAND CORP | COLLECTOR | 4750 OWINGS MILLS BLVD | | OWINGS MILLS | MD | 21117 | |
| COMMODORE PERRY SCHOOL D | COMMODORE PERRY SD - COL | 16 LINN TYRO RD | | GREENVILLE | PA | 16125 | |
| COMMODORE PERRY SCHOOL D | COMMODORE PERRY SD - COL | 434 OSBORN RD. | | HADLEY | PA | 16130 | |
| COMMODORE PERRY SCHOOL D | KAREN KING - TAX COLLECT | 24 YEAGER RD | | CLARKS MILLS | PA | 16114 | |
| COMMODORE PERRY SD/DEER | MARY PEDERSON - TAX COLL | 889-A MILLEDGEVILLE ROAD | | HADLEY | PA | 16130 | |
| COMMONS AT HOLDEN | CONDOMINIUM TRUST | PO BOX 20057 | | WORCESTER | MA | 01602 | |
| COMMONWEALTH CAS | 2500 N 24TH ST | | | PHOENIX | AZ | 85008 | |
| COMMONWEALTH CD FUND LLC | 520 GRAVES AVE SUITE 203 | | | ERLANGER | KY | 41018 | |
| COMMONWEALTH CD FUND, LLC | 510 GRAVES AVE, STE 206 | | | ERIANGER | KY | 41018 | |
| COMMONWEALTH CUSTOM RESTORATION, LLC | 1001 TYLER STREET- SUITE 5 | | | FREDERICKSBURG | VA | 22401 | |
| COMMONWEALTH FINANCIAL SYSTEMS INC | 245 MAIN STREET | | | DICKSON CITY | PA | 18519 | |
| COMMONWEALTH INS | PO BOX 34069 | | | SEATTLE | WA | 98124 | |
| COMMONWEALTH INS CENTER | 944 CAPITOL LANDING RD | | | WILLIAMSBURG | VA | 23185 | |
| COMMONWEALTH OF MASS, | 45 CONGRESS ST. | SUITE 4100 | | SALEM | MA | 01970 | |
| COMMONWEALTH OF MASSACHUSETTS | 515 ROCKAWAY AVENUE | | | WORCESTER | MA | 01606 | |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF INSURANCE | 1000WASHINGTON ST 10TH FLOOR | | BOSTON | MA | 02118 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS SECRETARY OF STATE | PO BOX 3952 | | BOSTON | MA | 02241-3952 | |
| COMMONWEALTH OF PENNSYLVANIA | 110 N 89TH STREET | SUITE 204A | | PHILADELPHIA | PA | 19107-2412 | |
| COMMONWEALTH OF PENNSYLVANIA | 17 N. SECOND STREET, SUITE 1300 | | | HARRISBURG | PA | 17101 | |
| COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 8591 | | | HARRISBURG | PA | 17105-8591 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PR OFFICE | CMSN OF FNCL INST | 1492 AVE. PONCE DE LEÓN SUITE 600 | EDIF. CENTRO EUROPA | SANTURCE | PR | 00909 | |
| COMMONWEALTH OF PUERTO RICO | OFFICE OF THE COMMISSIONER | OF FINANCIAL INSTITUTIONS | PO BOX 11855 | SAN JUAN | PR | 00910-3855 | |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: WANDA VAZQUEZ GARCED | SECTION 902192 | | SAN JUAN | PR | 00902-0192 | |
| COMMONWEALTH OF VIRGINIA | 1300 E MAIN ST  9 | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH TRUSTEES LLC | 8601 WESTWOOD CENTER DRIVE SUITE 255 | | | VIENNA | VA | 22182 | |
| COMMONWEALTH UNDERWRITER | P O BOX 5441 | | | RICHMOND | VA | 23220 | |
| COMMONWEALTH UNDWRITERS | 2112 W LABURNUM AVE 105C | | | RICHMOND | VA | 23227 | |
| COMMUNITAS MANAGEMENT INC. | 3672 E. RAYMOND ST. | | | INDIANAPOLIS | IN | 46203 | |
| COMMUNITY - HARBOR BAY ISLE OWNR ASSOC | 3195 MECARTNEY ROAD | | | ALAMEDA | CA | 94502 | |
| COMMUNITY ACTION NETWORK, INC | 3975 COPPER SPRING RD | | | SPRINGVILLE | TN | 38256 | |
| COMMUNITY ASSOC SERVICES OF INDIANA | 11711 N COLLEGE AVE. SUITE 100 | | | CARMEL | IN | 46032 | |
| COMMUNITY ASSOC. MANAGEMENT SERVICES | 3601 CYPRESS GARDENS RD | STE 1 | | WINTER HAVEN | FL | 33884 | |
| COMMUNITY ASSOC.S MANAGEMENT AT OIB INC | P O BOX 8126 | | | OCEAN ISLE BEACH | NC | 28469 | |
| COMMUNITY ASSOCIATE UNDERWRITERS | OF AMERICA | 2 CAUFIELD PLACE | | NEWTON | PA | 18940 | |
| COMMUNITY ASSOCIATION LAW GROUP | 915 NW 19TH AVENUE, SUITE H | | | PORTLAND | OR | 97209 | |
| COMMUNITY ASSOCIATION MANAGEMENT | PO BOX 79032 | | | CHARLOTTE | NC | 28271 | |
| COMMUNITY ASSOCIATION MANAGEMENT CO. | 2240 MERIDIAN BLVD. STE D | | | MINDEN | NV | 89423 | |
| COMMUNITY BUILDERS & | ANGEL & PATRICIA AVILA | 17686 CORRINE WAY | | RIVERSIDE | CA | 92504 | |
| COMMUNITY CARE INS BRKRS | PO BOX 5057 | | | VALLEJO | CA | 94591 | |
| COMMUNITY CHAMPIONS CORPORATION | 2725 CENTER PLACE SUITE 201 | | | MELBOURNE | FL | 32940 | |
| COMMUNITY FIRST BANK | | | | | | | |
| COMMUNITY HILLS CONDO ASSOC | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| COMMUNITY INITIATIVES INC. | 222 SOUTH RIVERSIDE PLAZA | SUITE 2200 | | CHICAGO | IL | 60606-6106 | |
| COMMUNITY INS | 1047-49 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| COMMUNITY INS SERVICES | 4467 OLD BRANCH AVE | SUITE 104 | | TEMPLE HILLS | MD | 20748 | |
| COMMUNITY LEGAL SERVICES INC | 1424 CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| COMMUNITY MANAGEMENT CORPORATION | 4840 WESTFIELDS BLVD, STE 300 | | | CHANTILLY | VA | 20151 | |
| COMMUNITY MANAGEMENT GROUP | CANYON WILLOW PECOS | 2450 BOX CANYON DR. | | LAS VEGAS | NV | 89128 | |
| COMMUNITY MANAGEMENT GROUP LLC | 349 FOLLY RD. | SUITE 2B | | CHARLESTON | SC | 29412 | |
| COMMUNITY MANAGEMENT INC. | 2105 SE 9TH AVENUE | | | PORTLAND | OR | 97214 | |
| COMMUNITY MANAGEMENT PROFESSIONALS | 4700 MILLENIA BLVD STE 515 | | | ORLANDO | FL | 32839 | |
| COMMUNITY MANAGEMENT SERVICES, INC. | 1935 DRY CREEK RD. SUITE 203 | | | CAMPBELL | CA | 95008 | |
| COMMUNITY MANAGMENT SERVICES INC | 5837 TROUBLE CREEK ROAD | | | NEW PORT RICHEY | FL | 34652 | |
| COMMUNITY MGMT CONCEPTS OF JACKSONVILLE | 7400 BAYMEADOWS WAY, SUITE #317 | | | JACKSONVILLE | FL | 32256 | |
| COMMUNITY MUTUAL INS | P O BOX 158 | | | MONTPELIER | VT | 05601 | |
| COMMUNITY MUTUAL INS | P O BOX 325 | | | SCHODACK | NY | 12063 | |
| COMMUNITY SAVANNA CLUB JV | SAVANNA CLUB | 8600 US HIGHWAY 1 STE 200 | | MICCO | FL | 32976 | |
| COMMUNITY TRUST BANK | 3838 OAK LAWN AVENUE | SUITE P-100 | | DALLAS | TX | 75219 | |
| COMMUNITY WEALTH SPCLTS | P O BOX 9 | | | STUART | NE | 66780 | |
| COMP RITE APPRAISAL COMPANY | 61314 CETNOR CT | | | WASHINGTON | MI | 48094 | |
| COMPANION P & C INS | P O  BOX 100165 | | | COLUMBIA | SC | 29202 | |
| COMPANION PROP & CAS | 51 CLEMSON ROAD | | | COLUMBIA | SC | 29223 | |
| COMPASS INS | 116 CENTER ST | | | JACKSONVILLE | NC | 28546 | |
| COMPASS PROPERTY SERVICES | 200 N MAIN STREET | STE 308 | | GRAHAM | NC | 27253 | |
| COMPASS REO INC | ATTN: MARISA BARRAGAN | 14 W DOWNER PL, SUITE A | | AURORA | IL | 60506 | |
| COMPASS REO INC | ATTN: MARISA BARRAGAN | 311 N LOCUST ST STE 2 | | AURORA | IL | 60506 | |
| COMPASS RESTORATIONS LLC | 10140 HUEBNER ROAD | | | SAN ANTONIO | TX | 78240 | |
| COMPASS ROOFING AND CONS | & TONI HOFFMAN | 6040 CAMP BOWIE BLVD STE 58 | | FORT WORTH | TX | 76116 | |
| COMPASS360 REALTY, INC. | ATTN: TARA CARTER | 112 NW CENTRAL AVENUE | | BLACKSHEAR | GA | 31516 | |
| COMPASSION CONSTRUCTION | 1120 WALES DR | | | KELLER | TX | 76248 | |
| COMPASSION ROOFING & REMODELING LLC | 1120 WALES DR | | | KELLER | TX | 76248 | |
| COMPETISCAN | 205 W WACKER DR  STE 1900 | | | CHICAGO | IL | 60606 | |
| COMPETITIVE DESIGNS | CHARLES DILL II | 922 SODGRASS CT | | LA MARQUE | TX | 77568 | |
| COMPETITRACK | ATTN: GENERAL COUNSEL | 36-36 33RD STREET | | LONG ISLAND CITY | NY | 11106 | |
| COMPIAN, DESIREE | ADDRESS ON FILE | | | | | | |
| COMPLETE ANIMAL & CHERYL | ANNE & BRITT GOBER | 725 COOL SPRINGS BLVD600 | | FRANKLIN | TN | 37067 | |
| COMPLETE CARE HOME IMPROOVEMENTS | CHRIS SALAZAR | CHRIS SALAZAR | 7788 FALLBROOK DR | HOUSTON | TX | 77086 | |
| COMPLETE CARPET CARE INC | DBA SERVICE MASTER BY COMPLETE | 34 HALLISTER STREET | | STATEN ISLAND | NY | 10309 | |
| COMPLETE CONSTRUCTION SERVICES | STEPHEN KEPLAR | 26381 VIA CALIFORNIA | | CAPISTRANO BEACH | CA | 92624 | |
| COMPLETE EXTERIORS | ROBERT BRACKETT | 7805 L STREET | STE. 110 | OMAHA | NE | 68127 | |
| COMPLETE HOME MAINTENANCE | MARK WHITE | 108 GRAY ROAD | | PALMYRA | ME | 04965 | |
| COMPLETE INS | 700 R ST 311 | | | LINCOLN | NE | 68501 | |
| COMPLETE INS AUTHORITY | GROUP | 126 E MCNAB RD | | POMPANO BEACH | FL | 33060 | |
| COMPLETE MASONRY & CONSTRUCTION | PETE TRISHKA | PETE TRISHKA | 4682 CAMP BRANCH RD | HUNTINGTON | WV | 25701 | |
| COMPLETE OASIS | JOEL B SMITH | PO BOX 920952 | | HOUSTON | TX | 77292 | |
| COMPLETE PROP RSTRTN AND WINTERIZING LLC | DAVID G. OMER | FELTON BANKS, PLLC | 7406 CHAPEL HILL ROAD, SUITE H | RALEIGH | NC | 27607 | |
| COMPLETE PROPERTY | SERVICES LLC | 2429 BISSONNET ST 545 | | HOUSTON | TX | 77005 | |
| COMPLETE RESTORATION | 2208 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | |
| COMPLETE RESTORATION SOLUTIONS INC | NICK APONE | 398 MIDDLE VIEW DR. | | RING GOLD | GA | 30736 | |
| COMPLETE ROOFING & CONTRACTING | 8220 MARSHALL CT. | | | ARVADA | CO | 80003 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COMPLETE ROOFING SERVICES, INC | 4915 LA MONTE LANE | | | HOUSTON | TX | 77092 | |
| COMPLETE ROOFING SYSTEMS, INC. | 110 LONDONDERRY COURT, SUITE 200 | | | WOODSTOCK | GA | 30188 | |
| COMPLETE TREE SERVICE | 612 EDEN VALLEY RD | | | ROME | GA | 30161 | |
| COMPLETE TREE SOLUTIONS, LLC | 724 RHINEHART ROAD | | | BELLVILLE | OH | 44813 | |
| COMPLETE WATER REMOVAL | AND RESTORATION | 1730 PILGRIM RD | | CUMMING | GA | 30040 | |
| COMPLIANCE DISCOVERY SOLUTIONS | ATTN: GENERAL COUNSEL | 150 E 52ND STREET | SUITE 21001 | NEW YORK | NY | 10022 | |
| COMPLIANCEEASE | 111 ANZA BLVD SUITE 200 | | | BURLINGAME | CA | 94010-1932 | |
| COMPTON & SONS CONST INC | 2548 SANDY CREEK RD | | | DRY FORK | VA | 24549 | |
| COMPTON, COLLEEN | ADDRESS ON FILE | | | | | | |
| COMPTROLLER OF MARYLAND | PO BOX 2984 | | | ANNAPOLIS | MD | 21404 | |
| COMPU-LINK CORPORATION | RYAN LA ROSE | 3900 CAPITAL CITY BLVD | | LANSING | MI | 48906 | |
| COMPUTER SCIENCES CORPORATION | ATTN: BART DOCKERY | 11001 LAKELINE BLVD; BLDG 2, SUITE 300 | | AUSTIN | TX | 78717 | |
| COMPUTER SCIENCES CORPORATION | ATTN: GENERAL COUNSEL | 1775 TYSONS BOULEVARD | | TYSONS | VA | 22102 | |
| COMPUTER SCIENCES CORPORATION | ATTN: GENERAL COUNSEL | 25800 NORTHWESTERN HIGHWAY | SUITE 525 | SOUTHFIELD | MI | 48075 | |
| COMPUTER SCIENCES CORPORATION | ATTN: LEGAL DEPARTMENT | 3170 FAIRVIEW PARK DRIVE | | FALLS CHURCH | VA | 22042 | |
| COMPUTER SCIENCES CORPORATION | PO BOX 951574 | | | DALLAS | TX | 75395 | |
| COMPUTER TRANSPORTATION SERVICES, LTD. | D/B/A MOVEIT SPECIALIZED LOGISTICS | ATTN: GENERAL COUNSEL | 103 MOVELT DR | BREDA | IA | 51436 | |
| COMPUTERSHARE | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | |
| COMSTOCK CHARTER TOWNSHI | COMSTOCK TOWNSHIP - TREA | P.O.BOX 449 | | COMSTOCK | MI | 49041 | |
| COMSTOCK FARMERS MTL | P O BOX 97 | | | COMSTOCK | MN | 56525 | |
| COMSTOCK FARMERS MUTUAL | 15956 17TH ST | | | COMSTOCK | MN | 56525 | |
| CONASHAUGH LAKES COMMUNITY ASSOCIATION | 102 CONASHAUGH TRAIL | | | MILFORD | PA | 18337 | |
| CONCEPCION DEL ROSARIO | 26 ENGLISH SADDLE | | | PARKTON | MD | 21120 | |
| CONCEPT BUILDING INC | 31 GREEN ST | | | WALTHAM | MA | 02451 | |
| CONCETTA M. BUTLER ESTATE | 25411 RIVERSIDE AVENUE | | | WARENVILLE | IL | 60555 | |
| CONCHITA D STEWART | 94-1041 ANANIA CIRCLE UNIT 45 | | | MILILANI | HI | 96789 | |
| CONCHITA WESTMORELAND & | BUFORD WESTMORELAND | 6529 WANDA LN | | HOUSTON | TX | 77074 | |
| CONCHO COUNTY  C/O APPR | CONCHO CAD - TAX COLLECT | P O BOX 68 | | PAINT ROCK | TX | 76866 | |
| CONCISE CONSTRUCTION | 2750 S. WADSWORTH BLVD. SUITE D-100 | | | DENVER | CO | 80227 | |
| CONCORD CITY | CONCORD CITY - TAX COLLE | 41 GREEN STREET | | CONCORD | NH | 03301 | |
| CONCORD CITY | CONCORD CITY-TAX COLLECT | PO BOX 175 | | CONCORD | GA | 30206 | |
| CONCORD GEN MUT INS | 4 BOUTON ST | | | CONCORD | NH | 03301 | |
| CONCORD GENERAL AGENCY | P O BOX 10459 | | | FARGO | ND | 58106 | |
| CONCORD GENERAL MUTUAL INSURANCE COMPANY | 4 BOUTON STREET | | | CONCORD | NH | 03301-5006 | |
| CONCORD HOMEOWNERS ASSOCIATION INC | 147 OLD SOLOMONS ISLAND ROAD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| CONCORD MTL FIRE | N6427 CTY E | | | OCONOMOWOC | WI | 53066 | |
| CONCORD ROOFING CO | 421 ASHLEY PL | | | PLANO | TX | 75075 | |
| CONCORD SQUARE HOMES ASSOCIATION | C/O REALTY PERFORMANCE GROUP | 1800 HUDSON AVE | | ROCHESTER | NY | 14617 | |
| CONCORD TERRACE LLC | 73 FISHERVILLE RD | | | CONCORD | NH | 03303 | |
| CONCORD TOWN | CONCORD TOWN - TAX COLLE | 22 MONUMENT SQUARE | | CONCORD | MA | 01742 | |
| CONCORD TOWN | CONCORD TOWN - TAX COLLE | PO BOX 368 | | SPRINGVILLE | NY | 14141 | |
| CONCORD TOWN | CONCORD TOWN - TREASURER | P.O. BOX 317 | | CONCORD | VT | 05824 | |
| CONCORD TOWN | CONCORD TWN TREASURER | N6816 CTH-E | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWNSHIP | CONCORD TOWNSHIP - TREAS | PO BOX 236 | | CONCORD | MI | 49237 | |
| CONCORD TOWNSHIP | CONCORD TWP - TAX COLLEC | 21110 LINDSEY HOLLOW ROA | | CORRY | PA | 16407 | |
| CONCORD TOWNSHIP | CONCORD TWP - TAX COLLEC | 610 SEVEN HILLS RD | | CHICORA | PA | 16025 | |
| CONCORD TOWNSHIP | LOUIS GIROLAMI TAX COLLECTOR | 43 THORNTON ROAD | | GLEN MILLS | PA | 19342 | |
| CONCORD VILLAGE | CONCORD VILLAGE - TREASU | P.O. BOX 306 | | CONCORD | MI | 49237 | |
| CONCORD VILLAGE RECREATION ASSOC, INC | 6501 N. UNIVERSITY DRIVE | | | TAMARAC | FL | 33321 | |
| CONCORDE GENERAL AGENCY | 720 28TH ST SW | | | FARGO | ND | 58103 | |
| CONCORDE GENERAL AGENCY | P O BOX 10459 | | | FARGO | ND | 58106 | |
| CONCORDIA | CONCORDIA CITY - COLLECT | PO BOX 847 | | CONCORDIA | MO | 64020 | |
| CONCORDIA PARISH | CONCORDIA PARISH - COLLE | 4001 CARTER STREET, RM 6 | | VIDALIA | LA | 71373 | |
| CONCORDIA PARISH CLERK OF COURT | 4001 CARTER ST STE 5 | | | VIDALIA | LA | 71373 | |
| CONCOWICH, EDWIN | ADDRESS ON FILE | | | | | | |
| CONCRAFT INC | 1171 CENTRE RD | | | AUBURN HILLS | MI | 48326 | |
| CONCRETE DESIGNS PAINTING | & MORE BY MATT JOHNSON | MATTHEW W JOHNSON | 5335 3RD ST E | BRADENTON | FL | 34203 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONCUR TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 601 108TH AVENUE NE | SUITE 1000 | BELLEVUE | WA | 98004 | |
| CONDARCO, COURTNEY | ADDRESS ON FILE | | | | | | |
| CONDO ASSOC. OF | PARKER PLAZA ESTATES INC | 2030 S OCEAN DRIVE | 2030 S OCEAN DRIVE | HALLANDALE BEACH | FL | 33009 | |
| CONDOCERTS | PO BOX 61390 | | | PHOENIX | AZ | 85082 | |
| CONDOCERTS.COM | MUTUAL OF OMAHA BANK | 3333 FARNAM STREET | | OMAHA | NE | 68131 | |
| CONDOLL, ERIC | ADDRESS ON FILE | | | | | | |
| CONDOMINIO LOS ARCOS EN SUCHVILLE | ASOC. CONDOMINES ARCOS EN SUCHVILLE | 80 CALLE 3, OFIC. ADMINISTRACION | | GUAYNABO | PR | 00966-1682 | |
| CONDOMINIO VISTA REAL 1 | CARR. 784 KM 1.6 BO CANABONCITO BUZON | ADMINISTRACION | | CAGUS | PR | 00727 | |
| CONDOMINIUM CONCEPTS MANAGEMENT, INC. | 1200 LAKE HEARN DRIVE, SUITE 150 | | | ATLANTA | GA | 30319 | |
| CONDOMINIUM NO. 1 OF THE PINES INC | 6300 WOODSIDE COURT  STE 10 | | | COLUMBIA | MD | 21046-3212 | |
| CONDRAN INS | 4819 N VIEWPOINT DR B | | | PRESCOTT VALLEY | AZ | 86314 | |
| CONDUENT BUSINESS SERVICES LLC | ATTN.: LOUIS ROSENBERG | 100 CAMPUS DRIVE, SUITE 200 | | FLORHAM PARK | NJ | 07932 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONDUENT BUSINESS SERVICES LLC | ATTN: LOUIS ROSENBERG | 100 CAMPUS DRIVE, SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| CONDUENT BUSINESS SERVICES LLC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| CONDUENT COMMERCIAL SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 100 CAMPUS DRIVE | SUITE 200 | FLORHAM PARK | NJ | 07932 | |
| CONECUH COUNTY | CONECUH CO-REV COMMISSIO | 111 COURT STREET - TAX C | | EVERGREEN | AL | 36401 | |
| CONECUH COUNTY PROBATE JUDGE | PO BOX 149 | | | EVERGREEN | AL | 36401 | |
| CONEJOS COUNTY | CONEJOS COUNTY-TREASURER | 6683 COUNTY ROAD 13 | | CONEJOS | CO | 81129 | |
| CONEMAUGH TOWNSHIP | CONEMAUGH TWP - TAX COLL | 1167 FRANKSTOWN ROAD | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH TOWNSHIP | INDIANA COUNTY T/C | 6102 SALTSBURG ROAD | | SALTSBURG | PA | 15725 | |
| CONEMAUGH TOWNSHIP AREA | PEGGY MCCLAIN - TAX COLL | 145 FROSTY LN | | JOHNSTOWN | PA | 15905 | |
| CONEMAUGH VALLEY MUT | DEPT 5720 P O BOX 4110 | | | WOBURN | MA | 01888 | |
| CONEMAUGH VALLEY MUT INS | 334 BUDFIELD ST STE 150 | | | JOHNSTOWN | PA | 15904 | |
| CONEMAUGH VALLEY MUT INS | 9 N. BRANCH RD | | | CUBA | NY | 14727 | |
| CONEMAUGH VALLEY MUTUAL | 701 BELMONT AVE | | | JOHNSTOWN | PA | 15904 | |
| CONEMAUGH VALLEY S.D./CO | CONEMAUGH VALLEY SD - TC | 1167 FRANKSTOWN ROAD | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH VALLEY S.D./DA | CONEMAUGH VALLEY SD - TC | 124 SEIBERT ST | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH VALLEY S.D./EA | EAST TAYLOR TWP - COLLEC | 321 KEIPER LANE | | JOHNSTOWN | PA | 15909 | |
| CONEMAUGH VALLEY S.D./FR | FRANKLIN BORO - TAX COLL | 1243 MAIN ST | | JOHNSTOWN | PA | 15909 | |
| CONERLY, JULIE | ADDRESS ON FILE | | | | | | |
| CONERSTONE ASSOC INS SRV | 521 LINCOLN BLVD | | | LINCOLN | CA | 95648 | |
| CONESTOGA S.D./EAST LAMP | LCTB REAL ESTATE TAX GRO | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| CONESTOGA S.D./UPPER LEA | CONESTOGA VALLEY SD - TC | 2110 HORSESHOE ROAD | | LANCASTER | PA | 17601 | |
| CONESTOGA S.D./WEST EARL | LCTCB REAL ESTATE TAX GR | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| CONESTOGA TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| CONESUS TOWN | CONESUS TOWN - TAX COLLE | P.O. BOX 188 | | CONESUS | NY | 14435 | |
| CONESVILLE TOWN | CONESVILLE TOWN-TAX COLL | 128 ACKERLY RD | | GILBOA | NY | 12076 | |
| CONEWAGO TOWNSHIP | ABBY LATCHAW - TAX COLLE | 1920 COPENHAFFER RD | | DOVER | PA | 17315 | |
| CONEWAGO TOWNSHIP | CONEWAGO TWP - TAX COLLE | 129 LINDEN AVE | | HANOVER | PA | 17331 | |
| CONEWAGO TOWNSHIP | PHILIP TUMMINIA - COLLEC | P.O. BOX 372 | | HUMMELSTOWN | PA | 17036 | |
| CONEWAGO VALLEY S.D./ NE | HELEN SMITH - TAX COLLEC | 101 KOHLER MILL RD | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY S.D./BER | DEBORAH BECKER-TAX COLLE | 1025 RACE TRACK ROAD | | ABBOTTSTOWN | PA | 17301 | |
| CONEWAGO VALLEY S.D./CON | CONEWAGO VALLEY SD - COL | 129 LINDEN AVE. | | HANOVER | PA | 17331 | |
| CONEWAGO VALLEY S.D./HAM | DOLORES LONG - TAX COLLE | 1375 PINE RUN RD | | ABBOTTSTOWN | PA | 17301 | |
| CONEWAGO VALLEY S.D./MCS | LYNN WEAVER - TAX COLLEC | 115 N. SECOND ST | | MCSHERRYSTOWN | PA | 17344 | |
| CONEWAGO VALLEY S.D./OXF | CONEWAGO VALLEY SD - COL | 526 KOHLER MILL RD | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD/ABBOT | CONEWAGO VALLEY SD - COL | 43 ABBOTTS DR | | ABBOTTSTOWN | PA | 17301 | |
| CONEWAGO/GETTYSBURG S.D. | STRABAN TWP - TAX COLLEC | 280 CAVALRY FIELD RD | | GETTYSBURG | PA | 17325 | |
| CONEWANGO TOWN | KAREN BELT- TAX COLLECTO | 4762 ROUTE 241 | | CONEWANGO VALLEY | NY | 14726 | |
| CONEWANGO TOWNSHIP | CONEWANGO TWP - TAX COLL | 432 WEILER ROAD | | WARREN | PA | 16365 | |
| CONEXCO INSURANCE AGENCY | 114 TURNPIKE RD STE 109 | | | WESTBOROUGH | MA | 01581 | |
| CONGA | PO BOX 7839 | | | BROOMFIELD | CO | 80021 | |
| CONGAREE BUILDERS INC | STEVEN TODD SMITH | 242 JACQUES HAVEN RD | | GASTON | SC | 29053 | |
| CONGDON & COLEMAN INS AG | PO BOX 1199 | | | NANTUCKET | MA | 02554 | |
| CONGLETON, JAIME | ADDRESS ON FILE | | | | | | |
| CONIFER INS CO | 550 W MERRILL ST 200 | | | BIRMINGHAM | MI | 48009 | |
| CONIFER INS CO | P O BOX 3003 | | | BIRMINGHAM | MI | 48012 | |
| CONINE, ALAN | ADDRESS ON FILE | | | | | | |
| CONKLIN TOWN | BC DIRECTOR OF OMB | 60 HAWLEY ST | | BINGHAMTON | NY | 13901 | |
| CONLEY, JUSTIN | ADDRESS ON FILE | | | | | | |
| CONLEY, SCOTT | ADDRESS ON FILE | | | | | | |
| CONMURA | 2323 E MOSSY OAKS RD 185 | | | SPRING | TX | 77389 | |
| CONN, CHEYENNE | ADDRESS ON FILE | | | | | | |
| CONNEAUT LAKE BORO | CONNEAUT LAKE BORO - COL | 555 STATE ST POB 5010 | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT S.D./CONNEAUT L | CONNEAUT SD - TAX COLLEC | 555 STATE ST. | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT S.D./CONNEAUTVI | CONNEAUT SD - TAX COLLEC | 414 GOTHIC ST POB 174 | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT S.D./LINESVILLE | CONNEAUT SD - TAX COLLEC | 103 W ERIE STSTE B | | LINESVILLE | PA | 16424 | |
| CONNEAUT S.D./NORTH SHEN | GERI GODINA- RECEIVER OF | 11586 LINN RD. | | ESPYVILLE | PA | 16424 | |
| CONNEAUT SD/CONNEAUT TWP | CONNEAUT SD - TAX COLLEC | 15207 MAPLES RD | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD/E. FALLOWFIE | CONNEAUT SD - TAX COLLEC | 10087 ATLANTIC RD | | ATLANTIC | PA | 16111 | |
| CONNEAUT SD/PINE TWP | PINE TWP - TAX COLLECTOR | 173 NORTH CHESTNUT ST | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD/SADSBURY TWP | SADSBURY TWP - TAX COLLE | 10200 FREE RD | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT SD/SPRING TWP | SPRING TWP - TAX COLLECT | 21850 S. HICKERNELL RD | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SD/SPRINGBORO B | CONNEAUT SD - TAX COLLEC | 144 N MAIN ST | | SPRINGBORO | PA | 16435 | |
| CONNEAUT SD/SUMMIT TWP | SUMMIT TWP SD - TAX COLL | 10751 PLUM ST., POB 266 | | HARMONSBURG | PA | 16422 | |
| CONNEAUT TOWNSHIP | CONNEAUT TWP - TAX COLLE | 11330 HILLTOP RD | | ALBION | PA | 16401 | |
| CONNEAUT TOWNSHIP | CONNEAUT TWP - TAX COLLE | 15207 MAPLES RD | | LINESVILLE | PA | 16424 | |
| CONNEAUTVILLE BORO | CONNEAUTVILLE BORO - COL | 414 GOTHIC ST POB 174 | | CONNEAUTVILLE | PA | 16406 | |
| CONNECT 2 EVERYTHING | 480 N SAM HOUSTON PKWY E STE 100 | | | HOUSTON | TX | 77060 | |
| CONNECT STAFFING SOLUTIONS LLC | 3333 FANNIN ST STE 117 | | | HOUSTON | TX | 77004 | |
| CONNECTICUT | ALLISON RYAN - LICENSEES P-Z | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT | ANNA GRANATEK - LICENSEES A-G OR | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | HARTFORD | CT | 06103-1800 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONNECTICUT | ANNE CAPPELLI | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT | JEAN WRIGHT - LICENSEES H-O | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06103 | |
| CONNECTICUT DEPT OF REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 06104 | |
| CONNECTICUT FAIR PLAN | SUNDEL AND MILFORD, INC | P.O. BOX 231 | | WATERBURY | CT | 06720 | |
| CONNECTICUT HOME REPAIR & | C SANBORN & S SANBORN | 143 MOUNTAIN RD | | SEYMOUR | CT | 06483 | |
| CONNECTICUT INS EXCHANGE | 1133 MERIDEN WATERBURY | | | PLANTSVILLE | CT | 06479 | |
| CONNECTICUT LIGHT & POWER | P.O. BOX 150493 | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 | | | DALLAS | TX | 75265-0032 | |
| CONNECTICUT SECRETARY OF STATE | 30 TRINITY ST | | | HARTFORD | CT | 06115-0470 | |
| CONNECTICUT UNDERWRITERS | 421 WADSWORTH ST | | | MIDDLETOWN | CT | 06457 | |
| CONNECTICUT UNDERWRITERS | PO BOX 2784 | | | MIDDLETON | CT | 06457 | |
| CONNECTICUT WATER COMPANY | 93 WEST MAIN STREET | | | CLINTON | CT | 06413 | |
| CONNELL, NOEL | ADDRESS ON FILE | | | | | | |
| CONNELLSVILLE  CITY BILL | MARILYNN WEAVER-CITY TRE | 110 N. ARCH ST. | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE AREA S.D./ | LESLIE WILTROUT-TAX COLL | 218 WILTROUT HOLLOW RD | | WHITE | PA | 15490 | |
| CONNELLSVILLE AREA SCHOO | CONNELLSVILLE AREA SD - | 110 N. ARCH ST. | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE AREA SCHOO | CONNELLSVILLE AREA SD - | 413 VINE ST | | SOUTH CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE AREA SCHOO | DAVID BRADY JR.-TAX COLL | P.O. BOX 723 | | VANDERBILT | PA | 15486 | |
| CONNELLSVILLE AREA SD/SP | CONNELLSVILLE AREA SD - | 165 MILL RUN RD. / PO BO | | NORMALVILLE | PA | 15469 | |
| CONNELLSVILLE ASD/DUNBAR | CONNELLSVILLE ASD - COLL | 3 MAIN STREET | | DUNBAR | PA | 15431 | |
| CONNELLSVILLE ASD/SALTLI | SHARI BUKOVAC-TAX COLLEC | P.O. BOX 144 | | MELCROFT | PA | 15462 | |
| CONNELLSVILLE SCHOOL DIS | CONNELLSVILLE AREA SD - | 171 HIGHWAY SUPPLY RD | | DUNBAR | PA | 15431 | |
| CONNELLSVILLE SCHOOL DIS | CONNELLSVILLE SD - COLLE | P.O. BOX 907 | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE SCHOOL DIS | CORRINE MCKNIGHT - TAX C | 133 BOYD AVE. | | DAWSON | PA | 15428 | |
| CONNELLSVILLE TOWNSHIP | CONNELLSVILLE TWP - COLL | P.O. BOX 907 | | CONNELLSVILLE | PA | 15425 | |
| CONNELLY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| CONNEMARA PROPERTY OWNERS ASSOCIATION | 4420 EVANS TO LOCKS ROAD | | | EVANS | FL | 30809 | |
| CONNER APPRAISAL SERVICE | PO BOX 1126 | | | EDEN | NC | 27289 | |
| CONNER ROOFING AND | JERRY & LISA ROTSCHAFER | 3702 N DIVISION AVE | | YORK | NE | 68467 | |
| CONNER, ERIN | ADDRESS ON FILE | | | | | | |
| CONNERS, MICHELLE | ADDRESS ON FILE | | | | | | |
| CONNESTEE FALLS PROPERTY OWNERS ASSOC | 33 CONNESTEE TRAIL | | | BREVARD | NC | 28712 | |
| CONNIE MOORE LEWISBURG BORO | TAX COLLECTOR | 110 S 2ND STREET | | LEWISBURG | PA | 17837 | |
| CONNOLLY, GEANEY, ABLITT & WILLARD, PC | 101 SULLYS TRAIL | BLDG 20 | | PITTSFORD | NY | 14534 | |
| CONNOLLY, KYLE | ADDRESS ON FILE | | | | | | |
| CONNOQUENESSING BORO | CONNOQUENESSING BORO - T | BOX 1208 124 W DIAMOND S | | BUTLER | PA | 16003 | |
| CONNOQUENESSING TOWNSHIP | ANN ISAACS - TAX COLLECT | 335 KRIESS ROAD | | RENFREW | PA | 16053 | |
| CONNORS, JULIA | ADDRESS ON FILE | | | | | | |
| CONNORS, THOMASINE | ADDRESS ON FILE | | | | | | |
| CONOVER INS | 1804 W LEWIS ST | | | PASCO | WA | 99301 | |
| CONOVER TOWN | CONOVER TWN TREASURER | P.O. BOX 115 | | CONOVER | WI | 54519 | |
| CONOVER, CAROL | ADDRESS ON FILE | | | | | | |
| CONOY TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| CONRAD WEISER S.D./HEIDE | CONRAD WEISER SD - COLLE | 23 BLOSSOM DRIVE | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER S.D./MARIO | EILEEN HEYDT - TAX COLLE | POB 26 | | WOMELSDORF | PA | 19567 | |
| CONRAD WEISER S.D./N. HE | KLOMA KALBACH SD - COLLE | PO BOX 134 | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER S.D./ROBES | MARSHALL REYNOLDS,TAX CO | 276 SOUTH CHURCH ST | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER S.D./SOUTH | CONRAD WEISER SD - TC | P.O. BOX 98 | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER S.D./WERNE | CONRAD WEISER SD - COLLE | PO BOX 255 | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER S.D./WOMEL | CONRAD WEISER SD - COLLE | 542 W HIGH ST | | WOMELSDORF | PA | 19567 | |
| CONRAD, CHRISTINE | ADDRESS ON FILE | | | | | | |
| CONROE MUD 1 U | CONROE MUD 1 - TAX COLLE | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| CONROY, LAURA | ADDRESS ON FILE | | | | | | |
| CONS, MARIA | ADDRESS ON FILE | | | | | | |
| CONSECO FINANCE HELT 2001-C | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| CONSECO FINANCE HELT 2001-D | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| CONSECO FINANCE HELT 2002-A | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| CONSECO FINANCE HELT 2002-B | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| CONSECO FINANCE HELT 2002-C | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| CONSECO FINANCE HILT 2000-E | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| CONSECO FINANCE HOME LOAN TRUST 1999-G | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| CONSHOHOCKEN BORO | CONSHOHOCKEN BORO - COLL | 619 MAPLE ST | | CONSHOHOCKEN | PA | 19428 | |
| CONSOL TAX COLL OF WASHI | CONSOL TAX COLL OF WASHI | 1301 NIEBUHRST | | BRENHAM | TX | 77833 | |
| CONSOLIDATED ANALYTICS | DBA OPERATIONAL EXCELLENCE | ATTN: GENERAL COUNSEL | 19712 MACARTHUR BLVD SUITE 110 | IRVINE | CA | 92612 | |
| CONSOLIDATED ANALYTICS INC | DBA OPERATIONAL EXCELLENCE | ATTN: ARVIN WIJAY | 19712 MACARTHUR BLVD SUITE 110 | IRVINE | CA | 92612 | |
| CONSOLIDATED ANALYTICS INC | DBA OPERATIONAL EXCELLENCE | ATTN: GENERAL COUNSEL | 2801 TOWNSGATE ROAD SUITE 214 | WESTLAKE VILLAGE | CA | 91361 | |
| CONSOLIDATED COMMUNITY MANAGEMENT | 7124 N. NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| CONSOLIDATED COOPERATIVE | PO BOX 740108 | | | CINCINNATI | OH | 45274-0108 | |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC. | PO BOX 1702, JAF STATION | | | NEW YORK | NY | 10116-1702 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED INS SERVICE | 605 RELIABILITY CIRCLE | | | KNOXVILLE | TN | 37932 | |
| CONSOLIDATED INS SRVCS | P O BOX 36 | | | CARUTHERS | CA | 93609 | |
| CONSOLIDATED INSURANCES | PO BOX 32909 | | | KNOXVILLE | TN | 37930 | |
| CONSOLIDATED IRRIGATION DISTRICT | P O BOX 209 | | | SELMA | CA | 93662 | |
| CONSOLIDATED RURAL WATER DISTRICT 4 | PO BOX 750777 | | | TOPEKA | KS | 66675-0777 | |
| CONSOLIDATED TAX COLLECTIONS OF | WASHINGTON COUNTY | PO BOX 2199 | | BRENHAM | TX | 77834 | |
| CONST PUBLIC ADJUSTORS | 3 TERRY DR 205 | | | NEWTOWN | PA | 18940 | |
| CONST SERV OF NH & | JOHN & LISA HICHBORN | 333 PLEASANT ST | | EPPING | NH | 03042 | |
| CONST SERVICES & ROOFING | 33 TAYLORS WAY | | | FORISTELL | MO | 63348 | |
| CONSTABLEVILLE VILLAGE | CONSTABLEVILLE VILLAGE - | PO BOX 458 | | CONSTABLEVILLE | NY | 13325 | |
| CONSTANCE M. POWER;, ET AL. | SHANNON C. MCKINLEY, ESQ. | CHRISTOPHER THOMPSON, ESQ. | 33 DAVISON LANE EAST | WEST ISLIP | NY | 11795 | |
| CONSTANCE PESCHRINE | 9931 NW 65TH CT E15 | | | TAMARAC | FL | 33321 | |
| CONSTANCE TAYLOR JOHNSON | 6026 SAINT MORITZ DRIVE | | | TEMPLE HILLS | MD | 20748 | |
| CONSTANT, BERLINE | ADDRESS ON FILE | | | | | | |
| CONSTANTIA TOWN | CONSTANTIA TOWN-TAX COLL | PO BOX 222 | | CONSTANTIA | NY | 13044 | |
| CONSTANTIN FIASCOS & | STEFANIE FIASCOS | 301 SE 5TH AVE | | POMPANO BEACH | FL | 33060 | |
| CONSTANTINE M LIAKAKOS | ADDRESS ON FILE | | | | | | |
| CONSTANTINE TOWNSHIP | CONSTANTINE TWP - TREASU | PO BOX 40 | | CONSTANTINE | MI | 49042 | |
| CONSTANTINE VILLAGE | CONSTANTINE VLG - TREASU | 115 WHITE PIGEON ST | | CONSTANTINE | MI | 49042 | |
| CONSTANTINE, WELLS | ADDRESS ON FILE | | | | | | |
| CONSTITUTION INS | P O BOX 8424 | | | OMAHA | NE | 68108 | |
| CONSTITUTIONAL CASUALTY | 5559 NORTH ELSTON AVE | | | CHICAGO | IL | 60630 | |
| CONSTITUTIONAL TAX COLLECTOR | PROPERTY TAX DEPT. | 301 NORTH OLIVE AVE | 3RD FLOOR | WEST PALM BEACH | FL | 33401 | |
| CONSTRUCCIONES RAMON | RAMON APONTE-PEDRAZA | RAMON APONTE-PEDRAZA | 63RD STREET, BLOCK 122-19, V CAROLINA | CAROLINA | PR | 00985 | |
| CONSTRUCT & BUILT ALL PRO RESTORATION | ATTN ARTHUR PEREZ | P O BOX 240335 | 4407 PAM HWY | SAN ANTONIO | TX | 78225 | |
| CONSTRUCTION & DESIGN INC | 11920 WESTHEIMER RD D139 | | | HOUSTON | TX | 77077 | |
| CONSTRUCTION DEVELOPMENT INDUSTRIES | 11423 S. LOWE | | | CHICAGO | IL | 60628 | |
| CONSTRUCTION MAINTENANCE SERVICES | P.O. BOX 1206 | | | YUCAIPA | CA | 92399 | |
| CONSTRUCTION MANAGERS LL | 1315 HWY 81 N | | | WESTVILLE | FL | 32464 | |
| CONSTRUCTION PLUS | 1707 INDIANA ST | | | HOUSTON | TX | 77006 | |
| CONSTRUCTION PRO | FRANCISCO POMPA | 2990 RICHMOND AVE 650 | | HOUSTON | TX | 77098 | |
| CONSTRUCTION SERVICE INC | 16525 HWY 65 STE 6 | | | HAM LAKE | MN | 55304 | |
| CONSTRUCTION SERVICES ETC | JIMMIE DON THOMPSON | 9708 CR 528 | | BURLESON | TX | 76028 | |
| CONSTRUCTION SERVICES OF WEST MICHIGAN | GRAND RAPID CONSTRUCTION SERVICES CORP | 550 32ND STREET | | ADA | MI | 49301 | |
| CONSTRUCTIVE SERVICES | 985 E JEFFERSON AVE 300 | | | DETROIT | MI | 48207 | |
| CONSTRUCTORA DON ANDRES | ANDRES JIMENEZ SEVERINO | CALLE ANTIOQUIA 2108 ALTO APOLO | | GUAYNABO | PR | 00969 | |
| CONSTRUCTORA HARTMANN, SE | URB CROWN HILLS, 138 | AVE WINSTON CHURCHILL 319 | | SAN JUAN | PR | 00926-6013 | |
| CONSTRUCTORS 911 | 743 LA FELL DR | | | MANCHESTER | MO | 63021 | |
| CONSTRUCTORS INC | 207 WILLARD DR | | | OFALLON | IL | 62269 | |
| CONSTRUEMAX CORP | 325 N ORANGE BLOSSOM TR | | | ORLANDO | FL | 32805 | |
| CONSUELO REVUELTA INS | PO BOX 40168 | MINALLAS STATION | | SAN JUAN | PR | 940 | |
| CONSULTING ADJUSTERS OF | 8306 MILLS DRIVE STE 419 | | | MIAMI | FL | 33183 | |
| CONSUMER ENERGY | PAYMENT CENTER | PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | |
| CONSUMER LITIGATION LAW CENTER | TRUST ACCOUNT | 130 S CHAPARRAL COURT STE 140 | | ANAHEIM | CA | 92808 | |
| CONSUMER PROTECTION LC | 1180 S OCEAN BLVD | | | BOCA RATON | FL | 33432 | |
| CONSUMER ROOFING INC | 1118 SE 12TH AVE | | | CAPE CORAL | FL | 33990 | |
| CONSUMERINFO.COM INC | D/B/A EXPERIAN CONSUMER SERVICES | ATTN: GENERAL COUNSEL | 535 ANTON BLVD STE 100 | COSTA MESA | CA | 92626 | |
| CONSUMERS CHOICE UNDERWRITERS, INC | MARIA S PINEDA | 3600 RED ROAD, STE 601A | | MIRAMAR | FL | 33025 | |
| CONSUMERS ENERGY | 530 W WILLOW ST | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | P. O. BOX 30079 | | | LANSING | MI | 48937 | |
| CONSUMERS ENERGY | PO BOX 740309 | | | CINCINNATI | OH | 45274 | |
| CONSUMERS ENERGY COMPANY | ONE ENERGY PLAZA | EP10-203 | | JACKSON | MI | 49201 | |
| CONSUMERS INS USA INC | P O BOX 12269 | | | MURFREESBORO | TN | 37129 | |
| CONTE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| CONTENDER CONSTR AND | T & R JUDD | 10602 LYNBROOK DR | | HOUSTON | TX | 77042 | |
| CONTENDER CONSTRUCTION | AND ROOFING GROUP | 10602 LYNBROOK DR | | HOUSTON | TX | 77042 | |
| CONTENDER CONSTRUCTION | DAWN WRIGHT AND | 10602 LYNBROOK DR | | HOUSTON | TX | 77042 | |
| CONTINENTAL AGENCY OF CT | 105 SANFORD ST | | | HAMDEN | CT | 06518 | |
| CONTINENTAL AMERICAN | P O  BOX 421266 | | | INDIANAPOLIS | IN | 46221 | |
| CONTINENTAL CASUALTY CO | P O  BOX 660679 | | | DALLAS | TX | 75266 | |
| CONTINENTAL CASUALTY CO (C.N.A.) | CONTINENTAL INS. CO | 333 S WABASH AVE | | CHICAGO | IL | 60604 | |
| CONTINENTAL CONSTRUCTION | JESUS M RAMOS | 7133 MAJOVCA CT | | EL PASO | TX | 79912 | |
| CONTINENTAL COUNTRY CLUB RO, INC. | 4131 GUNN HIGHWAY | | | TAMPA | FL | 33618 | |
| CONTINENTAL INS AGCY | 2307 DOUGLAS RD 401 | | | MIAMI | FL | 33145 | |
| CONTINENTAL INS CO OF PR | BOX 2 CALLE TABONUCO | | | GUAYNABO | PR | 01920 | |
| CONTINENTAL INS SERVICES | 2380 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| CONTINENTAL MANOR II HOA | C/O SPINNAKER MGMT | 3104 STATE ROUTE 208 | | WALLKILL | NY | 12589 | |
| CONTINENTAL MUT INS | 8049 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| CONTINENTAL P&C | 12955 SW 42 ST 5 | | | MIAMI | FL | 33175 | |
| CONTINENTAL PROPERTY MANAGEMENT INC | 975 EASTON ROAD SUITE 102 | | | WARRINGTON | PA | 18976 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONTINENTAL PUBLIC ADJUS | 1440 CORAL RIDGE DR 452 | | | CORAL SPRINGS | FL | 33071 | |
| CONTINENTAL RANCH COMMUNITY ASSOC | 9150 N COACHLINE BLVD | | | TUCSON | AZ | 85743 | |
| CONTINENTAL REAL ESTATE SERVICES INC | ATTN: GENERAL COUNSEL | 9362 DIELMAN INDUSTRIAL DRIVE | | ST LOUIS | MO | 63132 | |
| CONTINENTAL REO SERVICES I, COMPANY | 7777 BONHOMME AVENUE | SUITE 1100 | | CLAYTON | MO | 63105 | |
| CONTINENTAL REO SERVICES I, COMPANY | CONTINENTAL REAL ESTATE SERVICES INC | 9362 DIELMAN INDUSTRIAL DRIVE | | ST. LOUIS | MO | 63132 | |
| CONTINENTAL REO SERVICES, INC | 9362 DIELMAN INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63132 | |
| CONTINENTAL ROOFING COMPANY, LLC | 8006 OLD MADISON PIKE STE.4 | | | MADISON | AL | 35758 | |
| CONTINENTAL TOWERS ASSOCIATION | 4775 COVE CIRCLE NORTH | | | ST PETERSBURG | FL | 33708 | |
| CONTINENTAL WESTERN | P O BOX 1594 | | | DES MOINES | IA | 50306 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | 625 COURT STREET | ROOM 100 | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY TREASURER | PO BOX 631 | | | MARTINEZ | CA | 94553-0063 | |
| CONTRACTAIR INC | 1220 SW 1ST WAY | | | DEERFIELD BEACH | FL | 33441 | |
| CONTRACTORS BONDING & | P O  BOX 9271 | | | SEATTLE | WA | 98109 | |
| CONTRACTORS OF IL & EST | OF I CAMPBELL&R CAMPBELL | 10S RIVERSIDEPLAZASTE875 | | CHICAGO | IL | 60606 | |
| CONTRERA ROOFING CORP | 144 NE 26 ST | | | MIAMI | FL | 33137 | |
| CONTRERAS JR., ARMANDO | ADDRESS ON FILE | | | | | | |
| CONTROLLED CLIMATE INC | DBA JACK STRICKLAND HEATING & AIR | 2445 LAKESHORE BLVD | | JACKSONVILLE | FL | 32210 | |
| CONVERGE ONE INC | NW 5806 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5806 | |
| CONVERGEONE HOLDINGS CORP. | ATTN: GENERAL COUNSEL | 3344 HIGHWAY 149 | | EAGAN | MN | 55121 | |
| CONVERGEONE, INC. | ATTN: GENERAL COUNSEL | 3344 HIGHWAY 149 | | EAGAN | MN | 55121 | |
| CONVERSE COUNTY | CONVERSE COUNTY-TREASURE | 107 N 5TH ST, SUITE 129 | | DOUGLAS | WY | 82633 | |
| CONVERY, MICHELE | ADDRESS ON FILE | | | | | | |
| CONVEY COMPLIANCE SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 3300 FERNBROOK LANE NORTH | SUITE 250 | PLYMOUTH | MN | 55447 | |
| CONVIS TOWNSHIP | CONVIS TOWNSHIP - TREASU | 19500 15 MILE RD | | MARSHALL | MI | 49068 | |
| CONWAY BORO | LORI BOHACH - TAX COLLEC | 1520 DUPONT STREET | | CONWAY | PA | 15027 | |
| CONWAY CONSTRUCTION CO. | RICHARD R. CONWAY | 10736 LAWRENCE 2120 | | MT. VERNON | MO | 65712 | |
| CONWAY COUNTY | CONWAY COUNTY - TAX COLL | 117 S MOOSE STREET ROOM | | MORRILTON | AR | 72110 | |
| CONWAY TOWN | CONWAY TOWN - TAX COLLEC | 221 W. MAIN ST. | | CONWAY | NC | 27820 | |
| CONWAY TOWN | CONWAY TOWN - TAX COLLEC | 32 MAIN ST | | CONWAY | MA | 01341 | |
| CONWAY TOWN | CONWAY TOWN-TAX COLLECTO | 1634 EAST MAIN ST | | CTR CONWAY | NH | 03813 | |
| CONWAY TOWNSHIP | CONWAY TOWNSHIP - TREASU | PO BOX 1157 | | FOWLERVILLE | MI | 48836 | |
| CONWAY, DEON | ADDRESS ON FILE | | | | | | |
| CONWAY, JASON | ADDRESS ON FILE | | | | | | |
| CONWAY, LONDREGAN, SHEEHAN & MONACO, PC | 38 HUNTINGTON STREET | | | NEW LONDON | CT | 06320 | |
| CONWAY, PAUL | ADDRESS ON FILE | | | | | | |
| CONWELL, ANITA | ADDRESS ON FILE | | | | | | |
| CONYERS CITY | CONYERS CITY-TAX COLLECT | 1184 SCOTT ST SE | | CONYERS | GA | 30012 | |
| CONYNGHAM BOROUGH | CONYNGHAM BORO - TAX COL | 28 LAWSON PL - POB 335 | | CONYNGHAM | PA | 18219 | |
| CONYNGHAM TOWNSHIP | CONYNGHAM TWP - TAX COLL | P.O. BOX 380 | | BLOOMSBURG | PA | 17815 | |
| CONYNGHAM TOWNSHIP | SANDY WALP - TAX COLLECT | 421 POND HILL MTN RD | | WAPWALLOPEN | PA | 18660 | |
| COOK COUNTY | COOK COUNTY AUDITOR-TREA | 411 W 2ND STREET | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY | COOK COUNTY-TAX COMMISSI | 209 N PARRISH AVENUE | | ADEL | GA | 31620 | |
| COOK COUNTY CLERK | 118 N CLARK ST RM 434 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY COLLECTOR | 118 NORTH CLARK ST | ROOM 112 | | CHICAGO | IL | 60602 | |
| COOK COUNTY DEPARTMENT OF REVENUE | 118 N CLARK ST RM. 1160 | | | CHICAGO | IL | 60602-1304 | |
| COOK COUNTY TAX COLLECTO | COOK COUNTY - TREASURER | P.O. BOX 805436 | | CHICAGO | IL | 60680 | |
| COOK COUNTY TAX COLLECTOR | 209 N PARISH AVE | | | ADEL | GA | 31620 | |
| COOK COUNTY TREASURER | 118 N CLARK ST RM 112 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | P O BOX 805436 | | | CHICAGO | IL | 60680 | |
| COOK COUNTY TREASURER | PO BOX 4488 | | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TREASURER | PO BOX 805438 | | | CHICAGO | IL | 60680-4116 | |
| COOK MARAN | 461 PANTIGO RDF | | | EAST HAMPTON | NY | 11937 | |
| COOK SIDING SUPPLY INC | 606 WEST FIRST ST | | | WALL LAKE | IA | 51466 | |
| COOK TOWNSHIP | COOK TWP - TAX COLLECTOR | 196 OLD DISTILLERY RD | | STAHLSTOWN | PA | 15687 | |
| COOK, BARBARA | ADDRESS ON FILE | | | | | | |
| COOK, BRANDI | ADDRESS ON FILE | | | | | | |
| COOK, CONNIE | ADDRESS ON FILE | | | | | | |
| COOK, CYNTHIA | ZUZOLO LAW OFFICES | 700 YOUNGSTOWN WARREN RD | | NILES | OH | 44446 | |
| COOK, ERIC | ADDRESS ON FILE | | | | | | |
| COOK, JERRY | ADDRESS ON FILE | | | | | | |
| COOK, JOHN | ADDRESS ON FILE | | | | | | |
| COOK, LARCEY | ADDRESS ON FILE | | | | | | |
| COOK, LORI | ADDRESS ON FILE | | | | | | |
| COOK, PATRICIA | ADDRESS ON FILE | | | | | | |
| COOK, PAUL | ADDRESS ON FILE | | | | | | |
| COOK, RAVEN | ADDRESS ON FILE | | | | | | |
| COOKE COUNTY C/O APPR DI | COOKE CAD - TAX COLLECTO | 201 N DIXON | | GAINESVILLE | TX | 76240 | |
| COOKE DEMERS & GLEASON LLC | 260 MARKET ST STE F | | | NEW ALBANY | OH | 43054 | |
| COOKE DEMERS LLC | 260 MARKET ST STE F | | | NEW ALBANY | OH | 43054 | |
| COOKE'S HOPE HOMEOWNERS ASSOCIATION, INC | 6967 COOKES HOPE ROAD | SUITE 2 | | EASTON | MD | 21601 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COOKEVILLE CITY | COOKEVILLE CITY-TAX COLL | 45 E BROAD ST | | COOKEVILLE | TN | 38501 | |
| COOKMAN INS GROUP | P O BOX 1017 | | | ROMNEY | WV | 26757 | |
| COOKMAN INS GROUP | P.O. BOX 550 | | | PETERSBURG | WV | 26847 | |
| COOKMAN, LARRY | ADDRESS ON FILE | | | | | | |
| COOKS APPRAISAL SERVICE | 519 POND APPLE ROAD | | | CLARKSVILLE | TN | 37043 | |
| COOKS CARPET, INC | FRED COOK | 1725 HIGHWAY 64 WEST | | MURPHY | NC | 28906 | |
| COOKSON AND BOWMAN INS | 471 SUTTON WAY STE 201 | | | GRASS VALLEY | CA | 95945 | |
| COOKSON, REBECCA | ADDRESS ON FILE | | | | | | |
| COOKSON, TRAVIS | ADDRESS ON FILE | | | | | | |
| COOL AIR CONSTRUCTION | 43759 15TH ST WEST 204 | | | LANCASTER | CA | 93534 | |
| COOL FLORIDA, INC | 1746 22ND AVE NORTH | | | LAKE WORTH | FL | 33460 | |
| COOL VUE ALUMINUM, INC | DEAN PALAZZALO | 2624 DELAWARE AVE | | KENNER | LA | 70062 | |
| COOLBAUGH TOWNSHIP | GRATZ WASHENIK- TAX COLL | 5574 MUNICIPAL DR. | | TOBYHANNA | PA | 18466 | |
| COOLER INS AGENCY | 7584 LOW COUNTRY DR | | | RIDGELAND | SC | 29936 | |
| COOLEY ENTERPRISES LLC | 360 HIGHWAY 43 | | | SARALAND | AL | 36671 | |
| COOLING & WINTER LLC | 1355 ROSWELL ROAD SUITE 240 | | | MARIETTA | GA | 30062 | |
| COOMBS LAW FIRM | 1715 - 144TH AVENUE SE, SUITE 203 | | | BELLEVUE | WA | 98004-6906 | |
| COON VALLEY VILLAGE | COON VALLEY VLG TREASURE | P.O. BOX 129 | | COON VALLEY | WI | 54623 | |
| COONAN INSURANCE AGENCY | 267 MAIN STREET | | | OXFORD | MA | 01540 | |
| COONE, BRIAN | ADDRESS ON FILE | | | | | | |
| COONEY, KELLY | ADDRESS ON FILE | | | | | | |
| COOPER & MITCHELL INS | 7311 GREENHAVEN DR  208 | | | SACRAMENTO | CA | 95831 | |
| COOPER APPRAISALS | 13934 MINPO CAY CT APT C | | | CORPUS CHRISTI | TX | 78418 | |
| COOPER BUILDING&ROOFING | 3000 6TH AVE | | | HUNTSVILLE | AL | 35805 | |
| COOPER COUNTY | COOPER COUNTY - COLLECTO | 200 MAIN, ROOM 27 | | BOONVILLE | MO | 65233 | |
| COOPER FLOORING LTD | 3712 OLD DENTON DR | | | CARROLLTON | TX | 75007 | |
| COOPER INS | 3574 W95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| COOPER INSURANCE AGENCY | 79037 HWY 437 SUITE A | | | COVINGTON | LA | 70435 | |
| COOPER TOWNSHIP | COOPER TOWNSHIP - TREASU | 1590 WEST D AVE | | KALAMAZOO | MI | 49009 | |
| COOPER TOWNSHIP | COOPER TWP - TAX COLLECT | 21 WOODBINE LANE | | DANVILLE | PA | 17821 | |
| COOPER TOWNSHIP | COOPER TWP - TAX COLLECT | 583 JOHNSON RD | | GRASSFLAT | PA | 16839 | |
| COOPER TURNER APPRAISALS INC | PO BOX 770756 | | | MEMPHIS | TN | 38177 | |
| COOPER, AMY | ADDRESS ON FILE | | | | | | |
| COOPER, BENJAMIN | ADDRESS ON FILE | | | | | | |
| COOPER, CHERRYLN | ADDRESS ON FILE | | | | | | |
| COOPER, CRAIG | ADDRESS ON FILE | | | | | | |
| COOPER, DIONNE | ADDRESS ON FILE | | | | | | |
| COOPER, DON | ADDRESS ON FILE | | | | | | |
| COOPER, LAUREN | ADDRESS ON FILE | | | | | | |
| COOPER, MARK | ADDRESS ON FILE | | | | | | |
| COOPER, MESHA | ADDRESS ON FILE | | | | | | |
| COOPER, NADINE | ADDRESS ON FILE | | | | | | |
| COOPER, SHALANDRIA | ADDRESS ON FILE | | | | | | |
| COOPER, SPRONG & DAVIS | 200 HIGH STREET | SUITE 500 | | PORTSMOUTH | VA | 23705 | |
| COOPER, TAMORROWI | ADDRESS ON FILE | | | | | | |
| COOPERATIVA DE PR | MULT DE PR | 534 N SEMORAN BLVD | | ORLANDO | FL | 32807 | |
| COOPERATIVA DE SEGUROS | MULTIPLES DE PR | PO BOX 2057 | | KALISPELL | MT | 59903 | |
| COOPERATIVE DE SEGUROS | MULTIPLES DE PR | P O BOX 363846 | | SAN JUAN | PR | 00936 | |
| CO-OPERATIVE INS CO | 292 COLONIAL DRIVE | | | MIDDLEBURY | VT | 05753 | |
| CO-OPERATIVE INSURANCE | PO BOX 5890 | | | MIDDLEBURY | VT | 05753 | |
| COOPERSBURG BORO | BOROUGH OF COOPERSBURG - | 5 N MAIN STREET | | COOPERSBURG | PA | 18036 | |
| COOPERSBURG CONSTRUCTION CORPORATION | P.O. BOX 307 | | | COOPERSBURG | PA | 18036 | |
| COOPERSTOWN BORO | COOPERSTOWN BORO - COLLE | PO BOX 157 | | COOPERSTOWN | PA | 16317 | |
| COOPERSTOWN CEN. SCH.(CO | COOPERSTN CEN. SCH-COLLE | 39 LINDEN AVE | | COOPERSTOWN | NY | 13326 | |
| COOPERSTOWN CITY | TAX COLLECTOR | 2525 BURGESS GOWER RD - | | COOPERTOWN | TN | 37172 | |
| COOPERSTOWN TOWN | COOPERSTWN TWN TREASURER | 10619 HIDDEN VALLEY RD | | MARIBEL | WI | 54227 | |
| COOPERSTOWN VILL (T-OTSE | COOPERSTOWN VILL-CLERK | PO BOX 346 | | COOPERSTOWN | NY | 13326 | |
| COOPERSVILLE CITY | COOPERSVILLE CITY - TREA | 289 DANFORTH ST | | COOPERSVILLE | MI | 49404 | |
| COOPERWEST INS AGY LLC | PO BOX 88 | | | HOLTSVILLE | CA | 92250 | |
| COORDINATED LOSS | SERVICES LLC | 101 S ELM ST STE 228 | | GREENSBORO | NC | 27401 | |
| COOS COUNTY TAX COLLECTOR | 250 NORTH BAXTER | | | COQUILLE | OR | 97423 | |
| COOS COUNTY TAX COLLECTOR | COOS COUNTY COURTHOUSE | | | COQUILLE | OR | 97423 | |
| COOSA COUNTY JUDGE OF PROBATE | P.O. BOX 218 | | | ROCKFORD | AL | 35136-0218 | |
| COOSA COUNTY REVENUE COMMISSIONER | PO BOX 7 | | | ROCKFORD | AL | 35136-0007 | |
| COOSAWATTEE RIVER RESORT ASSOC, INC | 634 BEAVER LAKE DR UNIT 5160 | | | ELLIJAY | GA | 30540 | |
| COOTE, CARLTON | ADDRESS ON FILE | | | | | | |
| COPAKE TOWN | COPAKE TOWN- TAX COLLECT | 230 MOUNTAIN VIEW RD | | COPAKE | NY | 12516 | |
| COPAL CONSTRUCTION INC | 160 RUE ST CATHERINE ST | | | FLORISSANT | MO | 63031 | |
| COPE APPRAISALS | 307 MOSSY OAK DRIVE | | | HUNTSVILLE | AL | 35806 | |
| COPELAND AGENCY | 5002 S ANDERSON RD B | | | OKLAHOMA CITY | OK | 73150 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COPELAND FRANCO SCREWS | & GILL P A | P O BOX 347 | | MONTGOMERY | AL | 36101-0347 | |
| COPELAND, ARTEZ | ADDRESS ON FILE | | | | | | |
| COPELAND, MICHAEL | ADDRESS ON FILE | | | | | | |
| COPEMISH VILLAGE | COPEMISH VILLAGE - TREAS | P. O. BOX 207 | | COPEMISH | MI | 49625 | |
| COPENHAGEN CEN SCH   (CO | COPENHAGEN CEN SCH - COL | 3020 MECHANIC ST | | COPENHAGEN | NY | 13626 | |
| COPENHAGEN CEN SCH (CMBD | COPENHAGEN CEN SCH - COL | P.O. BOX 49 | | COPENHAGEN | NY | 13626 | |
| COPENHAGEN VILLAGE | COPENHAGEN VILLAGE - CLE | P. O. BOX 237 | | COPENHAGEN | NY | 13626 | |
| COPIAH COUNTY | COPIAH COUNTY-TAX COLLEC | PO BOX 705 | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CHANCERY CLERK | 122 S LOWE ST | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CLERK | PO BOX 500 | | | HAZLEHURST | MS | 39083-0507 | |
| COPIAH COUNTY TAX COLLECTOR | PO BOX 705 | | | HAZLEHURST | MS | 39083 | |
| COPLAY BORO | COPLAY BORO - TAX COLLEC | 104 S 7TH ST | | COPLAY | PA | 18037 | |
| COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR RD. | | | WHITEHALL | PA | 18052 | |
| COPPER BLUFFS HOA | 736 W. PIONEER BLVD | 200 | | MESQUITE | NV | 89027 | |
| COPPER CREEK CONSTR | & R WILLIAMS AS EOE OF M | 5980 TOPAZ ST | | LAS VEGAS | NV | 89120 | |
| COPPER CREEK HOA | 8966 SPANISH RIDGE AVE STE 100 | | | LAS VEGAS | NV | 89148 | |
| COPPER RIDGE CONSTRUCTION LLC | 3563 BOARDWALK CIRCLE | | | HIGHLANDS RANCH | CO | 80129 | |
| COPPERCHASE HOMEOWNERS ASSOCIATION | 1301 N MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73107 | |
| COPPERFIELD ADULT | CONDOMINIUMS OWNERS ASSOC. | PO BOX 23099 | | TIGARD | OR | 97281 | |
| COPPERHEAD CONTRACTING LLC | 52 MERCHANT ROW | | | MILTON | WI | 53563 | |
| COPPLE CONSTRUCTION LLC | KIRK COPPLE | 4205 SHANNON HILL RD | | ALEXANDRIA | VA | 22310 | |
| COPPOM, KEVIN | ADDRESS ON FILE | | | | | | |
| COQUINA COVE VILLAS, INC. | 1961 COQUINA WAY | | | CORAL SPRINGS | FL | 33071 | |
| COQUINA KEY SUBDIVISION HOA, INC | COQUINA KEY HOA | 4845 BELLE TERRE PKWY, C19 | | PALM COAST | FL | 32164 | |
| COQUINA LAW GROUP PA | 24 CATHEDRAL PLACE | SUITE 502 | | ST AUGUSTINE | FL | 32084 | |
| CORAL CLUB CONDOMINIUM INC. | 5800 OVERSEAS HWY | SUITE  17 | | MARATHON | FL | 33050 | |
| CORAL ISLE EAST CONDOMINIUM ASSOCIATION | 3703 NE 166TH | | | NORTH MIAMI BEACH | FL | 33160 | |
| CORAL LAKES HOMEOWNERS ASSOCIATION, INC. | 1750 SW CORAL LAKES WAY | | | STUART | FL | 34997 | |
| CORAL RIDGE COLONY INC. | 2100 N.E. 39TH STREET | OFFICE | | FORT LAUDERDALE | FL | 33308 | |
| CORAL SPRINGS IMPROVEMENT DISTRICT | 10300 NW 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| CORAOPOLIS BORO | CORAOPOLIS BORO - COLLEC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| CORBETT CONSTRUCTION | P.O.BOX 1013 | | | LA CANADA FLINTRIDGE | CA | 91012 | |
| CORBETT INS AGENCY | 101 S RAINBOW 25 | | | LAS VEGAS | NV | 89145 | |
| CORBETT, GINGER | ADDRESS ON FILE | | | | | | |
| CORBIN CITY | CORBIN CITY - TAX COLLEC | 316 ROUTE 50 | | CORBIN CITY | NJ | 08270 | |
| CORBIN CITY - WHITLEY | CITY OF CORBIN - CLERK | PO BOX 1343 | | CORBIN | KY | 40702 | |
| CORBIN, KAREN | ADDRESS ON FILE | | | | | | |
| CORBISELLO, LEANN | ADDRESS ON FILE | | | | | | |
| CORBITT, AMBER | ADDRESS ON FILE | | | | | | |
| CORBY ELECTRIC LLC | CORBY R SALEK | PO BOX 339 | | BERNARDSVILLE | NJ | 07924 | |
| CORCORAN AND HAVLIN | 287 LINDEN ST | | | WELLSELEY | MA | 02482 | |
| CORDASCO, ROCCO | ADDRESS ON FILE | | | | | | |
| CORDELE CITY | CORDELE CITY-TAX COLLECT | 501 N 7TH ST | | CORDELE | GA | 31015 | |
| CORDELL D DOWNING | 1431 A STREET SE | | | WASHINGTON | DC | 20003 | |
| CORDELL INS AGENCY | 4331 OLD HICKORY BLVD | SUITE D | | OLD HICKORY | TN | 37138 | |
| CORDIS S. CLEVENGER JR. | 605 HWE | | | GALION | OH | 44833 | |
| CORDOGAN INS | 154 TIMBER CREEK DRIVE SUITE 2 | | | CORDOVA | TN | 38018 | |
| CORDOGAN INS | 293 S WALNUT BEND 101 | | | CORDOVA | TN | 38018 | |
| CORDON, CEASAR | ADDRESS ON FILE | | | | | | |
| CORDOVA CITY | CITY OF CORDOVA | PO BOX 1210 | | CORDOVA | AK | 99574 | |
| CORDOVA, HEATHER | ADDRESS ON FILE | | | | | | |
| CORDOVA, REYNA | ADDRESS ON FILE | | | | | | |
| CORDRAY CONSTRUCTION & | 650 S JUNIPER ST | | | GARDNER | KS | 66030 | |
| CORE CONTRACTORS | 4049 SAINT PAUL ST. | | | DENVER | CO | 80219 | |
| CORE CONTRACTORS | 4501 LOGAN ST | | | DENVER | CO | 80216 | |
| CORE REALTY | 8833 PERIMETER PARK BLVD 901 | | | JACKSONVILLE | FL | 32216 | |
| CORE REALTY LLC | 4110 SOUTHPOINT BLVD SUITE 230 | | | JACKSONVILLE | FL | 32216 | |
| CORE REALTY LLC | ATTN: RYAN COURSON | 4110 SOUTHPOINT BLVD SUITE 230 | | JACKSONVILLE | FL | 32216 | |
| CORELLA, MANUEL | ADDRESS ON FILE | | | | | | |
| CORELOGIC CREDCO LLC | ATTN: BILLING DEPT. | 2 AFFILIATE AVE | | LOS ANGELES | CA | 90001 | |
| CORELOGIC CREDCO LLC | ATTN: GENERAL COUNSEL | 10277 SCRIPPS RANCH BOULEVARD | | SAN DIEGO | CA | 92131 | |
| CORELOGIC CREDCO LLC | ATTN: TOM BLAUVELT | 10277 SCRIPPS RANCH BOULEVARD | | SAN DIEGO | CA | 92131 | |
| CORELOGIC CREDCO LLC | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| CORELOGIC FLOOD SERVICES LLC | ATTN: GENERAL COUNSEL | 11902 BURNET ROAD | | AUSTIN | TX | 78758 | |
| CORELOGIC FLOOD SERVICES LLC | ATTN: VICKI CHENAULT | 11902 BURNET ROAD | | AUSTIN | TX | 78758 | |
| CORELOGIC FLOOD SERVICES LLC | PO BOX 202176 | | | DALLAS | TX | 75320 | |
| CORELOGIC INFORMATION SOLUTIONS | ATTN: TOM BLAUVELT | 4 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| CORELOGIC INFORMATION SOLUTIONS INC | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| CORELOGIC SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 1625 NW 136TH AVENUE E-100 | | SUNRISE | FL | 33323 | |
| CORELOGIC SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 40 PACIFICA | SUITE 900 | IRVINE | CA | 92618 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CORELOGIC SOLUTIONS, LLC | ATTN: SAPAN BAFNA | 1625 NW 136TH AVENUE E-100 | | SUNRISE | FL | 33323 | |
| CORELOGIC TAX SERVICES LLC | 3001 HACKBERRY ROAD | | | IRVING | TX | 75063 | |
| CORELOGIC TAX SERVICES LLC | ATTN: GENERAL COUNSEL | 40 PACIFICA | SUITE 900 | IRVINE | CA | 92618 | |
| CORELOGIC TAX SERVICES LLC | ATTN: GENERAL COUNSEL AND PRESIDENT | 1 CORELOGIC DRIVE | MAILSTOP 4-5 | WESTLAKE | TX | 76262 | |
| CORELOGIC TAX SERVICES LLC | ATTN: SENIOR VICE PRESIDENT | 1 CORELOGIC DRIVE | MAILSTOP 4-5 | WESTLAKE | TX | 76262 | |
| CORELOGIC TAX SERVICES LLC | ATTN: TOM BLAUVELT | 4 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| CORELOGIC TAX SERVICES LLC | PO BOX 200079 | | | DALLAS | TX | 75320 | |
| CORELOGIC, INC. | ATTN: GENERAL COUNSEL | 4 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| CORETHIA JOHNSON | 141 MCBRIDE CEMETARY RD | | | FAYETTEVILLE | GA | 30215 | |
| COREY CONSTRUCTION HOUSTON LLC | 12400 TAYLOR ROAD | | | HOUSTON | TX | 77041 | |
| COREY HARVILL APPRAISALS | 308 GREENACRES BLVD | | | BOSSIER CITY | LA | 71111 | |
| COREY MICHAEL HOFFMAN | 625 7TH ST SE | | | LE MARS | IA | 51031 | |
| COREY NEHK & | ADDRESS ON FILE | | | | | | |
| COREY S. HALLORAN | COREY S. HOLLORAN (PRO SE) | 1875 RIVER RUN DRIVE | | MARYSVILLE | CA | 95901 | |
| COREY SEARCY | 35 HEMLOCK DR | | | NEWMAN | GA | 30263 | |
| COREY SMITH | ADDRESS ON FILE | | | | | | |
| COREY TYRONE GLENN AND CAROLYN | YVONNE JOHNSON | 713 EVERGREEN CHURCH ROAD | | STARR | SC | 29684 | |
| COREY, BRIAN | ADDRESS ON FILE | | | | | | |
| COREY, MARLON | ADDRESS ON FILE | | | | | | |
| CORFU VILLAGE | CORFU VILLAGE - CLERK | 116 EAST MAIN STREET | | CORFU | NY | 14036 | |
| CORIE WILLIAMS | 409 CLEARSTREAM LN | | | AUSTELL | GA | 30168 | |
| CORINNA TOWN | CORINNA TOWN - TAX COLLE | 8 LEVI STEWART DRIVE | | CORINNA | ME | 04928 | |
| CORINTH CEN. SCH.(CMBND. | CORINTH CS-TAX COLLECTOR | 105 OAK STREET | | CORINTH | NY | 12822 | |
| CORINTH CITY | CORINTH CITY-TAX COLLECT | PO BOX 669 | | CORINTH | MS | 38835 | |
| CORINTH TOWN | CORINTH TOWN - TAX COLLE | 31 EXETER ROAD | | CORINTH | ME | 04427 | |
| CORINTH TOWN | CORINTH TOWN - TAX COLLE | P.O. BOX 461 | | CORINTH | VT | 05039 | |
| CORINTH TOWN | CORINTH TOWN-TAX COLLECT | 600 PALMER AVE | | CORINTH | NY | 12822 | |
| CORINTH VILLAGE | CORINTH VILLAGE-CLERK | 244 MAIN ST | | CORINTH | NY | 12822 | |
| CORINTHIA CHRISTMAS | & PETER CHRISTMAS | 2 DARTMOUTH ST | | RANDOLPH | MA | 02368 | |
| CORK, DEBRA | ADDRESS ON FILE | | | | | | |
| CORKY SHAW ENTERPRISES, INC | 14729 HIGHWAY 105 WEST SUITE 140 | | | MONTGOMERY | TX | 77356 | |
| CORLEY, ERIN | ADDRESS ON FILE | | | | | | |
| CORMIER, LUCINDA | ADDRESS ON FILE | | | | | | |
| CORMIER, ROSHELLE | ADDRESS ON FILE | | | | | | |
| CORMORANT CREEK ESTATES HOA | P.O. BOX 600811 | | | JACKSONVILLE | FL | 32260 | |
| CORN REST INC | 10654 NORTHEND | | | FERNDALE | MI | 48220 | |
| CORNEJO, ELEONORA | ADDRESS ON FILE | | | | | | |
| CORNELIA CITY | CORNELIA CITY-TAX COLLEC | PO BOX 785 | | CORNELIA | GA | 30531 | |
| CORNELISON RESTORATION | DAVE CORNELISON | 1513 W PARKVIEW | | OZARK | MO | 65721 | |
| CORNELL CITY | CORNELL CITY TREASURER | P.O. BOX 796/222 MAIN ST | | CORNELL | WI | 54732 | |
| CORNELL S.D./CORAOPOLIS | CORNELL SD - TAX COLLECT | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| CORNELL S.D./NEVILLE TOW | CORNELL SD - TAX COLLECT | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| CORNELL TOWNSHIP | CORNELL TOWNSHIP - TREAS | 10179 BONEY FALLS H RD | | CORNELL | MI | 49818 | |
| CORNELL TOWNSHIP TREASURER | 9794 BONEY FALLS H ROAD | | | CORNELL | MI | 49818 | |
| CORNELL, JOSEPH | ADDRESS ON FILE | | | | | | |
| CORNELL, JUSTIN | ADDRESS ON FILE | | | | | | |
| CORNELL, KYLIE | ADDRESS ON FILE | | | | | | |
| CORNELL, SETH | ADDRESS ON FILE | | | | | | |
| CORNER ROCK BUILDING | COMPANY LLC | 6 CELEBRATION PLACE | | ASHEVILLE | NC | 28806 | |
| CORNERSTON CONST & J&L | SEAMANS     STE 200 | 2002 TIMBERLOCH PL | | THE WOODS | TX | 77380 | |
| CORNERSTONE AGENCY | 2330 SCENIC HWY | | | SNELLVILLE | GA | 30078 | |
| CORNERSTONE APPRAISAL | FOR ACCT JEROME WHITSON | 29 EMMONS D STE G50 | | PRINCETON | NJ | 08540 | |
| CORNERSTONE APPRAISAL COMPANY LLC | 3578 HARTSEL DR STE E STE 185 | | | COLORADO SPRINGS | CO | 80920 | |
| CORNERSTONE APPRAISAL SERVICE | PO BOX 854 | | | BLUE JAY | CA | 92317 | |
| CORNERSTONE APPRAISAL SERVICES | CORP | 217 CHARLES ST | | PORT ORANGE | FL | 32129 | |
| CORNERSTONE APPRAISALS & | 29 EMMONS DR G50 | | | PRINCETON | NJ | 08540 | |
| CORNERSTONE APPRAISALS INC | 12 SIERRA LOOP | | | ALAMOGORDO | NM | 88310 | |
| CORNERSTONE BLUE | 150 | 490 NE BUTLER MARKET RD | | BEND | OR | 97701 | |
| CORNERSTONE BUILD &CLEAR | CHOICE & NORMA WILSON | 740 S VANBUREN ST STE A | | PLACENTIA | CA | 92870 | |
| CORNERSTONE BUILDERS AND | RESTORATION INC | 740 SOUTH VAN BUREN  A | | PLACENTIA | CA | 92870 | |
| CORNERSTONE BUILDERS FOR | ACCT OF E WALKER | 9539 FLOWER ST | | BELLFLOWER | CA | 90706 | |
| CORNERSTONE BUILDING & | RESTORATION LLC | 40820 WOODSIDE PLACE | | LEESBURG | VA | 20175 | |
| CORNERSTONE CONSTRUCTION | SUITE 200 | 2002 TIMBERLOCK PL | | THE WOODLANDS | TX | 77380 | |
| CORNERSTONE CONSTRUCTION & REMODEL | JOHNS CONSTRUCTION SOLUTION, LLC | 2506 PORT LAVACA DR | | VICTORIA | TX | 77901 | |
| CORNERSTONE ENTERPRISES LLC | PO BOX 720092 | | | BYRAM | MS | 39272 | |
| CORNERSTONE FENCE & ORNA | 266 RESERVOIR AVE | | | MERIDEN | CT | 06451 | |
| CORNERSTONE GENERAL CONTRACTING | CASON CONSTRUCTION, LLC | 2576 GRAVEL DRIVE | | FORT WORTH | TX | 76118 | |
| CORNERSTONE INS | 4700 BELL ST | | | AMARILLO | TX | 79109 | |
| CORNERSTONE INS AGENCY | P O BOX 610607 | | | BAYSIDE | NY | 11361 | |
| CORNERSTONE INS GROUP | 1668 33RD AVE | | | COLUMBUS | NE | 68601 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CORNERSTONE LAND SURVEYING | 1403 W. TAYLOR STREET | | | CLARKSVILLE | AR | 72830 | |
| CORNERSTONE MUD 1 | CORNERSTONE MUD - COLLEC | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CORNERSTONE NAT INS CO | P O BOX 6040 | | | COLUMBIA | MO | 65205 | |
| CORNERSTONE NATL INS | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| CORNERSTONE ONDEMAND | ATTN: GENERAL COUNSEL | 1601 CLOVERFIELD BLVD | SUITE 600 SOUTH | SANTA MONICA | CA | 90404 | |
| CORNERSTONE ONDEMAND | DEPT CH19590 | | | PALATINE | IL | 60055-9590 | |
| CORNERSTONE PROPERTIES | ATTN: AUSTIN WINGATE | 85 ALDEN ST ; PO BOX 122 | | CHERRY VALLEY | NY | 13320 | |
| CORNERSTONE PROPERTIES | PATRICIA WINGATE | P.O. BOX 122 | | CHERRY VALLEY | NY | 13320 | |
| CORNERSTONE PROPERTIES | PO BOX 77 | | | ROSEBOOM | NY | 13450 | |
| CORNERSTONE PROPERTIES INC | 4523 E. BROADWAY ROAD | | | PHOENIX | AZ | 85040 | |
| CORNERSTONE PROPERTIES, LLC | GLENN DECOTEAU | 13060 AIRLINE HIGHWAY | | GONZALES | LA | 70737 | |
| CORNERSTONE REAL ESTATE SERVICES LLC | 184 PEAMAR DRIVE | | | WEST COLUMBIA | SC | 29170 | |
| CORNERSTONE RECONSTRUCTION SVCS LLC | DBA PAUL DAVIS RESTORATION | 11800 INDUSTRIPLEX BLVD SUITE 6 | | BATON ROUGE | LA | 70809 | |
| CORNERSTONE REMODEL | WILLIAM LAMME | 14105 VISTA REAL | | VALLEY CENTER | CA | 92082 | |
| CORNERSTONE RFG & GUTTER LLC | 1886 W TEJON AV | | | PUEBLO WEST | CO | 81007 | |
| CORNERSTONE ROOFING & GUTTER LLC | ROY HUSKIN | 85 N PRECISION DRIVE | | PUEBLO WEST | CO | 81007 | |
| CORNERSTONE ROOFING & REMODELING | ATTN JERRY CORNERSTONE | 106 ELIZABETH DRIVE | | HORSESHOE BAY | TX | 78657 | |
| CORNERSTONE SUBDIVISION HOA | 9828 BLUEBONNET BLVD, SUITE F | | | BATON ROUGE | LA | 70810 | |
| CORNERSVILLE CITY | CORNERSVILLE-TAX COLLECT | PO BOX 128 | | CORNERSVILLE | TN | 37047 | |
| CORNERSVILLE UTILITIES | 216 VINE STREET | P.O. BOX 325 | | CORNERSVILLE | IN | 47331 | |
| CORNETT, TRAMECA | ADDRESS ON FILE | | | | | | |
| CORNING CITY | CORNING CITY-FINANCE OFF | 500 NASSER CIVIC CENTER | | CORNING | NY | 14830 | |
| CORNING CITY (STEUBEN CO | CORNING CITY-TREASURER | 500 NASSER CIVIC CENTER | | CORNING | NY | 14830 | |
| CORNING CITY SCHOOL DISTRICT | 165 CHARLES ST | | | PAINTED POST | NY | 14870 | |
| CORNING CSD (COMBINED TN | CORNING CSD- TAX COLLECT | 220 LIBERTY ST-FIVE STAR | | WARSAW | NY | 14569 | |
| CORNING CSD (COMBINED TN | CORNING CSD-TAX COLLECTE | 220 LIBERTY ST-FIVE STAR | | WARSAW | NY | 14569 | |
| CORNING CSD (CORNING CIT | CORNING CSD-TAX COLLECTE | 220 LIBERTY ST-FIVE STAR | | WARSAW | NY | 14569 | |
| CORNING CSD (TN DIX,ORAN | CORNING CSD-TAX COLLECTO | 220 LIBERTY ST-FIVE STAR | | WARSAW | NY | 14569 | |
| CORNING TOWN | CORNING TOWN-TAX COLLECT | 20 SOUTH MAPLE ST | | CORNING | NY | 14830 | |
| CORNING TOWN | CORNING TWN TREASURER | N1528 S BRANCH ROAD | | MERRILL | WI | 54452 | |
| CORNISH TOWN | CORNISH TOWN - TAX COLLE | 17 MAPLE ST | | CORNISH | ME | 04020 | |
| CORNISH, JASMIN | ADDRESS ON FILE | | | | | | |
| CORNPLANTER TOWNSHIP | BECKY KLAPEC - TAX COLLE | 82 HORNE LANE | | OIL CITY | PA | 16301 | |
| CORNVILLE TOWN | CORNVILLE TOWN- TAX COLL | 910 MOLUNKUS ROAD | | CORNVILLE | ME | 04976 | |
| CORNWALL BORO | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| CORNWALL CENTRAL SCH. (C | CORNWALL CENTRAL SCH-COL | 24 IDLEWILD AVE | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL CENTRAL SCH. (N | CORNWALL CENTRAL SCH-COL | 24 IDLEWILD AVENUE | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL CENTRAL SCH. (W | CORNWALL CENTRAL SCH-COL | 24 IDLEWILD AVE | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL CONSTRUCTION | 30001 UU HWY | | | WARSAW | MI | 65355 | |
| CORNWALL TOWN | CORNWALL TOWN - TAX COLL | 2629 ROUTE 30 | | CORNWALL | VT | 05753 | |
| CORNWALL TOWN | CORNWALL TOWN - TAX COLL | TOWN OFFICE BOX 97 | | CORNWALL | CT | 06753 | |
| CORNWALL TOWN | CORNWALL TOWN-TAX COLLEC | 183 MAIN STREET | | CORNWALL | NY | 12518 | |
| CORNWALL VILLAGE | CORNWALL VILLAGE-TAX COL | 325 HUDSON ST. | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL-LEBANON S.D./CO | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| CORNWALL-LEBANON S.D./MT | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| CORNWALL-LEBANON S.D./NO | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| CORNWALL-LEBANON S.D./SO | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| CORNWALL-LEBANON S.D./WE | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| COROMANDEL CONDOMINIUM ASSOCIATION | 375 KELBURN RD. | | | DEERFIELD | IL | 60015 | |
| CORONA INS | 2275 S MAIN ST STE 101 | | | CORONA | CA | 92882 | |
| CORONA INSURANCE GROUP INC | P O BOX 10878 | | | SAN JUAN | PR | 00922 | |
| CORONA LAW FIRM PA | 3899 NW 7TH ST SUITE 202B, 2ND FL | | | MIAMI | FL | 33126 | |
| CORONADO GARDENS HOMEOWNER ASSOCIATION | 68-950 ADELINA RD | | | CATHERDRAL CITY | CA | 92234 | |
| CORONADO, CARLA | ADDRESS ON FILE | | | | | | |
| CORONADO, SELENA | ADDRESS ON FILE | | | | | | |
| CORP CATERERS JAX | 2767 CLYDO RD | | | JACKSONVILLE | FL | 32207 | |
| CORP FOR IND LIVING | 157 CHARTER OAK AVE | | | HARTFORD | CT | 06106 | |
| CORPORATE AMERICA FAMILY CREDIT | UNION | 2075 BIG TIMBER ROAD | | ELGIN | IL | 60123 | |
| CORPORATE APPRAISAL CO | 10663 LOVELAND MADEIRA | ROAD 230 | | LOVELAND | OH | 45140 | |
| CORPORATE CONSTRUCTION & | DESIGN INC | 830 N JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741 | |
| CORPORATE INS ADVISORS & | CIA FLOOD | 100 NE 3RD AVE STE 1000 | | FT LAUDERDALE | FL | 33301 | |
| CORPORATE MANAGEMENT ADVISORS, INC. | ATTN: MAUREEN DAVIS, EVP | 785 DOUGLAS AVENUE | | ALTAMONTE SPRINGS | FL | 32714 | |
| CORPORATE TRAINING TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 2570 BOULEVARD OF THE GENERALS | BUILDING 200, SUITE 221 | EAGLEVILLE | PA | 19403 | |
| CORPORATE UNITED PURCHASING | CONSORTIUM, INC. | ATTN: CONTRACTS MANAGER | 24651 CENTER RIDGE ROAD | CLEVELAND | OH | 44145 | |
| CORPORATE UNITED PURCHASING | CONSORTIUM, INC. | ATTN: CONTRACTS MANAGER | 24651 CENTER RIDGE ROAD SUITE 527 | WESTLAKE | OH | 44145 | |
| CORPORATE UNITED PURCHASING | CONSORTIUM, INC. | ATTN: GENERAL COUNSEL | 20325 CENTER RIDGE RD. SUITE 527 | ROCKY RIVER | OH | 44116 | |
| CORPORATE UNITED PURCHASING | CONSORTIUM, INC. | ATTN: GENERAL COUNSEL | 24651 CENTER RIDGE ROAD | WESTLAKE | OH | 44145 | |
| CORPORATION SERVICE CO | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY | ATTN: GENERAL COUNSEL | 2711 CENTERVILLE ROAD | | WILMINGTON | DE | 19808-1645 | |
| CORPREW, KATISHA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CORRAL, LUPITA | ADDRESS ON FILE | | | | | | |
| CORRALES, LUZ | ADDRESS ON FILE | | | | | | |
| CORREA, SANDY | ADDRESS ON FILE | | | | | | |
| CORRECTION ROOFING OF PUERTO RICO INC | JORGE CADIZ ARROYO | PO BOX 2064 | | BAYAMON | PR | 00960 | |
| CORREIA, DONNA | ADDRESS ON FILE | | | | | | |
| CORREIA, SERGIO | ADDRESS ON FILE | | | | | | |
| CORREIA, STEPHEN | ADDRESS ON FILE | | | | | | |
| CORRICK, PAMELA | ADDRESS ON FILE | | | | | | |
| CORRIGAN BROTHERS PAINTING | & WATERPROOFING | 12820 82 ST N. | | WEST PALM BEACH | FL | 33412 | |
| CORRIGAN INS AGENCY | 213 LANDING LANE | | | ELKTON | MD | 21921 | |
| CORRIVEAU INS | P O BOX 1211 | | | BEAUFORT | SC | 29901 | |
| CORRY AREA SCHOOL DISTRI | CONCORD TWP - TAX COLLEC | 21110 LINDSEY HOLLOW ROA | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRI | CORRY AREA SD - TAX COLL | 100 S CENTER ST | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRI | CORRY AREA SD - TAX COLL | 11470 TURNPIKE ROAD | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRI | CORRY AREA SD - TAX COLL | 18322 CROSS ST | | CORRY | PA | 16407 | |
| CORRY AREA SD/COLUMBUS T | CORRY AREA SD - TAX COLL | 359 SCHRAMLING ROAD | | CORRY | PA | 16407 | |
| CORRY AREA SD/SPARTA TWP | CORRY AREA SD - TAX COLL | 24650 ST HWY 89 | | SPARTANSBURG | PA | 16434 | |
| CORRY AREA SD/SPARTANSBU | SPARTANSBURG BORO - TC | 579 E MAIN ST POB 103 | | SPARTANSBURG | PA | 16434 | |
| CORRY AREA SD/SPRING CRE | CORRY AREA SD - TAX COLL | 4580 OLD ROUTE 77 | | SPRING CREEK | PA | 16436 | |
| CORRY CITY  CITY  CO BI | CORRY CITY - TREASURER | 100 S CENTER ST | | CORRY | PA | 16407 | |
| CORSICA BORO | CORSICA BORO - TAX COLLE | 473 MAIN ST | | CORSICA | PA | 15829 | |
| CORSO, LARRY | ADDRESS ON FILE | | | | | | |
| CORTEZ CO. | GIROCO CONSTRUCTION INC. | GIROCO CONSTRUCTION INC. | 13365 RAVEN STREET | SYLMAR | CA | 91342 | |
| CORTEZ GROVES LOA | 3401 W LAWRENCE LN | | | PHOENIX | AZ | 85051 | |
| CORTEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| CORTEZ, KATHLEEN | ADDRESS ON FILE | | | | | | |
| CORTINAS DE LONA Y TECHOS P.R | ANGEL HERNANDEZ JORGE | HC-01 BOX 4048 | | VILLALBA | PR | 00766 | |
| CORTINAS MARIE | MARITZA DELRIOS | CARRI 848 SAINT JUST | | TRUJILLO ALTO | PR | 00976 | |
| CORTLAND CITY | CORTLAND CITY- FINANCE O | 25 COURT ST | | CORTLAND | NY | 13045 | |
| CORTLAND CITY SCH (CITY | CORTLAND CITY SCH - COLL | PO BOX 766 | | ITHACA | NY | 14851 | |
| CORTLAND CITY SCH (COMBI | CORTLAND CITY SCH - COLL | P.O. BOX 766 | | ITHACA | NY | 14851 | |
| CORTLAND GROUP LLC | PO BOX 532 | | | MARLTON | NJ | 08053 | |
| CORTLAND PROPERTIES, INC. | 7612 W. NORTH AVE. | | | ELMWOOD PARK | IL | 60707 | |
| CORTLANDT SCHOOLS | MARY E BREINING-TAX COLL | 1 HEADY ST. - TOWN HALL | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDT TOWN | MARY E BREINING-TAX COLL | TOWN HALL 1 HEADY ST. | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDVILLE TOWN | CORTLANDVILLE TN-COLLECT | 3577 TERRACE RD | | CORTLAND | NY | 13045 | |
| CORTNEY WORLINE INS | 501 OAK ST | | | ELKO | NV | 89801 | |
| CORUNNA CITY | CORUNNA CITY - TREASURER | 402 N SHIAWASSEE | | CORUNNA | MI | 48817 | |
| CORWITH TOWNSHIP | CORWITH TOWNSHIP - TREAS | P.O. BOX 100 | | VANDERBILT | MI | 49795 | |
| CORY S. WOOTEN | 407 RILEY STREET | | | ANDERSON | SC | 29624 | |
| CORYDON CITY | CITY OF CORYDON - CLERK | P O BOX 185 | | CORYDON | KY | 42406 | |
| CORYELL COUNTY | CORYELL COUNTY - TAX COL | P O BOX 6 | | GATESVILLE | TX | 76528 | |
| CORYELL COUNTY CLERK | PO BOX 237 | | | GATESVILLE | TX | 76528 | |
| COSBY, SHETIKKA | ADDRESS ON FILE | | | | | | |
| COSBY, TATAZANIA | ADDRESS ON FILE | | | | | | |
| COSEY, NEKISHA | ADDRESS ON FILE | | | | | | |
| COSHOCTON COUNTY | COSHOCTON COUNTY - TREAS | 349 MAIN ST | | COSHOCTON | OH | 43812 | |
| COSHOCTON WATER DEPARTMENT | 760 CHESTNUT STREET | | | COSHOCTON | OH | 43812 | |
| COSLETT ROOFING | KIRK EDWARD COSLETT | KIRK EDWARD COSLETT | 508 WASHINGTON | SEDGWICK | KS | 67135 | |
| COSMICH SIMMONS & BROWN PLLC | PO BOX 22626 | | | JACKSON | MS | 39225 | |
| COSMO A GIUNTA TAX RECEIVER | 1605 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | |
| COSMO SPELLINGS LLC | 5562 ALGONQUIN PL | | | CRESTVIEW | FL | 32536 | |
| COSMOS MANAGEMENT SERVICES INC | 14411 COMMERCE WAY SUITE 240 | | | MIAMI LAKES | FL | 33016 | |
| COSSE INS AGENCY | 9232 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| COSSE, JENNIFER | ADDRESS ON FILE | | | | | | |
| COST CUTTER INS | 596 INDIAN TRAIL RD S | | | INDIAN TRAIL | NC | 28079 | |
| COSTA, LOUIS | ADDRESS ON FILE | | | | | | |
| COSTA, SANDRA | ADDRESS ON FILE | | | | | | |
| COSTE AGENCY | 1000 MAIN ST | | | HOLBROOK | NY | 11741 | |
| COSTELLO & ASSOC INS GRP | 265 UNION ST | | | LODI | NJ | 07644 | |
| COSTELLO HOME | CONSTRUCTION LLC | 417 N SOMERSET AVE | | VENTNOR | NJ | 08406 | |
| COSTILLA COUNTY | COSTILLA COUNTY-TREASURE | 400 GASPER ST | | SAN LUIS | CO | 81152 | |
| COSTILLA, JESSICA | ADDRESS ON FILE | | | | | | |
| COTA COLE & HUBER LLP | 2261 LAVA RIDGE COURT | | | ROSEVILLE | CA | 95661 | |
| COTE CONSTRUCTION | 84 GREENWOOOD PLACE | | | GARDNER | MA | 01440 | |
| COTTA FENCING AND LEMOORE POWDER COAT | JOHN COTTA | 20357 FLINT AVE | | LEMOORE | CA | 93245 | |
| COTTAGE GROVE MHC LLC | SHERRY SAXON | 7385 99TH STREET SOUTH | | COTTAGE GROVE | MN | 55016 | |
| COTTAGE GROVE TOWN | COTTAGE GROVE TWN TREASU | 4058 COUNTY ROAD N | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | COTTAGE GROVE VLG TREASU | 221 E COTTAGE GROVE RD | | COTTAGE GROVE | WI | 53527 | |
| COTTAGES AT 9TH EAST | 856 EAST 12300 SOUTH 7 | | | DRAPER | UT | 84020 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COTTAGES OF MEADOWVIEW COUNCIL | OF CO-OWNERS | PO BOX 436989 | | LOUISVILLE | KY | 40253 | |
| COTTEN COVERAGE | 530 HORSE BLOCK RD | | | FARMINGVILLE | NY | 11738 | |
| COTTINGHAM REALTY APPRAISAL INC | 1336 W STONES CROSSING RD | | | GREENWOOD | IN | 46143 | |
| COTTON CONSTRUCTION | 2 REGINA DR | | | HATTIESBURG | MS | 39402 | |
| COTTON COUNTY | COTTON COUNTY - TAX COLL | 301 N BROADWAY | | WALTERS | OK | 73572 | |
| COTTON CREEK PATIO | TOWNHOMES  UNIT 6K 296 | 6140 S GUN CLUB RD | | AURORA | CO | 80016 | |
| COTTON ELDER CONSTRUCTIO | 36725 FRAZEE HILL RD | | | DADE CITY | FL | 33523 | |
| COTTON STATES MUT INS | P O BOX 2100 | | | BLOOMINGTON | IL | 61702 | |
| COTTONPORT CITY | COTTONPORT CITY - COLLEC | P O BOX 118 | | COTTONPORT | LA | 71327 | |
| COTTONPORT INS | P O BOX 829 | | | COTTONPORT | LA | 71327 | |
| COTTONWOOD COUNTY | COTTONWOOD CO. - AUD/TRE | 900 3RD AVE | | WINDOM | MN | 56101 | |
| COTTONWOOD CREEK PARK OWNERS ASSOCIATION | 1327 EAST WINDSOR PARK DRIVE | | | SALT LAKE CITY | UT | 84117 | |
| COTTONWOOD CUSTOM MIRROR | & GLASS | 3660 MAIN ST STE A | | COTTONWOOD | CA | 96022 | |
| COTTRELL INS AGENCY | 5311 COTTAGE HILL RD | | | MOBILE | AL | 36609 | |
| COTTRELLVILLE TOWNSHIP | COTTRELLVILLE TWP - TREA | 7008 MARSH RD | | COTTRELLVILLE | MI | 48039 | |
| COTY CONST & REMOD LLC | 1001 6TH ST SOUTH | | | HOPKINS | MN | 55343 | |
| COU OF MIAMI INC | 4191 NW 107 AVE | | | DORAL | FL | 33178 | |
| COUCH BRAUNSDORF | 701 MARTINSVILLE RD | | | LIBERTY CORNER | NJ | 07938 | |
| COUCH BRAUNSDORF INS | PO BOX 888 | | | LIBERTY CORNER | NJ | 07938 | |
| COUEY, MIKAELA | ADDRESS ON FILE | | | | | | |
| COUCH CONVILLE & BLITT LLC | 1450 POYDRAS ST STE 2200 | | | NEW ORLEANS | LA | 70112 | |
| COUDERSPORT AREA S.D./EU | COUDERSPORT AREA SD - TC | 72 WOODLAND HEIGHTS | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT AREA SCHOOL | COUDERSPORT AREA SD - TC | 17 E. SEVENTH ST., POB 1 | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT ASD/HOMER TW | COUDERSPORT AREA SD- COL | 2514 DIVIDING RIDGE RD. | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT BORO | COUDERSPORT BORO - COLLE | 17 E. SEVENTH ST., POB 1 | | COUDERSPORT | PA | 16915 | |
| COUGHLIN-CELAYA, KELLY | ADDRESS ON FILE | | | | | | |
| COUGHLIN-CELAYA, TIFFANY | ADDRESS ON FILE | | | | | | |
| COUGLIN GRP | 178 MYRTLE BLVD | | | LARCHMONT | NY | 10538 | |
| COULTON, DONNA | ADDRESS ON FILE | | | | | | |
| COUNCIL OF UNIT OWNERS FAIRMONT | PLAZA A RESIDENTIAL COA | 4801 FAIRMONT AVE | | BETHESDA | MD | 20814 | |
| COUNCIL OF UNIT OWNERS OF | CHERRYWOOD CONDO ASSOC | 147 OLD SOLOMON'S ISLAND ROAD, SUITE 400 | | ANNAPOLIS | MD | 21401 | |
| COUNCIL OF UNIT OWNERS OF | CROMWELL FOUNTAIN III CONDO | 147 OLD SOLOMON'S ISLAND ROAD STE 400 | | ANNAPOLIS | MD | 21401 | |
| COUNCIL OF UNIT OWNERS OF MUTUAL 19A | 3701 ROSSMOOR BLVD | | | SILVER SPRING | MD | 20906 | |
| COUNCIL OF UNIT OWNERS OF MUTUAL 22 | CONDOMINIUM OF ROSSMOOR, INC. | 3701 ROSSMOOR BLVD | | SILVER SPRING | MD | 20906 | |
| COUNCIL OF UNIT OWNR | OF CHERRY VIEW PARK CONDO | 9282 CHERRY LANE | | LAUREL | MD | 20708 | |
| COUNCIL OF UNIT OWNR | OF PARTRIDGE COURTS CONDO | 11433 CRONRIDGE DRIVE | | OWINGS MILLS | MD | 21117 | |
| COUNCIL OF UNIT OWNR | OF ROSECROFT COMMONS CONDO | 147 OLD SOLOMON'S ISLAND ROAD, SUITE 400 | | ANNAPOLIS | MD | 21401 | |
| COUNCIL ROCK S.D./NEWTOW | COUNCIL ROCK SD - COLLEC | 23 N. STATE ST. | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK S.D./NEWTOW | TAMMY SUTTON, TAX COLLEC | 100 MUNICIPAL DR-NEWTOWN | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK S.D./NORTHA | NORTHAMPTON TWP - COLLEC | 55 TOWNSHIP RD | | RICHBORO | PA | 18954 | |
| COUNCIL ROCK S.D./UPPER | NICHOLAS ETTORRE - TC | 1 INDEPENDENCE PLACE | | WASHINGTON CROSSING | PA | 18977 | |
| COUNCIL ROCK S.D./WRIGHT | COUNCIL ROCK SD - COLLEC | PO BOX 334 | | WYCOMBE | PA | 18980 | |
| COUNSELORLIBRARY.COM LLC | 7037 RIDGE RD STE 300 | | | HANOVER | MD | 21076 | |
| COUNTER IMPRESSIONS LLC | 801 DAVID WALKER DRIVE | | | EUSTIS | FL | 32726 | |
| COUNTRY & TOWN REALTY | MARGARET T BEELER | 3077 HWY 25 E. 6 | | TAZEWELL | TN | 37879 | |
| COUNTRY CARE & CONSTRUCTION, INC | 1711 CO HWY 17 | | | IVANHOE | MN | 56142 | |
| COUNTRY CLUB APARTMENTS AT | BONAVENTURE 32 | 16300 GOLF CLUB ROAD SUITE 2A | | WESTON | FL | 33326 | |
| COUNTRY CLUB CHALETS ASSOCIATION | 16C COUNTRY CLUB DRIVE | | | NEW SMYRNA BEACH | FL | 32168 | |
| COUNTRY CLUB EDGEWATER VILLAGE ASSOC INC | 8175 LAKEWOOD RANCH BLVD | | | LAKEWOOD RANCH | FL | 34202 | |
| COUNTRY CLUB ESTATE TOWNHOUSE | CONDO OWNERS ASSOC. | 2105 SE 9TH AVENUE | | PORTLAND | OR | 97214 | |
| COUNTRY CLUB ESTATES | 42-635 MELANIE PLACE SUITE 103 | | | PALM DESERT | CA | 92211 | |
| COUNTRY CLUB ESTATES ASSOCIATION, INC. | P.O. BOX 270534 | | | CORPUS CHRISTI | TX | 78427 | |
| COUNTRY CLUB OF MOUNT DORA HOA INC | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| COUNTRY CLUB PLACE CONDO ASSOC. INC. | C/O PROFESSIONAL REALITY CONSULTANTS | 3501 DEL PRADO BLVD 100 | | CAPE CORAL | FL | 33904 | |
| COUNTRY CLUB SEBRING PROPERTY | OWNERS ASSOC. INC | 4600 HAW BRANCH RD | | SEBRING | FL | 33875 | |
| COUNTRY CREEK VIII HOA, INC. | 6972 LAKE GLORIA BLVD. | | | ORLANDO | FL | 32809 | |
| COUNTRY FAIR AT BOYNTON BEACH | C/O GRS MANAGEMENT | 3900 WOODLAKE BLVD, SUITE 309 | | LAKE WORTH | FL | 33463 | |
| COUNTRY FINANCIAL | 1636 CARLYLE AVE | | | BELLEVILLE | IL | 62221 | |
| COUNTRY FINANCIAL | 1711 GE RD | | | BLOOMINGTON | IL | 61704 | |
| COUNTRY FINANCIAL | ATTN CASHIERS | 1711 GE RD | | BLOOMINGTON | IL | 61704 | |
| COUNTRY FINANCIAL | P. O. BOX 2100 | | | BLOOMINGTON | IL | 61702-2100 | |
| COUNTRY FLOORS OF AMERICA | MARBLE SYSTEM INC | DBA COUNTRY FLOORS OF AMERICA | 2737 DORR AVE | FAIRFAX | VA | 22031 | |
| COUNTRY GARDENS HOMEOWNERS ASSOC INC | 14000 HORIZON WAY SUITE 200 | | | MT LAUREL | NJ | 08054 | |
| COUNTRY GREEN ASSOCIATION | JEANNETTE RIFFEY | 7015 TURNER COURT | | KLAMATH FALLS | OR | 97603 | |
| COUNTRY HOMES OF WILDWOOD GLEN | CONDO ASSOC | C/O AMERICAN PROPERTY MANAGEMENT | 1251 N PLUM GROVE RD SUITE 140 | SCHAUMBURG | IL | 60173 | |
| COUNTRY INS & FIN SVCS | 13890 BISHOPS DR STE 110 | | | BROOKFIELD | WI | 53005 | |
| COUNTRY INS & FINANCIAL | 1655 SW HIGHLAND AVE | | | REDMOND | OR | 97756 | |
| COUNTRY INSURANCE | 1506 MAIN AVE SUITE 101 | | | MOORHEAD | MN | 56560 | |
| COUNTRY LAKE CONDOMINUM OWNERS ASSOC | 100 COUNTRY LN N.E. | | | WINTER HAVEN | FL | 33881 | |
| COUNTRY LAKES 1 CONDOMINIUM ASSOC, INC | 2445 TAMPA RD, SUITE B | | | PALM HARBOR | FL | 34683 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COUNTRY LAKES OWNERS ASSOCIATION, INC. | 8270 COLLEGE PKWY | SUITE 104 | | FORT MYERS | FL | 33919 | |
| COUNTRY LIVING INS AGNCY | P O BOX 16089 | | | HATTIESBURG | MS | 39404 | |
| COUNTRY LIVING INSURANCE | 16 OFFICE PARK DR  18 | | | HATTIESBURG | MS | 39402 | |
| COUNTRY MANOR MHC LLC | 15619 NE CAPLES RD | | | BRUSH PRAIRIE | WA | 98606 | |
| COUNTRY MEADOWS MHP | 1855 E RIVERSIDE DRIVE | | | ONTARIO | CA | 91761 | |
| COUNTRY MUTUAL INS | P O BOX 2100 | | | BLOOMINGTON | IL | 61702 | |
| COUNTRY MUTUAL INS CO | P O  BOX 64035 | | | ST PAUL | MN | 55164 | |
| COUNTRY MUTUAL INSURANCE | P O  BOX 14151 | | | SALEM | OR | 97309 | |
| COUNTRY PARK  BOCA RATON HOA | C/O SWIFT MANAGEMENT SOLUTIONS, INC. | 1750 UNIVERSITY DRIVE 205 | | CORAL SPRINGS | FL | 33071 | |
| COUNTRY ROADS MHC | 6539 TOWNSEND RD | | | JACKSONVILLE | FL | 32244 | |
| COUNTRY ROADS RV VILLAGE | PROPERTY OWNERS ASSOC | 4645 E COTTON GIN LOOP | | PHOENIX | AZ | 85040 | |
| COUNTRY RUN HOA | 1225 ALPINE ROAD | SUITE 206 | | WALNUT CREEK | CA | 94596 | |
| COUNTRY RUN HOMEOWNERS ASSOCIATION, INC. | 2180 W. S.R. 434 SUITE 5000 | | | LONGWOOD | FL | 32779 | |
| COUNTRY TITLE, LLC | 612 GREENWICH AVENUE | | | WARWICK | RI | 02886 | |
| COUNTRY VILLAGE CONDOMINIUM ASSOC INC | 1200 CLINT MOORE ROAD, SUITE 8 | | | BOCA RATON | FL | 33487 | |
| COUNTRY VILLAS HOMEOWNERS ASSOCIATION | PO BOX 113346 | | | CARROLLTON | TX | 75011-3346 | |
| COUNTRY WIDE CONSTRUCTION | LINSTAN CORP | PO BOX 226 | | WASHINGTON | IN | 47501 | |
| COUNTRYLAND CONSTRUCTION, LLC | 109 SPENCE LANE | | | NASHVILLE | TN | 37210 | |
| COUNTRYLANE WOODS GASCONY HOA | C/O DNI PROPERTIES INC | 662 OFFICE PARKWAY | | CREVE COEUR | MO | 63141 | |
| COUNTRYSIDE HILLS HOA | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| COUNTRYSIDE NORTH COMMUNITY ASSOC, INC | 2420 ENTERPRISE RD, SUITE 204 | | | CLEARWATER | FL | 33763 | |
| COUNTRYSIDE RESTOR INC | 1580 PENN DR | | | ANDREAS | PA | 18211 | |
| COUNTRYSIDE TAX SERVICE, LLC | 1000 N HURSTBOURNE PARKWAY, 2ND FLOOR | | | LOUISVILLE | KY | 40223 | |
| COUNTRYSIDE WEST PUD HOA INC | P O BOX 290275 | | | PORT ORANGE | FL | 32129-0275 | |
| COUNTRYWALK OF LAKERIDGE HOA INC | 1084 EAST BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| COUNTRYWAY INS CO | 224 HARRISON ST STE 800 | | | SYRACUSE | NY | 13202 | |
| COUNTRYWAY INSURANCE CO | PO BOX 4851 | | | SYRACUSE | NY | 13221 | |
| COUNTRYWIDE CONTRACTING | 1150 BLUE MOUND SUITE 810 | | | HASLET | TX | 76052 | |
| COUNTRYWIDE HOME LOANS, INC., ET AL. | MICHAEL A. SCOTTO ESQ. | 1225 FRANKLIN AVE, SUITE 325 | | GARDEN CITY | NY | 11530 | |
| COUNTRYWIDE INS STORE | 210 HWY 90 STE E | | | VIAVELAND | MS | 39576 | |
| COUNTRYWIDE INSURANCE | PO BOX 119 | | | JEFFERSON VALLEY | NY | 10535 | |
| COUNTRYWIDE ROOFING LLC | P O BOX 806 | | | TOMBALL | TX | 77375 | |
| COUNTY CLERK | WASHINGTON COUNTY | 400 S JOHNSTONE AVE  STE 100 | | BARTLESVILLE | OK | 74003 | |
| COUNTY OF ALEXANDER | OFFICE OF THE COUNTY TAX COLLECTOR | PO BOX 38 | | TAYLORSVILLE | NC | 28681 | |
| COUNTY OF BUCKINGHAM TREASURERS OFF | PO BOX 106 | | | BUCKINGHAM | VA | 23921 | |
| COUNTY OF BUCKS TAX CLAIM BUREAU | 55 EAST COURT ST | | | DOYLESTOWN | PA | 18901 | |
| COUNTY OF CUYAHOGA | 1219 ONTARIO STREET | | | CLEVELAND | OH | 44113 | |
| COUNTY OF FRESNO REVENUE | COLLECTIONS UNIT | 2281 TULANE ST | P O BOX 226 | FRESNO | CA | 93708-0226 | |
| COUNTY OF FRESNO REVENUE | COLLECTIONS UNIT | 2281 TULARE ST | P O BOX 226 | FRESNO | CA | 93708-0226 | |
| COUNTY OF GEAUGA, OHIO | DEPARTMENT OF NATURAL WATER RESOURCES | 470 CENTER STREET, BUILDING 3 | | CHARDON | OH | 44024-1068 | |
| COUNTY OF HAMILTON | 138 E COURT ST | | | CINCINNATI | OH | 45202 | |
| COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE/ACCOUNTING | PO BOX 90775 | | HENRICO | VA | 23272 | |
| COUNTY OF HERNANDO BOARD OF | COUNTY COMMISSIONERS | 20 NORTH MAIN ST | ROOM 231 | BROOKSVILLE | FL | 34601 | |
| COUNTY OF HERNANDO BOARD OF CNTY CMSNS | 20 NORTH MAIN ST, RM 231 | | | BROOKSVILLE | FL | 34601 | |
| COUNTY OF INDIAN RIVER | BOARD OF COUNTY COMMISSIONERS | 1801 27TH STREET | | VERO BEACH | FL | 32960 | |
| COUNTY OF KAUAI | 4444 RICE ST. | STE 463 | | LIHUE | HI | 96766 | |
| COUNTY OF LEHIGH | 17 S 7TH STREET | ROOM 119 | | ALLENTOWN | PA | 18101-2400 | |
| COUNTY OF MADERA | PO BOX 980126 | | | WEST SACRAMENTO | CA | 95798 | |
| COUNTY OF MAUI REAL PROPERTY | TAX DIVISION | 70 EAST KAAHUMANU AVE | MAUI MALL SUITE A16 | KAHULUI | HI | 96732 | |
| COUNTY OF MIDDLESEX | P.O. BOX 871 | TREASURER, 4TH FLOOR | | NEW BRUNSWICK | NJ | 08901 | |
| COUNTY OF MOORE | 1 COURTHOUSE SQUARE | | | CARTHAGE | NC | 28327 | |
| COUNTY OF MOORE | 5227 US 15 501 HIGHWAY | | | CARTHAGE | NC | 28327-8665 | |
| COUNTY OF NEWAYGO | 1087 E NEWELL ST | PO BOX 885 | | WHITE CLOUD | MI | 49349 | |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| COUNTY OF NORTHHUMBERLAND | 399 SOUTH 5TH STREET | | | SUNBURY | PA | 17801 | |
| COUNTY OF OAKLAND | A MICHIGAN CONSTITUTIONAL | 2100 PONTIAL LAKE ROAD | | WATERFORD | MI | 48328 | |
| COUNTY OF ORANGE | OFFICE OF COMPTROLLER | P .O.BOX 38 | | ORLANDO | FL | 32802 | |
| COUNTY OF PRINCE GEORGE | 6602 COURTS DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| COUNTY OF RIVERSIDE | 4080 LEMON STREET | 12TH FLOOR | | RIVERSIDE | CA | 92502 | |
| COUNTY OF RIVERSIDE | P. O. BOX 1469 | | | RIVERSIDE | CA | 95202 | |
| COUNTY OF ROANOKE TREASURER | PO BOX 791269 | | | BALTIMORE | MD | 21279-1269 | |
| COUNTY OF RUTHERFORD | 289 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| COUNTY OF SACRAMENTO | 4100 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO | 700 H STREET, STE 6720A | DEPARTMENT OF REVENUE RECOVERY | | SACRAMENTO | CA | 95814 | |
| COUNTY OF SACRAMENTO | 9700 GOETH RD. | SUITE A | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO | CONSOLIDATED UTILITIES BILLING & SERVICE | 9700 GOETHE ROAD SUITE C | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO | SACRAMENTO COUNTY UTILITIES BILLING | PO BOX 1804 | | SACRAMENTO | CA | 95812 | |
| COUNTY OF SACRAMENTO DEPT. OF | REVENUE RECOVERY | PO BOX 1086 | | SACRAMENTO | CA | 95812-1086 | |
| COUNTY OF SAN BERNARDINO | 825 E 3RD ST | RM 207 | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN BERNARDINO, | SPECIAL DISTRICTS DEPT | WATER AND SANATATION DIVISION | 12402 INDUSTRIAL BLVD. BLDG D SUITE 6 | VICTORVILLE | CA | 92395 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COUNTY OF SANTA BARBARA TTC | PO BOX 579 | | | SANTA BARBARA | CA | 93102 | |
| COUNTY OF SANTA CRUZ | DANA MCRAE, ESQ. | JORDAN SHEINBAUM | 701 OCEAN STREET ROOM 505 | SANTA CRUZ | CA | 95060 | |
| COUNTY OF SUMMIT | CITY OF TAVARES, ATTN. SUSIE NOVAK | 201 E. MAIN STREET, P.O. BOX 1068 | | TAVARES | FL | 32778-1068 | |
| COUNTY OF SUMMIT DEPT OF | SANITARY SEWER SERVICES | 1180 S. MAIN ST. | STE 201 | AKRON | OH | 44301-1254 | |
| COUNTY OF VOLUSIA | 123 W INDIANA AVE | ROOM 103 | | DELAND | FL | 32720 | |
| COUNTY OF VOLUSIA | 123 W INDIANA AVE | ROOM 103 | | DELAND | FL | 33431 | |
| COUNTYWIDE EXTERIORS | 2006 RIGSBY RD | | | SAN ANTONIO | TX | 78210 | |
| COUPA SOFTWARE, INC. | ATTN: LEGAL DEPARTMENT | 1855 S GRANT STREET | | SAN MATEO | CA | 94402 | |
| COUPE, RITA | ADDRESS ON FILE | | | | | | |
| COURRIER AGENCY INC | 4220 S ARCHER AVE | | | CHICAGO | IL | 60632 | |
| COURSEN, GENA | ADDRESS ON FILE | | | | | | |
| COURT AT ALIANTE HOA, ET AL. | AARON RAY DEAN | THE DEAN LEGAL GROUP, LTD | 725 S 8TH STREET SUITE B | LAS VEGAS | NV | 89101 | |
| COURT ST INS AGENCY | 120 COURT STREET | | | PLYMOUTH | MA | 02360 | |
| COURT VILLAS NUMBER 4 HOA | 826 UNION STREET | SUITE 200 | | NEW ORLEANS | LA | 70112 | |
| COURTDALE BORO | COURTDALE BORO - TAX COL | 5 BLACKMAN ST. | | COURTDALE | PA | 18704 | |
| COURTDRIVE | 3000 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| COURTLAND TOWN | COURTLAND TOWN - TREASUR | P O BOX 39 | | COURTLAND | VA | 23837 | |
| COURTLAND TOWNSHIP | COURTLAND TOWNSHIP - TRE | 7450 14 MILE RD | | ROCKFORD | MI | 49341 | |
| COURTLAND WILSON & MONET WILSON | 403 HOXIE AVE | | | CALUMET CITY | IL | 60409 | |
| COURTLAND WOODS COMMUNITY | ASSOC | PO BOX 32386 | | PIKESVILLE | MD | 21208 | |
| COURTNEY & MORRIS | APPRAISALS INC | 3201 DAUPHIN ST STE C | | MOBILE | AL | 36606 | |
| COURTNEY, ADRIENNE | ADDRESS ON FILE | | | | | | |
| COURTYARDS HOA | 8920 ARVILLE STREET | | | LAS VEGAS | NV | 89139 | |
| COURTYARD-WESTWAY HOA | 12929 GULF FRWY | 320 | | HOUSTON | TX | 77034 | |
| COUSHATTA CITY | COUSHATTA CITY - TAX COL | P. O. BOX 531 | | COUSHATTA | LA | 71019 | |
| COUTO, AUDRIE | ADDRESS ON FILE | | | | | | |
| COUTRYER, ERIC | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, OLIVIA | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, RHEYANNE | ADDRESS ON FILE | | | | | | |
| COVENANT BUILDING & REMO | 5589 TRAILHEAD LN SE | | | PRIOR LAKE | MN | 55372 | |
| COVENANT BUILDING CORPORATION | 3240 LORD MURPHY TRL | | | TALLAHASSEE | FL | 32309 | |
| COVENANT HOMES CONSTRUCTION & RENOVATION | 4041 W. WHEATLAND RD. STE 106 | | | DALLAS | TX | 75237 | |
| COVENANT INS GROUP LLC | 3361 W CANAL ROAD | | | DOVER | PA | 17315 | |
| COVENANT RFG & CONST INC | STE 113 | 3200 GRESHAM LAKE RD | | RALEIGH | NC | 27615 | |
| COVENANT ROOFING & CONST | & SCOTT & MELISSA GREER | 3801 WAKE FOREST RD 102 | | RALEIGH | NC | 27609 | |
| COVENTRY FIRE DISTRICT | TAX COLLECTOR | 571 WASHINGTON STREET | | COVENTRY | RI | 02816 | |
| COVENTRY PARKHOMES COA | 1990 TORQUAY | | | ROYAL OAK | MI | 48073 | |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLL | 1670 FLAT RIVER ROAD | | COVENTRY | RI | 02816 | |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLL | 1712 MAIN STREET-TAX COL | | COVENTRY | CT | 06238 | |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLL | P.O. BOX 8 | | COVENTRY | VT | 05825 | |
| COVENTRY TOWN | COVENTRY TOWN- TAX COLLE | 1839 ST HWY 235 | | GREENE | NY | 13778 | |
| COVERALL MGMT & ROOFING | STEPHONY CHOPP | 2448 CLUB MANOR | | DALLAS | TX | 75237 | |
| COVERED BRIDGE ASSOCIATION, INC. | 101 PARKVIEW CIRCLE | | | LAKE PLACID | FL | 33852 | |
| COVERICA INS AGENCY | 14860 MONTFORT DR STE 150 | | | DALLAS | TX | 75254 | |
| COVERT TOWN | COVERT TOWN-TAX COLLECTO | POB 265 | | INTERLAKEN | NY | 14847 | |
| COVERT TOWNSHIP | COVERT TOWNSHIP - TREASU | P.O. BOX 35 | | COVERT | MI | 49043 | |
| COVERWALLET | 100 AVE OF AMERICAS 16FL | | | NEW YORK | NY | 10013 | |
| COVEY 2888 LLC | MICHAEL DEFINE | LAW OFFICE OF MICHAEL DEFINE | P O BOX 1810 | SUN CITY | AZ | 85372 | |
| COVEY INS | 172890 W LAKE HOUSTONPKW | | | HUMBLE | TX | 77346 | |
| COVINGTON CITY | CITY OF COVINGTON - CLER | PO BOX 643749 | | CINCINNATI | OH | 45264 | |
| COVINGTON CITY | COVINGTON CITY - TREASUR | 333 W. LOCUST ST. | | COVINGTON | VA | 24426 | |
| COVINGTON CITY | COVINGTON CITY-TAX COLLE | 200 W WASHINGTON ST | | COVINGTON | TN | 38019 | |
| COVINGTON COUNTY | COVINGTON CO-REV COMMISS | ONE COURT SQUARE | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY | COVINGTON COUNTY-TAX COL | PO BOX 1537 | | COLLINS | MS | 39428 | |
| COVINGTON COUNTY CHANCERY CLERK | PO BOX 1679 | | | COLLINS | MS | 39428 | |
| COVINGTON COUNTY REVENUE COMMISS | 1 NORTH COURT SQUARE | | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY TAX COLLECTOR | PO BOX 1537 | | | COLLINS | MS | 39428 | |
| COVINGTON MANOR&TOWNESAT | COVINGTON HOA INC | PMB STE134-211E LOMBD ST | | BALTIMORE | MD | 21202 | |
| COVINGTON POINT HOMEOWNERS ASSOCIATION | P. O. BOX 4882 | | | COVINGTON | LA | 70434 | |
| COVINGTON RECREATION ASS | 8701 GEORGIA AVE STE 300 | | | SILVER SPRING | MD | 20910 | |
| COVINGTON RODOWSKY ZOREN | 6010 MEADOW CENTER DR G | | | ELKRIDGE | MD | 21075 | |
| COVINGTON SPECIALTY | 945 E PACES FERRY RD STE 1800 | | | ATLANTA | GA | 30326 | |
| COVINGTON TOWN | COVINGTON TOWN - TAX COL | 594 PERRY ROAD | | PAVILION | NY | 14525 | |
| COVINGTON TOWNSHIP | COVINGTON TOWNSHIP - TRE | PO BOX 72 | | COVINGTON | MI | 49919 | |
| COVINGTON TOWNSHIP | COVINGTON TWP - TAX COLL | 20 MOFFAT DRIVE | | COVINGTON TWP | PA | 18444 | |
| COVINGTON TOWNSHIP | COVINGTON TWP - TAX COLL | POB 203 | | FRENCHVILLE | PA | 16836 | |
| COVINGTON TOWNSHIP | SCOTT CRAIG - TAX COLLEC | 3249 CHERRY FLATS RD | | COVINGTON | PA | 16917 | |
| COVINGTON WATER DISTRICT | 18631 SE 300TH PLACE | | | COVINGTON | WA | 98042 | |
| COWAN CITY | COWAN CITY-TAX COLLECTOR | PO BOX 338 | | COWAN | TN | 37318 | |
| COWAN INSURANCE AGY INC | 359 MAIN STREET | | | HAVERHILL | MA | 01830 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COWAN, KELLY | ADDRESS ON FILE | | | | | | |
| COWANS, DARRYL | ADDRESS ON FILE | | | | | | |
| COWANSHANNOCK TOWNSHIP | COWANSHANNOCK TWP - COLL | PO BOX 151, 1345 ST RTE | | NU MINE | PA | 16244 | |
| COWARDS, KENYA | ADDRESS ON FILE | | | | | | |
| COWART INS AGENCY INC | 1000 HURRICANESHOALSB600 | | | LAWRENCEVILLE | GA | 30043 | |
| COWART INS AGENCY INC | P O BOX 490070 | | | LAWRENCEVILLE | GA | 30049 | |
| COWBOY UP ROOFING, INC. | ALLEN HALE | 1815 STATE ROUTE 2422 | | WINGO | KY | 42088 | |
| COWDEN, WILLIAM | ADDRESS ON FILE | | | | | | |
| COWETA COUNTY | COWETA COUNTY-TAX COMMIS | 22 E BROAD STREET | | NEWNAN | GA | 30263 | |
| COWLES AND CONNELL | 85 POST OFFICE PARK | | | WILBRAHAM | MA | 01095 | |
| COWLEY COUNTY | COWLEY COUNTY - TREASURE | 321 E. 10TH AVE | | WINFIELD | KS | 67156 | |
| COWLEY COUNTY TREASURER | 311 E 9TH | | | WINFIELD | KS | 67156 | |
| COWLEY, DENNIS | ADDRESS ON FILE | | | | | | |
| COWLITZ COUNTY | COWLITZ COUNTY - TREASUR | 207 4TH AVE N (COURTHOUS | | KELSO | WA | 98626 | |
| COWLITZ COUNTY TREASURER | 207 4TH AVE N | | | KELSO | WA | 98626 | |
| COWLITZ PUD | 961 12TH | | | LONGVIEW | WA | 98632 | |
| COWPET BAY WEST | 6201 WINDWARD WAY | | | SAINT THOMAS | VI | 00802 | |
| COX & SON ROOFING INC | 17 COX LANE | | | HAYESVILLE | NC | 28904 | |
| COX CONST COMPANY INC | 15816 SOUTH PARK AV | | | SOUTH HOLLAND | IL | 60473 | |
| COX CREEK IMPROVEMENT ASSOC, INC | P. O. BOX 225 | | | CHESTER | MD | 21619 | |
| COX INSURANCE AGENCY | PO BOX 907 | | | ROCKINGHAM | NC | 28380 | |
| COX, CLARA | ADDRESS ON FILE | | | | | | |
| COX, JENNIFER | ADDRESS ON FILE | | | | | | |
| COX, JOSHUA | ADDRESS ON FILE | | | | | | |
| COX, KENNETH | ADDRESS ON FILE | | | | | | |
| COX, MICHAEL | ADDRESS ON FILE | | | | | | |
| COX, ROBERT | ADDRESS ON FILE | | | | | | |
| COX, SHEROD | ADDRESS ON FILE | | | | | | |
| COX, STEPHEN | ADDRESS ON FILE | | | | | | |
| COX, WILLIAM | ADDRESS ON FILE | | | | | | |
| COXCO GENERAL CONTRACTORS, INC. | 605 S. SHERMAN 705 J | | | RICHARDSON | TX | 75081 | |
| COXSACKIE TOWN | COXSACKIE TOWN - TAX COL | PO BOX 313 | | COXSACKIE | NY | 12051 | |
| COXSACKIE VILLAGE | COXSACKIE VIL - COLLECTO | 119 MANSION STREET | | COXSACKIE | NY | 12051 | |
| COXSACKIE-ATHENS CS   ( | COXSACKIE-ATHENS CS -COL | PO BOX 36 | | COXSACKIE | NY | 12051 | |
| COXSOME, HARRY | ADDRESS ON FILE | | | | | | |
| COY INSURANCE AGENCY | 6215 SPRING CYPRESS | | | SPRING | TX | 77379 | |
| COY, COURTNEY | ADDRESS ON FILE | | | | | | |
| COY, ERICA | ADDRESS ON FILE | | | | | | |
| COZY JOE INC AND | JOSE & JENNIFER MILITO | 19 PATRICIA LN | | LAKE GROVE | NY | 11755 | |
| CPB SERVICES LLC & | MARI HILLSDALE | 10205 HEATHER LN | | CORCORAN | MN | 55374 | |
| CPC FIN SRVCS | 3835 SW 8 ST | | | CORAL GABLES | FL | 33134 | |
| CPR RESTORATION & CLEANING SERVICE, LLC | 8421 HEGERMAN ST | | | PHILADELPHIA | PA | 19136 | |
| CPS ENERGY | P O BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CPTC LLC | CLAYTON PRONOLD, ESQ. | 2005 MARKET STREET | STE. 840 | PHILADELPHIA | PA | 19103-7042 | |
| CPTC, LLC | CLAYTON PRONOLD, ESQ. | 2005 MARKET STREET | STE. 840 | PHILADELPHIA | PA | 19103-7042 | |
| CQ BUILDERS | 2701 E ALDEN PL | | | ANAHEIM | CA | 92806 | |
| CQS | | | | | | | |
| CQS (UK) LLP | DR. MICHAEL HINTZE MBA, DBA | CHIEF EXECUTIVE & SR INVEST OFFICER | 4TH FLOOR  ONE STRAND | LONDON | | WC2N 5HR | GB |
| CQS AIGUILLE DU CHARDONNET | MF SCA SICAV-SIF | | | | | | |
| CR APPRAISALS | 1463 S. THOMPSONVILLE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| CR PROCESSING | 160 CONGRESS PARK DR207 | | | DELRAY BEACH | FL | 33445 | |
| CR PROCESSING | 6971 N FEDERAL HWY  405 | | | BOCA RATON | FL | 33487 | |
| CRA INTERNATIONAL INC | PO BOX 845960 | | | BOSTON | MA | 02284-5960 | |
| CRAB ORCHARD CITY | CRAB ORCHARD CITY - CLER | PO BOX 87 | | CRAB ORCHARD | KY | 40419 | |
| CRABDREE INS & FIN | 431-2 S BEELINE HWY | | | PAYSON | AZ | 85541 | |
| CRABTREE LAW GROUP, PA | 8777 SAN JOSE BLVD BUILDING A, STE 200 | | | JACKSONVILLE | FL | 32217 | |
| CRACKEL, SUSAN | ADDRESS ON FILE | | | | | | |
| CRAFT INS | 2500 N CHURCH ST | | | GREENSBORO | NC | 27415 | |
| CRAFT INS AGY | P O  BOX 14946 | | | GREENSBORO | NC | 27415 | |
| CRAFTMASTERS CONST. CO. INC. | LEO D PELOQUIN | 22 LANSING AVE | | SAVANNAH | GA | 31406 | |
| CRAFTON BORO | CRAFTON BORO - TAX COLLE | 102 RAHWAY RD. | | MCMURRAY | PA | 15317 | |
| CRAFTSBURY TOWN | CRAFTSBURY TOWN-TAX COLL | PO BOX 55 | | CRAFTSBURY | VT | 05826 | |
| CRAFTSMAN CONSTRUCTION | SERVICES LLC | 14543 BRANT ST NE | | HAM LAKE | MN | 55304 | |
| CRAIG BLACK ENTERPRISES LLC | PO BOX 1265 | | | LAKE OSWEGO | OR | 97035 | |
| CRAIG CITY | CITY OF CRAIG | PO BOX 725 | | CRAIG | AK | 99921 | |
| CRAIG CLEMENT APPRAISALS | PO BOX 932 | | | LAWTON | OK | 73502 | |
| CRAIG CONNELLY INC | 2591 DALLAS PKWY STE 300 | | | FRISCO | TX | 75034 | |
| CRAIG COUNTY | CRAIG COUNTY - TAX COLLE | 210 WEST DELAWARE SUITE | | VINITA | OK | 74301 | |
| CRAIG COUNTY | CRAIG COUNTY - TREASURER | P O BOX 57 | | NEW CASTLE | VA | 24127 | |
| CRAIG DAVIS CONSTRUCTION | 24144 BEVERLY ST | | | WILDOMAR | CA | 92595 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRAIG HOFFNER | LOUIS G. HASNER, ESQ. | HASNER & HASNER, P.A. | 112 WEST ATLANTIC AVENUE | CLEMENTON | NJ | 08021 | |
| CRAIG HOLDIMAN | ADDRESS ON FILE | | | | | | |
| CRAIG INS AGENCY | 5107 SOUTHPARK DR 201A | | | DURHAM | NC | 27713 | |
| CRAIG INS AGENCY | P O BOX 890066 | | | HOUSTON | TX | 77289 | |
| CRAIG JOHNSON AGENCY | PO BOX 7663 | | | MACON | GA | 31209 | |
| CRAIG LABELLE PLUMBING LLC | CRAIG THEODORE LABELLE | 30812 COUNTY HIGHWAY 21 | | ROTHSAY | MN | 56579 | |
| CRAIG LAW FIRM, PC | CHARLIE M. BRU PENDER | 2001 ASSEMBLY STREET STE 201 | | COLUMBIA | SC | 29201 | |
| CRAIG M BROWN | 2251 FM 646 RD W STE 120 | | | DICKINSON | TX | 77539 | |
| CRAIG SHOPNECK CH 13 TRUSTEE | BP TOWER | 200 PUBLIC SQUARE STE 3860 | | CLEVELAND | OH | 44114 | |
| CRAIG SIMON | 2521 ASTER ST | | | LAKE CHARLES | LA | 70601 | |
| CRAIG WEDDLE | & JENNIFER WEDDLE | 821 ESSEX DR | | PROSPER | TX | 75078 | |
| CRAIG, DONNA | ADDRESS ON FILE | | | | | | |
| CRAIG, JAMES | ADDRESS ON FILE | | | | | | |
| CRAIG, JESS | ADDRESS ON FILE | | | | | | |
| CRAIG, JOSHUA | ADDRESS ON FILE | | | | | | |
| CRAIG, KOURTNE | ADDRESS ON FILE | | | | | | |
| CRAIGHEAD COUNTY | CRAIGHEAD COUNTY - COLLE | PO BOX 9276 | | JONESBORO | AR | 72403 | |
| CRAIGHEAD, RONNIE | ADDRESS ON FILE | | | | | | |
| CRAM, AARON | ADDRESS ON FILE | | | | | | |
| CRANBERRY RIDGE COA | PO BOX 77 | | | RAYNHAM | MA | 02767 | |
| CRANBERRY SCHOOL DISTRIC | CRANBERRY SD - TAX COLLE | 2035 HORNBERG RD | | EMLENTON | PA | 16373 | |
| CRANBERRY SCHOOL DISTRIC | CRANBERRY SD - TAX COLLE | POB 295 | | SENECA | PA | 16346 | |
| CRANBERRY TOWNSHIP | CRANBERRY TWP - TAX COLL | 2525 ROCHESTER RD SUITE | | CRANBERRY | PA | 16066 | |
| CRANBERRY TOWNSHIP | CRANBERRY TWP - TAX COLL | POB 295 | | SENECA | PA | 16346 | |
| CRANBERRY VILLAGE RESIDENTS ASSOCIATION | 75 CRANBERRY WAY | | | CARVER | MA | 02330 | |
| CRANBURY TOWNSHIP | CRANBURY TWP - COLLECTOR | 23A NORTH MAIN STREET | | CRANBURY | NJ | 08512 | |
| CRANDON CITY | CRANDON CITY TREASURER | PO BOX 335 | | CRANDON | WI | 54520 | |
| CRANDON LAKES ASSOC FOR PROPERTY OWNERS | 39 EAST SHORE DR. | | | NEWTON | NJ | 07860 | |
| CRANDON TOWN | CRANDON TWN TREASURER | 5126 TAMARACK LN | | CRANDON | WI | 54520 | |
| CRANE | CRANE CITY - COLLECTOR | PO BOX 17 | | CRANE | MO | 65633 | |
| CRANE COUNTY | CRANE COUNTY - TAX COLLE | P O BOX 878 | | CRANE | TX | 79731 | |
| CRANE CREEK PROPERTY OWNERS' ASSOC, INC | 543 NW LAKE WHITNEY PLACE, SUITE 101 | | | PORT ST. LUCIE | FL | 34986 | |
| CRANE, RICHARD | ADDRESS ON FILE | | | | | | |
| CRANE, TERENCE | ADDRESS ON FILE | | | | | | |
| CRANESVILLE BORO | CRANESVILLE BORO - COLLE | 9940 BATEMAN AVENUE | | CRANESVILLE | PA | 16410 | |
| CRANFORD ROOFING, INC | TEDDY CRANFORD | 826 HWY 84 EAST | | COLLINS | MS | 39428 | |
| CRANFORD TOWNSHIP | CRANFORD TWP - COLLECTOR | 8 SPRINGFIELD AVE | | CRANFORD | NJ | 07016 | |
| CRANNY, TIMOTHY | ADDRESS ON FILE | | | | | | |
| CRANSTON CITY (MTP) | CRANSTON CITY - TAX COLL | 869 PARK AVENUE | | CRANSTON | RI | 02910 | |
| CRAPARO, JOHN | ADDRESS ON FILE | | | | | | |
| CRAVEN COUNTY | CRAVEN COUNTY - TAX COLL | 226 POLLOCK ST | | NEW BERN | NC | 28560 | |
| CRAVENS DARGAN INS GRP | 10205 WESTHEIMER STE 550 | | | HOUSTON | TX | 77042 | |
| CRAW, JOANN | ADDRESS ON FILE | | | | | | |
| CRAWFORD & VON KELLER LLC | ATTN CINDY W SMITH | PO BOX 4216 | | COLUMBIA | SC | 29240 | |
| CRAWFORD & VONKELLER LLC | PO BOX 4216 | | | COLUMBIA | SC | 29240 | |
| CRAWFORD AGENCY | PO BOX 29 | | | GENEVA | OH | 44041 | |
| CRAWFORD BUTZ AND ASSOCS | 9700 MACKENZIE STE 120 | | | ST LOUIS | MO | 63123 | |
| CRAWFORD CENTRAL S.D./CO | MICHELE KOMAR-TAX COLLEC | 168 N FRANKLIN STREET | | COCHRANTON | PA | 16314 | |
| CRAWFORD CENTRAL S.D./ME | CITY TREASURER | 894 DIAMOND PARK | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD/FAIR | CRAWFORD CENTRAL SD - TC | 5712 TOWNHALL RD | | COCHRANTON | PA | 16314 | |
| CRAWFORD CENTRAL SD/UNIO | UNION TWP - TAX COLLECTO | 6789 SHAFER RD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD/VERN | DOROTHY LONGSTRETH - COL | 9511 KRIDER ROAD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD/W. M | CRAWFORD-CENTRAL SD - TC | 20452 COCHRANTON RD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD/WAYN | RUTH C GRAHAM - TAX COLL | 28263 LAKE CREEK RD | | COCHRANTON | PA | 16314 | |
| CRAWFORD CITY | CRAWFORD CITY-TAX COMMIS | PO BOX 383 | | CRAWFORD | GA | 30630 | |
| CRAWFORD COUNTY | 112 E MANSFIELD STREET | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | CRAWFORD CO-TAX COMMISSI | PO BOX 634 | | ROBERTA | GA | 31078 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY - COLLEC | 101 THIRD ST | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY - COLLEC | 300 MAIN ST, ROOM 2 | | VAN BUREN | AR | 72956 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU | 100 S. DOUGLAS | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU | 111 E FOREST, 2ND FLOOR | | GIRARD | KS | 66743 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU | 112 E MANSFIELD ST, SUIT | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU | 1202 BROADWAY | | DENISON | IA | 51442 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU | 715 JUDICIAL PLAZA DR | | ENGLISH | IN | 47118 | |
| CRAWFORD COUNTY | TAX COMMISSIONER | PO BOX 634 | | ROBERTA | GA | 31078 | |
| CRAWFORD COUNTY CLERK | OF SUPERIOR COURT | 100 GA HWY 42 S | | KNOXVILLE | GA | 31050 | |
| CRAWFORD COUNTY TAX CLAIM | 903 DIAMOND SQUARE | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY TAX COMMISSIONER | 640 GA HWY 128 STE 134 | | | ROBERTA | GA | 31078 | |
| CRAWFORD COUNTY TREASURER | 111 E FOREST | PO BOX 96 | | GIRARD | KS | 66743 | |
| CRAWFORD COUNTY TREASURER | 200 W MICHIGAN AVE | | | GRAYLING | MI | 49738 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRAWFORD CUSTOMS | 459 NICHOLS AVE | | | FAIRHOPE | AL | 36532 | |
| CRAWFORD EXTERIORS INC. | PO BOX 1111 | | | PAMPA | TX | 79065 | |
| CRAWFORD INS AGENCY | 4444 CORONA DRIVE STE139 | | | CORPUS CHRISTI | TX | 78411 | |
| CRAWFORD ROOFING CO | STEVEN C CRAWFORD | 1421 C.R. 141 | | KAUFMAN | TX | 75142 | |
| CRAWFORD SIDING, WINDOW & GUTTERING LLC | 1513 BRINK CT. | | | LAWRENCE | KS | 66047 | |
| CRAWFORD TOWN | CRAWFORD TOWN-TAX COLLEC | 121 ROUTE 302 | | PINE BUSH | NY | 12566 | |
| CRAWFORD TOWNSHIP | CRAWFORD TWP - TAX COLLE | 3498 PINE MOUNTAIN RD | | JERSEY SHORE | PA | 17740 | |
| CRAWFORD, AUDRELYN | ADDRESS ON FILE | | | | | | |
| CRAWFORD, BOBBI | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CARL | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CRYSTAL | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ERIC | ADDRESS ON FILE | | | | | | |
| CRAWFORD, HEATHER | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JAMIE | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JESSICA | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JUDITH | ADDRESS ON FILE | | | | | | |
| CRAWFORD, KIM | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SYLVIA | ADDRESS ON FILE | | | | | | |
| CRAWFORD, TANYA | ADDRESS ON FILE | | | | | | |
| CRAWFORD, TINEKA | ADDRESS ON FILE | | | | | | |
| CRAWFORDSVILLE ELECTRIC LIGHT & | POWER / ACCELPLUS | 808 LAFEYETTE ROAD | | CRAWFORDSVILLE | IN | 47933-0428 | |
| CRAWFORDVILLE CITY | CRAWFORDVILLE -TAX COLLE | P O BOX 8 | | CRAWFORDVILLE | GA | 30631 | |
| CRAYTON SANDERS & NANCY | SANDERS | 671 SW 29TH AVE | | FORT LAUDERDALE | FL | 33312 | |
| CRAYTON, CHAD | ADDRESS ON FILE | | | | | | |
| CRAYTON, JERALEE | ADDRESS ON FILE | | | | | | |
| CRBR CLEANRITE BUILDRITE | 1200 WEST EAST AV | | | CHICO | CA | 95926 | |
| CRC REALTY INC. | 227 COX CREEK PARKWAY | | | FLORENCE | AL | 35630 | |
| CRD HOMES, LLC | JANIS RAMIREZ | 5187 W QUAIL AVE | | GLENDALE | AZ | 85308 | |
| CREAMER, TAMMY | ADDRESS ON FILE | | | | | | |
| CREAMER, TAMMY M. | ADDRESS ON FILE | | | | | | |
| CREASON, MONICA | ADDRESS ON FILE | | | | | | |
| CREATIVE FLOORWORKS LLC | 129 EAST MAY ST | | | WINDER | GA | 30680 | |
| CREATIVE KITCHENS | 297 LA PLATA RD NW | | | ALBUQUERQUE | NM | 87107 | |
| CREATIVE MANAGEMENT COMPANY | 8323 SOUTHWEST FREEWAY SUITE 330 | C/O CREATIVE MANAGEMENT COMPANY | | HOUSTON | TX | 77074 | |
| CREATIVE PAINTING CONCEPTS INC. | LOUIS BON TEMPO | 43 LEAVER DR | | PALM COAST | FL | 32137 | |
| CREATIVE WORKS & RICHARD | & PAULA KASTNER WILKES | 6821 FULTON ST | | HOUSTON | TX | 77022 | |
| CREDENTIAL INS | 7300 W MCNAB RD 113 | | | TAMARAC | FL | 33321 | |
| CREDENTIAL INSURANCE LLC | 6412 N UNIVERSITY DR | SUITE 142 | | TAMARAC | FL | 33321 | |
| CREDIT CONTROL,LLC | P.O. BOX 248 | | | HAZELWOOD | MO | 63042 | |
| CREDIT CORP SOLUTIONS INC | 180 W ELECTION RD STE 200 | | | DRAPER | UT | 84020 | |
| CREDIT LENDERS SERVICE AGENCY | 7 FOSTER AVENUE | SUITE 200 | | GIBBSBORO | NJ | 8026 | |
| CREDIT NATIONAL | C/O XAVIER DURANTON | 45 RUE SAINT-DOMINQUE | | | | 75700 | PARIS |
| CREDIT PLUS INC | 31550 WINTERPLACE PARKWAY | | | SALISBURY | MD | 21804 | |
| CREDIT SOLUTIONS OF AMERICA | 1767 CENTRAL PARK AVE | STE 248 | | YONKERS | NY | 10710 | |
| CREDIT SUISSE AG, AS COLLATERAL AGENT | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE AG, CAYMAN ISLAND BRANCH | AS COLLATERAL AGENT | 11 MADISON AVE 4TH FL | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ATTN: MEGAN E KANE | CREDIT SUISSE SERVICES (USA) LLC | ONE MADISON AVENUE | NEW YORK | NY | 10010 | |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | AS COLLATERAL AGENT | 11 MADISON AVE 4TH FL | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON MORT CPTL LLC | AS ADMINISTRATIVE AGENT | 11 MADISON AVE 4TH FL | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON MORT CPTL LLC | ATTN: MARGARET D DELLAFERA | CREDIT SUISSE SECURITIES (USA) LLC | 11 MADISON AVE | NEW YORK | NY | 10010 | |
| CREDIT SUISSE FLOATING | RATE HIGH INCOME FUND | | | | | | |
| CREDIT SUISSE NOVA (LUX) | GLOBAL SENIOR LOAN FUND | | | | | | |
| CREDIT SUISSE SECURITIES (USA) LLC | (BROKER) | ATTN: MR. STEVE EAST | 11 MADISON AVENUE 6TH FLOOR | NEW YORK | NY | 10010-3698 | |
| CREDIT SUISSE SECURITIES (USA) LLC | ATTN: HEAD OF CREDIT RISK MANAGEMENT | ELEVEN MADISON AVENUE | | NEW YORK | NY | 10010-3629 | |
| CREDIT SUISSE SECURITIES (USA) LLC | ATTN: HEAD OF DOCUMENTATION GROUP | ONE MADISON AVENUE | | NEW YORK | NY | 10010-3629 | |
| CREDIT WORLD SERVICES, INC | 6000 MARTWAY | | | MISSION | KS | 66202 | |
| CREDITS INCORPORATED | PO BOX 127 | | | HERMISTON | OR | 97838 | |
| CREDSTAR | PO BOX 400897 | | | ATLANTA | GA | 30384-5897 | |
| CREED & GARNER ROOFING CO. INC | PO BOX 1400 | | | ABERDEEN | NC | 28315 | |
| CREED, TODD | ADDRESS ON FILE | | | | | | |
| CREEK COUNTY | CREEK COUNTY - TAX COLLE | 317 E LEE, RM 201 | | SAPULPA | OK | 74066 | |
| CREEK COUNTY TREASURER | 317 EAST LEE | ROOM 201 | | SAPULPA | OK | 74066 | |
| CREEKSIDE CITY | CITY OF CREEKSIDE - CLER | PO BOX 221076 | | LOUISVILLE | KY | 40252 | |
| CREEKSIDE ESTATES OF LAWRENCEVILLE HOA | 3905 HARRISON RD., SUITE 200 | | | LOGANVILLE | GA | 30052 | |
| CREEKSIDE HOA | PO BOX 54568 | | | LOS ANGELES | CA | 90054-0568 | |
| CREEKSIDE OF HILLSBORO MHP | 21000 NW QUATAMA RD SPACE 20 | | | BEAVERTON | OR | 97006 | |
| CREEKSIDE REALTY, INC. | 24205-A NORTHWESTERN PIKE | P.O. BOX 1920 | | ROMNEY | WV | 26757 | |
| CREEKSIDE VILLAGE | 3549 ESPLANADE SPACE 313 | | | CHICO | CA | 95973 | |
| CREEL, SARA | ADDRESS ON FILE | | | | | | |
| CREIGHTON, JENNIFER | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRENSHAW APPRAISALS INC | 301 AUDREY WAY | | | KATHLEEN | GA | 31047 | |
| CRENSHAW COUNTY | CRENSHAW CO-REV COMMISSI | P O BOX 208 | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY JUDGE OF PROBATE | 29 S GLENWOOD AVE | | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY REVENUE COMMISSIONE | PO BOX 208 | | | LUVERNE | AL | 36049 | |
| CRENSHAW, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| CRENSHAW, DEANNA | ADDRESS ON FILE | | | | | | |
| CRES (MILLSAP & SINGER) | 9362 DIELMAN INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63132 | |
| CRESCENT RUN | 8500 E SOUTHERN AVE | | | MESA | AZ | 85209 | |
| CRESCENT SENIOR SECURED | FLOATING RATE LOAN FUND, LLC | | | | | | |
| CRESCENT SPRINGS CITY | CRESCENT SPRINGS - CLER | 739 BUTTERMILK PIKE | | CRESCENT SPRINGS | KY | 41017 | |
| CRESCENT TOWN | CRESCENT TWN TREASURER | 6661 ROUND LAKE RD. | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWNSHIP | JUDITH WITHEE -TAX COLLE | POB 65 | | CRESCENT | PA | 15046 | |
| CRESCENT WATER SUPPLY & IMPROVEMENT DIST | P.O. BOX 247 | | | CRESCENT | OR | 97733 | |
| CRESS, JESSICA | ADDRESS ON FILE | | | | | | |
| CRESSKILL BORO | CRESSKILL BORO - TAX COL | 67 UNION AVENUE | | CRESKILL | NJ | 07626 | |
| CRESSON BORO | CRESSON BORO - TAX COLL | 807 6TH ST. | | CRESSON | PA | 16630 | |
| CRESSON TOWNSHIP | CRESSON TWP - TAX COLLEC | 143 SLATTERY DR | | CRESSON | PA | 16630 | |
| CRESSONA BORO | CRESSONA BORO - TAX COLL | 3 BEECH ST | | CRESSONA | PA | 17929 | |
| CREST CONSTRUCTION GROUP LLC | 401 N MAIN ST | | | BARNEGAT | NJ | 08005 | |
| CREST HAVEN CONDO TOWNHOMES SECTION 4 | 2328 S. CONGRESS AVENUE | STE. 2A | | WEST PALM BEACH | FL | 33406 | |
| CREST MANAGEMENT CO INC | 3399 SOUTH COUNTY TR 2 | | | EAST GREENWICH | RI | 02818 | |
| CREST MOBILE MANOR | 3727 EQUATION RD | | | POMONA | CA | 91767 | |
| CRESTAR INV | 9806 CHARLBROOK DR | | | SUGAR LAND | TX | 77478 | |
| CRESTBROOK INS CO | P O BOX 715692 | | | COLUMBUS | OH | 43271 | |
| CRESTHAVEN ASHELY MASTER ASSOC, INC | 2328 SOUTH CONGRESS AVE | SUITE 1-C | | WEST PALM BEACH | FL | 33406 | |
| CRESTHAVEN CONDOMINIUM TOWNHOMES SEC 4 | C/O FIRST SERVICE RESIDENTIAL | 2328 S. CONGRESS AVE, STE. 2A | | WEST PALM BEACH | FL | 33416 | |
| CRESTHAVEN VILLAS NO 31 CONDOMINIUM INC | C/O CASTLE MANAGEMENT | 12270 SW 3RD STREET | | PLANTATION | FL | 33325 | |
| CRESTLINE BUILDER AND | JULIA AND C SMITH | 4101 BUCK OWENS BLVD | | BAKERSFIELD | CA | 93308 | |
| CRESTLINE SANITATION DISTRICT | PO BOX 3395 | 24516 LAKE DRIVE | | CRESTLINE | CA | 92325 | |
| CRESTLINE VILLAGE WATER DISTRICT | P.O. BOX 3347 | 777 COTTONWOOD DRIVE | | CRESTLINE | CA | 92325-3347 | |
| CRESTVIEW CITY | CITY OF CRESTVIEW - CLER | 14 CIRCLE DRIVE | | CRESTVIEW | KY | 41076 | |
| CRESTVIEW HILLS CITY | CRESTVIEW HILLS - CLERK | 50 TOWN CENTER BLVD | | CRESTVIEW HILLS | KY | 41017 | |
| CRESTVIEW HOMEOWNERS ASSOCIATION | 1525 CRESTVIEW CT. | | | GRAND JUNCTION | CO | 81506 | |
| CRESTWOOD AREA S.D./RICE | JOAN KUGOT - TAX COLLECT | P O BOX 46 | | MOUNTAINTOP | PA | 18707 | |
| CRESTWOOD AREA SD/WRIGHT | BARBARA J MACKO - COLLEC | 369 S MOUNTAIN BLVD | | MOUNTAINTOP | PA | 18707 | |
| CRESTWOOD CITY | CITY OF CRESTWOOD - CLER | 100 W JEFFERSON ST | | LAGRANGE | KY | 40031 | |
| CRESTWOOD MANUFACTURED HOME COMM | 2154 OREGON STREET   3 - OFFICE | | | SAINT HELENS | OR | 97051 | |
| CRESTWOOD MHP | 4500 RUDDLE RD SE 17 | | | LACEY | WA | 98503 | |
| CRESTWOOD PARK CONDOMINIUM ASSOC, INC | 520-404 NEWARK-POMTON TURNPIKE | | | POMPTON PLAINS | NJ | 07444 | |
| CRESTWOOD S.D./DENNISON | VICTORIA GIOVANNUCCI - T | 243 TUNNEL RD | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD S.D./DORRANCE | BEVERLY LUKASHEWSKI-TX C | 3940 ST. MARYS RD | | WAPWALLOPEN | PA | 18660 | |
| CRESTWOOD S.D./NUANGOLA | BONNIE NENSTIEL-TAX COLL | 1 LIGHT ST | | MOUNTAINTOP | PA | 18707 | |
| CRESTWOOD S.D./WHITE HAV | KATHRYN OROSS - TAX COLL | 221 SUSQUEHANNA ST | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD/FAIRVIEW TW | KAREN MCGINNIS - TAX COL | 67 GRACEDALE AVE | | MOUNTAINTOP | PA | 18707 | |
| CRESTWOOD SD/PENN LAKE P | BEVERLY YENCHA-TAX COLLE | 96 WOODLAND DR | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD/SLOCUM TWP | CRESTWOOD SD - TAX COLLE | 6799 NUANGOLA RD | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD VILLAGE 6 COMMUNITY ASSOC. | 6 CONGASIA RD | | | WHITING | NJ | 08759 | |
| CRESTWOOD VILLAGE AT FREDERICK HOA INC | 6902 CRABAPPLE DR | | | FREDERICK | MD | 21703 | |
| CRESTWOOD VILLAGE FIVE COMMUNITY ASSOC. | 325 SCHOOL HOUSE ROAD | | | WHITING | NJ | 08759 | |
| CRESTWOOD VILLAGE FIVE COMMUNITY ASSOC. | 325 SCHOOLHOUSE ROAD | | | WHITING | NJ | 08759 | |
| CRESTWOOD VILLAGE OF FREDERICK HOA | C/O ANASTASIA MICHAELS, ATTORNEY AT LAW | 7540 NORTH MARKET STREET SUITE C | | FREDERICK | MD | 21701 | |
| CRESWELL HEIGHTS JOINT AUTHORITY | 3961 JORDAN STREET | P.O. BOX 301 | | SOUTH HEIGHTS | PA | 15081 | |
| CRESWELL, VALYNCIA | ADDRESS ON FILE | | | | | | |
| CREWE SERVICES LLC | 7502 COVE ROYALE LANE | | | RICHMOND | TX | 77407 | |
| CREWE TOWN | CREWE TOWN - TREASURER | 125 E CAROLINA AVE | | CREWE | VA | 23930 | |
| CREWLYN CONTRACTING | DANNY HARYCKI | DANNY HARYCKI | PO BOX 17610 | AUSTIN | TX | 78717 | |
| CREWS APPRAISAL COMPANY | 706 CALVIN AVERY DRIVE | | | WEST MEMPHIS | AR | 72301 | |
| CREWS, JOLITA | ADDRESS ON FILE | | | | | | |
| CREWS, SHARNELL | ADDRESS ON FILE | | | | | | |
| CRICKET ROOFING, LLC | RANDALL RABALAIS, K1 SPECIALTIES | 3120 LESLIE DRIVE | | COLORADO SPRINGS | CO | 80909 | |
| CRIDER, ROBERT | ADDRESS ON FILE | | | | | | |
| CRIPPS ROOFING | JASON CRIPPS | 289 CRIPPS LN | | MCMINNVILLE | TN | 37110 | |
| CRISFIELD CITY | CRISFIELD CITY - TAX COL | 319 W MAIN ST | | CRISFIELD | MD | 21817 | |
| CRISFIELD CITY /SEMIANNU | CRISFIELD CITY - TAX COL | 319 W MAIN ST | | CRISFIELD | MD | 21817 | |
| CRISP COUNTY | CRISP COUNTY-TAX COMMISS | 210 S 7TH ST - ROOM 201 | | CORDELE | GA | 31015 | |
| CRISPELL ASSOCIATES | 2300 SOUTH ATHERTON STREET | | | STATE COLLEGE | PA | 16801 | |
| CRISPIN MUNOZ & | RICARDO RIVAS | 5219 KELSO ST | | HOUSTON | TX | 77021 | |
| CRISTALERIA NELSON INC | NIURKA V. MANGUAL | CALLE CARMELO MARTINEZ  74 | | MAYAGUEZ | PR | 00610 | |
| CRITTENDEN CITY | CITY OF CRITTENDEN - CLE | PO BOX 207 | | CRITTENDEN | KY | 41030 | |
| CRITTENDEN COUNTY | CRITTENDEN COUNTY - COLL | 100 COURT SQUARE | | MARION | AR | 72364 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRITTENDEN COUNTY | CRITTENDEN COUNTY - SHER | 107 S MAIN ST | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY CLERK | 107 S MAIN STE 203 | | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY TAX COLLECTOR | 250 PINE  STE 2 | | | MARION | AR | 72364 | |
| CRIVITZ VILLAGE | CRIVITZ VLG TREASURER | P.O. BOX 727 / 800 HENRI | | CRIVITZ | WI | 54114 | |
| CRM SERVICES LLC | 3961 FLOYD ROAD SUITE 300336 | | | AUSTELL | GA | 30106 | |
| CRM SOLUTIONS, LLC | 12 RIVERSIDE BOULEVARD | URB. CARMEN HILLS | | SAN JUAN | PR | 00926 | |
| CROCKERY TOWNSHIP | CROCKERY TOWNSHIP - TREA | 17431 112TH AVE | | NUNICA | MI | 49448 | |
| CROCKETT CITY/ISD C/O HO | HOUSTON CAD - TAX COLLEC | P O DRAWER 112 | | CROCKETT | TX | 75835 | |
| CROCKETT COUNTY | CROCKETT COUNTY - COLLEC | DRAWER H | | OZONA | TX | 76943 | |
| CROCKETT COUNTY | CROCKETT COUNTY-TRUSTEE | 13 N COURT ST - TRUSTEE | | ALAMO | TN | 38001 | |
| CROCKETT ENTERPRISES & | ALVEDA & JERRY RISING | 936 W MANCHESTER BLVD UN | | INGLEWOOD | CA | 90301 | |
| CROCKETT, BRITTANY | ADDRESS ON FILE | | | | | | |
| CROCKETT, RASHEDA | ADDRESS ON FILE | | | | | | |
| CROCKETT, SHUNNA | ADDRESS ON FILE | | | | | | |
| CROFTON CITY | CITY OF CROFTON - CLERK | P O BOX 243 | | CROFTON | KY | 42217 | |
| CROGHAN TOWN | CROGHAN TOWN - TAX COLLE | 9882 ST RTE 126 | | CASTORLAND | NY | 13620 | |
| CROGHAN VILL-CROGHAN TN | CROGHAN VILL-CROGHAN TN- | PO BOX 391 | | CROGHAN | NY | 13327 | |
| CROIX RIVER CONSTRUCTION | LLC | 981 EULAINE CIRCLE | | HAMMOND | WI | 54015 | |
| CROMWELL FOUNTAIN CONDO ASSOCIATION | P. O. BOX 0759 | | | GLEN BURNIE | MD | 21060 | |
| CROMWELL TOWN | CROMWELL TOWN - TAX COLL | 41 WEST ST | | CROMWELL | CT | 06416 | |
| CROMWELL TOWNSHIP | CROMWELL TWP - TAX COLLE | 18435 HILL VALLEY RD. | | SHIRLEYSBURG | PA | 17260 | |
| CROMWELL, MAJA | ADDRESS ON FILE | | | | | | |
| CRONE CONSTRUCTION | JOHN CRONE | 26523 CR 457 | | MINEOLA | TX | 75773 | |
| CRONE, MELINDA | ADDRESS ON FILE | | | | | | |
| CRONIC DISASTER | RESTORATION&CONSTRUCTION | PO BOX 491959 | | REDDING | CA | 96049 | |
| CRONIC DISASTER SVC MASTER | RESTORATION GROUP INC | 2662 TARMAC ROAD | | REDDING | CA | 96003 | |
| CRONIN REAL ESTATE | 520 W. OSAGE | | | PACIFIC | MO | 63069 | |
| CROOK COUNTY | CROOK COUNTY - TAX COLLE | 200 NE 2ND ST | | PRINEVILLE | OR | 97754 | |
| CROOK COUNTY | CROOK COUNTY-TREASURER | PO BOX 160 | | SUNDANCE | WY | 82729 | |
| CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST. | SUITE 100 | | PRINEVILLE | OR | 97754 | |
| CROOK, MICHAEL | ADDRESS ON FILE | | | | | | |
| CROOK, RAY | ADDRESS ON FILE | | | | | | |
| CROOKED RIVER RANCH CLUB & MAINT ASSOC | 5195 SW CLUBHOUSE ROAD | | | CROOKED RIVER RANCH | OR | 97760 | |
| CROOMS, KIERA | ADDRESS ON FILE | | | | | | |
| CROOMS, RAEVONDOLYN | ADDRESS ON FILE | | | | | | |
| CROSBY & FOX LLC | 710 S EIGHTH ST | | | LAS VEGAS | NV | 89101 | |
| CROSBY CENTRAL APPR DIST | CROSBY CAD - TAX COLLECT | P O BOX 505 | | CROSBYTON | TX | 79322 | |
| CROSBY MUD JM | CROSBY MUD  - TAX COLLEC | 103 KERRY | | HIGHLANDS | TX | 77562 | |
| CROSLEY MASTER ASSOCIATION | 2889 CROSLEY DR E | | | WEST PALM BEACH | FL | 33415 | |
| CROSS COMMERCIAL INC | 399 BRINDVAY RD | | | MAYPEARL | TX | 76064 | |
| CROSS CONSTRUCTION | JAMES B WHITLEY | 223 SIMS | | BAINBRIDGE | GA | 39818 | |
| CROSS CONSTRUCTION CO. INC. | 122 JANNA DR | | | BALL | LA | 71405 | |
| CROSS COUNTRY EXTERMINATORS | 1187 MAIN ST | | | CHIPLEY | FL | 32428 | |
| CROSS COUNTRY RURAL WATER SYSTEM | PO BOX 61 | | | HICKORY RIDGE | AR | 72347 | |
| CROSS COUNTY | CROSS COUNTY - TAX COLLE | 705 E UNION AVE ROOM 10 | | WYNNE | AR | 72396 | |
| CROSS CREEK CONDOMINIUMS | 1500 N. CONGRESS AVE | | | WEST PALM BEACH | FL | 33401 | |
| CROSS CREEK TOWNHOMES HOA | 520 WHITE PLAINS RD STE 450 | | | TARRYTOWN | NY | 10591 | |
| CROSS CREEK TOWNSHIP | CROSS CREEK TWP - COLLEC | 28 CLARK AVE | | AVELLA | PA | 15312 | |
| CROSS FAMILY HOMES | 2386  S LEE HWY | | | CLEVELAND | TN | 37311 | |
| CROSS INS | 376 NEWPORT AVENUE | | | EAST PROVIDENCE | RI | 02916 | |
| CROSS PLAINS TOWN | CROSS PLAINS TWN TREASUR | 8676 W MINERAL POINT ROA | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS VILLAGE | CROSS PLAINS VLG TREASUR | 2417 BREWERY RD | | CROSS PLAINS | WI | 53528 | |
| CROSS POINTE HOMEOWNERS ASSOCIATION | 405 W 27TH AVE | | | ANCHORAGE | AK | 99503 | |
| CROSS RESTORATION &CONST | 407 E MAIN ST | | | WAXAHACHIE | TX | 75165 | |
| CROSS ROADS BORO | CROSS ROADS BORO - COLLE | 12437 WOODLAND DR | | FELTON | PA | 17322 | |
| CROSSCOM INC | 528 W ROOSEVELT RD ST | | | WHEATON | IL | 60187 | |
| CROSSGATE CITY | CITY OF CROSSGATE - CLER | PO BOX 6423 | | LOUISVILLE | KY | 40206 | |
| CROSSING FRONTIER MINISTRIES INC. | VICTOR PACHECO | AVENIDA DEGETAU D10 ALTO | | CAGUAS | PR | 00726 | |
| CROSSINGS | 3401 COLLEGE BLVD 250 | | | LEAWOOD | KS | 66211 | |
| CROSSLET INSURANCE | 13246 38TH STREET N | | | CLEARWATER | FL | 33762 | |
| CROSSLEY, BRIAN | ADDRESS ON FILE | | | | | | |
| CROSSPOINTE ON THE GREEN TOWNHOME ASSOC | 4530 PARK ROAD, SUITE 201 | | | CHARLOTTE | NC | 28209 | |
| CROSSROADS I HOA | 375 N STEPHANIE ST STE 911B | | | HENDERSON | NV | 89014 | |
| CROSSROADS III HOA | PO BOX 96363 | | | LAS VEGAS | NV | 89193 | |
| CROSSROADS INS AGENCY | 1724 NEESE HWY | | | ORANGEBURG | SC | 29115 | |
| CROSSROADS REST SER & | GREG & SARAH ALLEN | 10625 DEME DR SUITE F | | INDIANAPOLIS | IN | 46236 | |
| CROSSTOWN | 17720 182ST | | | TONGANOXIE | KS | 66086 | |
| CROSSTOWN COURIERS | PO BOX 10871 | | | TAMPA | FL | 33679 | |
| CROSSTOWN REALTORS, INC | 14300 S TOWN CENTER DR | | | HOMER GLEN | IL | 60491 | |
| CROSSVILLE CITY | CROSSVILLE CITY-TREASURE | 392 N MAIN ST | | CROSSVILLE | TN | 38555 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CROSSWINDS CONSTRUCTION | 340 N SAM HOUSTON TOLLWAY EAST A110-O | | | HOUSTON | TX | 77060 | |
| CROSWELL CITY | CROSWELL CITY - TREASURE | 100 N HOWARD AVE | | CROSWELL | MI | 48422 | |
| CROTHERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| CROTON ON HUDSON VILLAGE | CROTON ON HUDSON VIL - C | 1 VAN WYCK STREET-MUNICI | | CROTON-ON-HUDSON | NY | 10520 | |
| CROTON TOWNSHIP | CROTON TOWNSHIP - TREASU | 5833 DIVISION ST | | NEWAYGO | MI | 49337 | |
| CROTTS, CLARA | ADDRESS ON FILE | | | | | | |
| CROUSE, JAMES | ADDRESS ON FILE | | | | | | |
| CROUSE, LINDA | ADDRESS ON FILE | | | | | | |
| CROW RIVER MTL | 6 N FRANKLIN | | | HUTCHINSON | MN | 55350 | |
| CROW RIVER MUTUAL INS | PO BOX 488 | | | HUTCHINSON | MN | 55350 | |
| CROW WING COUNTY | CROW WING COUNTY - TREAS | 322 LAUREL STREETSUITE | | BRAINERD | MN | 56401 | |
| CROW, MICHAEL | ADDRESS ON FILE | | | | | | |
| CROW, PATRICIA | ADDRESS ON FILE | | | | | | |
| CROWDER HEAT & AIR & | GODFREY &VALERIE JOHNSON | 2372 7TH ST NW | | BIRMINGHAM | AL | 35215 | |
| CROWDER, GAIL | ADDRESS ON FILE | | | | | | |
| CROWDER, JERRY | ADDRESS ON FILE | | | | | | |
| CROWE, DRASHA | ADDRESS ON FILE | | | | | | |
| CROWELL, ANDREW | ADDRESS ON FILE | | | | | | |
| CROWL, MICHAEL | ADDRESS ON FILE | | | | | | |
| CROWLEY CITY | CROWLEY CITY - TAX COLLE | P. O. BOX 1463 | | CROWLEY | LA | 70527 | |
| CROWLEY CONSTRUCTION | PO BOX 537 | | | GREENBELT | MD | 20768 | |
| CROWLEY COUNTY | CROWLEY COUNTY-TREASURER | 631 MAIN | | ORDWAY | CO | 81063 | |
| CROWLEY FLECK PLLP | P O BOX 2529 | | | BILLINGS | MT | 59103-2529 | |
| CROWLEY INSURANCE | 659 N MAIN STREET | | | RANDOLPH | MA | 02368 | |
| CROWLEY, GEORGE | ADDRESS ON FILE | | | | | | |
| CROWN EXTERIORS LLC | 5590 SALT RIVER RD | | | SAINT PETERS | MO | 63376 | |
| CROWN GENERAL CONTRACTING, INC. | 6700 OVERLOOK COURT | | | ALLENTOWN | PA | 18106 | |
| CROWN INS AGENCY INC | 3409 RHODE ISLAND AVE A | | | MOUNT RAINIER | MD | 20712 | |
| CROWN NORTH INS MARKETIN | 3741 RAILROAD AVE | | | PITTSBURG | CA | 94565 | |
| CROWN PARK ESTATES | C/O SCHERMERHORN & CO | 2737 CENTRAL ST | | EVANSTON | IL | 60201 | |
| CROWN POINT CS CMD TOWNS | CROWN POINT CS -COLLECTO | P.O. BOX 35 | | CROWN POINT | NY | 12928 | |
| CROWN POINT TOWN | CROWN POINT TN - TAX COL | P.O. BOX 444 | | CROWN POINT | NY | 12928 | |
| CROWN QUALITY ROOFING | 2116 E HIGHWAY 377 | | | GRANBURY | TX | 76049 | |
| CROWN REALTY SERVICES | 267 E 4TH ST | | | EMPORIUM | PA | 15834 | |
| CROWN REINAS INSURANCE AGENCY | 5331 N. FIGUEROA ST. | | | LOS ANGELES | CA | 90042 | |
| CROWN RIDGE TOWNHOUSE ASSOCIATION, INC. | 6714 CROWN RIDGE DRIVE | | | SAN ANTONIO | TX | 78239 | |
| CROWN ROOFING AND CONSTRUCTION LLC | RODOLFO BARRON | 1410 GLEN AVE | | DALLAS | TX | 75216 | |
| CROWN ROOFING LLC | 240 FIELD END STREET | | | SARASOTA | FL | 34240 | |
| CROWN ROOFING LLC | PO BOX 27948 | | | SCOTTSDALE | AZ | 85255 | |
| CROWN TITLE CORPORATION | 1 SANFORD AVENUE | | | BALTIMORE | MD | 21228 | |
| CROWN, BRIAN | ADDRESS ON FILE | | | | | | |
| CROWNE ROOFING OF TEXAS | YAZNA ROXANA CARDENAS | 126 LAKESHORE DR | | SAN ANTONIO | TX | 78218 | |
| CROWNED WITH GOODNESS ROOFING & CSTR | SKIP YODER | 521 W. SYCAMORE STREET | | NEVADA | MO | 64772 | |
| CROWNTREE LAKE TRACTS 2 & 3 | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| CROWNWORX LLC | 6220 CLOVER LAKE DR | | | CEDAR HILL | MO | 63016 | |
| CROYLE TOWNSHIP | CROYLE TWP - TAX COLLECT | 207 BETZ RD | | SIDMAN | PA | 15955 | |
| CROZIER, WILBUR | ADDRESS ON FILE | | | | | | |
| CRUM & FORSTER INDEM | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| CRUM & FORSTER INSURANCE | DIEGO ORTIZ | 1 S WACKER DR # 1350 | | CHICAGO | IL | 60606 | |
| CRUMEL, SHERMAN | ADDRESS ON FILE | | | | | | |
| CRUMP INS SERVICES | 6075 POPULAR AVE STE 400 | | | MEMPHIS | TN | 38119 | |
| CRUSADER ROOFING AND CONSTRUCTION | SHAUN BURNS | SHAUN BURNS | 8355 HARWOOD ROAD, SUITE 2112 | NORTH RICHLAND HILLS | TX | 76180 | |
| CRUSE REO MANAGEMENT CORP. | 40 UNDERHILL BLVD SUITE 1A | | | SYOSSET | NY | 11791 | |
| CRUSE, JACQUELINE | MAX STORY, P.A. | MAX STORY | 328 2ND AVENUE NORTH, SUITE 100 | JACKSONVILLE BEACH | FL | 32250 | |
| CRUTCHFIELD, JENNIFER | ADDRESS ON FILE | | | | | | |
| CRUTCHFIELD, SHAKESHA | ADDRESS ON FILE | | | | | | |
| CRUZ RELLES, NOE | ADDRESS ON FILE | | | | | | |
| CRUZ, DALIA | ADDRESS ON FILE | | | | | | |
| CRUZ, JAMIE | ADDRESS ON FILE | | | | | | |
| CRUZ, KIERRA | ADDRESS ON FILE | | | | | | |
| CRUZ, RACHEL | ADDRESS ON FILE | | | | | | |
| CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| CRUZ, RONINA | ADDRESS ON FILE | | | | | | |
| CRUZ, RYAN | ADDRESS ON FILE | | | | | | |
| CRUZAN PRINCESS CONDO | 4129 LA GRANDE PRINCESSE | | | CHRISTIANSTED | VI | 00820 | |
| CRV CONSTRUCTION LLC | 7001 N 10TH ST SUITE 301 | | | MCALLEN | TX | 78504 | |
| CRYE-LEIKE | 6525 QUAIL HOLLOW RD | STE 410 | | MEMPHIS | TN | 38120 | |
| CRYSTAL CLEAR CLEANING AND CONSTRUCTION | TRAVIS URDAHL | 686 GRANITE AVE | | LIBBY | MT | 59923 | |
| CRYSTAL D FARRAR DURAN | 275 BELAIRE DRIVE | | | PEARL | MS | 39208 | |
| CRYSTAL FALLS CITY | CRYSTAL FALLS CITY - TRE | 401 SUPERIOR AVE | | CRYSTAL FALLS | MI | 49920 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRYSTAL FALLS HOMEOWNERS ASSOCIATION | P. O. BOX 384 | | | SOULSBYVILLE | CA | 95372 | |
| CRYSTAL FALLS TOWNSHIP | CRYSTAL FALLS TWP - TREA | P.O. BOX 329 | | CRYSTAL FALLS | MI | 49920 | |
| CRYSTAL HARDISON REALTORS, INC | 29488 WOODWARD AVE  407 | | | ROYAL OAK | MI | 48073 | |
| CRYSTAL HARWELL ROGERS | 310 4TH STREET SW | | | HICKORY | NC | 28602 | |
| CRYSTAL HIGHLANDS OWNERS ASSOCIATION | 2911 WHITE BIRCH TRAIL | | | BEULAH | MI | 49617 | |
| CRYSTAL JAMIESON & | CRYSTAL BLAKE | PO BOX 246 | | SHARON | SC | 29742 | |
| CRYSTAL JOHNSON | 5407 LOUISE ST | | | BAYTOWN | TX | 77521 | |
| CRYSTAL JORDAN AGENCY | P O BOX 58599 | | | RALEIGH | NC | 27658 | |
| CRYSTAL LAKE CONDOMINIUM ASSOCIATION INC | 2445 TAMPA RD | SUITE B | | PALM HARBOR | FL | 34683 | |
| CRYSTAL LAKE TOWN | CRYSTAL LAKE TWN TREASUR | 164 22ND AVE | | COMSTOCK | WI | 54826 | |
| CRYSTAL LAKE TOWN | CRYSTAL LAKE TWN TREASUR | W2891 DEERBORN DR | | NESHKORO | WI | 54960 | |
| CRYSTAL LAKE TOWNSHIP | CRYSTAL LAKE TWP - TREAS | PO BOX 2129 | | FRANKFORT | MI | 49635 | |
| CRYSTAL LAKE VILLAGES HOA, INC | 6415 LAKE WORTH RD, #205 | | | GREENACRES | FL | 33463 | |
| CRYSTAL PITTMAN INS | 2201 OSBORN RD B | | | ST MARYS | GA | 31558 | |
| CRYSTAL TOWNSHIP | CRYSTAL TOWNSHIP - TREAS | 1499 E HAMMETT RD. | | HART | MI | 49420 | |
| CRYSTAL TOWNSHIP | CRYSTAL TOWNSHIP - TREAS | PO BOX 356 | | CRYSTAL | MI | 48818 | |
| CS CUSTOM STRUCTURES INC | 1934 GRAVES MILL RD | | | LYNCHBURG | VA | 24502 | |
| CSA 16 PUBLIC WORKS | 976 OCEA STREET ROOM 207 | | | SAN LUIS OBISPO | CA | 93408 | |
| CSA 70W 3 | PO BOX 5004 | | | VICTORVILLE | CA | 92393 | |
| CSAA | P O BOX 15119 | | | WORCESTER | MA | 01615 | |
| CSAA AFFINITY INS CO | P O BOX 41745 | | | PHILADELPHIA | PA | 19162 | |
| CSAA GENERAL INS CO | PO BOX 60277 | | | LOS ANGELES | CA | 90060 | |
| CSAA INS EXCHANGE | COVENIR 5 | 370 MAIN ST | | WORCESTER | MA | 01068 | |
| CSAA INS GROUP | 20500 BELSHAW AVE JOB | 6150 TRANCENTRA | | CARSON | CA | 90746 | |
| CSAA INS GROUP | 3055 OAK RD STE W310 | | | WALNUT CREEK | CA | 94597 | |
| CSAA INSURANCE EXCHANGE | 351 TRES PINOS RD, STE D | | | HOLLISTER | CA | 95023 | |
| CSAA INSURANCE EXCHANGE | P O BOX 9162 | | | MARLBOROUGH | MA | 01752 | |
| CSAA INSURANCE EXCHANGE | PO BOX 60277 | | | LOS ANGELES | CA | 90060 | |
| CSAA INSURANCE GROUP | PO BOX 41745 | | | PHILADELPHIA | PA | 19162-0313 | |
| CSB HOME IMPROVEMENT INC | 2425 GRAND AVE | | | BELLMORE | NY | 11710 | |
| CSC CORPORATE DOMAINS INC | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSE INSURANCE GROUP | P O  BOX 60289 | | | LOS ANGELES | CA | 90060 | |
| CSE SAFEGUARD INS | PO BOX 8041 | | | WALNUT CREEK | CA | 94596 | |
| CSI | ATTN: GENERAL COUNSEL | 419 LAFAYETTE ST., 3RD FLOOR | | NEW YORK | NY | 10003 | |
| CSI CONSTRUCTION | CONSTRUCTION SERVICES INTERNATIONAL CORP | 7500 NW 69TH AVE R-4 | | MEDLEY | FL | 33166 | |
| CSM CONSTRUCTION & RESTORATION, INC | 3705 MUELLER RD | | | SAINT CHARLES | MO | 63301 | |
| CSM FORECLOSURE TRUSTEE CORPORATION | 15W030 NORTH FRONTAGE ROAD | | | BURR RIDGE | IL | 60527 | |
| CSR CONSULT & CEGEA | & DOMINIQUE FRANCE | 1201 SW 24TH AVE | | MIAMI | FL | 33135 | |
| CSR CONSULT & CONTRACT | 1201 SW 24 AV | | | MIAMI | FL | 33135 | |
| CT (CONSUMER FINANCE MONEY SVC AND DEBT) | ATTN CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1800 | |
| CT CORP | | | | | | | |
| CT CORPORATION | ATTN: GENERAL COUNSEL | 111 EIGHTH AVENUE | | NEW YORK | NY | 10011 | |
| CT CORPORATION | ATTN: PROFESSIONAL SERVICES TEAM | 4400 EASTON COMMONS WAY | SUITE 125 | COLUMBUS | OH | 43219 | |
| CT CORPORATION | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| CT CORPORATION SYSTEM | ATTN: GENERAL COUNSEL | 111 EIGHTH AVENUE | | NEW YORK | NY | 10011 | |
| CT CORPORATION SYSTEM | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197 | |
| CT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | | | HARTFORD | CT | 06106-5032 | |
| CT FAIR PLAN | 77 HARTLAND ST STE 308 | | | EAST HARTFORD | CT | 06128 | |
| CT FAIR PLAN | PO BOX 280200 | | | EAST HARTFORD | CT | 06128 | |
| CT HOME IMPROVEMENTS | CHRISTOPHER TODD TUCKER | 7103 N. COUNTY ROAD 1297 | | MIDLAND | TX | 79707 | |
| CT LIEN SOLUTIONS | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| CT LOWNDES INS AGENCY | 749 ST ANDREWS BLVD | | | CHARLESTON | SC | 29417 | |
| CT TRANQUIST INS | 420 CENTER ST FL1 | | | WALLINGFORD | CT | 06492 | |
| CTF APPRAISAL | 5208 ASH CT | | | PERRINTON | MI | 48871 | |
| CTH SURVEYORS, INC | 122 BALLENGER ROAD | | | BLYTHEWOOD | SC | 29016 | |
| CTI CONTR & VALLEY ADJ & | ERNEST & STELLA ABALOS | 2036 N GILBERT STE 2-600 | | MESA | AZ | 85203 | |
| CTI CONTRACTORS, LLC | 550 W. BASELINE ROAD, STE 102-317 | | | MESA | AZ | 85210 | |
| CTI MECHANICAL | 1320 COLUMBIA AVE E | | | BATTLE CREEK | MI | 49014 | |
| CTLG ENTERPRISES LLC | CHRISTOPHER L GRUBBS | P.O. BOX 140123 | | ST. LOUIS | MO | 63114 | |
| CTR CLEANUP & TOTAL REST | KRISTY&TREVOR CHURCHMAN | PO BOX 172 | | JEROME | ID | 83338 | |
| CUBA CITY | CUBA CITY TREASURER | 108 N MAIN ST | | CUBA CITY | WI | 53807 | |
| CUBA TOWN | CUBA TOWN- TAX COLLECTOR | 15 WATER STREET | | CUBA | NY | 14727 | |
| CUBAN CARPENTRY LLC | 9900 NW 80TH AVE BAY 4 E | | | HIALEAH GARDENS | FL | 33016 | |
| CUBA-RUSHFORD CSD | CUBA-RUSHFORD CSD- COLLE | 5476 ROUTE 305 NORTH | | CUBA | NY | 14727 | |
| CUBA-RUSHFORD CSD | CUBA-RUSHFORD CSD- COLLE | PO BOX 262 | | WARSAW | NY | 14569 | |
| CUCAMONGA INS | 9220 HAVEN AVE 108 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CUDAHY CITY | CUDAHY CITY TREASURER | PO BOX 100510 | | CUDAHY | WI | 53110 | |
| CUDAHY CITY | TRI INSTALLMENT | 5050 S. LAKE DR | | CUDAHY | WI | 53110 | |
| CUELLAR, TIFFANY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CUEVAS & ASSOCIATES, P.A. | ANGELYKA FUENMAYOR | 7480 S.W. 40TH STREET, STE. 600 | | MIAMI | FL | 33155 | |
| CUEVAS, RAMON | ADDRESS ON FILE | | | | | | |
| CUFF, LLATONIA | ADDRESS ON FILE | | | | | | |
| CUINGTON, BRIDGETTE | ADDRESS ON FILE | | | | | | |
| CULBERSON COUNTY | CULBERSON COUNTY - COLLE | P O BOX 668 | | VAN HORN | TX | 79855 | |
| CULBERSON COUNTY APPRAIS | CULBERSON CAD - TAX COLL | P O BOX 550 | | VAN HORN | TX | 79855 | |
| CULBERTSON, LYDIANA | ADDRESS ON FILE | | | | | | |
| CULBREATH, GARY | ADDRESS ON FILE | | | | | | |
| CULBREATH, TREVOR | ADDRESS ON FILE | | | | | | |
| CULBRETH LAW FIRM PC | 500 N SHORELINE SUITE 612 | | | CORPUS CHRISTI | TX | 78401 | |
| CULBRETH, JOHN | ADDRESS ON FILE | | | | | | |
| CULHAM, JAMIE | ADDRESS ON FILE | | | | | | |
| CULL, KRISTEN | ADDRESS ON FILE | | | | | | |
| CULLENCOLLIMORE IOLTA TRUST | 10 EAST PEARL STREET | | | NASHUA | NH | 03060 | |
| CULLIGAN BOTTLED WATER CO | 7165 BOONE AVE N | | | BROOKLYN PARK | MN | 55428 | |
| CULLIGAN WATER OF | ST LOUIS | 2380 CASSENS DRIVE | | FENTON | MO | 63026 | |
| CULLMAN COUNTY | CULLMAN CO-REV COMMISSIO | 500 2ND AVENUE SW  ROOM | | CULLMAN | AL | 35055 | |
| CULLMAN COUNTY PROBATE COURT | 500 2ND AVE SW | | | CULLMAN | AL | 35055 | |
| CULLMAN RESTORATIONS | MARCUS R SHADRICK | 740 COUNTY RD 404 | | CULLMAN | AL | 35057 | |
| CULP, JON | ADDRESS ON FILE | | | | | | |
| CULPEPER COUNTY | CULPEPER COUNTY - TREASU | 151 N MAIN STREET - SUIT | | CULPEPER | VA | 22701 | |
| CULPEPER TOWN | CULPEPER TOWN - TREASURE | 400 S. MAIN ST. SUITE 10 | | CULPEPER | VA | 22701 | |
| CULPEPPER, GWENDOLYN | ADDRESS ON FILE | | | | | | |
| CULTER SEGERSTROM INS | 1030 GREENLEY RD | | | SONORA | CA | 95370 | |
| CULVER, JAMES | ADDRESS ON FILE | | | | | | |
| CUMBERLAND APPRAISAL | SERVICE INC | PO BOX 87084 | | FAYETTEVILLE | NC | 28304 | |
| CUMBERLAND CITY | CUMBERLAND CITY - COLLEC | 57 N LIBERTY ST | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND CITY | CUMBERLAND CITY TREASURE | 950 1ST AVE | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND CITY /SEMIANN | CUMBERLAND CITY - COLLEC | 57 N LIBERTY ST | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY - COLL | 117 DICK ST - ROOM 530 | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY - SHER | PO BOX 838 | | BURKESVILLE | KY | 42717 | |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY - TREA | 1 COURTHOUSE CIRCLE/ BOX | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY - TREA | 140 COURTHOUSE SQUARE | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY-TRUSTE | 2 S MAIN ST - SUITE 111 | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY CLERK | 140 COURTHOUSE SQUARE | | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY CLERK | 600 COURTHOUSE SQUARE | | | BURKESVILLE | KY | 42717 | |
| CUMBERLAND COUNTY TAX COLLECTOR | 117 DICK ST  STE 527 | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY TAX COLLECTOR | 117 DICK ST STE 530 | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND FIRE DIST | TAX COLLECTOR | 3502 MENDON RD | | CUMBERLAND | RI | 02838 | |
| CUMBERLAND FIRE DISTRICT | P O BOX 10 | | | MANVILLE | RI | 02838 | |
| CUMBERLAND HARBOUR POA, INC. | 500 SUGAR MILL ROAD, STE. 200B | | | ATLANTA | GA | 30350 | |
| CUMBERLAND INS GROUP | 633 SHILOH PIKE | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND MUT FIRE INS | PO BOX 556 | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND TITLE SERVICES LLC | 178 MIDDLE STREET SUITE 402 | | | PORTLAND | ME | 04101 | |
| CUMBERLAND TOWN | CUMBERLAND TOWN-TAX COLL | 290 TUTTLE ROAD | | CUMBERLAND | ME | 04021 | |
| CUMBERLAND TOWN | CUMBERLAND TOWN TAX COLL | 45 BROAD STREET | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | CUMBERLAND TWN TREASURER | 1178 23 1/4 AVENUE | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND TOWNSHIP | CUMBERLAND TWP - TAX COL | 2059 TANEYTOWN ROAD | | GETTYSBURG | PA | 17325 | |
| CUMBERLAND TOWNSHIP | PAMELA S. WHYEL-TAX COLL | 100 MUNICIPAL RD | | CARMICHAELS | PA | 15320 | |
| CUMBERLAND VALLEY S.D./H | CUMBERLAND VALLEY SD - T | 230 S. SPORTING HILL ROA | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VALLEY S.D./M | FRANK ROBERTO - TAX COLL | 270 N OLD STONEHOUSE RD | | CARLISLE | PA | 17015 | |
| CUMBERLAND VALLEY S.D./M | JULIA WELLER - TAX COLLE | 1220 BOILING SPRINGS RD | | MECHANICSBURG | PA | 17055 | |
| CUMBERLAND VALLEY S.D./S | CUMBERLAND VALLEY SD - T | 269 WOODS DR | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VALLEY TOWNSH | KATHY TWIGG, TAX COLLECT | 423 TEABERRY RD | | BEDFORD | PA | 15522 | |
| CUMBERLAND-FRANKLIN JOINT MUNICIPAL AUTH | 725 MUNICIPAL DRIVE | | | SHIPPENSBURG | PA | 17257 | |
| CUMING COUNTY | CUMING COUNTY - TREASURE | PO BOX 267 | | WEST POINT | NE | 68788 | |
| CUMMING APPRAISAL SERVICE | 227 EAST PALACE AVENUE | SUITE W | | SANTA FE | NM | 87501 | |
| CUMMING TOWNSHIP | CUMMING TOWNSHIP - TREAS | 439 N. MORRISON ROAD | | WEST BRANCH | MI | 48661 | |
| CUMMINGS INTERIORS & EXTERIORS | DAVID COMMINGS | 227 LANGSTON DR | | GRAVETOWN | GA | 30813 | |
| CUMMINGS TOWNSHIP | TAX COLLECTION | 48 W THIRD ST | | WILLIAMSPORT PA | PA | 17701 | |
| CUMMINGS, RASHIDA | ADDRESS ON FILE | | | | | | |
| CUMMINGS, TINA | ADDRESS ON FILE | | | | | | |
| CUMMINGSCHISOLM, DINA | ADDRESS ON FILE | | | | | | |
| CUMMINGTON TOWN | CUMMINGTON TOWN-TAX COLL | PO BOX 33 | | CUMMINGTON | MA | 01026 | |
| CUMMINS, YOLANDA | ADDRESS ON FILE | | | | | | |
| CUMRU TOWNSHIP | CUMRU TOWNSHIP - TAX COL | 1775 WELSH RD | | MOHNTON | PA | 19540 | |
| CUNDIFF, GLENDA | ADDRESS ON FILE | | | | | | |
| CUNDIFF, RICHARD | GALLAGHER & ASSOCIATES LAW FIRM PA | CHARLES R. GALLAGHER III | 5720 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | |
| CUNNINGHAM CONSTRUCTION | 12152 FORT KING ROAD | | | DADE CITY | FL | 33525 | |
| CUNNINGHAM MACHANIC | CETLIN JOHNSON HARNEY | 220 N MAIN ST | | NATICK | MA | 01760 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, ALEXIS | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JAMARCUS | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JOHN | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, LATASHA | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, LYDIA | ADDRESS ON FILE | | | | | | |
| CUO OF WATERFORD CONDOMINIUM | 8725 LOCH RAVEN BLVD | STE 201 | | TOWSON | MD | 21286 | |
| CUPPLES, DONNAMARIE | ADDRESS ON FILE | | | | | | |
| CURB APPEAL ROOFING, LLC | 3817 N. GERALDINE AVENUE | | | OKLAHOMA CITY | OK | 73127 | |
| CURIALE, CHARLENE | ADDRESS ON FILE | | | | | | |
| CURLEY & ROTHMAN, LLC | 1100 E HECTOR STREET, STE. 425 | | | CONSHOHOCKEN | PA | 19428 | |
| CURRAN CONSULTING LLC | PO BOX 193 | | | NORWOOD | MA | 02062 | |
| CURRAN ROAD MUTUAL WATER ASSOC | 5003 141 ST. E | | | TACOMA | WA | 98446 | |
| CURRAN, BARBARA | ADDRESS ON FILE | | | | | | |
| CURRAN, LINDSEY | ADDRESS ON FILE | | | | | | |
| CURRENCE CONST & | DONALD & KARA FISCHER | 161 MEDALLION DR | | HEDGESVILLE | WV | 25427 | |
| CURRENT ELECTRICAL SVCS & INSTALLATION | JERRY HUGH HOWELL | 100 WAYNE CT | | PIKEVILLE | NC | 27863 | |
| CURRIE, AARON | ADDRESS ON FILE | | | | | | |
| CURRIE, BRIANA | ADDRESS ON FILE | | | | | | |
| CURRIE, JAZMYNE | ADDRESS ON FILE | | | | | | |
| CURRIER WOODS CONDOMINIUM ASSOCIATION | 111 ROBERTS ST SUITE G1 | | | EAST HARTFORD | CT | 06108 | |
| CURRIER WOODS TAX DISTRICT | 111 ROBERTS ST SUITE G1 | | | EAST HARTFORD | CT | 06108 | |
| CURRITUCK COUNTY | CURRITUCK COUNTY - COLLE | P O BOX 9 | | CURRITUCK | NC | 27929 | |
| CURRY COUNTY | CURRY COUNTY - TAX COLLE | 94235 MOORE STREET, STE. | | GOLD BEACH | OR | 97444 | |
| CURRY COUNTY | CURRY COUNTY-TREASURER | 417 GIDDING STREET, SUIT | | CLOVIS | NM | 88101 | |
| CURRY COUNTY CLERK | 417 GIDDING ST. | SUITE 130 | | CLOVIS | NM | 88101 | |
| CURRY, DENIECE | ADDRESS ON FILE | | | | | | |
| CURT HAEG CONSTRUCTION | CURTIS JOHN HAEG | 2245 175TH AVE | | MORA | MN | 55051 | |
| CURT PIERSON ROOFING & CONST SPECIALIST | 13641 S. SYCAMORE | | | OLATHE | KS | 66062 | |
| CURT T LARGENT | ADDRESS ON FILE | | | | | | |
| CURTIS 1000 INC - MINNESOTA | PO BOX 88237 | | | MILWAUKEE | WI | 53288-0237 | |
| CURTIS APPRAISAL SERVICES | 1118 PARK HILL LANE | | | ESCONDIDO | CA | 92025 | |
| CURTIS BABB AGENCY | 285 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| CURTIS C REDING CH 13 | PO BOX 173 | | | MONTGOMERY | AL | 36101-0173 | |
| CURTIS FINCH JR & BQFA HOLDING COMP LLC | C/O COLLIERS UNTERNATUINAL | 1 ALLIED DRIVE, SUITE 1500 | | LITTLE ROCK | AR | 72203 | |
| CURTIS L FRANKLIN | ADDRESS ON FILE | | | | | | |
| CURTIS LAW FIRM, LLC | 175 NW 138TH TER, SUITE 100 | | | NEWBERRY | FL | 32669 | |
| CURTIS MANAGEMENT CO | 5050 AVENIDA ENCINAS 160 | | | CARLSBAD | CA | 92008 | |
| CURTIS MCCLELLAN AND | WANDA R MCCLELLAN | 2328 7TH AVE NW | | HICKORY | NC | 28601 | |
| CURTIS MICHAEL APPRAISAL | INC | 11727 TREADWELL DR | | POWAY | CA | 92064 | |
| CURTIS R GLOVER | ADDRESS ON FILE | | | | | | |
| CURTIS TOWNSHIP | CURTIS TOWNSHIP - TREASU | 3251 AUSABLE | | GLENNIE | MI | 48737 | |
| CURTTRIGHT, MELISSA | ADDRESS ON FILE | | | | | | |
| CURVIN ROOFING | 461 SCHOOL CUTOFF | | | JACKSONVILLE | AL | 36265 | |
| CURWENSVILLE BORO | CURWENSVILLE BORO - COLL | PO BOX 239 | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE S.D./CURWEN | CURWENSVILLE AREA SD - T | PO BOX 239 | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE S.D./FERGUS | CURWENSVILLE AREA SD - T | 39 BEECH CREEK AVE | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE S.D./PENN T | CURWENSVILLE AREA SD - T | 593 WILLIAMS RD | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE S.D./PIKE T | PIKE TOWNSHIP-TAX COLLEC | 596 BAILEY RD | | CURWENSVILLE | PA | 16833 | |
| CURZAN, JAMES | ADDRESS ON FILE | | | | | | |
| CUSATTI OTERO, MONIQUE | ADDRESS ON FILE | | | | | | |
| CUSHING TOWN | CUSHING TOWN - TAX COLLE | 39 CROSS ROAD | | CUSHING | ME | 04563 | |
| CUSICK COMMUNITY MANAGEMENT | 8008 CORPORATE CENTER DRIVE, SUITE 100 | | | CHARLOTTE | NC | 28226 | |
| CUSSEWAGO TOWNSHIP | CUSSEWAGO TWP - TAX COLL | 13936 WEST CENTER RD. | | SPRINGBORO | PA | 16435 | |
| CUSTARDO, VICTOR | ADDRESS ON FILE | | | | | | |
| CUSTER COUNTY | CUSTER COUNTY - TAX COLL | PO BOX 200 | | ARAPAHO | OK | 73620 | |
| CUSTER COUNTY | CUSTER COUNTY - TREASURE | 1010 MAIN STREET | | MILES CITY | MT | 59301 | |
| CUSTER COUNTY | CUSTER COUNTY - TREASURE | 420 MT RUSHMORE RD | | CUSTER | SD | 57730 | |
| CUSTER COUNTY | CUSTER COUNTY - TREASURE | 431 S 10TH STREET | | BROKEN BOW | NE | 68822 | |
| CUSTER COUNTY | CUSTER COUNTY - TREASURE | PO BOX 350 | | CHALLIS | ID | 83226 | |
| CUSTER COUNTY | CUSTER COUNTY-TREASURER | 205 SIXTH STREET | | WESTCLIFFE | CO | 81252 | |
| CUSTER TOWNSHIP | CUSTER TOWNSHIP - TREASU | 3673 E. U.S. HWY 10 | | CUSTER | MI | 49405 | |
| CUSTER TOWNSHIP | CUSTER TOWNSHIP - TREASU | 425 E. FORESTER ROAD | | SANDUSKY | MI | 48471 | |
| CUSTER TOWNSHIP | CUSTER TOWNSHIP - TREASU | PO BOX 505 | | MANCELONA | MI | 49659 | |
| CUSTER VILLAGE | CUSTER VILLAGE - TREASUR | PO BOX 37 | | CUSTER | MI | 49405 | |
| CUSTER, STEVEN | ADDRESS ON FILE | | | | | | |
| CUSTODIO, CARLOS | ADDRESS ON FILE | | | | | | |
| CUSTOM BUILDERS | 4028 ANNA S RETREAT | | | SAINT THOMAS | VI | 802 | |
| CUSTOM BUILT SCREEN | ENCLOSURES INC | 1930 SE 21ST TER | | CAPE CORAL | FL | 33990 | |
| CUSTOM CARPET CARE INC | DBA RAINBOW INTERNATIONAL | 200 W. 12TH ST, SUITE 120 | | WASHINGTON | MO | 63090 | |
| CUSTOM CHOICE REALTY | 2271 N WASHINGTON BLVD SUITE 3 | | | NORTH OGDEN | UT | 84414 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CUSTOM CONSTRUCTION INC | JAMES GARDNER | 4286 SO. 4850 W. | | WEST VALLEY | UT | 84120 | |
| CUSTOM COVERAGES INS AGY | 123 S NEWBERGER ST | | | BRUCE | MS | 38915 | |
| CUSTOM ENERGY CONCEPTS INC. | GRZEGORZ SUDOMIRSKI | 1475 PORT ARTHUR CT. | | HOFFMAN ESTATES | IL | 60192 | |
| CUSTOM EXTERIORS LLC | 91 FIELDEN AVE | | | OWENSBORO | KY | 42301 | |
| CUSTOM FINANCIAL SERVICE | PO BOX 112 | | | MONTESANO | WA | 98563 | |
| CUSTOM FINISH CONSTRUCTION | SCOTT H THORNBERG | P.O. BOX 1401 | | CRESTLINE | CA | 92325 | |
| CUSTOM HOME FACELIFTS | LLC | 15507 WINDY COVE D | | HOUSTON | TX | 77095 | |
| CUSTOM HOME IMPROVEMENT | THOMAS RAY HARRISON JUNIOR | 7570 LOWER BAY RD. | | BAY SAINT LOUIS | MS | 39520 | |
| CUSTOM HOMES BUILDING | 6027 C NW 31ST AVE | | | FORT LAUDERDALE | FL | 33309 | |
| CUSTOM INSURANCE CONTRACTORS, LLC | 12504 BLUE HERON WAY | | | LEESBURG | FL | 34788 | |
| CUSTOM REMODELERS INC & | JOY & JEFFERY LARSON | 474 APOLLO DRIVE | | LINO LAKES | MN | 55014 | |
| CUSTOM REMODELERS, INC | 474 APOLLO DRIVE | | | LINO LAKES | MN | 55014 | |
| CUSTOM ROOFING AND CONSTRUCTION, LLC | JAMES FLOYD | 12012 COBBLESTONE DRIVE | | FRISCO | TX | 75035 | |
| CUSTOM SIDING | MARK LUCORE | 1193 STEPHENSVILLE RD. | | MORGAN CITY | LA | 70380 | |
| CUSUMANO SONS REMODELING INC | 12 WILBUR ST | | | LYNBROOK | NY | 11563 | |
| CUT N DRY RESTORATION | INFINITY SERVICE GROUP INC | 9757 7TH STREET STE 809 | | RANCHO CUCAMONGA | CA | 91730 | |
| CUTCHALL, DREW | ADDRESS ON FILE | | | | | | |
| CUTHBERT CITY | CUTHBERT CITY-TAX COLLEC | PO BOX 100 | | CUTHBERT | GA | 39840 | |
| CUTLER TOWN | CUTLER TOWN - TAX COLLEC | P.O. BOX 236 | | CUTLER | ME | 04626 | |
| CUTLER, CAITLIN | ADDRESS ON FILE | | | | | | |
| CUTTER CREEK VILLAGE TOWNHOUSE | 13800 SW 114TH AVENUE RD | | | MIAMI | FL | 33186 | |
| CUTTING EDGE CONST | 1006 MOHAWK AV | | | ROYAL OAK | MI | 48067 | |
| CUTTING EDGE CONSTRUCTN | 1006 MOHAWK AV | | | ROYAL OAK | MI | 48067 | |
| CUW SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 100 MATSONFORD ROAD | | RADNOR | PA | 19087 | |
| CUYAHOGA COUNTY | CUYAHOGA COUNTY - TREASU | 2079 EAST 9TH STREET | | CLEVELAND | OH | 44115 | |
| CUYAHOGA COUNTY FISCAL OFFICE | 2079 E 9TH ST 4-100 | | | CLEVELAND | OH | 44114 | |
| CUYAHOGA COUNTY TREASURER | 2079 E 9TH ST | | | CLEVELAND | OH | 44115 | |
| CUYAHOGA COUNTY TREASURER | 2079 E. NINTH STREET | | | CLEVELAND | OH | 44115 | |
| CUYAHOGA FALLS UTILITIES | 2310 SECOND STREET | | | CUYAHOGA FALLS | OH | 44221 | |
| CV RESTORATION LLC | CHRIS VIGIL | 8286 CONIFER RD | | DENVER | CO | 80221 | |
| CV STARR | STARR ADJUSTMENT SERVICES, INC. | ATTN: KATE GOOKIN | 399 PARK AVENUE, 9TH FLOOR | NEW YORK | NY | 10022 | |
| CV STARR INDEMNITY | STARR ADJUSTMENT SERVICES, INC. | ATTN: KATE GOOKIN | 399 PARK AVENUE, 9TH FLOOR | NEW YORK | NY | 10022 | |
| CVE MASTER MANAGEMENT COMPANY, INC. | 3501 WEST DRIVE | | | DEERFIELD BEACH | FL | 33442 | |
| CVP MITIGATION | 12973 SW 112 ST STE 122 | | | MIAMI | FL | 33186 | |
| CVRF DEERFIELD LTD | 2400 CENTURY BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| CVS CAREMARK | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| CVWD | P.O. BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| CW INSURANCE | 16 NORDELL CT | | | FLORISSANT | MO | 63033 | |
| CW SMITH INS AGENCY INC | P O BOX 897 | | | GREENSBORO | GA | 30642 | |
| CWI UNDERWRITERS | 5220 S UNIVERSITY 101C | | | DAVIE | FL | 33328 | |
| CWS INSURANCE | 435 E KENNEDY ST | | | SPARTANBURG | SC | 29302 | |
| CYBERSCOUT, LLC | ATTN: GENERAL COUNSEL | 7580 N DOBSON ROAD | SUITE 201 | SCOTTSDALE | AZ | 85256 | |
| CYBERU, INC. | ATTN: GENERAL COUNSEL | 2850 OCEAN PARK BOULEVARD | SUITE 225 | SANTA MONICA | CA | 90405 | |
| CY-CHAMP PUD  L | CY-CHAMP PUD - TAX COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CYLG PC | 1522 BLAKE ST 300 | | | DENVER | CO | 80202 | |
| CYLG PC | 1750 N HIGH STREET | | | DENVER | CO | 80218 | |
| CYLON TOWN | CYLON TWN TREASURER | 2246 240TH STREET | | DEER PARK | WI | 54007 | |
| CYNTHIA A DAVIS | ADDRESS ON FILE | | | | | | |
| CYNTHIA CHENAULT | ADDRESS ON FILE | | | | | | |
| CYNTHIA GRISSOM | LEGAL SERVICES OF GREATER MIAMI, INC. | MATT BAYARD | 4343 WEST FLAGLER STREET SUITE 100 | MIAMI | FL | 33134 | |
| CYNTHIA OWENSBY | ADDRESS ON FILE | | | | | | |
| CYNTHIA PUCCI & RICHARD PUCCI SR | 9865 E PEBBLE CREEK CT | | | INVERNESS | FL | 34450 | |
| CYNTHIA RAY & | R SHANNON RAY | 117 WOODMONT CHASE | | PIEDMONT | AL | 36272 | |
| CYNTHIA SETTLES | CYNTHIA SETTLES, PRO SE | 37 OSSMAN COURT | | GARNERVILLE | NY | 10923 | |
| CYNTHIA ST ANDRE AND | DANIEL ST ANDRE | 10511 WELLER DR | | AUSTIN | TX | 78750 | |
| CYNTHIA THOMPSON, ET AL. | ELIZABETH LEMOINE | MAKLER, LEMOINE & GOLDBERG, PC | 515 NW SALTZMAN ROAD, STE 811 | PORTLAND | OR | 97229 | |
| CYNTHIANA CITY | CITY OF CYNTHIANA - CLER | PO BOX 67 | | CYNTHIANA | KY | 41031 | |
| CYPHERS, DAVID | ADDRESS ON FILE | | | | | | |
| CYPRESS BEND HOMEOWNERS ASSOCIATION INC | 1275 S. PATRICK DRIVE SUITE C | | | SATELLITE BEACH | FL | 32937 | |
| CYPRESS BEND IV CONDO | J & L PROPERTY MANAGEMENT, INC. | 10191 W. SAMPLE ROAD SUITE 203 | | CORAL SPRINGS | FL | 33065 | |
| CYPRESS CAS | 536 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| CYPRESS CHASE CONDO ASSOC "B" INC | 1500 W CYPRESS CREEK ROAD STE 101 | | | FORT LAUDERDALE | FL | 33309 | |
| CYPRESS CLUB | PO BOX 195771 | | | WINTER SPRINGS | FL | 32719-5771 | |
| CYPRESS CREEK UD  L | CYPRESS CREEK UD - COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| CYPRESS FAIRBANKS ISD | 10494 JONES RD STE 106 | | | HOUSTON | TX | 77269 | |
| CYPRESS FOREST HOA | P.O. BOX 654 | | | BENTON | LA | 71006 | |
| CYPRESS FOREST PUD  T | CYPRESS FOREST PUD - COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| CYPRESS GLEN CONDO HOA | PO BOX 22138 | | | BAKERSFIELD | CA | 93390 | |
| CYPRESS GLEN MASTER | HOMEOWNERS ASSOCIATION | PO BOX 22138 | | BAKERSFIELD | CA | 93390 | |
| CYPRESS HEAD MASTER HOA, INC. | 1326 S RIDGEWOOD AVE | 14 | | DAYTONA BEACH | FL | 32114 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CYPRESS HILL MUD 1  A | CYPRESS HILL MUD 1 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| CYPRESS HILL SERVICES | INC | 616 LAKE CYPRESS CIRCLE | | OLDSMAR | FL | 34677 | |
| CYPRESS KLEIN UD W | CYPRESS KLEIN UD - COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| CYPRESS LAKE CC VILLAS II CONDO ASSOC | P.O. BOX 100 | | | SANIBEL | FL | 33957 | |
| CYPRESS LAND SURVEYS, INC | 702 AVE A NW | | | WINTER HAVEN | FL | 33881-3139 | |
| CYPRESS P & C | 12926 GRAN BAY PKWYW200 | ATTN OPER ACCT | | JACKSONVILLE | FL | 32258 | |
| CYPRESS P & C INS CO | C/O SERV 1ST INS GROUP | P O BOX 31637 | | TAMPA | FL | 33631 | |
| CYPRESS P&C INS | P O BOX 31305 | | | TAMPA | FL | 33631 | |
| CYPRESS P&C INSURANCE | P O  BOX 31301 | | | TAMPA | FL | 33631 | |
| CYPRESS PROP & CAS INS | 4700 140TH AVE N STE 106 | | | CLEARWATER | FL | 33762 | |
| CYPRESS TERMITE- CONSTRUCTION | PO BOX 223076 | | | CARMEL | CA | 93922 | |
| CYPRESS TEXAS LLOYDS | C/O 1ST SRVC INS GROUP | PO BOX 31640 | | TAMPA | FL | 33631 | |
| CYPRESS TEXAS LLOYDS | P O BOX 31640 | | | TAMPA | FL | 77065 | |
| CYPRESS TX LLOYDS | P O BOX 30224 | | | TAMPA | FL | 33630 | |
| CYPRESS TX LLOYDS | PO BOX 50909 | | | SARASOTA | FL | 34232 | |
| CYPRESS VILLAGE | PROPERTY OWNERS ASSOC INC. | 108 CYPRESS BLVD WEST | | HOMOSASSA | FL | 34446 | |
| CYPRESS VILLAGE PROPERTY OWNERS ASSOC | 108 CYPRESS BLVD WEST | | | HOMOSASSA | FL | 34446 | |
| CYPRESS-FAIRBANKS ISD | CYPRESS-FAIRBANKS ISD | 10494 JONES RD 106 | | HOUSTON | TX | 77065 | |
| CYPRESSWOOD MEADOWS HOMEOWNER'S ASSOC | P.O.BOX 539 | | | DUNDEE | FL | 33838-0539 | |
| CYPRESSWOOD UD  E | CYPRESSWOOD UD - TAX COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| CYPREXX SERVICES, LLC. | ATTN: TONY MAHER | 525 GRAND REGENCY BLVD. | | BRANDON | FL | 33510 | |
| CYRC MASTER ASSOCIATION INC | 15751 SAN CARLOS BLVD 8 | | | FORT MYERS | FL | 33908 | |
| CYRUSONE | 3581 SOLUTIONS CENTER 773581 | | | CHICAGO | IL | 60677-3005 | |
| CYRUSONE, LLC | ATTN: GENERAL COUNSEL | 1649 FRANKFORD ROAD WEST | | CARROLLTON | TX | 75007 | |
| CYRUSONE, LLC | ATTN: GENERAL COUNSEL | 2335 SOUTH ELLIS STREET | | CHANDLER | AZ | 85286 | |
| CZECHOWICZ, LARRY | ADDRESS ON FILE | | | | | | |
| CZEKALSKI  REAL ESTATE  INC | PO BOX 25 | | | NATRONA HEIGHTS | PA | 15065 | |
| CZEPINSKI, DENISE | ADDRESS ON FILE | | | | | | |
| D & C CONTRACTING INC | PO BOX 440881 | | | HOUSTON | TX | 77244 | |
| D & C FENCE CO INC | PO BOX 4769 | | | CORPUS CHRISTI | TX | 78469 | |
| D & C ROOFING, LLC | PO BOX 209 | | | DRY BRANCH | WV | 25061 | |
| D & D PAINTING | LARRY DANIELS | 11766 ROBIN HOOD DR | | BATON ROUGE | LA | 70815 | |
| D & D PLASTERING AND DRYWALL | DARREN HICKEY MCCABE | DARREN HICKEY MCCABE | 69 SUMMIT ST UNIT 12 | CLINTON | MA | 01510 | |
| D & G CONSTRUCTION INC | 4305 E FM 1184 100 | | | BURLESON | TX | 76028 | |
| D & H PAINTING, INC. | LEANN B. HEADLEY | DONALD RAY HEADLEY & LEANN B. HEADLEY | 6456 GLENFOREST DRIVE | GARDENDALE | AL | 35071 | |
| D & J DEVELOPMENT INC | 3016 N I35 E | | | LANCASTER | TX | 75134 | |
| D & J INSULATORS INC | 30 LITTLES LN PO BOX 338 | | | HAMPSTEAD | NH | 03841 | |
| D & J MOBILE HOME TRANSPORT | P.O. BOX 1973 | | | GRANTS | NM | 87020 | |
| D & J ROOFING INC | PO BOX 8788 | | | MAMMOTH LAKES | CA | 93546 | |
| D & P GENERAL CONTRACTOR | LLC | 34 E TUNXIS AVE | | BLOOMFIELD | CT | 06002 | |
| D & R CONSTRUCTION CO | 777 HANLEY STREET | | | GARY | IN | 46406 | |
| D & S CONSTRUCTION LLC | 102 S TRICE | | | CLAUDE | TX | 79019 | |
| D & T CONTRACTING LP | 26231 HANNA ROAD | | | SPRING | TX | 77386 | |
| D ALONZO, CAROLINE | ADDRESS ON FILE | | | | | | |
| D AND D INS | 870 E 6TH AVE | | | HIALEAH | FL | 33010 | |
| D AND G CONSTRUCTION | 10811 RIDERWOOD DR | | | HOUSTON | TX | 77099 | |
| D COLEMAN CONSTRUCTION | 870 GLENN ST | | | AKRON | OH | 44320 | |
| D COLEMAN REALTY GROUP LLC | 813 LOVE AVENUE | | | TIFTON | GA | 31794 | |
| D FRANCIS MURPHY INS | 50 MAIN ST | | | HUDSON | MA | 01749 | |
| D HODGES PAINTING & ROOFING INC. | DIANE HODGES | 4433 SW 27TH TER | | DANIA BEACH | FL | 33312 | |
| D L MAR ASSOCIATES | 4009 N 15TH AVE | | | PHOENIX | AZ | 85015 | |
| D M FLEITZ AND ASSOCS | 9811 3RD ST B | | | LOUISVILLE | KY | 40272 | |
| D PARENTE & HARTMAN & | S SHUSCAVAGE & G SOLOMON | 11 EVANS DR | | CRANBURY | NJ | 08512 | |
| D PECK ROOFING INC | 2990 CARGO ST | | | FORT MYERS | FL | 33916 | |
| D R Y INSURANCE GROUP | 320 CENTER ST | | | CHARDON | OH | 44024 | |
| D RONALD BROWN | 47 LOGGERHEAD DRIVE | | | COLUMBIA | SC | 29229 | |
| D STERLING APPRAISAL SERVICES LLC | 25 CLEARWATER CT | | | DAMASCUS | MD | 20872 | |
| D TORR GENERAL | CONTRACTORS | 218 NW 92 ST | | MIAMI SHORES | FL | 33150 | |
| D TROTTER GROUP | CONTRACTING INC | 698 COUNTY ROAD 3341 | | PARADISE | TX | 76073 | |
| D&A TAYLOR HVAC INC | GARY D. TAYLOR | 2334 FOUNDARY DRIVE | | KATY | TX | 77493 | |
| D&D BONDED LOCKSMITHS | 410 C EAST ALDEN AVENUE | | | VALDOSTA | GA | 31602 | |
| D&D BUILDERS GROUP, INC | DARIO PACHECO | 4762 SW 127 COURT | | MIAMI | FL | 33175 | |
| D&D FAMILY CONST LLC. | DAVID LEVIN | 2 GREEN RD | | PEABODY | MA | 01960 | |
| D&D RENOVATIONS INC | 9817 HUFF PUFF RD | | | LAKELAND | TN | 38002 | |
| D&D SIDING INC | 500 CENTRAL DR STE 108 | | | VIRGINIA BEACH | VA | 23454 | |
| D&G QUALITY ROOFING & | ROBERT & JOAN HILTON | 4305 FM 1187 STE 100 | | BURLESON | TX | 76028 | |
| D&G QUALITY ROOFING, INC | 4305 FM 1187, STE 100 | | | BURLESON | TX | 76028 | |
| D&K ROOFING | DAVID W. BRAKEFIELD | 1520 LEISURE PLACE, APT. B | | FESTUS | MO | 63028 | |
| D&M ENTERPRISE GROUP, LLC | ATTN: STEVEN GERHARDT | 88 WEST FRONT STREET | | KEYPORT | NJ | 07735 | |
| D&M INTERIOR TRIM, LLC | DONALD RAY FLACK | 513 APPLE GROVE RD | | LACEYS SPRING | AL | 35754 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| D&P CONSTR & RESTR A DIV | 3330 FILLMORE HEIGHTS | | | COLORADO SPRINGS | CO | 80923 | |
| D&R ELECTRIC CORP | STUART J RYAN JR | 112 DEXTER AVE | | WATERTOWN | MA | 02472 | |
| D&R WATER WELL & PUMP SERVICE | DON L WALKER | 1157 N MEYERSVILLE RD | | BRENHAM | TX | 77833 | |
| D&S HALBERT ENTERPRISES LLC | 139 SHERMAN STREET | | | RUSK | TX | 75785 | |
| D&S WEATHERPROOFING, LTD | 4410 W ROOSEVELT ROAD | | | HILLSIDE | IL | 60162 | |
| D&W WINDOWS & SUNROOMS | & EST OF JEAN SIMPSON | 8068 E COURT ST | | DAVISON | MI | 48423 | |
| D. B. HOME REPAIR | DONNA S BERTOLACCI | DONNA S BERTOLACCI | 14203 CLEAR CREEK | SAN ANTONIO | TX | 78232 | |
| D. R. MARTINEAU CONSTRUCTION, INC | DANIEL R. MARTINEAU | 3711 CRESTWELL ST. | | ST. JAMES CITY | FL | 33956 | |
| D. RAUSCH CONSTRUCTION | DON RAUSCH CONSTRUCTION INC. | 712 S. WILLIAMS ROAD | | PALM SPRINGS | CA | 92264 | |
| D.B. WRIGHT CONSTRUCTION, INC | 120 NW 14TH AVE | | | DELRAY BEACH | FL | 33444 | |
| D.C. RANDALL, JR. | KATHLEEN BOX, ESQ., | LEGAL AID SOCIETY OF SAN DIEGO, INC., | 110 S. EUCLID AVE., | SAN DIEGO | CA | 92114 | |
| D.G. DIAZ ROOFING SERVICES | 4513 EAST JUDGE PEREZ | | | MERAUX | LA | 70075 | |
| D.I.M.E. ADULT 3 ASSOCIATION | 5542 TRES PIEDRAS RD | | | LAS VEGAS | NV | 89122 | |
| D.J. ROOFING & CONSTRUCTION CO. INC. | 24623 W. KINGSCREST CIRCLE | | | SPRING | TX | 77389 | |
| D.L.H CONST INC | DARREL HANEY | P O BOX 1233 | | SEABROOK | TX | 77586 | |
| D.P. ELECTRIC, INC. | ATTN: GARY CHILDERS | 6002 S ASH AVENUE | | TEMPE | AZ | 85283 | |
| D.S. CONSTRUCTION & REMODELING | 9002 CHIMNEY ROCK, SUITE G-131 | | | HOUSTON | TX | 77096 | |
| D/B/A AMERICAN CRAFTSMAN RESTORATION | AMERICRAFT CONSTRUCTION, INC. | 26074 AVE HALL, SUITE 10 | | VALENCIA | CA | 91355 | |
| D/B/A CENTURY PUBLIC ADJSUTERS, INC. | A1 PROPERTY DAMAGE CLAIMS AGENCY, INC | A1 PROPERTY DAMAGE CLAIMS AGENCY, INC | 960 NE 175TH ST | N MIAMI BEACH | FL | 33162 | |
| DABELGOTT INS AGENCY INC | 4765 CARMEL MOUNTAIN 202 | | | SAN DIEGO | CA | 92130 | |
| DABELSTEIN CONSTRUCTION | JON P. DABELSTEIN | 1222 QUAKER STREET | | NORTHBRIDGE | MA | 01534 | |
| DABNEY, CATHY | ADDRESS ON FILE | | | | | | |
| DABNEY, SIERRA | ADDRESS ON FILE | | | | | | |
| DACEY INSURANCE AGENCY | INC | 631 MAIN ST | | EAST GREENWICH | RI | 02818 | |
| DACKMAN & HEYMAN, LLC | 2221 MARYLAND AVENUE | | | BALTIMORE | MD | 21218 | |
| DACKMAN GROUND RENT | 2221 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| DACKMAN GROUND RENTS | 2221 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| DACQUISTO, GEMMA | ADDRESS ON FILE | | | | | | |
| DADDONA, DIANA | ADDRESS ON FILE | | | | | | |
| DADE COUNTY | DADE COUNTY - COLLECTOR | 300 W. WATER ST | | GREENFIELD | MO | 65661 | |
| DADE COUNTY | DADE COUNTY-TAX COMMISSI | PO BOX 349 | | TRENTON | GA | 30752 | |
| DADE COUNTY WATER & SEWER AUTHORITY | 250 BOND ST | | | TRENTON | GA | 30752-2306 | |
| DADE PROFESSIONAL ROOFING | 971 NW 35 AVE | | | MIAMI | FL | 33125 | |
| DADE, APRIL | ADDRESS ON FILE | | | | | | |
| DADGAR INS | 400 W CUMMINGS PARK6725 | | | WOBURN | MA | 01801 | |
| DAEZUAN GILKEY | 3186 NW EXPRESSWAY APT 297 | | | OKLAHOMA CITY | OK | 73112 | |
| DAFTER TOWNSHIP | DAFTER TOWNSHIP - TREASU | P.O.BOX 81 | | DAFTER | MI | 49724 | |
| DAGGETT COUNTY | DAGGETT COUNTY-TREASURER | P.O. BOX 400 | | MANILA | UT | 84046 | |
| DAGGETT, REGINALD | ADDRESS ON FILE | | | | | | |
| DAGOSTINO & SONS | CONSTRUCTION INC | 11907 WEST SAMPLE RD | | CORAL SPRINGS | FL | 33065 | |
| DAGSBORO TOWN | DAGSBORO TOWN - TAX COLL | 33134 MAIN ST POB 420 | | DAGSBORO | DE | 19939 | |
| DAHL, TAMARA | ADDRESS ON FILE | | | | | | |
| DAHLBERG, SARA | ADDRESS ON FILE | | | | | | |
| DAHLEN, DONNA | ADDRESS ON FILE | | | | | | |
| DAHLINGER & CO INS | 1216 12TH AVE SOUTH | | | NAMPA | ID | 83653 | |
| DAHMS INS | 1732 RT 206 | | | SOUTHAMPTON | NJ | 08088 | |
| DAIGLE & TRAVERS INS | 22 THORNDAL CIRCLE.STE 2 | | | DARIEN | CT | 06820 | |
| DAIGNAULT REALTY INC | 215 N COURTENAY PKWY | | | MERRITT ISLAND | FL | 32953 | |
| DAILEY, JULIA | ADDRESS ON FILE | | | | | | |
| DAIRYLAND TOWN | DAIRYLAND TWN TREASURER | 816 E KINGSDALE RD | | DAIRYLAND | WI | 54830 | |
| DAISEY TRUST | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| DAISUKE KOBAYASHI | 7065 ROCK GLEN AVE | | | SAN DIEGO | CA | 92111 | |
| DAISY ARRAZ CAETA | 2940 SW 114 AVE | | | MIAMI | FL | 33165 | |
| DAISYTOWN BORO | DAISYTOWN BORO - TAX COL | 124 SEIBERT ST | | JOHNSTOWN | PA | 15902 | |
| DAIWA CAPITAL MARKETS AMERICA, INC. | ATTN: LEGAL DEPARTMENT | FINANCIAL SQUARE | 32 OLD SLIP | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA, INC. | ATTN: MBS GRADING DESK | FINANCIAL SQUARE | 32 OLD SLIP | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA, INC. | ATTN: MBS TRADING DESK | FINANCIAL SQUARE | 32 OLD SLIP | NEW YORK | NY | 10005 | |
| DAKOTA COUNTY | 1590 HIGHWAY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY | DAKOTA COUNTY - TREASURE | PO BOX 863 | | DAKOTA CITY | NE | 68731 | |
| DAKOTA COUNTY P.T. R. | DAKOTA COUNTY - P.T.& R. | 1590 HIGHWAY 55 | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY TREASURER | 1590 HWY 55 W | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY TREASURER | 1601 BROADWAY | | | DAKOTA CITY | NE | 68731-0039 | |
| DAKOTA ELECTRIC | ASSOCIATION | PO BOX 64427 | | ST PAUL | MN | 55164 | |
| DAKOTA FARM MUT INS | 402 1ST ST S | | | BRANDT | SD | 57218 | |
| DAKOTA FARM MUTUAL INS | RR1 BOX 200 | | | BRANDT | SD | 62708 | |
| DAKOTA FIRE INSURANCE CO | P O BOX 712 | | | DES MOINES | IA | 50303 | |
| DAKOTA FLOOR COVERING SPECIALISTS | SCOTT ALKEN LYNDEEN | SCOTT ALKEN LYNDEEN | 1513 2ND AVE. NE | EAST GRAND FORKS | MN | 56721 | |
| DAKOTA STANTON MTL | 941 S 8TH ST STE 100 | | | FARMINGTON | MN | 55024 | |
| DAKOTA TOWN | DAKOTA TWN TREASURER | N649 COUNTY RD Y | | WAUTOMA | WI | 54982 | |
| DALE BORO | DALE BORO - TAX COLLECTO | 277 DAVID ST | | JOHNSTOWN | PA | 15902 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DALE C. GLASSFORD, P.A. | P. O. BOX 160052 | | | MIAMI | FL | 33116 | |
| DALE C. GLASSFORD, PA | 12908 SW | 133RD COURT | | MIAMI | FL | 33186 | |
| DALE CANNON INS AGENCY | 13818 ZION RD | | | TOMBALL | TX | 77375 | |
| DALE COUNTY | DALE CO-REV COMMISSIONER | P O BOX 267 | | OZARK | AL | 36361 | |
| DALE COUNTY PROBATE JUDGE | 1 COURT SQUARE | | | OZARK | AL | 36360 | |
| DALE DODRILL INSURANCE | INC | 7807 W MISSISSIPPI AVE | | LAKEWOOD | CO | 80226 | |
| DALE DOWDLE | 1302 GREENSBORO AVE | | | TUSCALOOSA | AL | 35402 | |
| DALE E JOHNSON | 7551 E KAEL CIRCLE | | | MESA | AZ | 85207 | |
| DALE FRANK INS | P O BOX 455 | | | SUNDERLAND | MA | 01375 | |
| DALE KESSLER | 34 S 5TH STREET | | | ALLENTOWN | PA | 18101 | |
| DALE LANCASTER | 7606 MEADOW GREEN | | | SAN ANTONIO | TX | 78201 | |
| DALE LIEKWEG | 2400 WHITE OAK DR | | | AMES | IA | 50014 | |
| DALE LOGUE LONG | TED GREEN | LAW OFFICES OF TED GREENE, INC. | 1912 F STREET SUITE 110 | SACRAMENTO | CA | 95811 | |
| DALE TIMPLE & THERESA | LAMAINE TIMPLE | 27384 IMPERIAL OAKS CIR | | BONITA SPRINGS | FL | 34135 | |
| DALE TOWN | DALE TWN TREASURER | P.O. BOX 83 | | DALE | WI | 54931 | |
| DALE WHITLOCK CONST. | DALE R WHITLOCK | PO BOX 2 | | WEST POINT | CA | 95255 | |
| DALE, HOLLY | ADDRESS ON FILE | | | | | | |
| DALE, JAMES | ADDRESS ON FILE | | | | | | |
| DALE, JOHN | ADDRESS ON FILE | | | | | | |
| DALEBOUT INS AGENCY | 4402 N WALL ST  A | | | SPOKANE | WA | 99205 | |
| DALES HANDYMAN SERVICES | 31000 N 10TH AVE | | | SPIRIT LAKE | IN | 83869 | |
| DALES INS AGENCY | 12780 W DIXIE HWY 2ND FL | | | N MIAMI | FL | 33161 | |
| DALES ROOFING INC | 5681 E US HWY 60 | | | ROGERSVILLE | MO | 65742 | |
| DALES TREE SERVICE LLC | ELONZO DALE MESSER JR. | 2131 AARON AVENUE | | GRAND RIDGE | FL | 32442 | |
| DALEUS, LISA | ADDRESS ON FILE | | | | | | |
| DALEY, MARYANN | ADDRESS ON FILE | | | | | | |
| DALEY, RAYMOND | ADDRESS ON FILE | | | | | | |
| DALFE CONST & ADRIANA | OLIVEIRA & ORANGE CO HSG | 2161 WINDCREST LAKE CIR | | ORLANDO | FL | 32824 | |
| DALFORT ROOFING | JAMES MOLINA | 2216 RIDGEWOOD | | BEDFORD | TX | 76021 | |
| DALIA LIVAS | LAW OFFICE OF JUAN ANGEL GUERRA | JUAN ANGEL GUERRA | 1406 N. STUART PLACE ROAD, SUITE A | HARLINGTON | TX | 78552 | |
| DALLAM CAD | DALLAM CAD - TAX COLLECT | P O BOX 579 | | DALHART | TX | 79022 | |
| DALLAM COUNTY | DALLAM COUNTY - TAX COLL | P O BOX 1299 | | DALHART | TX | 79022 | |
| DALLAS A MCKELLIPS | 906 FOREST DR | | | NORFOLK | NE | 68701 | |
| DALLAS AREA MUNICIPAL AUTHORITY | 101 MEMORIAL HIGHWAY | | | SHAVERTOWN | PA | 18708 | |
| DALLAS BORO | DALLAS BORO - TAX COLLEC | 25 MAIN ST | | DALLAS | PA | 18612 | |
| DALLAS BORO SCHOOL DISTR | DALLAS BORO SD - TAX COL | 25 MAIN ST | | DALLAS | PA | 18612 | |
| DALLAS CITY | DALLAS CITY-TAX COLLECTO | 200 MAIN ST | | DALLAS | GA | 30132 | |
| DALLAS COUNTY | 1201 ELM STREET | SUITE 2600 | | DALLAS | TX | 75270 | |
| DALLAS COUNTY | DALLAS COUNTY - COLLECTO | P.O. BOX 529 | | BUFFALO | MO | 65622 | |
| DALLAS COUNTY | DALLAS COUNTY - TAX COLL | 1201 ELM STREET, SUITE 2 | | DALLAS | TX | 75270 | |
| DALLAS COUNTY | DALLAS COUNTY - TAX COLL | P O BOX 1024 | | FORDYCE | AR | 71742 | |
| DALLAS COUNTY | DALLAS COUNTY - TREASURE | 801 COURT ST | | ADEL | IA | 50003 | |
| DALLAS COUNTY | DALLAS COUNTY-TAX COLLEC | P. O. BOX 987 | | SELMA | AL | 36702 | |
| DALLAS COUNTY CIRCUIT& COUNTY CLERK | 206 W 3RD ST | | | FORDYCE | AR | 71742 | |
| DALLAS COUNTY DISTRICT CLERK | 600 COMMERCE STREET, SUITE 103 | GEORGER ALLEN COURTS BUILDING | | DALLAS | TX | 75202 | |
| DALLAS COUNTY JUDE OF PROBATE | PO BOX 987 | | | SELMA | AL | 36702-0987 | |
| DALLAS COUNTY RECORDING DEPT | 509 MAIN ST | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX COLLECTOR | 105 LAUDERDALE ST | | | SELMA | AL | 36701 | |
| DALLAS COUNTY TAX COLLECTOR | 1201 ELM STREET, SUITE 2600 | | | DALLAS | TX | 75270 | |
| DALLAS COUNTY TAX COLLECTOR | 206 WEST 3RD ST | | | FORDYCE | AR | 71742 | |
| DALLAS COUNTY TAX OFFICE | ATTN: JOHN AMES | 500 ELM STREET | | DALLAS | TX | 75202-3304 | |
| DALLAS COUNTY TAX OFFICE | JOHN R AMES CTA | PO BOX 139066 | | DALLAS | TX | 75313 | |
| DALLAS COUNTY URD | DALLAS COUNTY URD - COLL | P O BOX 140035 | | IRVING | TX | 75014 | |
| DALLAS COURT & DETENTION SERVICES | PO BOX 840245 | | | DALLAS | TX | 75284 | |
| DALLAS HENLEY CONST | 167 PVT 8086 | | | BUNA | TX | 77612 | |
| DALLAS MTL INS ASSOC | P O BOX 624 | | | DALLAS CENTER | IA | 50063 | |
| DALLAS MUTUAL INS ASSOC | 1410 WALNUT STREET | | | DALLAS CENTER | IA | 50063 | |
| DALLAS PLANTATION | DALLAS PLANTATION -COLLE | PO BOX 460 | | RANGELEY | ME | 04970 | |
| DALLAS S.D./FRANKLIN TWP | DALLAS SD - TAX COLLECTO | 2825 MEMORIAL HWY | | DALLAS | PA | 18612 | |
| DALLAS S.D./KINGSTON | DALLAS SD - TAX COLLECTO | 180 E CENTER ST | | SHAVERTOWN | PA | 18708 | |
| DALLAS TOWN | DALLAS TWN TREASURER | 1439 4 1/2 AVE | | DALLAS | WI | 54733 | |
| DALLAS TOWNSHIP | DALLAS TOWNSHIP - TREASU | 510 ELM ST | | FOWLER | MI | 48835 | |
| DALLAS TOWNSHIP | HOLLY DAUBERT - TAX COLL | 105 LT MICHAEL CLEARY DR | | DALLAS | PA | 18612 | |
| DALLAS TOWNSHIP/SD | HOLLY DAUBERT - TAX COLL | 105 LT MICHAEL CLEARY DR | | DALLAS | PA | 18612 | |
| DALLAS VILLAGE | DALLAS VLG TREASURER | P O BOX 84 | | DALLAS | WI | 54733 | |
| DALLAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| DALLAS, DONNA | ADDRESS ON FILE | | | | | | |
| DALLAS, LASHUNDA | ADDRESS ON FILE | | | | | | |
| DALLASTOWN AREA S/D - YO | YORK COUNTY - TREASURER | 28 EAST MARKET STREET- R | | YORK | PA | 17401 | |
| DALLASTOWN AREA SCHOOL D | DALLASTOWN AREA SCHOOL D | 700 NEW SCHOOL LANE | | DALLASTOWN | PA | 17313 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DALLASTOWN AREA SCHOOL D | DALLASTOWN AREA SD - COL | 192 OAK RD | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN AREA SCHOOL D | DALLASTOWN AREA SD - COL | 8594 ALLISON LANE | | SEVEN VALLEYS | PA | 17360 | |
| DALLASTOWN AREA SCHOOL D | LINDA SHAUB - TAX COLLEC | 442  EAST MAIN | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN BORO | DALLASTOWN BORO - COLLEC | 442 EAST MAIN ST | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN S.D./ LOGANVI | LINDA MARCIN - TAX COLLE | POB 342 | | LOGANVILLE | PA | 17342 | |
| DALLSTAR CONSTRUCTION | ALBERT JUAREZ | 2121 SOUTHMOOR DR | | CARROLLTON | TX | 75006 | |
| DALPIAZ, PETER | ADDRESS ON FILE | | | | | | |
| DALTON BORO | DALTON BORO - TAX COLLEC | 111 WESCOTT ST POB 444 | | DALTON | PA | 18414 | |
| DALTON CAGE EMORY, ET AL. | PRO SE | DALTON C. AND JENNIFER EMORY | 1296 HARBOR BLVD. | PORT CHARLOTTE | FL | 33952 | |
| DALTON FIRE DISTRICT | DALTON FIRE DISTRICT-COL | 462 MAIN STREET | | DALTON | MA | 01226 | |
| DALTON TOWN | DALTON TOWN - TAX COLLEC | 462 MAIN STREET | | DALTON | MA | 01226 | |
| DALTON TOWN | DALTON TOWN - TAX COLLEC | 756 DALTON RD | | DALTON | NH | 03598 | |
| DALTON TOWNSHIP | DALTON TOWNSHIP - TREASU | 1616 E RILEY THOMPSON | | MUSKEGON | MI | 49445 | |
| DALWORTH RESTORATION | 12750 S. PIPELINE RD | | | EULESS | TX | 76040 | |
| DALY, KAREN | ADDRESS ON FILE | | | | | | |
| DAMAGE CONTRL & RESTOR | INC | 413 DIVISION ST | | KANSAS CITY | KS | 66103 | |
| DAMAGE CONTROL & RESTORATION, INC. | 413 DIVISION ST. | | | KANSAS CITY | KS | 66103 | |
| DAMAGE CONTROL BUILDERS | C AND B BAIRD | 422 S DREW STREET | | MESA | AZ | 85210 | |
| DAMAGE INC | 2398 SE 13TH ST | | | POMPANO BEACH | FL | 89106 | |
| DAMAGE RECOVERY UNIT | PO BOX 801770 | | | KANSAS CITY | MO | 64180-1770 | |
| DAMAGE RESTORATION & CON | 936 S INDUSTRIAL PARK RD | | | PRATTVILLE | AL | 36067 | |
| DAMAGE SOLUTIONS LLC | 250 EQUESTRIAN DR | | | LAFAYETTE | IN | 47905 | |
| DAMAN ASSOCIATES INC | 808 HIGH MOUNTAIN RD | | | FRANKLIN LAKES | NJ | 07417 | |
| DAMARIS ROMAN | PASEOS REALES CABALLERO BW-1 | | | ARECIBO | PR | 00612 | |
| DAMARIS SALGADO | 326 HAWKINS ST 3 | | | PROVIDENCE | RI | 02904 | |
| DAMARISCOTTA TOWN | DAMARISCOTTA TN-TAX COLL | 21 SCHOOL STREET | | DAMARISCOTTA | ME | 04543 | |
| DAMASCUS | DAMASCUS TOWN - TREASURE | 208 W LAUREL AVENUE | | DAMASCUS | VA | 24236 | |
| DAMASCUS TOWNSHIP | DAMASCUS TWP - TAX COLLE | 22 SHEARDS RD | | MILANVILLE | PA | 18443 | |
| DAMBERG, CATHERINE | ADDRESS ON FILE | | | | | | |
| DAMIAN & TRAELYNN | PIRNER | 9 PARK DR W | | CIRCLE PINES | MN | 55014 | |
| DAMIAN HELLING | 300 WHITE FOX RUN | | | FALLBROOK | CA | 92028 | |
| DAMIAN, VONDA | ADDRESS ON FILE | | | | | | |
| DAMON CROSSLAND | 1101 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| DAMON PEDERSEN INC | 203 S 2ND AVENUE | | | ROCK RAPIDS | IA | 51246 | |
| DAMON PENDLETON | ADDRESS ON FILE | | | | | | |
| DAMONTE, WILLIAM | ADDRESS ON FILE | | | | | | |
| DAMPIER BUILDERS LLC | 23991 REAMES RD | | | ZACHARY | LA | 70791 | |
| DAN BERNAN AGENCY | 998 FARMINGTON AVE | SUITE 212 | | WEST HARTFORD | CT | 06107 | |
| DAN BLOHM ROOFING, INC | 234 CAPE HENRY | | | CORPUS CHRISTI | TX | 78412 | |
| DAN BURGHARDT INS AGENCY | 3008 DAVID DR | | | METAIRE | LA | 70003 | |
| DAN BURRY INS AGENCY INC | PO BOX 6009 | | | SOUTH BEND | IN | 46660 | |
| DAN CO LLC | 5770 DUDLEY ST | | | ARVADA | CO | 80002 | |
| DAN CONSTRUCTION | DANIEL RODRIGUEZ HERRERA | APARTADO 2704 | | RIO GRANDE | PR | 00745 | |
| DAN EGGERT CONSTRUCTION | DANNY J EGGERT | 15535 LA PEYRE | | MOORPARK | CA | 93021 | |
| DAN GREENE & VICKI | GREENE | 41 FOREST TRAIL | | SAINT PAUL | MN | 55115 | |
| DAN JOHNSON | SCOTT C. EHLERMANN, ESQ. | 655 CRAIG RD., STE. 252 | | ST. LOUIS | MO | 63141 | |
| DAN LYNCH & BECKY LYNCH | 2804 LAKE CREST DR | | | FLOWER MOUND | TX | 75022 | |
| DAN RYAN INS AGENCY INC | 6300 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73139 | |
| DAN SALLEE CONSTRUCTION | 4711 SNOWGRASS PL NE | | | OLYMPIA | WA | 98516 | |
| DAN SERGIO DE LA CRUZ | J. PATRICK SUTTON | 1706 W. 10TH STREET | | AUSTIN | TX | 78073 | |
| DAN SWAN APPRAISALS | 150 RAINBOW ROCK ROAD | | | SEDONA | AZ | 86351 | |
| DAN THE MAN REAL ESTATE | ATTN: DANIEL BOLLING | 30 OAKWOOD DR | | OXFORD | ME | 04270 | |
| DAN TOSH & ASSOCIATES | PO BOX 1287 | | | BRENTWOOD | CA | 94513 | |
| DAN W WELCH INC & | KELLY TOWNSEND | 893 S MATLACK ST STE130B | | WEST CHESTER | PA | 19382 | |
| DAN WEINER INS AGENCY | 235 E NINE MILE RD | SUITE 11 | | PENSACOLA | FL | 32534 | |
| DANA DEAN ROOFING CO LLC | 3605 TRAWICK CIRCLE | | | RALEIGH | NC | 27604 | |
| DANA E. WHITE, ET AL. | THIRD PARTY-PRO SE - SAMUEL WHITE | 216 MILLS AVE, | | BECKLEY | WV | 25801 | |
| DANA HERRING | 310 AMITE RD. | | | BROOKHAVEN | MS | 39601 | |
| DANA OUTLAW APPRAISALS | 4921 MORTON RD | | | NEW BERN | NC | 28560 | |
| DANA OUTLAW APPRAISALS | 4921 MORTON RD | | | NEW BERN | NC | 28562 | |
| DANA TARAR & | JEFFREY RUFF | 5221 KIRK ST | | DENVER | CO | 80249 | |
| DANAHER, EMILY | ADDRESS ON FILE | | | | | | |
| DANAHER, SYLVIA | ADDRESS ON FILE | | | | | | |
| DANBACK INS AGENCY | 8312 BURNETT RD SUITE115 | | | AUSTIN | TX | 78757 | |
| DANBURY CITY | DANBURY CITY - TAX COLLE | 155 DEER HILL AVE | | DANBURY | CT | 06810 | |
| DANBURY INS | 230 BEAL ST | | | HINGHAM | MA | 02043 | |
| DANBURY MILL HOMEOWNERS ASSOCIATION INC | C/O ASSET REAL ESTATE | 4004 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| DANBURY PLACE COA | 200 MERRIMACK ST | | | HAVERHILL | MA | 01830 | |
| DANBURY TOWN | DANBURY TOWN - TAX COLLE | 23 HIGH STREET | | DANBURY | NH | 03230 | |
| DANBY TOWN | DANBY TOWN - TREASURER | 130 BROOK RD | | DANBY | VT | 05739 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DANBY TOWN | DANBY TOWN-TAX COLLECTOR | 1830 DANBY RD TOWN HALL | | ITHACA | NY | 14850 | |
| DANBY TOWNSHIP | DANBY TOWNSHIP - TREASUR | 10680 CHARLOTTE HIGHWAY | | PORTLAND | MI | 48875 | |
| DANCASKY, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| DANDRIDGE CITY | DANDRIDGE CITY-TAX COLLE | PO BOX 38 | | DANDRIDGE | TN | 37725 | |
| DANDYKLEAN LLC | JOHN DAVID KIMBLE | 1010 BLUEBELL STREET | | OXNARD | CA | 93036 | |
| DANE ROOFING | KELLY LEE DANE | KELLY LEE DANE | 6505 W PARK BLVD, SUITE 306-241 | PLANO | TX | 75093 | |
| DANE VILLAGE | DANE VLG TREASURER | PO BOX 168/102 W MAIN | | DANE | WI | 53529 | |
| DANERI DIEZ PA | 9999 NE 2ND AVE STE 301 | | | MIAMI SHORES | FL | 33138 | |
| DANG, TRUONG | ADDRESS ON FILE | | | | | | |
| DANGELS HOME REMODELING | MIGUEL A ARPEYTIA | 5 S VICTORIA LN | | STREAMWOOD | IL | 60107 | |
| DANIA LEYTON, ET AL. | CORONA LAW FIRM, P.A. | RICARDO R. CORONA | 3899 NW 7TH STREET, SECOND FLOOR | MIAMI | FL | 33126 | |
| DANIEL & ROBIN TURNER | 1801 FOREST RD | | | OKMULGEE | OK | 74447 | |
| DANIEL ALEXANDER WHITE | 3115 WACOS | | | SAN ANTONIO | TX | 78238 | |
| DANIEL B OBRIEN TRUSTEE | PO BOX 1884 | | | MOBILE | AL | 36633 | |
| DANIEL B. SMITH | ADDRESS ON FILE | | | | | | |
| DANIEL BELTZMAN | ADDRESS ON FILE | | | | | | |
| DANIEL BENYAMIN, ET AL. | KORNFELD & ASSOCIATES, P.C. | RANDY M. KORNFELD | 240 MADISON AVENUE, 8TH FLOOR | NEW YORK | NY | 10016 | |
| DANIEL BOGUMIL AND | LAURA L YOUNG | 4889 SE DEVENWOOD WAY | | STUART | FL | 34997 | |
| DANIEL BOONE S.D./AMITY | DANIEL BOONE SD - COLLEC | 2114 WEAVERTOWN ROAD | | DOUGLASSVILLE | PA | 19518 | |
| DANIEL BOONE S.D./BIRDSB | DANIEL BOONE AREA SD - T | 2144 WEAVERTOWN ROAD | | DOUGLASSVILLE | PA | 19518 | |
| DANIEL BOONE S.D./UNION | DANIEL BOONE AREA SD - T | 2144 WEAVERTOWN RD | | DOUGLASSVILLE | PA | 19518 | |
| DANIEL BURDISS & TAYLOR | BURDISS | 16807NW 76TH ST | | PARKVILLE | MO | 64152 | |
| DANIEL BUSH | ADDRESS ON FILE | | | | | | |
| DANIEL C HOEAN PUBLIC | 322 DAWN HILL DR | | | FRIENDSWOOD | TX | 77546 | |
| DANIEL CANNON PLUMBING & | 13 UNION AVE | | | SPRING LAKE | NJ | 07762 | |
| DANIEL CHARLES FRICKEY | 2911A S SHORE BLVD 100 | | | LEAGUE CITY | TX | 77573 | |
| DANIEL CLEMENS | 898 WEST MAPLE DRIVE | | | SOUTHHAMPTON | PA | 18966 | |
| DANIEL CORREIA AND | SARA CORREIA | 311 HIGHLAND AVE | | DOWNINGTOWN | PA | 19335 | |
| DANIEL DURIAS | ADDRESS ON FILE | | | | | | |
| DANIEL E SPADONI | ADDRESS ON FILE | | | | | | |
| DANIEL E. KISH AKA DANIEL KISH | MICHAEL L. THAL | 10607 CROSSINGS DRIVE | | REMINDERVILLE | OH | 44202 | |
| DANIEL F SURDYK & | JACQUELINE L SURDYK | 3842 CARMELDO LN | | CANANDAIGUA | NY | 14424 | |
| DANIEL FARON AND NICOLE NUNN-FARON | ANGELA REDDEN-JANSEN | ANDREW SANDRONI | 3350 GREENWOOD BLVD | MAPLEWOOD | MO | 63143 | |
| DANIEL FINGLETON & | DESTINY ROELOFSZ | 4170 RUEDA DR | | SAN DIEGO | CA | 92124 | |
| DANIEL FITZGERALD & | ALLISON FITZGERALD | 6309 WALNUT DR | | PINSON | AL | 35126 | |
| DANIEL FLOORING & DESIGN | 73 SW 12TH AV 112 | | | DANIA BEACH | FL | 33004 | |
| DANIEL FRIES & ASSOCIATES INC | 349 B DAHLONEGA STREET | | | CUMMING | GA | 30040 | |
| DANIEL GARCIA & MARIA | PAZ GARCIA | 206 W CLARENDON DR | | ROUND LAKE BEACH | IL | 60073 | |
| DANIEL GOULD AND | MELISSA GOULD | 10956 MISSISSIPPI DR N | | CHAMPLIN | MN | 55316 | |
| DANIEL GUNTHER & CINDY | GUNTHER | 6832 NW 1ST CT | | MARGATE | FL | 33063 | |
| DANIEL H CRAVEN P.C. | POST OFFICE DRAWER 4489 | | | GULF SHORES | AL | 36547 | |
| DANIEL HAILE ROOFING | DANIEL HAILE | PO BOX 1000 | | COLBERT | OK | 74733 | |
| DANIEL HENRY BUILDERS & | R&M VINYARD | 6040 S MEADE | | CHICAGO | IL | 60638 | |
| DANIEL HERNANDEZ | 1439 E SAN MIGUEL AVE | | | PHOENIX | AZ | 85014 | |
| DANIEL HOLLERAN | PO BOX 2553 | | | NOVATO | CA | 94948 | |
| DANIEL HORVATH AND | AMBER HORVATH | 78 APPLE BLOSSOM DR | | LANCASTER | PA | 17602 | |
| DANIEL INS AGENCY | 18 WEST GALENA | | | BUTTE | MT | 59703 | |
| DANIEL J FRIETAS | ADDRESS ON FILE | | | | | | |
| DANIEL J HARRINGTON | ADDRESS ON FILE | | | | | | |
| DANIEL J TALEREK, TREASURER | LORAIN COUNTY 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| DANIEL J. SWEDA & ASSOCIATES P.L.L.C. | 21650 W ELEVEN MILE ROAD | SUITE 200 | | SOUTHFIELD | MI | 48076 | |
| DANIEL JAMES CONSTRUCTION | DANIEL JAMES | 127 ALTON LN | | RINGGOLD | GA | 30736 | |
| DANIEL L DELANEY | ADDRESS ON FILE | | | | | | |
| DANIEL L GARZA | ADDRESS ON FILE | | | | | | |
| DANIEL LEE SMITH LLC | 11250 OLD ST AUGUSTINE RD 15-343 | | | JACKSONVILLE | FL | 32257 | |
| DANIEL M BOLLING/DAN THE MAN REAL ESTATE | 30 OAKWOOD DRIVE | | | OXFORD | ME | 04270 | |
| DANIEL N STEIN | 9923 VINEYARD LAKE LANE | | | JACKSONVILLE | FL | 32256 | |
| DANIEL NEALE | ADDRESS ON FILE | | | | | | |
| DANIEL NEMEC | ADDRESS ON FILE | | | | | | |
| DANIEL O. CREAGAN | ROBERT E. DINARDO, ESQ. | CATANIA MAHON MILLIGRAM & RIDER, PLLC | ONE CORWYN COURT P.O. BOX 1479 | NEWBURG | NY | 12550 | |
| DANIEL ORELLANA | ADDRESS ON FILE | | | | | | |
| DANIEL P WIXTED PUBLIC | ADJUSTER LLC | 20 JASMINE WAY | | SEWELL | NJ | 08080 | |
| DANIEL PEREZ | ADDRESS ON FILE | | | | | | |
| DANIEL PILES | ADDRESS ON FILE | | | | | | |
| DANIEL R. DELOREY, III | LINDA O'CONNELL, ESQ | LAW OFFICES OF LINDA O'CONNELL | P.O. BOX 1461 | ANDOVER | MA | 01810 | |
| DANIEL SCOTT PERRYMAN | ADDRESS ON FILE | | | | | | |
| DANIEL SIMON APPRAISAL SERVICES | 24700 E 121ST STREET S | | | BROKEN ARROW | OK | 74014 | |
| DANIEL STERNBACH | ADDRESS ON FILE | | | | | | |
| DANIEL STRICKLIN | ADDRESS ON FILE | | | | | | |
| DANIEL TODD APPRAISAL SERVICES LLC | 1815 E GREENBRIAR LN | | | BLOOMINGTON | IN | 47401 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DANIEL VAUGHAN & | ADDRESS ON FILE | | | | | | |
| DANIEL VILORIA | ADDRESS ON FILE | | | | | | |
| DANIEL W HOLSHUE | ADDRESS ON FILE | | | | | | |
| DANIEL WALKER & JENNIFER | WALKER | 12 ROMIE DR | | JACKSON | TN | 38305 | |
| DANIEL WITT | ADDRESS ON FILE | | | | | | |
| DANIEL YOWELL ART & PHOTOGRAPHY | 256 MAPLE STREET | | | WARMINSTER | PA | 18974 | |
| DANIEL, JOHNNY | ADDRESS ON FILE | | | | | | |
| DANIEL, JOHNSON | ADDRESS ON FILE | | | | | | |
| DANIEL, TETSURA | ADDRESS ON FILE | | | | | | |
| DANIELLE AND KENNETH GLOVER | 5528 LA CROSS CT | | | FAIRFAX | VA | 22032 | |
| DANIELLE KELLY ATTORNEYS AT LAW | PLLC IOTA TRUST ACCOUNT | 2525 ULYSEES ROAD | | TALLAHASSEE | FL | 32312 | |
| DANIELLE MCPHERSON | PO BOX 201402 | | | CHICAGO | IL | 60620 | |
| DANIELLE PREVES | 242 THOMPSON ROAD | | | WEBSTER | MA | 01570 | |
| DANIELS A & B CONSTRUCTION & DEVELOPMENT | 6824 LA TIJERA BLVD #124 | | | LOS ANGELES | CA | 90045 | |
| DANIELS COUNTY | DANIELS COUNTY - TREASUR | PO BOX 37 | | SCOBEY | MT | 59263 | |
| DANIELS REALTY LLC | LARRY DANIELS | 7600 GEORGIA AVENUE NW SUITE 215 | | WASHINGTON | DC | 20012 | |
| DANIELS TOWN | DANIELS TWN TREASURER | 9703 N. MUDHEN LAKE DRIV | | SIREN | WI | 54872 | |
| DANIELS, AMY | ADDRESS ON FILE | | | | | | |
| DANIELS, KATRINA | ADDRESS ON FILE | | | | | | |
| DANIELS, LESLIE | ADDRESS ON FILE | | | | | | |
| DANIELS, LISA | ADDRESS ON FILE | | | | | | |
| DANIELS, SHERRY | ADDRESS ON FILE | | | | | | |
| DANIELSON CONSTRUCTION | EASTVIEW DEVELOPMENT INC | 2939 STATE PARK RD | | GREENVILLE | SC | 29609 | |
| DANIELSON, DESIREE | ADDRESS ON FILE | | | | | | |
| DANIELSON, NATHAN | ADDRESS ON FILE | | | | | | |
| DANILCHENKO, VLADIMIR | ADDRESS ON FILE | | | | | | |
| DANISH MUT INS ASSOC | PO BOX 349 | | | ELK HORN | IA | 51531 | |
| DANKO, DAWN | ADDRESS ON FILE | | | | | | |
| DANLEY GARAGE WORLD | PAUL FISHER | DANLEY LUMBER COMPANY INC | 612 ACADEMY DR. | NORTHBROOK | IL | 60062 | |
| DAN-MAR MANAGEMENT SERVICES, INC. | 520 FELLOWSHIP ROAD | SUITE B208 | | MOUNT LAUREL | NJ | 08054 | |
| DANN LAW FIRM COMPANY LPA | 2728 EUCLID STE 300 | | | CLEVELAND | OH | 44115 | |
| DANNEMORA TOWN | DANNEMORA TOWN- TAX COLL | 78 HIGBY ROAD | | DANNEMORA | NY | 12935 | |
| DANNEMORA VILLAGE(T-SARA | DANNEMORA VILLAGE- CLERK | P.O. BOX 566 | | DANNEMORA | NY | 12929 | |
| DANNER, BILLY | ADDRESS ON FILE | | | | | | |
| DANNY ANDERSON | 7319 WIRT CIRCLE APT 25 | | | OMAHA | NE | 68134 | |
| DANNY ATNIP CONSTRUCTION | DANNY ATNIP REALTY, INC. | 156 IMPORT CIRCLE | | HUNTSVILLE | AL | 35806 | |
| DANNY BOGART ROOFING, LLC | 1248 FM 3048 | | | CLEBURNE | TX | 76031 | |
| DANNY F. ROCK, P.S.C. | DANNY F. ROCK | P.O.BOX 234 | | HODGENVILLE | KY | 42740 | |
| DANNY HALL AGENCY | 503 WANDO PARK BLVD 130 | | | MOUNT PLEASANT | SC | 29464 | |
| DANNY HENRY | ADDRESS ON FILE | | | | | | |
| DANNY L DUGAR INC | 271 CIRCLE DR | | | MAITLAND | FL | 32751 | |
| DANNY NAIL CONSTRUCTION INC. | 209 BRAZOS HARBOR | | | GRANBURY | TX | 76048 | |
| DANNY NOONAN  LLC | 222 W ONTARIO | SUITE 320 | | CHICAGO | IL | 60654 | |
| DANNY P JAMISON | ADDRESS ON FILE | | | | | | |
| DANNY R VARGAS | ADDRESS ON FILE | | | | | | |
| DANNY ROWLAND INS AGENCY | 1701 W NW HWY STE 100 | | | GRAPEVINE | TX | 76051 | |
| DANNY WILLIAMS, ET AL. | VERNON C. GOINS II | GOINS & ASSOCIATES | 1970 BROADWAY, SUITE 260 | OAKLAND | CA | 94612 | |
| DANS CONSTRUCTION | DANNY NEVDORF | 325 CR 304-D | | SEMINOLE | TX | 79360 | |
| DANS ROOFING | HENRY MUNOZ FRANCISTO | 4707 THOMASON DR | | MIDLAND | TX | 79701 | |
| DANSARD LITTLE INS | 15621 S TELEGRAPH RD | | | MONROE | MI | 48161 | |
| DANSEGLIO, HEIDEMARIE | ADDRESS ON FILE | | | | | | |
| DANSEREAU, BRIELLE | ADDRESS ON FILE | | | | | | |
| DANSKIN INS AGENCY | 1937 STATE HWY 35 | | | WALL TOWNSHIP | NJ | 07719 | |
| DANSVILLE CEN SCH(COMBIN | DANSVILLE CEN SCH - COLL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| DANSVILLE CEN SCH(COMBIN | DANSVILLE CS-TAX COLLECT | 284 MAIN ST | | DANSVILLE | NY | 14437 | |
| DANSVILLE TOWN | A E JACOBS- TAX COLLECTO | 1487 DAY ROAD | | ARKPORT | NY | 14807 | |
| DANSVILLE VILLAGE | DANSVILLE VILLAGE - CLER | 14 CLARA BARTON STREET | | DANSVILLE | NY | 14437 | |
| DANSVILLE VILLAGE | INGHAM TOWNSHIP - TREASU | 1420 JOHNSON ST | | DANSVILLE | MI | 48819 | |
| DANT, RONALD | ADDRESS ON FILE | | | | | | |
| DANTZLER GROUP INC | 5465 VERNA BLVD | | | JACKSONVILLE | FL | 32205 | |
| DANTZLER, JESSICA | ADDRESS ON FILE | | | | | | |
| DANUBE TOWN | DANUBE TOWN - TAX COLLEC | 167 SCHALLS HOLLOW RD | | LITTLE FALLS | NY | 13365 | |
| DANUBIO CONSTRUCTION INC. | WAYNE DANUBIO | 114 HIGH STREET | | WEYMOUTH | ME | 02689 | |
| DANVERS TOWN | DANVERS TOWN - TAX COLLE | 1 SYLVAN STREET | | DANVERS | MA | 01923 | |
| DANVILLE AREA S.D./DANVI | LISA STRAUSSER - TAX COL | 359 E MARKET ST | | DANVILLE | PA | 17821 | |
| DANVILLE AREA S.D./WEST | LESLEY YEICH - TAX COLLE | 132 ROBINSON RD. | | DANVILLE | PA | 17821 | |
| DANVILLE AREA SCHOOL DIS | HOLLY AUTEN - TAX COLLEC | 2998 MEXICO RD | | MILTON | PA | 17847 | |
| DANVILLE BORO | LISA STRAUSSER - TAX COL | 359 EAST MARKET STREET | | DANVILLE | PA | 17821 | |
| DANVILLE CITY | DANVILLE CITY - TREASURE | 311 MEMORIAL DRIVE | | DANVILLE | VA | 24541 | |
| DANVILLE S.D./COOPER TOW | DANVILLE SD - TAX COLLEC | 112 WOODBINE LANE | | DANVILLE | PA | 17821 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DANVILLE S.D./MAHONING | MARLENE GUNTHER-TAX COLL | 21 WOODBINE LANE | | DANVILLE | PA | 17821 | |
| DANVILLE S.D./RIVERSIDE | DANVILLE AREA SD - COLLE | 1064 SUNBURY RD | | DANVILLE | PA | 17821 | |
| DANVILLE S.D./RUSH TWP | DANVILLE AREA SD - COLLE | 47 GRUBB HILL RD | | DANVILLE | PA | 17821 | |
| DANVILLE SANITARY DISTRICT | 16161 GRAPECREEK ROAD | | | DANVILLE | IL | 61834 | |
| DANVILLE SCHOOL BOARD | DANVILLE SCHOOL - COLLEC | 152 E MARTIN LUTHER KING | | DANVILLE | KY | 40422 | |
| DANVILLE SD/DERRY TOWNSH | DERRY TWP SD - TAX COLLE | 690 WASHINGTONVILLE RD | | DANVILLE | PA | 17821 | |
| DANVILLE SD/MAYBERRY TWP | JEANIE WESNER - TAX COLL | 244 WONDERVIEW RD | | CATAWISSA | PA | 17820 | |
| DANVILLE SD/VALLEY TWP | DANVILLE AREA SD - COLLE | 26 VIRGINIA LN | | DANVILLE | PA | 17821 | |
| DANVILLE TOWN | DANVILLE TOWN - TAX COLL | P.0. BOX 183 | | DANVILLE | VT | 05828 | |
| DANVILLE TOWN | DANVILLE TOWN - TAX COLL | PO BOX 25 | | DANVILLE | NH | 03819 | |
| DANVILLE UTILITY | 49 NORTH WAYNE STREET | | | DANVILLE | IN | 46122 | |
| DAO, TRANG | ADDRESS ON FILE | | | | | | |
| DAR ARCHITECTURE LLC | 23720 EDWARD CT | | | DEARBORN | MI | 48128 | |
| DARALD OSBORNE AND BECKY | OSBORNE | 5441 WEST SARAH MYERS DR | | WEST TERRE HAUTE | IN | 47885 | |
| DARBY BORO | DARBY BORO - TAX COLLECT | 1020 RIDGE AVE | | DARBY | PA | 19023 | |
| DARBY ENTERPRISES | 1801 W. IRVINGTON PL. | | | DENVER | CO | 80223 | |
| DARBY REALTY SERVICES | 1106 ROBIN DR. | | | THOMASVILLE | GA | 31792 | |
| DARBY REALTY SERVICES | PO BOX 93 | | | THOMASVILLE | GA | 31799 | |
| DARBY TOWNSHIP | DARBY TWP - TAX COLLECTO | 21 BARTRAM AVENUE | | GLENOLDEN | PA | 19036 | |
| DARBY, JACQUELYN | ADDRESS ON FILE | | | | | | |
| DARBY, MARCUS | ADDRESS ON FILE | | | | | | |
| DARCY MORESCKI APPRAISALS | 6 FAIRFAX STREET | | | WINONA | NM | 55987 | |
| DARCY NIED AGENCY | 4220 W OPPORTUNITY WAY8 | | | PHOENIX | AZ | 85086 | |
| DARDEN INSURANCE INC. | HAMPSTEAD STATION 12 | | | HAMPSTEAD | NC | 28443 | |
| DARDEN, DONNA | ADDRESS ON FILE | | | | | | |
| DARDEN, JOHNA | ADDRESS ON FILE | | | | | | |
| DARE COUNTY | DARE COUNTY - TAX COLLEC | P O BOX 1000 | | MANTEO | NC | 27954 | |
| DARIEN CITY | DARIEN CITY-TAX COLLECTO | PO BOX 452 | | DARIEN | GA | 31305 | |
| DARIEN TOWN | DARIEN TOWN - TAX COLLE | 2 RENSHAW RD, TOWN HALL | | DARIEN | CT | 06820 | |
| DARIEN TOWN | DARIEN TOWN - TAX COLLEC | 10569 ALLEGHANY RD | | DARIEN | NY | 14040 | |
| DARIEN TOWN | DARIEN TWN TREASURER | N2826 FOUNDRY RD | | DARIEN | WI | 53114 | |
| DARIEN VILLAGE | DARIEN VLG TREASURER | PO BOX 97 | | DARIEN | WI | 53114 | |
| DARIN CARLSON & KARIN | CARLSON | 907 N MEIGS ST | | VALLEY | NE | 68064 | |
| DARIO IBARRA | ADDRESS ON FILE | | | | | | |
| DARKE COUNTY | DARKE COUNTY - TREASURER | 504 S BROADWAY | | GREENVILLE | OH | 45331 | |
| DARLA AND MICHAEL GOULLA | DARLA GOULLA, PRO SE | 209 BAKER LN | | LEANDER | TX | 78641 | |
| DARLA AND MICHAEL GOULLA | MICHAEL AND DEBRA GOULLA, PRO SE | 209 BAKER LN | | LEANDER | TX | 78641 | |
| DARLA HARRAH, ET AL. | RICHARD CRAVENS | P O BOX 35820 | | ALBUQUERQUE | NM | 87176 | |
| DARLENE JOHN, ET AL. | DNA - PEOPLE'S LEGAL SERVICES, INC. | HEATHER HOECHST | 709 N BUTLER AVE | FARMINGTON | NM | 87401 | |
| DARLING CONSTRUCTION INC | 212 SOUTHERN SHORES DR | | | BROOKLYN | MI | 49230 | |
| DARLINGTON BORO | BERKHEIMER ASSOCIATES | 50 N. SEVENTH ST | | BANGOR | PA | 18013 | |
| DARLINGTON CITY | DARLINGTON CITY TREASURE | 627 MAIN STREET | | DARLINGTON | WI | 53530 | |
| DARLINGTON CLERK OF COURT | PO BOX 1177 | | | DARLINGTON | SC | 29540 | |
| DARLINGTON COUNTY | DARLINGTON COUNTY - TREA | 1 PUBLIC SQUARE ROOM 203 | | DARLINGTON | SC | 29532 | |
| DARLINGTON COUNTY / MOBI | DARLINGTON COUNTY - TREA | 1 PUBLIC SQUARE, ROOM 2 | | DARLINGTON | SC | 29532 | |
| DARLINGTON COUNTY TAX COLLECTOR | 1 PUBLIC SQUARE RM 207 | | | DARLINGTON | SC | 29532 | |
| DARLINGTON COUNTY TREASURER | 1 PUBLIC SQUARE, ROOM 203 | | | DARLINGTON | SC | 29532-3296 | |
| DARLINGTON MTL | P O BOX 165 | | | DARLINGTON | WI | 53530 | |
| DARLINGTON TOWNSHIP | THOMAS HOUSEHOLDER - TC | 3590 DARLINGTON RD | | DARLINGTON | PA | 16115 | |
| DAROSETT INSURANCE | 208 SOUTH 2ND STREET | | | COPPERAS COVE | TX | 76522 | |
| DARRAH, DANA | ADDRESS ON FILE | | | | | | |
| DARREL OLSON INS | SOLUTIONS INC | 308 E CITRUS AVE | | REDLANDS | CA | 92373 | |
| DARRELL DAVIS ROOFING INC | 181 EAST CHURCH ST. | | | LEXINGTON | TN | 38351 | |
| DARRELL FONTENOTS PAINTING SERVICE | 116 CARSON STREET | | | VILLE PLATTE | LA | 70586 | |
| DARRELL HENSON CONSTRUCTION | DARRELL HENSON | 17838 LAKE VISTA DR | | GREENWELL SPRINGS | LA | 70739 | |
| DARRELL K HIGNITE | ADDRESS ON FILE | | | | | | |
| DARRELL PRESSLEY | ADDRESS ON FILE | | | | | | |
| DARRELL R SAMS | ADDRESS ON FILE | | | | | | |
| DARRELL RAVENELL DBA RAVENELL CSTR CO | 224 RODENBERRY RD | | | CROSS | SC | 29436 | |
| DARREN BOURN & | ADDRESS ON FILE | | | | | | |
| DARREN CLARK | ADDRESS ON FILE | | | | | | |
| DARREN JONES | ADDRESS ON FILE | | | | | | |
| DARREN SHADDUCK | ADDRESS ON FILE | | | | | | |
| DARRIN ARTHUR | ADDRESS ON FILE | | | | | | |
| DARRIN BANKS AND DAWNAE SILVIA | 223 WALL ST 288 | | | HUNTINGTON | NY | 11743 | |
| DARRINGTON, DANAIJAH | ADDRESS ON FILE | | | | | | |
| DARROW APPRAISAL SERVICES | 460 WELTON FALLS RD | | | ALEXANDRIA | NH | 03222 | |
| DARRYL ADAM BRANDON | DARRYL BRANDON | 69 CHRISTOPHER STREET | | MONTCLAIR | NJ | 07042 | |
| DARRYL KEITH BROWDER | DARYL BROWDER, PRO SE | 1925 10TH ST. | | DES MOINES | IA | 50314 | |
| DARSEY O. VARNEDOE, ET AL. | MICHAEL D. MALONEY, ESQ. | TED A. GREENE, ESQ. | 1912 F STREET, # 110 | SACRAMENTO | CA | 95811 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DART APPRAISAL COM | PO BOX 771730 | | | DETROIT | MI | 48277-1730 | |
| DART APPRAISAL.COM, INC. | ATTN: GENERAL COUNSEL | 2600 W. BIG BEAVER RD. | 540 | TROY | MI | 48084 | |
| DART APPRAISAL.COM, INC. | ATTN: MICHAEL DRESDEN | 2600 W BIG BEAVER RD | 540 | TROY | MI | 48084 | |
| DART RESTORATION CORP | 365 S MAIN ST | | | FREEPORT | NY | 11520 | |
| DARTAGNON, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| DARTMOUTH TOWN | DARTMOUTH TOWN - TAX COL | 400 SLOCUM ROAD | | DARTMOUTH | MA | 02747 | |
| DARTT, JASON | ADDRESS ON FILE | | | | | | |
| DARU, SHAMIK | ADDRESS ON FILE | | | | | | |
| DARWIN ECOSYSTEM, LLC | ATTN: GENERAL COUNSEL | 1365 PARK ROAD | | CHANHASSEN | MN | 55317 | |
| DARYL FERGUSON AND JULIE FERGUSON | MELISSA A. HUELSMAN, ESQ. | LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | 705 SECOND AVENUE, SUITE 601 | SEATTLE | WA | 98104 | |
| DARYL JAMES TANIGUCHI, ET AL. | MARK CLEMENT | 45-193 KEANA ROAD | | KANHOE | HI | 96744 | |
| DARYL JOHN ZACH INC | 3488 W. ST. BRIDES CIRCLE | | | ORLANDO | FL | 32812 | |
| DARYL OLGA COMBS | 112 HEATHCOTE RD | | | LINDENHURST | NY | 11757 | |
| DASA SERVICES INC | 5836 PINE CREEK DR | | | ST. AUGUSTINE | FL | 32092 | |
| DASHER INSURANCES AGENCY | 105 EAST 1ST STREET | | | SPRINGFIELD | GA | 31329 | |
| DATA QUICK | 1421 WELLS BRANCH PARKWAY | SUITE 305 | | PFLUGERVILLE | TX | 78660 | |
| DATABANK HOLDINGS LTD | PO BOX 732200 | | | DALLAS | TX | 75373-2200 | |
| DATABANK HOLDINGS LTD. | ATTN: CHIEF FINANCIAL OFFICER | 400 SOUTH AKARD | SUITE 100 | DALLAS | TX | 75202 | |
| DATABANK HOLDINGS LTD. | ATTN: GENERAL COUNSEL | 400 S. AKARD STREET | SUITE 100 | DALLAS | TX | 75202 | |
| DATABANK HOLDINGS LTD. | ATTN: PRESIDENT | 400 SOUTH AKARD | SUITE 100 | DALLAS | TX | 75202 | |
| DATADOG INC | 620 8TH AVE 45TH FLOOR | | | NEW YORK | NY | 10018-1741 | |
| DATAFOUNDRY | PO BOX 730396 | | | DALLAS | TX | 75373-0396 | |
| DATALINK  USE61000026 | NW 8286 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | |
| DATALINK CORPORATION | ATTN: SR. DIRECTOR OF OPERATIONS | 10050 CROSSTOWN CIRCLE | SUITE 500 | EDEN PRAIRIE | MN | 55344 | |
| DATALOOM INC | 1501 CENTERVILLE PARKE DR | | | MANAKIN SABOT | VA | 23103 | |
| DATAMYX, LLC | ATTN: GENERAL COUNSEL | 2300 GLADES ROAD | SUITE 400E | BOCA RATON | FL | 33431 | |
| DATAMYX, LLC | ATTN: GENERAL COUNSEL | 301 YAMATO ROAD | SUITE 200 | BOCA RATON | FL | 33431 | |
| DATAQUICK INFORMATION SYSTEMS, INC. | F/K/A MINBOX, INC. | ATTN: LEGAL | 9530 TOWNE CENTRE DRIVE, SUITE 200 | SAN DIEGO | CA | 92122 | |
| DATATREND TECHNOLOGIES INC | P.O. BOX 1575 | | | MINNEAPOLIS | MN | 55480 | |
| DATAVERIFY | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| DATAVISION RESOURCES LLC | TALX CORP | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-4076 | |
| DATAW ISLAND CLUB, INC | P. O. BOX 819 | | | BEAUFORT | SC | 29901 | |
| DATILUS, SABINE | ADDRESS ON FILE | | | | | | |
| DATTILO, JANET | ADDRESS ON FILE | | | | | | |
| DATTILO, RACHEL | ADDRESS ON FILE | | | | | | |
| DAUGHERTY TOWNSHIP | DAUGHERTY TWP - TAX COLL | 201 WOODS DR | | NEW BRIGHTON | PA | 15066 | |
| DAUGHERTY, RICHARD | ADDRESS ON FILE | | | | | | |
| DAULETIYAROV, ABAY | ADDRESS ON FILE | | | | | | |
| DAULISA, PAUL | ADDRESS ON FILE | | | | | | |
| DAUPHIN BORO | DAUPHIN BORO - TAX COLLE | 200 CHURCH ST | | DAUPHIN | PA | 17018 | |
| DAUPHIN COUNTY TAX CLAIM | 2 SOUTH 2ND ST | | | HARRISBURG | PA | 17108 | |
| DAUPHIN COUNTY TREASURER | 101 MARKET ST | ROOM 105 | | HARRISBURG | PA | 17101 | |
| DAVCO ENERGY SYSTEMS | ABS SOUTHEAST LLC | 5902 FAYETTEVILLE RD | | RALEIGH | NC | 27603 | |
| DAVE BORN | 6662 S EUCLID | | | BAY CITY | MI | 48706 | |
| DAVE BROWN AT MOUNTAIN & UNIVERSITY HOA | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| DAVE HARPER CONSTRUCTION LLC | DAVE HARPER | 736 BUTE ROAD | | UNIONTOWN | PA | 15401 | |
| DAVE HICKS | ADDRESS ON FILE | | | | | | |
| DAVE JOHNSON BUILDING & | 17 LASKEY RD | | | WINDHAM | ME | 04062 | |
| DAVE MILLET INS | 13491 HWY 90 STE 1 | | | BOUTTE | LA | 70039 | |
| DAVE OWENS INS | 44309 LOWTREE AVE | | | LANCASTER | CA | 93534 | |
| DAVE POMAVILLE & SONS, INC | 7233 E. EIGHT MILE ROAD | | | WARREN | MI | 48091 | |
| DAVE STOUT INS | 2140 SAGAMORE PKWY N | | | LAFAYETTE | IN | 47904 | |
| DAVE-CO PLUMBING LLC | DAVID HARDIN | P.O BOX 78275 | | BATON ROUGE | LA | 70837 | |
| DAVEN AGENCY INC | 266 RT 34 | | | MATAWAN | NJ | 07747 | |
| DAVENPORT TOWN | DAVENPORT TOWN - TAX COL | P.O. BOX 88 | | DAVENPORT CENTER | NY | 13751 | |
| DAVENTRY RESIDENTIAL ASSOCIATION, INC | 177 DAVENTRY DR | | | CALERA | AL | 35040 | |
| DAVERN, CHERYL | ADDRESS ON FILE | | | | | | |
| DAVES CARPENTRY SERVICE | DAVID L. SCHNEIDER | 211 3RD AVE NW | | RUGBY | ND | 58368 | |
| DAVES CUSTOM CONTRACTING | 55 HAVES ST | | | PAINESVILLE | OH | 44077 | |
| DAVES FENCE, INC | MICHAEL SELLERS | P.O. BOX 530489 | | DEBARY | FL | 32753-0489 | |
| DAVES ROOFING & SIDING & CONSTRUCTION CO | 1951 DOE TRAIL | | | DILLON | SC | 29536 | |
| DAVID & RACHEL DEAN | ADDRESS ON FILE | | | | | | |
| DAVID A DEBROEKERT | ADDRESS ON FILE | | | | | | |
| DAVID A GALLO & ASSOC LLP | 95-25 QUEENS BLVD 11TH FL | | | REGO PARK | NY | 11374 | |
| DAVID A KOBRIN P.A. | 8900 WS 107TH AVENUE | | | MIAMI | FL | 33176 | |
| DAVID A MAZEI | ADDRESS ON FILE | | | | | | |
| DAVID A. JARRETT AND SUSAN M. JARRETT | PRITCHETT & BURCH, PLLC | JONATHAN E. HUDDLESTON | P.O. DRAWER 100 | WINDSOR | NC | 27983 | |
| DAVID ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| DAVID ADAIR BUILDER INC | DAVID ADAIR | PO BOX 2229 | | DENHAM SPRINGS | LA | 70727 | |
| DAVID AKINSANYA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAVID ANTHONY & | ADDRESS ON FILE | | | | | | |
| DAVID ANTHONY GUTBERLET | ADDRESS ON FILE | | | | | | |
| DAVID APONIK REALTOR, LLC | PO BOX 391634 | | | DELTONA | FL | 32739 | |
| DAVID ARMSTRONG JR. SERVICES SERVICES | 20 ALBEMARLE SHORES | | | COLUMBIA | NC | 27925 | |
| DAVID B CRAIG ATTORNEY AT LAW | 1903 BRAGG BLVD SUITE 4 | | | FAYETTEVILLE | NC | 28303 | |
| DAVID BANGE ROOFING | 6851 SW 21ST COURT STE 1 | | | DAVIE | FL | 33317 | |
| DAVID BETHKE PLUMBING | DAVID BETHKE | 8450 CANBY AVE | | NORTHRIDGE | CA | 91325 | |
| DAVID BLASSINGAME | ADDRESS ON FILE | | | | | | |
| DAVID BLATZ | ADDRESS ON FILE | | | | | | |
| DAVID BLUM PA | PO BOX 7624 | | | SEMINOLE | FL | 33775 | |
| DAVID BOTELER | ADDRESS ON FILE | | | | | | |
| DAVID BURCHARD TRUSTEE | PO BOX 8059 | | | FOSTER CITY | CA | 94404 | |
| DAVID C COYLE | ADDRESS ON FILE | | | | | | |
| DAVID C JORDAN AGENCY | 3873 WEST HWY 501 | | | CONWAY | SC | 29526 | |
| DAVID CAMPBELL | ADDRESS ON FILE | | | | | | |
| DAVID CANTU INS AGENCY | 11216 WEST AVE STE 4 | | | SAN ANTONIO | TX | 78213 | |
| DAVID CHAMPION AND | JOANA CHAMPION | 1205 N AVE | | ESCONDIDO | CA | 92026 | |
| DAVID CHAPMAN | ADDRESS ON FILE | | | | | | |
| DAVID CLARKE INS | 4404 EXPRESSWAY | | | MISSOULA | MT | 59808 | |
| DAVID CLUCK | ADDRESS ON FILE | | | | | | |
| DAVID COLLINS | ADDRESS ON FILE | | | | | | |
| DAVID DEMAR WALLACE | ADDRESS ON FILE | | | | | | |
| DAVID DYAL | ADDRESS ON FILE | | | | | | |
| DAVID E BAUMAN | ADDRESS ON FILE | | | | | | |
| DAVID E. PLATTE, P.A. | 1465 S. FT. HARRISON AVENUE | SUITE 202 | | CLEARWATER | FL | 33756 | |
| DAVID ELECTRIC SERVICE | LLC | 6013 N COLLEGE AVE | | INDIANAPOLIS | IN | 46220 | |
| DAVID ENGLAND & KATHRYN | ENGLAND | 128 RIVER DOWNS DR | | HUNTSVILLE | AL | 35811 | |
| DAVID F GRAVES REAL | ADDRESS ON FILE | | | | | | |
| DAVID FERNANDO ORTIZ | ADDRESS ON FILE | | | | | | |
| DAVID FITZPATRICK | ADDRESS ON FILE | | | | | | |
| DAVID G GRAHAM & | ADDRESS ON FILE | | | | | | |
| DAVID G GRAY TRUSTEE | 81 CENTRAL AVE | | | ASHEVILLE | NC | 28801 | |
| DAVID G PEAKE CH 13 TRUSTEE | 9660 HILLCROFT STE 430 | | | HOUSTON | TX | 77096 | |
| DAVID G. LANHAM | ADDRESS ON FILE | | | | | | |
| DAVID G. SPROUSE, ET AL. | DAVID G. SPROUSE AND | JUDY K. SPROUSE, PRO SE | 3335 RINGGOLD RD, SUITE 102 | EAST RIDGE | TN | 37412 | |
| DAVID GAMBILL AND SUSAN MCCARN | LAW OFFICE OF ELIZABETH LEHRER | P O BOX 14156 | | SANTA ROSA | CA | 95402 | |
| DAVID GEHRLICH | ADDRESS ON FILE | | | | | | |
| DAVID GEIB | ADDRESS ON FILE | | | | | | |
| DAVID GERMAN JR | ADDRESS ON FILE | | | | | | |
| DAVID GETCHELL LLC | DAVID GETCHELL | 111 LEWIS BLVD SE | | ST. PETERSBURG | FL | 33711 | |
| DAVID GLENN & | ADDRESS ON FILE | | | | | | |
| DAVID H CANTU INS AGENCY | 11230 WEST AVE UNIT 1201 | | | SAN ANTONIO | TX | 78213 | |
| DAVID HALL LAND SURVEYING | COMPANY INC | 26 BRENTSHIRE SQUARE | | JACKSON | TN | 38305 | |
| DAVID HALL LAND SURVEYING CO. | DAVID HALL | 26 BRENTSHIRE SQUARE | | JACKSON | TN | 38305 | |
| DAVID HALL ROOFING | 11502 W 17TH ST N | | | WICHITA | KS | 67212 | |
| DAVID HENRY CONSTRUCTION | LLC | 3432 WHITMAN CIRCLE | | LAKELAND | FL | 33803 | |
| DAVID HEROUX | ADDRESS ON FILE | | | | | | |
| DAVID HOMES & | ADDRESS ON FILE | | | | | | |
| DAVID HULL & MARCIA HULL | ADDRESS ON FILE | | | | | | |
| DAVID J DOUGHERTY | ADDRESS ON FILE | | | | | | |
| DAVID J GRESHAM | DAVID J GRESHAM (PRO SE) | 400 SOUTH HOLLY STREET | | CANBY | OR | 97013 | |
| DAVID JAMES APPRAISALS | 9160 HIGHWAY 64 STE 12 311 | | | LAKELAND | TN | 38002 | |
| DAVID JOHNSON INS AGENCY | 2507 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| DAVID JOHNSTON | ADDRESS ON FILE | | | | | | |
| DAVID K GUTHRIE PLLC | 10189 E CARDIFF PLACE | | | TUCSON | AZ | 85748 | |
| DAVID K. WILSON | ADDRESS ON FILE | | | | | | |
| DAVID KARGEL AND LINDA KARGEL | DAVIS KARGAL (PRO SE) | 9 AUBRIETA RANCHO | | SANTA MARGARITA | CA | 92688 | |
| DAVID KIMBROUGH INS | 317 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| DAVID KNIPP & DONNA | KNIPP | 144 MIDLAND RD | | GLEN BURNIE | MD | 21060 | |
| DAVID L COOK | ADDRESS ON FILE | | | | | | |
| DAVID L ODOM-C.D. HOME SERVICES | 30307 CAMPWOOD DR | | | MAGNOLIA | TX | 77354 | |
| DAVID L PREISEL | ADDRESS ON FILE | | | | | | |
| DAVID L SKELTON CH 13 TRUSTEE | 525 B ST STE 1430 | | | SAN DIEGO | CA | 92101-4507 | |
| DAVID L SWANN & SON INC | 1290 ADELINA ROAD | | | PRINCE FEDERICK | MD | 20678 | |
| DAVID L.CARGILLE AND JULIE L. CARGILLE | DAVID L. CARGILLE, PRO SE | JULIE L. CARGILLE, PRO SE | 29 MILLSTONE DRIVE | EAST WINDSOR | NJ | 08512 | |
| DAVID LEN SHAHAM SMART SMART LAW | OFFICES | 8880 CAL CENTER DRIVE SUITE 400 | | SACRAMENTO | CA | 95826 | |
| DAVID LEWIS ROOFING | DAVID R. LEWIS | 1908 N COLLEGE | | MCKINNEY | TX | 75069 | |
| DAVID M CAVANAUGH & | DONNA M CAVANAUGH | 1868 LOCHSHYRE LOOP | | OCOEE | FL | 34761 | |
| DAVID M FREAS SR | 104 EAST PACIFIC AVE | | | VILLAS | NJ | 08251 | |
| DAVID MAGSAYO | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAVID MARK | ADDRESS ON FILE | | | | | | |
| DAVID MARTINEZ | ADDRESS ON FILE | | | | | | |
| DAVID MCLAURIN APPRAISER LLC | 105 W HARRISON ST | | | DILLON | SC | 29536 | |
| DAVID MILLICAN INS | PO BOX 1704 | | | COPPERAS COVE | TX | 76522 | |
| DAVID MINEAR AND WILLIAM | SCOTT | 5 DOMINION ST | | RANCHO MIRAGE | CA | 92270 | |
| DAVID MONKIEWICZ & | ADDRESS ON FILE | | | | | | |
| DAVID NIX AGENCY | 2526 BLUE MEADOW DR | | | TEMPLE | TX | 76502 | |
| DAVID ONEAL | ADDRESS ON FILE | | | | | | |
| DAVID ONKS & CYNTHIA | ONKS | 117 NORTH HAMPTON BLVD | | STAFFORD | VA | 22554 | |
| DAVID ORRENSTEIN | ADDRESS ON FILE | | | | | | |
| DAVID ORR COOK COUNTY CLERK | 118 N CLARK ST | 4TH FLOOR | | CHICAGO | IL | 60602 | |
| DAVID OSBORNE AND STACY | OSBORNE | 3511 QUINCY DR | | ANDERSON | IN | 46011 | |
| DAVID OZUNA | ADDRESS ON FILE | | | | | | |
| DAVID PARKS CONTRACTING | DAVID C. PARKS | 215 COLUMBINE LANE | | GALAX | VA | 24333 | |
| DAVID PAYNE | ADDRESS ON FILE | | | | | | |
| DAVID PEMBERTON AND | STARLA PEMBERTON | 809 MIMOSA DR | | GUTHRIE | OK | 73044 | |
| DAVID R LEISTER | ADDRESS ON FILE | | | | | | |
| DAVID R PATE AGENCY | 7008 HARPS MILL RD 105 | | | RALEIGH | NC | 27615 | |
| DAVID R WRIGHT | ADDRESS ON FILE | | | | | | |
| DAVID R. ROY, P.A. | 4209 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064 | |
| DAVID REARDON | ADDRESS ON FILE | | | | | | |
| DAVID ROBERTS | ADDRESS ON FILE | | | | | | |
| DAVID S GED PA | 101 AVIATION DRIVE NORTH | | | NAPLES | FL | 34104 | |
| DAVID S GILLETTE | ADDRESS ON FILE | | | | | | |
| DAVID SACKS REAL ESTATE, INC | DAVID L SACKS | 4054 MCKINNEY AVE | SUITE 310 | DALLAS | TX | 75204 | |
| DAVID SCOTT & | DEBORAH SCOTT | 3003 PRAIRIE PL | | SUGAR LAND | TX | 77479 | |
| DAVID SCOTT & | KIMBERLY SCOTT | 413 MARLENE CT | | RIDGECREST | CA | 93555 | |
| DAVID SEWELL INS | 10777 NW FRWY 102 | | | HOUSTON | TX | 77092 | |
| DAVID SOARES LLC | 105 TECHNOLOGY DRIVE | | | TRUMBULL | CT | 06611 | |
| DAVID STEINER & RHONDA | ADDRESS ON FILE | | | | | | |
| DAVID STEVEN ASCHER | ADDRESS ON FILE | | | | | | |
| DAVID STONE & | TALA TEYMOUR | 10341 SW 114TH TER | | MIAMI | FL | 33176 | |
| DAVID STROUD CONSTRUCTION INC | 934 QUAIL LANE | | | RICHLANDS | NC | 28574 | |
| DAVID T FURST & | ERMINIE FURST | 627 W 6TH ST | | ERIE | PA | 16507 | |
| DAVID TITO, APPELLEE | DAVID W. LANGLEY | 8551 W. SUNRISE BLVD., SUITE 303 | | PLANTATION | FL | 33322 | |
| DAVID VALDEZ | ADDRESS ON FILE | | | | | | |
| DAVID VALENCIA | ADDRESS ON FILE | | | | | | |
| DAVID VU | ADDRESS ON FILE | | | | | | |
| DAVID W PLOEGER | ADDRESS ON FILE | | | | | | |
| DAVID W RUSKIN TRUSTEE - DETROIT | 26555 EVERGREEN RD  STE 1100 | | | SOUTHFIELD | MI | 48076-4251 | |
| DAVID W. DEVIN | SHIERS LAW FIRM | TRACY DIGIOVANNI | AARON J. ATKISSION 600 KITSAP ST, # 202 | PORT ORCHARD | WA | 98366 | |
| DAVID W. MITCHEM | MOUNTAIN STATE JUSTICE, INC. | MICHAEL NISSIM-SABAT; LYDIA MILNES | 215 S. THIRD ST, SUITE 901 | CLARKSBURG | WV | 26301 | |
| DAVID WAYNE PRICE, GWENDOLYN PRICE | SPEAKS & SPEAKS | BILL SPEAKS | P.O. BOX 1918 | CLANTON | AL | 35046 | |
| DAVID WELCKER | ADDRESS ON FILE | | | | | | |
| DAVID WISHART & PATRICK | CARRIGAN&EST P CARRIGAN | 312 ROSS DR | | BUCHANAN | MI | 49107 | |
| DAVID WISLEY AND | ADDRESS ON FILE | | | | | | |
| DAVID YOUNG | ADDRESS ON FILE | | | | | | |
| DAVID ZANGARI & | ADDRESS ON FILE | | | | | | |
| DAVID ZIRKLE | ADDRESS ON FILE | | | | | | |
| DAVID, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| DAVID, EVELYNE | ADDRESS ON FILE | | | | | | |
| DAVIDS AMERICAN EAGLE | DAVID TOVAN | 2311 COLONIAL CT SOUTH | | LEAGUE CITY | TX | 77573 | |
| DAVIDS FINE FURNITURE | INC | 12346 SW 117 CT | | MIAMI | FL | 33186 | |
| DAVIDSON CNTY MUT FIRE | PO BOX 475 | | | LEXINGTON | NC | 27293 | |
| DAVIDSON CNTY MUTUAL INS | 37 W 1ST AVE | | | LEXINGTON | NC | 27292 | |
| DAVIDSON COUNTY | DAVIDSON COUNTY - COLLEC | 913 GREENSBORO ST STE 30 | | LEXINGTON | NC | 27292 | |
| DAVIDSON COUNTY | DAVIDSON COUNTY-TRUSTEE | PO BOX 196358 | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY REGISTER | 501 BROADWAY | | | NASHVILLE | TN | 37203 | |
| DAVIDSON COUNTY TAX COLLECTOR | 913 GREENSBORO ST | | | LEXINGTON | NC | 27292 | |
| DAVIDSON COUNTY TRUSTEE | 700 2ND AVE N SUITE 220 | | | NASHVILLE | TN | 37210 | |
| DAVIDSON FINK LLP | 28 E MAIN ST SUITE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON PLUMBING | P. O.BOX 1096 | | | COLUMBUS | MT | 59019 | |
| DAVIDSON, LEAH | ADDRESS ON FILE | | | | | | |
| DAVIDSON, RHONDA | ADDRESS ON FILE | | | | | | |
| DAVIDSON, RON | ADDRESS ON FILE | | | | | | |
| DAVIE COUNTY | DAVIE COUNTY - TAX COLLE | 123 S. MAIN ST. | | MOCKSVILLE | NC | 27028 | |
| DAVIES & ASSOCIATES LAND SURVEYING | 1105 N 100 EAST | | | CHESTERTON | IN | 46304 | |
| DAVIES, DAVID | ADDRESS ON FILE | | | | | | |
| DAVIES, PEGGY | ADDRESS ON FILE | | | | | | |
| DAVIESS COUNTY | DAVIESS COUNTY - COLLECT | 102 N. MAIN | | GALLATIN | MO | 64640 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAVIESS COUNTY | DAVIESS COUNTY - SHERIFF | 212 ST ANN STREET | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY | DAVIESS COUNTY - TREASUR | 200 EAST WALNUT ST. ROOM | | WASHINGTON | IN | 47501 | |
| DAVIESS COUNTY CLERK | 212 SAINT ANN STREET ROOM 104 | | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY SHERIFF | 212 ST ANN ST | | | OWENSBORO | KY | 42303-4146 | |
| DAVIEW LLC | 4407 NEOSHO | | | ST. LOUIS | MO | 63116 | |
| DAVILA AND DEFUSCO | 225 BROADWAY 308 | | | METHUEN | MA | 01844 | |
| DAVILA, ANGEL | ADDRESS ON FILE | | | | | | |
| DAVILA, JASMINE | ADDRESS ON FILE | | | | | | |
| DAVILA, WILLIAM | ADDRESS ON FILE | | | | | | |
| DAVIS & SONS, LLC | TROY DAVIS | 2761 E. 4135 S. | | HOLLADAY | UT | 84124 | |
| DAVIS AC & HEATING | 13900 CR 455 107 | | | CLERMONT | FL | 34711 | |
| DAVIS AIR CONDITIONING | AND HEATING INC | 13900 CR 455 STE 107 | | CLEMONT | FL | 34711 | |
| DAVIS AND DAVIS APPRAISALS INC | 14335 FREELAND ST | | | DETROIT | MI | 48227 | |
| DAVIS AND KOOTUR LAW OFFICE CO LPA | 407 HOWARD STREET | | | BRIDGEPORT | OH | 43912 | |
| DAVIS APPRAISAL COMPANY LLC | 5580 STATE STREET STE 8 | | | SAGINAW | MI | 48603 | |
| DAVIS APPRAISAL GROUP | PO BOX 506 | | | MIAMISBURG | OH | 45342 | |
| DAVIS APPRAISALS | PO BOX 35049 | | | FAYETTEVILLE | NC | 28303 | |
| DAVIS BROTHERS CONSTRUCT | 2021 YANKEE RD | | | MENLO | GA | 30731 | |
| DAVIS BROTHERS INS AGNCY | 9400 HWY 107 | | | SHERWOOD | AR | 72120 | |
| DAVIS BROWN KOEHN | DAVID ERICKSON; KRISTEN MOTTET | 215 10TH STREET, SUITE 300 | | DES MOINES | IA | 50309 | |
| DAVIS BROWN KOEHN SHORS | AND ROBERTS PC | 215 10TH ST STE 1300 | | DES MOINES | IA | 30309 | |
| DAVIS BROWN KOEHN SHORS AND | ROBERTS PC ACH | 215 10TH ST STE 1300 | | DES MOINES | IA | 50309-3993 | |
| DAVIS CONSTRUCTION | ALLIANCE LLC | 5193 SE 39TH LOOP | | OCALA | FL | 34480 | |
| DAVIS CONSTRUCTION INC | 150 SITTER COURT | | | COLORADO SPRINGS | CO | 80911 | |
| DAVIS CONSTRUCTION LLC | 18319 CR 132 | | | LIVE OAK | FL | 32060 | |
| DAVIS COUNTY | DAVIS COUNTY - TREASURER | 100 COURTHOUSE SQUARE | | BLOOMFIELD | IA | 52537 | |
| DAVIS COUNTY | DAVIS COUNTY-TREASURER | 61 S. MAIN STE. 105 | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY ASSESSOR | P.O. BOX 618 | | | FARMINGTON | UT | 84025-0618 | |
| DAVIS CREATIVE BUILDING AND DESIGN CO. | CAROL DAVIS | 615 FISKE RD. | | BARTON | VT | 05822 | |
| DAVIS DYER MAX INC | PO BOX 495429 | | | GARLAND | TX | 75049 | |
| DAVIS GENERAL CONTRACTORS LLS | KYLE DAVIS | KYLE DAVIS | 4740 KELLER HASLET ROAD 108 | FORT WORTH | TX | 76244 | |
| DAVIS HOME CONSTRUCTION | 4550 CR 5237 ALVIN | | | ALVIN | TX | 77511 | |
| DAVIS MAILES MCGUIRE GARDNER PLLC | 40 E RIO SALADO PARKWAY STE 425 | | | TEMPE | AZ | 85281 | |
| DAVIS POLK AND WARDWELL LLP | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| DAVIS REMODELING & J&J | HARE | 4815 N CLEVELAND AVE | | KANSAS CITY | MO | 64119 | |
| DAVIS, ALTON | ADDRESS ON FILE | | | | | | |
| DAVIS, AMARIS | ADDRESS ON FILE | | | | | | |
| DAVIS, AMBER | ADDRESS ON FILE | | | | | | |
| DAVIS, ANNE | ADDRESS ON FILE | | | | | | |
| DAVIS, ANNETTE | ADDRESS ON FILE | | | | | | |
| DAVIS, ANTHONI | ADDRESS ON FILE | | | | | | |
| DAVIS, AUSTIN | ADDRESS ON FILE | | | | | | |
| DAVIS, BESSIE | ADDRESS ON FILE | | | | | | |
| DAVIS, BRITNEY | ADDRESS ON FILE | | | | | | |
| DAVIS, BROWN, KOEHN, SHORS | & ROBERTS, P.C. | 215 10TH STREET | STE. 1300 | DES MOINES | IA | 50309 | |
| DAVIS, CASSANDRA | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| DAVIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| DAVIS, DONALD | ADDRESS ON FILE | | | | | | |
| DAVIS, DOROTHY | ADDRESS ON FILE | | | | | | |
| DAVIS, DUSTI | ADDRESS ON FILE | | | | | | |
| DAVIS, ERIC | ADDRESS ON FILE | | | | | | |
| DAVIS, FENELL | ADDRESS ON FILE | | | | | | |
| DAVIS, FORREST | ADDRESS ON FILE | | | | | | |
| DAVIS, HAILEY | ADDRESS ON FILE | | | | | | |
| DAVIS, HAROLD | ADDRESS ON FILE | | | | | | |
| DAVIS, JAMES | ADDRESS ON FILE | | | | | | |
| DAVIS, JASON | ADDRESS ON FILE | | | | | | |
| DAVIS, JEANEVA | ADDRESS ON FILE | | | | | | |
| DAVIS, JESSICA | | | | | | | |
| DAVIS, JESSICA | ADDRESS ON FILE | | | | | | |
| DAVIS, JOHN | ADDRESS ON FILE | | | | | | |
| DAVIS, JORDAN | ADDRESS ON FILE | | | | | | |
| DAVIS, JULIA | ADDRESS ON FILE | | | | | | |
| DAVIS, LARRY | ADDRESS ON FILE | | | | | | |
| DAVIS, LATONYA | ADDRESS ON FILE | | | | | | |
| DAVIS, LAURA | ADDRESS ON FILE | | | | | | |
| DAVIS, LEE | ADDRESS ON FILE | | | | | | |
| DAVIS, LINDSEY | ADDRESS ON FILE | | | | | | |
| DAVIS, LISA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAVIS, MARLON | ADDRESS ON FILE | | | | | | |
| DAVIS, MARY | ADDRESS ON FILE | | | | | | |
| DAVIS, MELISSA | ADDRESS ON FILE | | | | | | |
| DAVIS, MIGNONNE | ADDRESS ON FILE | | | | | | |
| DAVIS, NICOLE | ADDRESS ON FILE | | | | | | |
| DAVIS, RONELLE | ADDRESS ON FILE | | | | | | |
| DAVIS, SHAWN | ADDRESS ON FILE | | | | | | |
| DAVIS, SIERRA | ADDRESS ON FILE | | | | | | |
| DAVIS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| DAVIS, SUSAN | ADDRESS ON FILE | | | | | | |
| DAVIS, VANESSECA | ADDRESS ON FILE | | | | | | |
| DAVIS, VERONICA | ADDRESS ON FILE | | | | | | |
| DAVIS, VICKY | ADDRESS ON FILE | | | | | | |
| DAVIS, WANDA | ADDRESS ON FILE | | | | | | |
| DAVIS, WYATT | ADDRESS ON FILE | | | | | | |
| DAVIS, YVETTE | ADDRESS ON FILE | | | | | | |
| DAVIS, ZAVRICK | ADDRESS ON FILE | | | | | | |
| DAVIS, ZENA | ADDRESS ON FILE | | | | | | |
| DAVIS-DYER-MAX AGENCY | 3200 BROADWAY BLVD | SUITE 400 | | GARLAND | TX | 75043 | |
| DAVIS-MILLER, KAYCE | ADDRESS ON FILE | | | | | | |
| DAVISOKOLL LLC | 103 EXECUTIVE CT 3 | | | WAXAHACIE | TX | 75165 | |
| DAVISON CITY | DAVISON CITY - TREASURER | 200 E FLINT ST - BOX 130 | | DAVISON | MI | 48423 | |
| DAVISON COUNTY | DAVISON COUNTY - TREASUR | 200 EAST 4TH AVENUE | | MITCHELL | SD | 57301 | |
| DAVISON COUNTY TREASURER | 200 EAST 4TH AVE | | | MITCHELL | SD | 57301 | |
| DAVISON GOLF CREST ESTATES CONDO ASSOC | 6190 TAYLOR DRIVE | | | FLINT | MI | 48507 | |
| DAVISON TOWNSHIP | DAVISON TOWNSHIP - TREAS | 1280 N IRISH ROAD | | DAVISON | MI | 48423 | |
| DAVISON, WILLIAM | ADDRESS ON FILE | | | | | | |
| DAVIS-TAYLOR INSURANCE | 204 E REED ST | | | RED OAK | IA | 51566 | |
| DAVY PROPERTY SOLUTIONS INC | 1301 EASTFIELD DR | | | CLEARWATER | FL | 33764 | |
| DAWES COUNTY | 451 MAIN ST | | | CHADRON | NE | 69337 | |
| DAWES COUNTY | DAWES COUNTY - TREASURER | PO BOX 790 | | CHADRON | NE | 69337 | |
| DAWKINS, PATRICK | ADDRESS ON FILE | | | | | | |
| DAWN ARNST, TAX COLLECTOR | P. O. BOX 1279 | | | MARHSALLS CREEK | PA | 18335 | |
| DAWN BERG | ADDRESS ON FILE | | | | | | |
| DAWN CORBO | ADDRESS ON FILE | | | | | | |
| DAWN D ARNOLD | ADDRESS ON FILE | | | | | | |
| DAWN GASKINS, ET AL. | JAMES KEAVENEY, ESQ. | KEAVENEY LEGAL GROUP, LLC | 1101 N. KINGS HIGHWAY, SUITE G100 | CHERRY HILL | NJ | 08034 | |
| DAWN WRIGHT | ADDRESS ON FILE | | | | | | |
| DAWSEY, DAWN | ADDRESS ON FILE | | | | | | |
| DAWSON BORO | CORRINE MCKNIGHT-TAX COL | 133 BOYD AVE. | | DAWSON | PA | 15428 | |
| DAWSON CITY | DAWSON CITY-TAX COLLECTO | PO BOX 190 | | DAWSON | GA | 39842 | |
| DAWSON COUNTY | DAWSON COUNTY - TREASURE | 207 WEST BELL | | GLENDIVE | MT | 59330 | |
| DAWSON COUNTY | DAWSON COUNTY - TREASURE | 700 N. WASHINGTON, ROOM | | LEXINGTON | NE | 68850 | |
| DAWSON COUNTY | DAWSON COUNTY-TAX COMMIS | 25 JUSTICE WAY SUITE 12 | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY C/O APPR D | DAWSON CAD - TAX COLLECT | P O BOX 797 | | LAMESA | TX | 79331 | |
| DAWSON COUNTY TAX COMMISSIONER | 25 JUSTICE WAY STE 1222 | | | DAWSONVILLE | GA | 30534 | |
| DAWSON OF FL | 3501 DEL PRADO BLVD 204 | | | CAPE CORAL | FL | 33904 | |
| DAWSON PEST CONTROL | 517 EAST 12TH STREET | | | COZAD | NE | 69130 | |
| DAWSON VALUATION GROUP | 2870 PEACHTREE RD 227 | | | ATLANTA | GA | 30305 | |
| DAWSON, JAY | ADDRESS ON FILE | | | | | | |
| DAWSON, THOMAS | ADDRESS ON FILE | | | | | | |
| DAY COUNTY | DAY COUNTY - TREASURER | 711 W. 1ST STREET, SUITE | | WEBSTER | SD | 57274 | |
| DAY PITNEY LLP | 1 JEFFERSON ROAD | | | PARSIPPANY | NJ | 07054 | |
| DAY PITNEY, LLP | 1 JEFFERSON ROAD | | | PARSIPPANY | NJ | 07054-2891 | |
| DAY TOWN | DAY TOWN-TAX COLLECTOR | 1650 N. SHORE RD | | HADLEY | NY | 12835 | |
| DAY TOWN | DAY TWN TREASURER | D1838 COUNTY ROAD C | | STRATFORD | WI | 54484 | |
| DAY TOWNSHIP | DAY TOWNSHIP - TREASURER | 3899 E. BRIGGS ROAD | | STANTON | MI | 48888 | |
| DAY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| DAY, RICHTONDRA | ADDRESS ON FILE | | | | | | |
| DAYLIGHT DESIGNS, INC. | 16301 VALLEY ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| DAYTON BOROUGH | STEPHANIE RUPP-TAX COLLE | 324 E MAIN ST | | DAYTON | PA | 16222 | |
| DAYTON CITY | CITY OF DAYTON - CLERK | 514 6TH AVENUE | | DAYTON | KY | 41074 | |
| DAYTON CITY | DAYTON CITY-TAX COLLECTO | PO BOX 226 | | DAYTON | TN | 37321 | |
| DAYTON INDEPENDENT SCHOOL DISTRICT | P.O. BOX 457 | | | DAYTON | TX | 77535-0457 | |
| DAYTON ISD | DAYTON ISD - TAX COLLECT | P O BOX 457 | | DAYTON | TX | 77535 | |
| DAYTON POWER AND LIGHT COMPANY | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 | |
| DAYTON TOWN | DAYTON TOWN - TAX COLLEC | 33 CLARKS MILLS ROAD | | DAYTON | ME | 04005 | |
| DAYTON TOWN | DAYTON TOWN - TREASURER | 125-B EASTVIEW STREET | | DAYTON | VA | 22821 | |
| DAYTON TOWN | DAYTON TOWN- TAX COLLECT | 9100 ROUTE 62 | | SOUTH DAYTON | NY | 14138 | |
| DAYTON TOWN | DAYTON TWN TREASURER | 24230 CO HWY ZZ | | RICHLAND CENTER | WI | 53581 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAYTON TOWN | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| DAYTON TOWNSHIP | DAYTON TOWNSHIP - TREASU | 1160 S. STONE RD | | FREMONT | MI | 49412 | |
| DAYTON TOWNSHIP | DAYTON TOWNSHIP - TREASU | 2873 PHELPS LAKE RD | | MAYVILLE | MI | 48744 | |
| DAYTON WATER DEPARTMENT | 101 W 3RD ST | | | DAYTON | OH | 45402 | |
| DAYVILLE F.D.  2 | DAYVILLE F.D - TAX COLLE | PO BOX 307 | | DAYVILLE | CT | 06241 | |
| DAZ, INC. | 16380 COOPER | | | TAYLOR | MI | 48180 | |
| DAZEY CONSTRUCTION | 870 JUDIWAY STREET | | | HOUSTON | TX | 77018 | |
| DB ASSOCIATES OF CT | ATTN: GEORGE SZNAJ | 321 MAIN STREET | | FARMINGTON | CT | 06032 | |
| DB ASSOCIATES OF CT LLC NE ASSET PROS | ATTN: GEORGE SZNAJ | 321 MAIN STREET | 23 SCHOOLHOUSE RD OLD SAYBROOK CT 06475 | FARMINGTON | CT | 06032 | |
| DB CONSTRUCTION | 1328 RICHARDSON RD | | | LUFKIN | TX | 75904 | |
| DB ENVIRONMENTAL CONSULTING | DAVID BALK | P.O. BOX 815 | | BRATTLEBORO | VT | 05302 | |
| D-B ROOFING | DENNIS W. BROWN | P.O BOX 1071 | | SHALLOWATER | TX | 79363 | |
| DB ROOFING & M SCHMIDT | & S SCHMIDT | 2113 QUAIL RUN DR | | CORINTH | TX | 76208 | |
| DBA OLD REPUBLIC SERVICING SOLUTIONS | OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 530 SOUTH MAIN ST, SUITE 1031 | | AKRON | OH | 44311 | |
| DBA RE/MAX BEST CHOICE | BEST CHOICE REALTY LLC | P.O. BOX 1008 | | ARNOLD | MO | 63010 | |
| DBA WALLACE & ASSOCIATES | PO BOX 405 | | | BURLINGTON | WA | 98233 | |
| DBK APPRAISAL COMPANY INC | 141 FAIRWAY DR | | | ROCKINGHAM | NC | 28379 | |
| DBS ROOFING | DBS CONTRACTING, LLC | P.O. BOX 1385 | | NEWINGTON | VA | 22122 | |
| DBT APPRAISALS INC | 425 WAKE ROBIN DR | | | COCKEYSVILLE | MD | 21030 | |
| DC DEPARTMENT OF CONSUMER AFFAIRS | 1100 4TH STREET SW | | | WASHINGTON | DC | 20024 | |
| DC DEPT - INS SECURITIES & BANKING | 1050 FIRST ST NE #801 | | | WASHINGTON | DC | 20002 | |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET SW | SUITE 270 WEST | | WASHINGTON | DC | 20024 | |
| DC PROPERTY INSURANCE | FACILITY | 3290 N RIDGE RD 210 | | ELLICOTT CITY | MD | 21043 | |
| DC RESTORATION | 422 S DREW ST | | | MESA | AZ | 85210 | |
| DC RESTORATION | DAMAGE CONTROL BUILDER LLC | 422 S DREW ST. | | MESA | AZ | 85210 | |
| DC TREASURER | 1100 4TH ST SW 5TH FL | | | WASHINGTON | DC | 20024 | |
| DC TREASURER | 2000 14TH STREET, NW | 6TH FLOOR | | WASHINGTON | DC | 20009 | |
| DC TREASURER | DCRA, OFFICE OF COMPLIANCE & ENFORCEMENT | 1100 4TH STREET SW 5TH FLOOR | | WASHINGTON | DC | 20024 | |
| DC TREASURER | OFFICE OF TAX AND REVENUE | PO BOX 98095 | | WASHINGTON | DC | 20090-8095 | |
| DC WATER & SEWER AUTHORITY | CUSTOMER SERVICE DEPARTMENT | PO BOX 97200 | | WASHINGTON | DC | 20090 | |
| DC WATER AND SEWER AUTHORITY | 810 FIRST ST NE | ATTN: BUSINESS OFFICE | | WASHINGTON | DC | 20002 | |
| DCAP OF RICHMOND INC | 1440 FOREST AVENUE | | | STATEN ISLAND | NY | 10302 | |
| DCM SERVICES, LLC | ATTN: GENERAL COUNSEL | 7601  PENN AVENUE, SOUTH | STE A610 | MINNEAPOLIS | MN | 55423 | |
| DCT CONSTRUCTION | 1109 SCOTT TOWN RD | | | NEW BERN | NC | 28560 | |
| DCWWA | 27 HIGH STREET | DUTCHESS COUNTY WATER & WASTEWATER AUTH | | POUGHKEEPSIE | NY | 12601 | |
| DDR | HOMECRAFT BUILDING INC | 3415 VINEYARD HILL | | OAKLAND TWP | MI | 48306 | |
| DDR CLAIMS CONSULTANTS | 6191ORANGE DR STE 6159E2 | | | DAVIE | FL | 33314 | |
| DDR RESTORATION INC | 5001 PHILLIPS HWY LOT 91 | | | JACKSONVILLE | FL | 32207 | |
| DE BACA COUNTY | DE BACA COUNTY-TREASURER | P.O. BOX 389 | | FORT SUMNER | NM | 88119 | |
| DE CASTRO, IRINEO | ADDRESS ON FILE | | | | | | |
| DE CORDOVA BEND ESTATES | 5301 COUNTRY CLUB DRIVE | | | GRANBURY | TX | 76049 | |
| DE DIVISION OF MOTOR VEHICLES | P.O. BOX 698 | | | DOVER | DE | 19903-0698 | |
| DE DIVISION OF REVENUE | PO BOX 8750 | | | WILMINGTON | DE | 19899-8751 | |
| DE HESUS, MICHELLE | ADDRESS ON FILE | | | | | | |
| DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, ANDREW | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, CRYSTAL | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, DIANNA | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| DE LA TORRE, JULIO | ADDRESS ON FILE | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| DE LORA, DELFO | ADDRESS ON FILE | | | | | | |
| DE LUCA, LINDA | ADDRESS ON FILE | | | | | | |
| DE MOLINA, ALFRED G. | ADDRESS ON FILE | | | | | | |
| DE ROSA, LISA | ADDRESS ON FILE | | | | | | |
| DE RUYTER CS  (CBMD TNS | DE RUYTER CS - TAX COLLE | 735 UTICA ST | | DERUYTER | NY | 13052 | |
| DE RUYTER TOWN | DE RUYTER TOWN - TAX COL | PO BOX 394 | | DERUYTER | NY | 13052 | |
| DE SHIELDS, ERIK | ADDRESS ON FILE | | | | | | |
| DE SMET FARM MTL INS CO | 120 CALUMENT AVE ST | | | DE SMET | SD | 57231 | |
| DE SMET FARM MUT INS OF | P O  BOX 9 | | | DE SMET | SD | 57231 | |
| DE SMET FARM MUT INS OF | PO BOX 9 | | | DE SMET | SD | 57231 | |
| DE SOTO PARISH | DE SOTO PARISH - TAX COL | | | MANSFIELD | LA | 71052 | |
| DE SOTO PARISH SHERIFF | SHERIFF & EX-OFFICIO TAX COLL | 205 FRANKLIN STREET | | MANSFIELD | LA | 71052 | |
| DE SOUZA, YVES | ADDRESS ON FILE | | | | | | |
| DE VRIES ROOFING CO INC | DEVRIES ROOFING CO., INC. | 8550 S 77 AVE. | | BRIDGEVIEW | IL | 60455 | |
| DEAF SMITH COUNTY APPRAI | DEAF SMITH CAD - TAX COL | P O BOX 2298 | | HEREFORD | TX | 79045 | |
| DEAL BORO | DEAL BORO - TAX COLLECTO | 190 NORWOOD AVENUE | | DEAL | NJ | 07723 | |
| DEAL, HERMAN | ADDRESS ON FILE | | | | | | |
| DEAL, MOSELEY AND SMITH, LLP | 870 WEST KING STREET, SUITE B | | | BOONE | NC | 28607 | |
| DEAL, TERESA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEAN & ASSOCIATES | PO BOX 908 | | | LINN CREEK | MO | 65052 | |
| DEAN AND DRAPER INS | 3131 W ALABAMA 150 | | | HOUSTON | TX | 77098 | |
| DEAN DE SOTO | 7719 PIPERS W | | | SAN ANTONIO | TX | 78251 | |
| DEAN ENTERPRISES INC | 1535 RTE 206 | | | TABORNACLE | NJ | 08088 | |
| DEAN KLIMEK, PRO SE | DEAN KLIMEK, PRO SE | 1041 WILLETT STREET | | SCHENECTADY | NY | 12303 | |
| DEAN LAW FIRM, LLC | 230 NE 25TH AVENUE, SUITE 300 | | | OCALA | FL | 34470 | |
| DEAN LAWTHERS & | MICHELLE LAWTHERS | 614 FREMONT ST | | MARSHALLTOWN | IA | 50158 | |
| DEAN MORRIS | 1505 N 19TH ST | | | MONROE | LA | 71201 | |
| DEAN MORRIS AGENCY | 413 APPALACHIA WAY | | | MCKINNEY | TX | 75071 | |
| DEAN MORRIS LLC | 1505 NORTH 19TH STREET | | | MONROE | LA | 71201 | |
| DEAN MORRIS LLP | 1505 NORTH 19TH STREET | | | MONROE | LA | 71201 | |
| DEAN MORRIS LLP | ATTN CANDACE COURTEAU | JAY MORRIS; MARIANNE GUILLORY | 1505 NORTH 19TH | MONROE | LA | 71201 | |
| DEAN R PORTEOUS | 31 LIVINGSTONE AE | | | BEVERLY | MA | 01915 | |
| DEAN, BREANDREA | ADDRESS ON FILE | | | | | | |
| DEAN, BYRON | ADDRESS ON FILE | | | | | | |
| DEAN, CECILLIA | ADDRESS ON FILE | | | | | | |
| DEAN, DANIEL | ADDRESS ON FILE | | | | | | |
| DEAN, JERIE | ADDRESS ON FILE | | | | | | |
| DEAN, TAYLOR | ADDRESS ON FILE | | | | | | |
| DEANER, AARON | ADDRESS ON FILE | | | | | | |
| DEANNA HAAS & | MICHAEL E HAAS | 1033 TURNBERRY CIR | | LOUISVILLE | CO | 80027 | |
| DEANS & HOMER INS | 340 PINE ST   2ND FL | | | SAN FRANCISCO | CA | 94104 | |
| DEANS CONSTRUCTION COMPANY, INC | 240 VINSON RD | | | GOLDSBORO | NC | 27534 | |
| DEANS PRO PAINTING | DEAN NAEGELE | 10810 W FAIRMONT AVE | | MILWAUKEE | WI | 53225 | |
| DEANZA TERMITE & PEST CONTROL INC | PO BOX 291 | | | MURRIETA | CA | 92564-0291 | |
| DEARBORN CITY | DEARBORN CITY - TREASURE | 16901 MICHIGAN AVE STE 2 | | DEARBORN | MI | 48126 | |
| DEARBORN COUNTY | DEARBORN COUNTY - TREASU | 165 MARY ST | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN HEIGHTS CITY | DEARBORN HEIGHTS - TREAS | 6045 FENTON | | DEARBORN HTS | MI | 48127 | |
| DEARBORN HEIGHTS WATER DEPARTMENT | 6045 FENTON | | | DEARBORN HEIGHTS | MI | 48127 | |
| DEARBORN VILLAGE II CONDO ASSOC. | C/O FORTH GROUP | 22 E CULLERTON SUITE 1 | | CHICAGO | IL | 60616 | |
| DEARBORN VILLAGE II CONDOMINIUM ASSOC | C/O FORTH GROUP | 22 E CULLERTON SUITE 1 | | CHICAGO | IL | 60616 | |
| DEARING ENTERPRISES, INC. | 9199 SVL BOX | | | VICTORVILLE | CA | 92395 | |
| DEARING REPAIR SERVICE, INC. | 1974 BIRMINGHAM RIDGE RD | | | SALTILLO | MS | 38866 | |
| DEAS BUILDER & REMODELER, INC. | 420 NORTH AVENUE | | | NEWPORT NEWS | VA | 23601 | |
| DEB HAUSSMANN LLC | 2170 HOLLOW VIEW DRIVE | | | BETTENDORF | IA | 52722 | |
| DEBARROS, KIMBERLY | ADDRESS ON FILE | | | | | | |
| DEBBIE JOHNSON, ET AL. | PRO SE - THE BERGMAN LAW FIRM | (HELENE BERGMAN) | 1001 S. DAIRY ASHFORD, SUITE 100 | HOUSTON | TX | 77079 | |
| DEBBIE K METES | & MIRCEA METES | 12895 QUAIL VISTA RD | | APPLE VALLEY | CA | 92308 | |
| DEBIEN CRUZ, MARIE | ADDRESS ON FILE | | | | | | |
| DEBOER, CALLIE | ADDRESS ON FILE | | | | | | |
| DEBOER, JONATHAN | ADDRESS ON FILE | | | | | | |
| DEBOLT, JOYCE | ADDRESS ON FILE | | | | | | |
| DEBORAH A. WRIGHT (FORMERLY SIMPSON) | VLACHOS & VLACHOS, P.C. | BRIAN E. WEISS | 5659 STADIUM DRIVE | KALAMAZOO | MI | 49009 | |
| DEBORAH B LANGEHENNING, TRUSTEE | 3801 CAPITAL OF TEXAS HWY S, | SUITE 320 | | AUSTIN | TX | 78704 | |
| DEBORAH BREMER | ADDRESS ON FILE | | | | | | |
| DEBORAH CAUSSEY | ADDRESS ON FILE | | | | | | |
| DEBORAH EWING AND KEVIN EWING | | | | | | | |
| DEBORAH FREELON | A. RITA KOSTOPOULOS | KISTOPOULOS & ASSOCIATES PLLC | 31201 CHICAGO ROAD SOUTH, STE C-102 | WARREN | MI | 48093 | |
| DEBORAH HANNA | ADDRESS ON FILE | | | | | | |
| DEBORAH HERSTINE TAX COLLECTOR | SOUTHERN LEHIGH SCHOOL DISTRICT | 4485 CALVERT ST | | CENTER VALLEY | PA | 18034 | |
| DEBORAH HOGAN & | ROBERT HOGAN | 14020 138TH AVE W | | TAYLOR RIDGE | IL | 61284 | |
| DEBORAH K DEBENEDICTIS | ADDRESS ON FILE | | | | | | |
| DEBORAH LEDBETTER | ADDRESS ON FILE | | | | | | |
| DEBORAH OLSON INS AGENCY | 10592-B FAQUA | | | HOUSTON | TX | 77089 | |
| DEBORAH PISCIOTTA | ADDRESS ON FILE | | | | | | |
| DEBORAH S WALDEN, TAX COLLECTOR | 72 TURNER ST | | | AUSTIN | PA | 16720 | |
| DEBORAH WASHINGTON & | LARRY WASHINGTON | 17340 E DORADO DR | | CENTENNIAL | CO | 80015 | |
| DEBORAH WATSON, ET AL. | KEITH H. WERWAS | MATTON AND WERWAS, PC | 134 N. LASALLE STREET, SUITE 1040 | CHICAGO | IL | 60602 | |
| DEBORAH WATTS | 640 HILLTOP DR | | | LAKESIDE | OR | 97449 | |
| DEBOW, TAMIKA | ADDRESS ON FILE | | | | | | |
| DEBRA A. SISK | MOUNTAIN STATE JUSTICE, INC. | SARAH K. BROWN, ESQ | 1031 QUARRIER STREET, SUITE 200 | CHARLESTOWN | WV | 23501 | |
| DEBRA CROPSEY | ADDRESS ON FILE | | | | | | |
| DEBRA GASAWAY & | ADDRESS ON FILE | | | | | | |
| DEBRA L MILLER TRUSTEE | PO BOX 11550 | | | SOUTH BEND | IN | 46634 | |
| DEBRA STEGALL LLC | 419 CREEK VIEW CT | | | MCDONOUGH | GA | 30252 | |
| DEBRA WALLACE RECEIVER TOWN OF VESTAL | 516 FRONT ST | | | VESTAL | NY | 13850 | |
| DEBRULE, SUZANNE | ADDRESS ON FILE | | | | | | |
| DEBUCK CONSTRUCTION INC | 6226 AUBURN RD | | | SHELBY TWP | MI | 48317 | |
| DECARVALHO, JULIANO | ADDRESS ON FILE | | | | | | |
| DECATUR CITY | DECATUR CITY-TAX COLLECT | P O BOX 945650 | | ATLANTA | GA | 30394 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DECATUR CNTY FARMERS | 329 WEST WASHINGTON ST | | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY | DECATUR CO-TAX COMMISSIO | PO BOX 246 | | BAINBRIDGE | GA | 39818 | |
| DECATUR COUNTY | DECATUR COUNTY - TREASUR | 120 E HALL | | OBERLIN | KS | 67749 | |
| DECATUR COUNTY | DECATUR COUNTY - TREASUR | 150 COURTHOUSE SQUARERM | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY | DECATUR COUNTY - TREASUR | 207 N MAIN | | LEON | IA | 50144 | |
| DECATUR COUNTY | DECATUR COUNTY-TRUSTEE | PO BOX 488 | | DECATURVILLE | TN | 38329 | |
| DECATUR COUNTY CLERK OF SUPERIOR | COURT | PO BOX 336 | | BAINBRIDGE | GA | 39818 | |
| DECATUR COUNTY TAX COMMISSIONER | 112 W WATER ST | | | BAINBRIDGE | GA | 39818 | |
| DECATUR TOWN | DECATUR TOWN-TAX COLLECT | 159 MRAVLJA RD. | | WORCHESTER | NY | 12197 | |
| DECATUR TOWN | DECATUR TOWN-TAX COLLECT | PO BOX 188 | | DECATUR | TN | 37322 | |
| DECATUR TOWN | DECATUR TWN TREASURER | PO BOX 333/1408 14TH STR | | BROADHEAD | WI | 53520 | |
| DECATUR TOWNSHIP | DECATUR TOWNSHIP - TREAS | 106 N GEORGE ST | | DECATUR | MI | 49045 | |
| DECATUR TOWNSHIP | DECATUR TWP - TAX COLLEC | 1285 CENTRE RD | | OSCEOLA MILLS | PA | 16666 | |
| DECATUR TOWNSHIP | DECATUR TWP - TAX COLLEC | 565 WHISKEY ROAD | | MCCLURE | PA | 17841 | |
| DECATUR VILLAGE | DECATUR VILLAGE - TREASU | 114 N. PHELPS ST. | | DECATUR | MI | 49045 | |
| DECELLES, STUART | ADDRESS ON FILE | | | | | | |
| DECHERD CITY | DECHERD CITY-TAX COLLECT | PO BOX 488 | | DECHERD | TN | 37324 | |
| DECHERT LLP | ATTN: DAVID H. KISTENBROKER | 35 WEST WACKER DRIVE, SUITE 3400 | | CHICAGO | IL | 60601 | |
| DECHERT LLP | PO BOX 7247-6643 | | | PHILADELPHIA | PA | 19170 | |
| DECKARD, SARA | ADDRESS ON FILE | | | | | | |
| DECKER, BRITTANY | ADDRESS ON FILE | | | | | | |
| DECKERT, ANDREW | ADDRESS ON FILE | | | | | | |
| DECKERVILLE VILLAGE | DECKERVILLE VLG - TREASU | 2521 BLACK RIVER | | DECKERVILLE | MI | 48427 | |
| DECKSIDCOR LLC | 3160 WOODBRIDGE CT | | | SNELLVILLE | GA | 30039 | |
| DECMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| DECOSTA, SOPHIA | ADDRESS ON FILE | | | | | | |
| DECOTIS INSURANCE ASSOC | 245 WATERMAN ST STE 501 | | | PROVIDENCE | RI | 02906 | |
| DECRAEN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| DECRANE, SUSAN | ADDRESS ON FILE | | | | | | |
| DEDCO CONSTRUCTION INC | OMELIO RUFIN | 2225 SW 131 PL | | MIAMI | FL | 33175 | |
| DEDHAM TOWN | DEDHAM TOWN - TAX COLLEC | 26 BRYANT STREET | | DEDHAM | MA | 02026 | |
| DEDHAM TOWN | DEDHAM TOWN -TAX COLLECT | 2073 MAIN RD, STE A | | DEDHAM | ME | 04429 | |
| DEDIK, LAUREN | ADDRESS ON FILE | | | | | | |
| DEDMON, PATRICIA | ADDRESS ON FILE | | | | | | |
| DEDOMINIC, ELIZABETH | ADDRESS ON FILE | | | | | | |
| DEE & TS PRO TREE | SERVICE INC | 1187 PATTERSON ROAD | | CAPE CORAL | FL | 33909 | |
| DEE, KATERINA | ADDRESS ON FILE | | | | | | |
| DEE, KIMYATTA | ADDRESS ON FILE | | | | | | |
| DEEMSTON BORO | DEEMSTON BORO - TAX COLL | 43 HASTINGS RD | | FREDERICKTOWN | PA | 15333 | |
| DEEMSTON BOROUGH SCHOOL | DEEMSTON BORO SD - COLLE | 43 HASTINGS RD | | FREDERICKTOWN | PA | 15333 | |
| DEEP RIVER TOWN | DEEP RIVER TN - COLLECT | PO BOX 13 | | DEEP RIVER | CT | 06417 | |
| DEEP RIVER TOWNSHIP | DEEP RIVER TWP - TREASUR | PO BOX 440 | | STERLING | MI | 48659 | |
| DEEP RIVER TOWNSHIP TREASURER | 525 STREET ST | | | STERLING | MI | 48659 | |
| DEEP SOUTH ROOFING, LLC | PO BOX 720277 | | | BYRAM | MS | 39272 | |
| DEEP STEAM CARPET CLEANERS | CENTRAL COAST CASUALTY RESTORATION, INC. | 8415 MORRO RD. | | ATASCADERO | CA | 93422 | |
| DEEPAK GUPTA & | MAMTA GUPTA | 10631 WILTON DR | | FRISCO | TX | 75035 | |
| DEEPDALE GARDENS THIRD CORP. | 60-33 MARATHON PARKWAY | | | LITTLE NECK | NY | 11362 | |
| DEEPWOOD CONDOMINIUMS OWNERS ASSOCIATION | C/O CONTINENTAL MANAGEMENT COMPANY | 2012 W 25TH ST SUITE 301 | | CLEVELAND | OH | 44113 | |
| DEER CREEK HOMEOWNERS ASSOCIATION | 13 DEER CREEK DRIVE | | | CROSSVILLE | TN | 38571 | |
| DEER CREEK TOWN | DEER CREEK TWN TREASURER | W9952 COUNTY ROAD F | | BEAR CREEK | WI | 54922 | |
| DEER CREEK TOWNSHIP | MARY PEDERSON - TAX COLL | 889-A MILLEDGEVILLE ROAD | | HADLEY | PA | 16130 | |
| DEER CROSSING HOA | 506 SATTERWHITE LN | | | MAGNOILIA | TX | 77354 | |
| DEER HOLLOW AT TAMPA BAY ASSOCIATION INC | 409 E COLLEGE AVE | | | RUSKIN | FL | 33570 | |
| DEER ISLE TOWN | DEER ISLE TOWN -TAX COLL | P.O. BOX 46 | | DEER ISLE | ME | 04627 | |
| DEER LAKE BORO | DEER LAKE BORO - TAX COL | 312 MAPLE BLVD | | ORWIGSBURG | PA | 17961 | |
| DEER LAKES S.D./EAST DEE | DEER LAKES SD - TAX COLL | 124 YOST DR | | TARENTUM | PA | 15084 | |
| DEER LAKES S.D./FRAZER T | DEER LAKES SD - TAX COLL | 111 BAJACK LN | | TARENTUM | PA | 15084 | |
| DEER LAKES S.D./WEST DEE | DEER LAKES SD - TAX COLL | P.O. BOX 4 | | RUSSELLTON | PA | 15076 | |
| DEER PARK CITY | DEER PARK CITY - TAX COL | P O BOX 700/TAX DEPT | | DEER PARK | TX | 77536 | |
| DEER PARK EAST HOMEOWNERS ASSOCIATION | 5403 CYPRESS AVENUE | | | ST. JOSEPH | MO | 64503 | |
| DEER PARK ROAD | | | | | | | |
| DEER PARK ROAD MANAGEMENT CO. LP | ATTN: MR. SCOTT EDWARD BURG, MBA | 1195 BANGTAIL WAY | | STEAMBOAT SPRINGS | CO | 80487-1819 | |
| DEER PARK ROAD MANAGEMENT CO. LP | MR. SCOTT EDWARD BURG, MBA | CIO & PORTFOLIO MANAGER | 1195 BANGTAIL WAY | STEAMBOAT SPRINGS | CO | 80487-1819 | |
| DEER RUN COMMUNITY ASSOCIATION | P. 0. BOX 584 | | | MONTGOMERYVILLE | PA | 18936 | |
| DEER RUN ESTATES | 1429 ESSINGTON ROAD | | | JOLIET | IL | 60435 | |
| DEER RUN MOBILE HOME PARK | PO BOX 2073 | | | ORTING | WA | 98360 | |
| DEERE, SARA | ADDRESS ON FILE | | | | | | |
| DEERFIELD INS | 420 LAKE COOK RD 111 | | | DEERFIELD | IL | 60015 | |
| DEERFIELD OPEN SPACE ASSOCIATION INC | 6655 SANTA BARBARA RD | 8546 | | ELKRIDGE | MD | 21075 | |
| DEERFIELD TOWN | DEERFIELD TOWN - TAX COL | 6329 WALKER ROAD | | DEERFIELD | NY | 13502 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEERFIELD TOWN | DEERFIELD TOWN - TAX COL | 8 CONWAY STREET | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN | DEERFIELD TOWN - TAX COL | 8 RAYMOND ROAD | | DEERFIELD | NH | 03037 | |
| DEERFIELD TOWN | DEERFIELD TWN TREASURER | 59 LONDON RD | | CAMBRIDGE | WI | 53532 | |
| DEERFIELD TOWN | DERFIELD TWN TREASURER | W11832 COUNTY RD GG | | HANCOCK | WI | 54943 | |
| DEERFIELD TOWNSHIP | DEERFIELD TOWNSHIP - TRE | 16875 ONE MILE RD | | MORLEY | MI | 49336 | |
| DEERFIELD TOWNSHIP | DEERFIELD TOWNSHIP - TRE | 30 E BURNSIDE ROAD | | N BRANCH | MI | 48461 | |
| DEERFIELD TOWNSHIP | DEERFIELD TOWNSHIP - TRE | 3032 SOUTH WINN RD | | MT PLEASANT | MI | 48858 | |
| DEERFIELD TOWNSHIP | DEERFIELD TOWNSHIP - TRE | 4492 CENTER RD | | LINDEN | MI | 48451 | |
| DEERFIELD TOWNSHIP | DEERFIELD TWP - COLLECTO | 736 LANDIS AVENUE | | ROSENHAYN | NJ | 08352 | |
| DEERFIELD TOWNSHIP | TAX COLLECTOR | PO BOX 176 | | DEERFIELD | MI | 49238 | |
| DEERFIELD VILLAGE | DEERFIELD VILLAGE - TREA | 101 W RIVER STREET | | DEERFIELD | MI | 49238 | |
| DEERFIELD VILLAGE | DEERFIELD VLG TREASURER | PO BOX 66 4 N MAIN ST | | DEERFIELD | WI | 53531 | |
| DEERHURST HOMEOWNERS ASSOCIATION | 5131 DEERHURST CRESCENT CIRCLE | | | BOCA RATON | FL | 33486 | |
| DEERING CONSTRUCTION | 119 E JUNIPER WAY, SE | | | ROME | GA | 30161 | |
| DEERING TOWN | DEERING TOWN - TAX COLLE | 762 DEERING CENTER ROAD | | DEERING | NH | 03244 | |
| DEERING WOODS CONDOMINIUM ASSOC | C/O AMERICAN COMMUNITY MANAGEMENT INC | 7484 CANDLEWOOD ROAD SUITE H | | HANOVER | MD | 21076 | |
| DEERPARK TOWN | DEERPARK TOWN- TAX COLLE | 420 RTE 209 | | HUGUENOT | NY | 12746 | |
| DEERPATH CLUSTER HOMEOWNERS ASSOC | 425 DEERPATH DR | | | SCHEREVILLE DR | IN | 46375 | |
| DEERPATH POA | 30 N SKYVIEW LANE | | | FAYETTEVILLE | AR | 72701 | |
| DEERWOOD COUNCIL OF CO-OWNERS, INC. | 1800 AUGUSTA, SUITE 200 | C/O KRJ MANAGEMENT INC | | HOUSTON | TX | 77057 | |
| DEERWOOD LAKES ASSOCIATION, INC. | PO BOX 578 | | | HEMPSTEAD | TX | 77445 | |
| DEES REAL ESTATE SERVICES INC. | EASTER DANIEL | 1544 WINCHESTER AVE SUITE 822 | | ASHLAND | KY | 41101 | |
| DEFALCO, BRETT | ADDRESS ON FILE | | | | | | |
| DEFAULTLAW.COM | 4919 MEMORIAL HIGHWAY | SUITE 200 | | TAMPA | FL | 33634 | |
| DEFAZIO, ANTHONY | ADDRESS ON FILE | | | | | | |
| DEFIANCE CLERK OF COURTS | 221 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY | DEFIANCE COUNTY - TREASU | 500 W 2ND ST, 101 | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY TREASURER | 500 W 2ND ST STE 301 | | | DEFIANCE | OH | 43512 | |
| DEFILLIPPO, JAMES | ADDRESS ON FILE | | | | | | |
| DEFOREST ROOFING & | TAMMY JOHNSON | 11281 RICHMAIND AVE J104 | | HOUSTON | TX | 77077 | |
| DEFOREST VILLAGE | DEFOREST VLG TREASURER | 120 S STEVENSON STREET | | DEFOREST | WI | 53532 | |
| DEGENER, JARED | ADDRESS ON FILE | | | | | | |
| DEGNEAU, JOSH | ADDRESS ON FILE | | | | | | |
| DEGRATE, ALISHA | ADDRESS ON FILE | | | | | | |
| DEGRATE, TIMOTHY | ADDRESS ON FILE | | | | | | |
| DEGUISE, ANNI | ADDRESS ON FILE | | | | | | |
| DEHAVEN, ROBERT | ADDRESS ON FILE | | | | | | |
| DEHN, DONALD | ADDRESS ON FILE | | | | | | |
| DEHNER, KATIE | ADDRESS ON FILE | | | | | | |
| DEIDRE BOWIE & | JEFFERY MILLS | 2869 HURSTVIEW DR | | HURST | TX | 76054 | |
| DEIMAN, DONALD | ADDRESS ON FILE | | | | | | |
| DEIRDRA NICHOLE GREENLEE | 27 LAKE VALLEY CT | | | JOHNSON CITY | TN | 37604 | |
| DEISS, STEVEN | ADDRESS ON FILE | | | | | | |
| DEISSROTH, ROBERT | ADDRESS ON FILE | | | | | | |
| DEITSCH & WRIGHT PA | 6415 LAKE WORTH RD 305 | | | LAKE WORTH | FL | 33463 | |
| DEJONG, TAYLOR | ADDRESS ON FILE | | | | | | |
| DEJSHA SIMMONS | 4540 EMERSON AVE S. | | | ST PETERSBURG | FL | 33711 | |
| DEK ROOFING INC | 3823 NW 49 STREET | | | TAMARAC | FL | 33309 | |
| DEKALB CITY | DEKALB CITY-TAX COLLECTO | P O BOX 579 | | DEKALB | MS | 39328 | |
| DEKALB COUNTY | DE KALB COUNTY - TREASUR | 100 S. MAIN | | AUBURN | IN | 46706 | |
| DEKALB COUNTY | DEKALB CO-REV COMMISSION | 206 GRAND AVE SW | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY | DEKALB COUNTY - COLLECTO | 109 W. MAIN ST | | MAYSVILLE | MO | 64469 | |
| DEKALB COUNTY | DEKALB COUNTY - TREASURE | 110 E SYCAMORE | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY | DEKALB COUNTY-TAX COMMIS | 4380 MEMORIAL DR - ROOM | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | DEKALB COUNTY-TRUSTEE | 732 S CONGRESS BLVD - RO | | SMITHVILLE | TN | 37166 | |
| DEKALB COUNTY | P O BOX 105942 | | | ATLANTA | GA | 30348-5942 | |
| DEKALB COUNTY | P.O. BOX 1027 | | | DECATUR | GA | 30031 | |
| DEKALB COUNTY BOARD OF COMMISSIONERS | P .O.BOX 1027 | | | DECATUR | GA | 30031-1027 | |
| DEKALB COUNTY JUDGE OF PROBATE | 300 GRAND AVE W STE 100 | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY REVENUE COMMISSION | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR | SUITE 100 | | DECATUR | GA | 30032 | |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 | | | DECATUR | GA | 30031 | |
| DEKALB COUNTY TREASURER | 100 S MAIN ST COURTHOUSE | | | AUBURN | IN | 46706 | |
| DEKALB FARM MUTUAL | 525 W MICHIGAN AVE | | | AUBURN | IN | 46706 | |
| DEKALB ROOFING CO., INC | 3653 REDWING CIRCLE | | | DECATUR | GA | 30056 | |
| DEKALB TOWN | DEKALB TOWN - TAX COLLEC | PO BOX 133 | | DEKALB JUNCTION | NY | 13630 | |
| DEKORRA TOWN | DEKORRA TWN TREASURER | W8495 CTH VJ | | POYNETTE | WI | 53955 | |
| DEL AMO MOBILE HOME ESTATES | ATTN MANAGERS OFFICE | 2601 E VICTORIA | | RANCHO DOMINGUEZ | CA | 90220 | |
| DEL LA ROSA, CYRILA | ADDRESS ON FILE | | | | | | |
| DEL LAGO HOMEOWNER ASSOCIATION | 3930 S. ALMA SCHOOL ROAD | | | CHANDLER | AZ | 85248 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEL MAR BUILDERS | 165 W 10TH ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| DEL MAR BUILDERS | DJH, INC DBA DEL MAR BUILDERS | 165 W 10TH STREET | | CHICAGO HEIGHTS | IL | 60411 | |
| DEL MAR INSURANCE ASSOC | 3801 SARATOGA BLVD | SUITE 105 | | CORPUS CHRISTI | TX | 78415 | |
| DEL NORTE COUNTY | DEL NORTE COUNTY TAX COL | 981 H STREET, SUITE 150 | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE COUNTY TAX COLLECTOR | 981 H ST. | STE 150 | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE MAINT CO. | HENRY ENRIQUEZ | 2300 WHEELING  D | | EL PASO | TX | 79930 | |
| DEL NORTE MOBILE ESTATES | 321 W NORTH AVE | | | LOMPOC | CA | 93436 | |
| DEL PRADO MOBILE HOME PARK | 1616 S EUCLID AVE | | | ANAHEIM | CA | 92802 | |
| DEL RIO CITY | DEL RIO CITY - TAX COLLE | 109 W. BROADWAY | | DEL RIO | TX | 78840 | |
| DEL RIO DISCOUNT CORPORATION | 12501 N.W. 7TH AVENUE | | | NORTH MIAMI | FL | 33168 | |
| DEL ROSARIO, MARLA | ADDRESS ON FILE | | | | | | |
| DEL SOL INS AGENCY | 3007 S DAIRY ASHFORD 3 | | | HOUSTON | TX | 77082 | |
| DEL SOL ROOFING ENTERPRISE, INC | 7570 NW 14 ST, SUITE 111 | | | MIAMI | FL | 33126 | |
| DELA GARZA, VICTORIA | ADDRESS ON FILE | | | | | | |
| DELACRUZ CONSTRUCTION | PO BOX 2174 | | | HANFORD | CA | 93232 | |
| DELAFIELD CITY | WAUKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| DELAFIELD TOWN | DELAFIELD TWN TREASURER | W302N1254 MAPLE AVENUE | | DELAFIELD | WI | 53018 | |
| DELAFIELD TOWN | TAX COLLECTOR | W302N1254 MAPLE AVENUE | | DELAFIELD | WI | 53018 | |
| DELAIRE COUNTRY CLUB, INC. | 4645 WHITE CEDAR LANE | | | DELRAY BEACH | FL | 33445 | |
| DELANCO SEWERAGE AUTHORITY | P. O. BOX 5073 | | | DELANCO | NJ | 08075 | |
| DELANCO TOWNSHIP | ATTN: WATER DEPARTMENT | 770 COOPERTOWN RD | | DELANCO | NJ | 08075 | |
| DELANCO TOWNSHIP | DELANCO TWP-TAX COLLECTO | 770 COOPERTOWN ROAD | | DELANCO | NJ | 08075 | |
| DELANEY INSURANCE AGENCY | 8231 WHITE OAK AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| DELANEY PROJECT | MANAGEMENT | 7663 OAK DR | | KEYSTONE HEIGHTS | FL | 32656 | |
| DELANO TOWNSHIP | DELANO TWP - TAX COLLECT | 200 HAZLE STREET - BOX 1 | | DELANO | PA | 18220 | |
| DELANO-EARLIMART IRR DIS | DELANO-EARLIMART I.D. | 14181 AVENUE 24 | | DELANO | CA | 93215 | |
| DELANSON VILLAGE | DELANSON VILLAGE-CLERK | P.O. BOX 235 | | DELANSON | NY | 12053 | |
| DELATORRE INS | 12900 SW 128TH ST 207 | | | MIAMI | FL | 33186 | |
| DELATORRE INSURANCE | 12905 SW 42 STREET, SUITE 216 | | | MIAMI | FL | 33175 | |
| DELAURENTIS, DENISE | ADDRESS ON FILE | | | | | | |
| DELAVAN CITY | DELAVAN CITY TREASURER | PO BOX 465 / 123 S 2ND S | | DELAVAN | WI | 53115 | |
| DELAVAN CITY | TAX COLLECTOR | 123 S 2ND STREET, PO BOX | | DELAVAN | WI | 53115 | |
| DELAVAN MUTUAL INS | P O BOX 740 | | | DELAVAN | IL | 61734 | |
| DELAVAN TOWN | DELAVAN TWN TREASURER | 5621 TOWNHALL RD | | DELAVAN | WI | 53115 | |
| DELAWARE | CAROLE HOFFECKER | OFFICE OF THE BANK COMMISSIONER | 555 E. LOOCKERMAN STREET, SUITE 210 | DOVER | DE | 19901 | |
| DELAWARE | DELLA STOKES (ADMIN SPECIALIST) | OFFICE OF THE BANK COMMISSIONER | 555 E. LOOCKERMAN STREET, SUITE 210 | DOVER | DE | 19901 | |
| DELAWARE | QUINN MILLER | OFFICE OF THE BANK COMMISSIONER | 555 E. LOOCKERMAN STREET, SUITE 210 | DOVER | DE | 19901 | |
| DELAWARE ACADEMY SD AT D | DACSD AT DELHI-TAX COLLE | 2 SHELDON DRIVE | | DELHI | NY | 13753 | |
| DELAWARE CITY | DELAWARE CITY -  TREASUR | 407 CLINTON ST | | DELAWARE CITY | DE | 19706 | |
| DELAWARE CNTL MTL | 101 LEGION ST | | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY | DELAWARE COUNTY - COLLEC | P O BOX 1080 | | JAY | OK | 74346 | |
| DELAWARE COUNTY | DELAWARE COUNTY - TREASU | 100 WEST MAIN, ROOM 102 | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | DELAWARE COUNTY - TREASU | 140 N SANDUSKY ST | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | DELAWARE COUNTY - TREASU | 201 W .FRONT ST. GOVT. C | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | DELAWARE COUNTY - TREASU | PO BOX 27 | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY FIRE & | REST & S & M MCMULLEN | 15 1/2 N BARTRAM AVE | | GLENOLDEN | PA | 19036 | |
| DELAWARE COUNTY JANITOR | 5 1/2 BARTRAM AVE | | | GLENOLDEN | PA | 19036 | |
| DELAWARE COUNTY TAX CLAIM BUREAU | 201 WEST FRONT STREET | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY TREASURER | 100 W MAIN ST RM 102 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY TREASURER | 111 MAIN ST | | | DELHI | NY | 13753-0431 | |
| DELAWARE COUNTY TREASURER | 201 WEST FRONT STREET | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY TREASURER | P.O. BOX 1080 | | | JAY | OK | 74346-1080 | |
| DELAWARE COUNTY TREASURER | PO BOX 1886 | | | MEDIA | PA | 19063-8886 | |
| DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL STREET, 4 | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | 820N FRENCH ST 8TH FLOOR | | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | MATT FAY | 820 N FRENCH ST, CARVEL STATE BUILDING | | WILMINGTON | DE | 19801 | |
| DELAWARE DMV | 303 TRANSPORTATION CIRCLE - DOVER DMV | | | DOVER | DE | 19901 | |
| DELAWARE ELECTRIC COOPERATIVE | P.O. BOX 600 | | | GREENWOOD | DE | 19950 | |
| DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 | |
| DELAWARE GRANGE MUTUAL | P O BOX 812 | | | DOVER | DE | 19903 | |
| DELAWARE MUTUAL INSURANC | PO BOX 209 | | | HERMAN | MN | 56248 | |
| DELAWARE RIDGE HOA | PO BOX 26145 | | | OVERLAND PARK | KS | 66225 | |
| DELAWARE SECRETARY OF STATE | 401 FEDERAL ST., STE. 4 | | | DOVER | DE | 19901 | |
| DELAWARE TOWN | DELAWARE TOWN-TAX COLLEC | PO BOX 129 | | HORTONVILLE | NY | 12745 | |
| DELAWARE TOWNSHIP | DELAWARE TOWNSHIP - TREA | 7979 MAPLE GROVE RD | | MINDEN CITY | MI | 48456 | |
| DELAWARE TOWNSHIP | DELAWARE TWP - COLLECTOR | PO BOX 500 | | SERGEANTSVILLE | NJ | 08557 | |
| DELAWARE TOWNSHIP | DELAWARE TWP - TAX COLLE | 138 EDGEWATER DRIVE | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE TOWNSHIP | DELAWARE TWP - TAX COLLE | 147 ONIONTOWN RD | | GREENVILLE | PA | 16125 | |
| DELAWARE TOWNSHIP | DELAWARE TWP - TAX COLLE | 549 JONES RD | | MIFFLINTOWN | PA | 17059 | |
| DELAWARE TOWNSHIP | JEAN KLINE - TAX COLLECT | (REAR) 75 CHERRY ST POB | | DEWART | PA | 17730 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD - COL | 107 EAST HIGH ST | | MILFORD | PA | 18337 | |
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD - COL | 109 GERMAN HILL RD | | SHOHOLA | PA | 18458 | |
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD - COL | 119 NITCHE RD | | SHOHOLA | PA | 18458 | |
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD - COL | 128 SUNSET TRAIL | | MILFORD | PA | 18337 | |
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD - COL | 138 EDGEWATER DRIVE | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE VALLEY SCH DIST | JANE M DRAKE - TAX COLLE | 807 AVENUE N | | MATAMORAS | PA | 18336 | |
| DELAWARE VALLEY SCH DIST | WESTFALL TWP SD - COLLEC | 1032 DELAWARE DRIVE | | MATAMORAS | PA | 18336 | |
| DELAWARE WATER GAP BORO | CHRISTINE FARBER - TAX C | 106 MOUNTAIN RDPOB 211 | | DEL WATER GAP | PA | 18327 | |
| DELAY, JAMES | ADDRESS ON FILE | | | | | | |
| DELBERT MELVIN | 3319 HUNTLEY SQ DR T-2 | | | TEMPLE HILLS | MD | 20748 | |
| DELCAMBRE TOWN | DELCAMBRE TOWN - TAX COL | 107 N RAILROAD | | DELCAMBRE | LA | 70528 | |
| DELCORA | 100 EAST 5TH STREET | | | CHESTER | PA | 19013 | |
| DELCORA | 100 EAST 5TH STREET | | | CHESTER | PA | 19016 | |
| DELEON ROOFING & CONSTRUCTION | RICARDO Z. DELEON | 612 S SEAMAN STREET | | EASTLAND | TX | 76448 | |
| DELEON, JENNIFER | ADDRESS ON FILE | | | | | | |
| DELEON, MARIZA | ADDRESS ON FILE | | | | | | |
| DELEON, MICHELLE | ADDRESS ON FILE | | | | | | |
| DELEON, TERESA | ADDRESS ON FILE | | | | | | |
| DELEVAN VILLAGE | DELEVAN VILLAGE- CLERK | PO BOX 216 | | DELEVAN | NY | 14042 | |
| DELFIACCO SEWERS INC. | 780 LILY CACHE LANE | | | BOLINGBROOK | IL | 60440 | |
| DELGADILLO, SANDRA | ADDRESS ON FILE | | | | | | |
| DELGADO, GLADDYS | ADDRESS ON FILE | | | | | | |
| DELGADO, TERRY | ADDRESS ON FILE | | | | | | |
| DELGADO, TIMOTHY | ADDRESS ON FILE | | | | | | |
| DELHI CHARTER TOWNSHIP | DELHI CHARTER TWP TREASU | 2074 AURELIUS ROAD | | HOLT | MI | 48842 | |
| DELHI TOWN | DELHI TOWN - TAX COLLECT | 5 ELM STREET | | DELHI | NY | 13753 | |
| DELHI TOWN | DELHI TOWN - TAX COLLECT | P O BOX 277 | | DELHI | LA | 71232 | |
| DELHI VILLAGE | DELHI VILLAGE - CLERK | PO BOX 328 | | DELHI | NY | 13753 | |
| DELIA, DENNIS | BREVARD CONSUMER LAW CENTER | GEORGE M. GINGO | 400 ORANGE STREET | TITUSVILLE | FL | 32796 | |
| DELITA CORDES PC | 60 SE 6TH ST | | | MADRAS | OR | 97741 | |
| DELL INSURANCE CLAIMS | SERVICE | 3800 INVERRARY BLVD 101F | | LAUDERHILL | FL | 33319 | |
| DELL PRAIRIE TOWN | DELL PRAIRIE TWN TREASUR | 871 S. GLEN LANE | | WISCONSIN DELLS | WI | 53965 | |
| DELLDONNA APPRAISAL | SERVICES LLC | 3341 VINEVILLE AVE | | MACON | GA | 31204 | |
| DELLONA TOWN | DELLONA TWN TREASURER | E8062 COUNTY ROAD H | | LYNDON STATION | WI | 53944 | |
| DELLUTRI LAW GROUP PA | 1436 ROYAL PALM SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| DELMAN, ALAN | ADDRESS ON FILE | | | | | | |
| DELMAR CONSTRUCTION AND ROOFING | 4572 N HIATUS RD | | | SUNRISE | FL | 33351 | |
| DELMAR LEROY WEBB III | ALMOST ANYTHING CONSTRUCTION | 387 CARROLL CREEK RD | | JOHNSON CITY | TN | 37601 | |
| DELMAR TOWN | DELMAR TOWN - TAX COLLEC | 100 S PENNSYLVANIA AVE | | DELMAR | DE | 19940 | |
| DELMAR TOWN | DELMAR TOWN - TAX COLLEC | 100 S PENNSYLVANIA AVE | | DELMAR | MD | 21875 | |
| DELMAR TOWN | DELMAR TWN TREASURER | 9020 345TH ST | | STANLEY | WI | 54768 | |
| DELMAR TOWN /SEMIANNUAL | DELMAR TOWN - TAX COLLEC | 100 S PENNSYLVANIA AVE | | DELMAR | MD | 21875 | |
| DELMAR TOWNSHIP | DELMAR TWP - TAX COLLECT | 662 BUCK ROAD | | WELLSBORO | PA | 16901 | |
| DELMAR, MARIE | ADDRESS ON FILE | | | | | | |
| DELMARI BUILDERS | 21405 TUMBLEWEED WAY | | | SANTA CLARITA | CA | 91350 | |
| DELMARVA POWER | PO BOX 13609 | | | PHILADELPHIA | PA | 19101-3609 | |
| DELMONT BORO | MARYBELLE WEBER-TAX COLL | 606 TOLLGATE LANE | | DELMONT | PA | 15626 | |
| DELOA & SONS CONSTRUCTION | FD CONSTRUCTION INC. | 328 N ADAMS | | PAPILLION | NE | 68046 | |
| DELOACH & HOFSTRA, P.A. | 8640 SEMINOLE BLVD | | | SEMINOLE | FL | 33772 | |
| DELOACH, DUANE | ADDRESS ON FILE | | | | | | |
| DELOACH, JASON | ADDRESS ON FILE | | | | | | |
| DELOITTE | | | | | | | |
| DELOITTE & TOUCHE LLP | ATTN: WALLACE NUTTYCOMBE | 100 KIMBALL DR | | PARSIPPANY | NJ | 07054 | |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| DELONG LEAK LOCATORS & | WALLEN & RATHY GRIEB | 17954 COUNTRY CLUB DR | | KEMP | TX | 75143 | |
| DELORES BROWN | ADDRESS ON FILE | | | | | | |
| DELORES CRUTCHER | HAINES & KRIEGER, LLC | GEORGE HAINES | 8985 S. EASTERN AVENUE, SUITE 350 | LAS VEGAS | NV | 89123 | |
| DELORES MOORE AND | ADDRESS ON FILE | | | | | | |
| DELOUCHE JEAN LOUIS | ADDRESS ON FILE | | | | | | |
| DELOUCHE JEANLOUS FOR | ADDRESS ON FILE | | | | | | |
| DELP INS SVCS | 1021 MILL CRK DR SUITE 6 | | | FEASTERVILLE | PA | 19053 | |
| DELP INS SVCS | 1035 MILL CRK DR 1ST FL | | | FEASTERVILLE | PA | 19053 | |
| DELP, TIMOTHY | ADDRESS ON FILE | | | | | | |
| DELPHENE LANE | 370 LAKESHORE CIR | | | HARTWELL | GA | 30643 | |
| DELRAN TOWNSHIP | 900 CHESTER AVENUE | | | DELRAN | NJ | 08075 | |
| DELRAN TOWNSHIP | DELRAN TWP-TAX COLLECTOR | 900 CHESTER AVE., MUN. B | | DELRAN | NJ | 08075 | |
| DELRAY VILLAS HOME OWNERS ASSOCIATION | P.O. BOX 7228 | | | DELRAY BEACH | FL | 33482 | |
| DELRAY VILLAS PLAT III HOA INC | 5841 CONNIE BLVD | | | DELRAY BEACH | FL | 33484 | |
| DELRAY VILLAS PLAT NO.4-5 HOA INC | P.O. BOX 6262 | | | DELRAY BEACH | FL | 33482-6262 | |
| DELSOL ROOFING ENTERPRIS | 7570 NW 14 ST | | | MIAMI | FL | 33126 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DELTA APPRAISAL CO | 142 MYLNAR AVENUE | | | MANTECA | CA | 95336 | |
| DELTA BORO | YORK COUNTY - TREASURER | 28 EAST MARKET STREET, R | | YORK | PA | 17401 | |
| DELTA COUNTY | DELTA COUNTY - TAX COLLE | P O BOX 388 | | COOPER | TX | 75432 | |
| DELTA COUNTY | DELTA COUNTY-TREASURER | 501 PALMER ST 202 | | DELTA | CO | 81416 | |
| DELTA DENTAL OF PENNSYLVANIA | ONE DELTA DRIVE | | | MECHANICSBURG | PA | 17055 | |
| DELTA DEVELOPMENT OF LAKE CHARLES L.L.C | P.O. BOX 5753 | | | LAKE CHARLES | LA | 70606 | |
| DELTA DISASTER SERVICES | 5535 W 56TH AV 104 | | | ARVADA | CO | 80002 | |
| DELTA DISASTER SVCS OF SOUTHERN COLORADO | EJC IMPROVEMENTS, INC. | EJC IMPROVEMENTS, INC. | 3295 FILLMORE RIDGE HEIGHTS | COLORADO SPRINGS | CO | 80907 | |
| DELTA EXTERIORS LLC | 22 FOXBORO RD | | | SAINT LOUIS | MO | 63124 | |
| DELTA EXTERIORS LLC | 8220 DELMAR BLVD 100 | | | ST LOUIS | MO | 63124 | |
| DELTA G CONSTRUCTION SERVICES, LLC | P.O. BOX 680186 | | | SAN ANTONIO | TX | 78268 | |
| DELTA GENERAL AGCY CORP | 4848 LOOP CENTRAL DR 1000 | | | HOUSTON | TX | 77081 | |
| DELTA GENERAL AGCY CORP | SUITE 1000 | 4848 LOOP CENTRAL DR | | HOUSTON | TX | 77081 | |
| DELTA LAKE IRR DIST BOND | DELTA LAKE IRR DIST BOND | 10370 CHARLES GREEN RD | | EDCOUCH | TX | 78538 | |
| DELTA LAKE IRR DIST FLAT | DELTA LAKE IRR DIST FLAT | 10370 CHARLES GREEN RD | | EDCOUCH | TX | 78538 | |
| DELTA LLOYDS INS CO | P. O. BOX 2045 | | | HOUSTON | TX | 77252 | |
| DELTA MARCLIFF INS | 80 E MAIN ST | | | LITTLE FALLS | NJ | 07424 | |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVENUE, SUITE 106 | | | SANTA ANA | CA | 92706 | |
| DELTA RIDGE HOMEOWNERS | ASSOCIATION | 360 LOUCKS ROAD | | YORK | PA | 17404 | |
| DELTA SURVEY FINANCE INC | DONALD E SHEFFER | P.O. BOX 747 | | BRINKLEY | AZ | 72021 | |
| DELTA TITLE CORPORATION | 3625 N. I-10 SERVICE ROAD W | | | METAIRIE | LA | 70002 | |
| DELTA TOWNSHIP | DELTA TOWNSHIP - TREASUR | 7710 W SAGINAW | | LANSING | MI | 48917 | |
| DELTON TOWN | DELTON TWN TREASURER | PO BOX 148/ 30 WISCONSIN | | LAKE DELTON | WI | 53940 | |
| DELUCA & ASSOCIATES REAL ESTATE, LLC | 10515 SWEETBRIAR PARKWAY | | | SILVER SPRING | MD | 20903 | |
| DELUCA, DAYNA | ADDRESS ON FILE | | | | | | |
| DELUXE FINANCIAL SERVICES, LLC | ATTN: CONTRACT ADMINISTRATION | 3660 VICTORIA STREET NORTH | | SHOREVIEW | MN | 55126 | |
| DELUXE ROOFING AND CONSTRUCTION, LLC. | 1925 SAGE TRAIL | | | HURST | TX | 76054 | |
| DEMAKIS LAW OFFICES, PC | 56 CENTRAL AVE | | | LYNN | MA | 01901 | |
| DEMANCHE MCCHRISTIAN, LLC | JEFFREY A. MCCHRISTIAN, ESQUIRE | 49 WEST MAIN STREET | | AVON | CT | 06001 | |
| DEMAND REMODELING & | RESTORATION | 4358 A RIDER TRAIL NORTH | | EARTH CITY | MO | 63045 | |
| DEMAR, KATINA | ADDRESS ON FILE | | | | | | |
| DEMAR, RENEE | ADDRESS ON FILE | | | | | | |
| DEMARCUS WILLIAMS | ADDRESS ON FILE | | | | | | |
| DEMAREST BORO | DEMAREST BORO - TAX COLL | 118 SERPENTINE ROAD | | DEMAREST | NJ | 07627 | |
| DEMASTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| DEMASTERS INS | 1130 WESTPORT RD | | | KANSAS CITY | MO | 64111 | |
| DEMERY, ANGELINA | ADDRESS ON FILE | | | | | | |
| DEMERY, LASHANDA | ADDRESS ON FILE | | | | | | |
| DEMERY, SANDRA | ADDRESS ON FILE | | | | | | |
| DEMETRIA A. GORDON | WILLIAM F. BARNES, III; PETERS, MURDAUGH | PARKER, ELTZROTH & DETRICK, P.A. | 101 MULBERRY STREET EAST P.O. BOX 457 | HAMPTON | SC | 29924 | |
| DEMETRIOU GENERAL AGENCY | 111 BROADWAY,SUITE 1702 | | | NEW YORK | NY | 10006 | |
| DEMITROS APPRAISAL | 21005 WATERTOWN ROAD SUITE A1 | | | WAUKESHA | WI | 53186-1822 | |
| DEMMER, CHRYSTAL | ADDRESS ON FILE | | | | | | |
| DEMONACO INS AGENCY INC | 314 KINGS HWY | | | BROOKLYN | NY | 11223 | |
| DEMOREST CITY | DEMOREST CITY-TAX COLLEC | PO BOX 128 | | DEMOREST | GA | 30535 | |
| DEMOSS AND SONS HOME | IMPROVEMENT CO | 1313 MEANWELL RD | | DUNDEE | MI | 48131 | |
| DEMPSEY ROOFING & | CONTRACTING | 2703 OAKDALE CT | | STAFFORD | TX | 77477 | |
| DEMPSEY, BLAKE | ADDRESS ON FILE | | | | | | |
| DEMPSEY, JAMES | ADDRESS ON FILE | | | | | | |
| DENDRON TOWN | DENDRON TOWN - TREASURER | 2855 ROLFE HIGHWAY | | DENDRON | VA | 23839 | |
| DENEDO, SHANNON | ADDRESS ON FILE | | | | | | |
| DENIHAN, COURTNEY | ADDRESS ON FILE | | | | | | |
| DENIS A MILLER INS AGNCY | 60 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| DENIS WHITLEY & JAMES A | WHITLEY | 510 GLENWOOD AVE UNIT407 | | RALEIGH | NC | 27603 | |
| DENIS, NICOLE | ADDRESS ON FILE | | | | | | |
| DENISCO ELECTRIC | 65 CARON ST | | | MANCHESTER | NH | 03103 | |
| DENISE ACKER & | ADDRESS ON FILE | | | | | | |
| DENISE BARROW | PRO SE | DENISE BARROW | 4739 MCEVER VIEW DRIVE | SUGAR HILL | GA | 30518 | |
| DENISE KUTLU | ADDRESS ON FILE | | | | | | |
| DENISE M PAPPALARDO TRUSTEE | PO BOX 16607 | | | WORCESTER | MA | 01601 | |
| DENISE MONAHAN | ADDRESS ON FILE | | | | | | |
| DENISE P. MAHONEY PA | 1940 NW 35TH TERRACE | | | COCONUT CREEK | FL | 33066 | |
| DENISE PARKER | ADDRESS ON FILE | | | | | | |
| DENISON AND ASSOCIATES | 2789 PASS ROAD STE A | | | BILOXI | MS | 39531 | |
| DENISON AND ASSOCIATES | INS LLC | 2789 PASS ROAD STE A | | BILOXI | MS | 39531 | |
| DENISON, MATT | ADDRESS ON FILE | | | | | | |
| DENMAN, TYA | ADDRESS ON FILE | | | | | | |
| DENMARK TOWN | DENMARK TOWN - TAX COLLE | 3707 ROBERTS ROAD | | CARTHAGE | NY | 13619 | |
| DENMARK TOWN | DENMARK TOWN - TAX COLLE | 62 EAST MAIN STREET | | DENMARK | ME | 04022 | |
| DENMARK TOWNSHIP | DENMARK TOWNSHIP - TREAS | PO BOX 44 | | RICHVILLE | MI | 48758 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DENMARK VILLAGE | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| DENNIE H. NEW CONSTRUCTION | DENNIE H. NEW | DENNIE H. NEW | 7194 SW BUSCH STREET | PALM CITY | FL | 34990 | |
| DENNING TOWN | DENNING TOWN - TAX COLLE | 1567 DENNING RD. | | CLARYVILLE | NY | 12725 | |
| DENNIS BADGER & ASSOCIATES INC | PO BOX 23220 | | | LEXINGTON | KY | 40523 | |
| DENNIS BLACK | 1155 LARK SONG LANE | | | ENCINITAS | CA | 92024 | |
| DENNIS C. HAUSMANN, JR. | 630 MAIN ST | | | HAMILTON | OH | 45013 | |
| DENNIS D ULICNY | ADDRESS ON FILE | | | | | | |
| DENNIS DI FRANCESCO | ADDRESS ON FILE | | | | | | |
| DENNIS DUKE CONSTRUCTION | 251 SOUTH ANKLE ST | | | VISALIA | CA | 93292 | |
| DENNIS GARLAND & | ADDRESS ON FILE | | | | | | |
| DENNIS GEORGE & | ADDRESS ON FILE | | | | | | |
| DENNIS HOFMANN & | ADDRESS ON FILE | | | | | | |
| DENNIS INS | 209 CRYSTAL GROVE 101 | | | LUTZ | FL | 33548 | |
| DENNIS JORGENSEN & ASSOC | ADDRESS ON FILE | | | | | | |
| DENNIS LA CHARITE CONST | 2527 W 237TH ST STE F | | | TORRANCE | CA | 90505 | |
| DENNIS LANGAN CONST & | REMODELING INC | 4025 HALLS MILL RD D | | MOBILE | AL | 36693 | |
| DENNIS LOOPER LAND SURVEYOR | DENNIS W. LOOPER | 588 FOX RD. | | MAYFIELD | KY | 42066 | |
| DENNIS LOPEZ | ADDRESS ON FILE | | | | | | |
| DENNIS MALLERNEE PAINTING & PLASTERING | 905 W. 37TH | | | ANDERSON | IN | 46013 | |
| DENNIS MCBRIDE | ADDRESS ON FILE | | | | | | |
| DENNIS MUNCY & | MARCIA MUNCY | 4227 S REDWOOD PL | | BROKEN ARROW | OK | 74011 | |
| DENNIS R. HABER, PA | ANNA DALESSANDRO | 8925 SW 148 ST., 200 | | PALMETTO BAY | FL | 33176 | |
| DENNIS ROOFING INC & | SHARON SINGLETARY | PO BOX 924273 | | PRINCETON | FL | 33092 | |
| DENNIS T RIOS | ADDRESS ON FILE | | | | | | |
| DENNIS TOWN | DENNIS TOWN - TAX COLLEC | 685 ROUTE 134 | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWNSHIP | DENNIS TWP-TAX COLLECTOR | PO BOX 214 | | DENNISVILLE | NJ | 08214 | |
| DENNIS WATER DISTRICT | PO BOX 2000 | | | SOUTH DENNIS | MA | 02660 | |
| DENNIS WILCOX | ADDRESS ON FILE | | | | | | |
| DENNIS WITTNEBERT | ADDRESS ON FILE | | | | | | |
| DENNIS, KENNETH | ADDRESS ON FILE | | | | | | |
| DENNIS, WINONA | ADDRESS ON FILE | | | | | | |
| DENNISON APPRAISAL SERVICES, LLC | P.O. BOX 931 | | | FLAT ROCK | NC | 28731 | |
| DENNISON TOWNSHIP | VICTORIA GIOVANNUCCI - T | 243 TUNNEL ROAD | | WHITE HAVEN | PA | 18661 | |
| DENNISON, REBECCA | ADDRESS ON FILE | | | | | | |
| DENNY & SONS, LLC | P O BOX 1101 | | | BISMARCK | ND | 58502 | |
| DENNY DE ARMOND | PRO SE - DENNY DEARNOND | 14490 S. FLORANCE AVE | | BIXEY | OK | 74008 | |
| DENNY, KINDRA | ADDRESS ON FILE | | | | | | |
| DENNYSVILLE TOWN | DENNYSVILLE TN - COLLECT | P.O. BOX 70 | | DENNYSVILLE | ME | 04628 | |
| DENSITY CONT &A FRIERSON | & RC CHIN FRIERSON | 731 MACON PL | | UNIONDALE | NY | 11553 | |
| DENSON NELMS, VONEDRA | ADDRESS ON FILE | | | | | | |
| DENT COUNTY | DENT COUNTY - COLLECTOR | 400 N. MAIN | | SALEM | MO | 65560 | |
| DENT, TAWANDA | ADDRESS ON FILE | | | | | | |
| DENTON COUNTY | DENTON COUNTY - TAX COLL | PO BOX 90223 | | DENTON | TX | 76202 | |
| DENTON COUNTY DISTRICT CLERK | PO BOX 2146 | | | DENTON | TX | 76209 | |
| DENTON COUNTY LID  L | DENTON COUNTY LID - COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| DENTON COUNTY RECLAM U | DENTON CO RECLAM RD/UTL | 11500 NW FREEWAY, 465 | | HOUSTON | TX | 77092 | |
| DENTON COUNTY TAX COLLECTOR | 1505 E MCKINNEY ST | | | DENTON | TX | 76209 | |
| DENTON TOWNSHIP | DENTON TOWNSHIP - TREASU | PO BOX 289 | | PRUDENVILLE | MI | 48651 | |
| DENVER BORO | LEE ANNE CROOKS-TAX COLL | 501 MAIN STREET | | DENVER | PA | 17517 | |
| DENVER CITY  COUNTY | DENVER-MANAGER OF FINANC | 201 W COLFAX AVE, DEPT4 | | DENVER | CO | 80202 | |
| DENVER COUNTY AND CITY M | DENVER-MANAGER OF FINANC | 201 W COLFAX AVE, DEPT | | DENVER | CO | 80202 | |
| DENVER MEADOWS MOBILE & RV PARK | 2075 POTOMAC ST | | | AURORA | CO | 80011 | |
| DENVER TOWNSHIP | DENVER TOWNSHIP - TREASU | PO BOX 408 | | HESPERIA | MI | 49421 | |
| DENVER TOWNSHIP TREASURER | 2805 N SHEPHERD RD | | | MOUNT PLEASANT | MI | 48858 | |
| DENVER TOWNSHIP TREASURER | 2805 N SHEPHERD RD | | | MT PLEASANT | MI | 48858 | |
| DENVER WATER | P.O. BOX 1733423 | | | DENVER | CO | 80217-3343 | |
| DENVILLE TOWNSHIP | DENVILLE TWP - COLLECTOR | ONE ST. MARYS PLACE | | DENVILLE | NJ | 07834 | |
| DEPACE INS | 11440 W SAMPLE RD | | | CORAL SPRS | FL | 33065 | |
| DEPANFILIS, NICK | ADDRESS ON FILE | | | | | | |
| DEPARTMENT OF ASSESSMENT AND TAXATION | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045 | |
| DEPARTMENT OF CODE ENFORCEMENT | 400 MAPLE AVENUE | | | HARVEY | LA | 70058 | |
| DEPARTMENT OF COMMERCE | 1030 COMMERCE | P.O. BOX 42525 | | OLYMPIA | WA | 98504 | |
| DEPARTMENT OF COMMERCE | 1030 COMMERCE | P.O. BOX 42525 | | OLYMPIA | WA | 98504-2525 | |
| DEPARTMENT OF ENVIRONMENTAL SERVICES | 167 ROA HOOK ROAD | | | COURTLAND MANOR | NY | 10567 | |
| DEPARTMENT OF FINANCE | 495 S MAIN STREET | | | LAS VEGAS | NV | 89101 | |
| DEPARTMENT OF FINANCE - HOWARD COUNTY | PO BOX 3367 | | | ELLICOTT CITY | MD | 21041-3367 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | | | | | | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | MADISON | WI | 53705 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | EMILY STANTON, ADMINISTRATIVE SECRETARY | 324 S STATE ST STE. 201 | P.O. BOX 146800 | SALT LAKE CITY | UT | 84111-6800 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | EVA REES, SUPERVISOR | 324 S STATE ST STE. 201 | P.O. BOX 146800 | SALT LAKE CITY | UT | 84111-6800 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF LABOR AND INDUSTRIES | REGION 4 | 7273 LINDERSON WAY SW 1ST FLOOR | | TUMWATER | WA | 98501 | |
| DEPARTMENT OF PROFESSIONAL & FINC REG | ATTN DORIS A WHITAKER | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | AUGUSTA | ME | 04333-0035 | |
| DEPARTMENT OF REAL ESTATE | 542 FORBES AVENUE | | | PITTSBURGH | PA | 15219 | |
| DEPARTMENT OF REVENUE | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 | |
| DEPARTMENT OF SOCIAL AND HEALTH SERVICES | OFFICE OF FINANCIAL RECOVERY | 712 PEAR ST SE | | OLYMPIA | WA | 98504-0001 | |
| DEPARTMENT OF VETERANS AFFAIRS | 9500 BAY PINES BLVD | | | ST PETERSBURG | FL | 33731 | |
| DEPARTMENT OF VETERANS AFFAIRS | REGIONAL OFFICE | 155 VAN GORDON STREET | BOX 25126 | DENVER | CO | 80225 | |
| DEPAUL, JOHN | ADDRESS ON FILE | | | | | | |
| DEPENDABLE DOOR SYSTEMS | INC | 1932 NORTH MAIN ST UNIT1 | | SPANISH FORK | UT | 84660 | |
| DEPENDABLE HANDYMAN SER | 14837 CENTRAL PK | | | MIDLOTHIAN | IL | 60445 | |
| DEPENDABLE INS | 1030 S ORANGE AVE | | | NEWARK | NJ | 07106 | |
| DEPERE CITY | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| DEPERE CITY | TAX COLLECTOR | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| DEPETRO APPRAISAL SERVICES, INC. | 35 BROAD STREET | | | MANASQUAN | NJ | 08736 | |
| DEPETRO, PATRICIA | ADDRESS ON FILE | | | | | | |
| DEPEW UNION FREE CS (CHK | DEPEW UNION FREE CS - RE | 3301 BROADWAY ST. TOWN H | | CHEEKTOWAGA | NY | 14227 | |
| DEPEW UNION FREE CS (LAN | DEPEW UNION FREE CS - RE | TOWN HALL 21 CENTRALAVE | | LANCASTER | NY | 14086 | |
| DEPEW VILLAGE(CHEEKTOWAG | DEPEW VILLAGE - TREASURE | 85 MANITOU STREET | | DEPEW | NY | 14043 | |
| DEPEW VILLAGE(T-LANCASTE | DEPEW VILLAGE - CLERK | 85 MANITOU STREET | | DEPEW | NY | 14043 | |
| DEPLER, DAVID | ADDRESS ON FILE | | | | | | |
| DEPOSIT CS (COMBINED TOW | BC REAL PROPERTY TAX SER | 60 HAWLEY ST-BING CSD/ R | | BINGHAMTON | NY | 13901 | |
| DEPOSIT CS (COMBINED TOW | BC REAL PROPERTY TAX SER | P.O. BOX 2087BC RP DEP | | BINGHAMTON | NY | 13902 | |
| DEPOSIT TOWN | DEPOSIT TOWN - TAX COLLE | 3 ELM ST | | DEPOSIT | NY | 13754 | |
| DEPOSIT VILLAGE(SANFORD | DEPOSIT VILLAGE- TAX COL | 146 FRONT ST | | DEPOSIT NY | NY | 13754 | |
| DEPOSIT VILL-DEPOSIT TN | DEPOSIT VILL-DEPOSIT TN- | 146 FRONT STREET | | DEPOSIT NY | NY | 13754 | |
| DEPOY ENTERPRISES | 1222 FORESTBROOK | | | DESOTO | TX | 75115 | |
| DEPPEN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| DEPRANG, JORDAN | ADDRESS ON FILE | | | | | | |
| DEPREE, JENNIFER | ADDRESS ON FILE | | | | | | |
| DEPT OF ASSESSMENTS & TAXATION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-5941 | |
| DEPT OF BANKING & SECURITIES | COMMONWEALTH OF PA | MARKET SQUARE PLAZA | 17 N SECOND STREET, SUITE 1300 | HARRISBURG | PA | 17101 | |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | PVL LICENSING BRANCH | 335 MERCHANT STREET, ROOM 301 | | HONOLULU | HI | 96801 | |
| DEPT OF COMMERCE OF THE STATE OF MINN | 85 7TH PLACE EAST SUITE 280 | | | SAINT PAUL | MN | 55101 | |
| DEPT OF COMMERCE OF THE STATE OF MINN | 85 7TH PLACE EAST, SUITE 280 | | | SAINT PAUL | MN | 55101 | |
| DEPT OF CONSUMER & REGULATORY AFFAIRS | BUSINESS LICENSE DIVISION | 1100 4TH STREET SW | | WASHINGTON | DC | 20024 | |
| DEPT OF CONSUMER & REGULATORY AFFAIRS | OFFICE OF COMPLIANCE & ENFORCEMENT | 1100 4TH STREET SW, 5TH FLOOR | | WASHINGTON | DC | 20024 | |
| DEPT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET SUITE 201 | | | SALT LAKE CITY | UT | 84111 | |
| DEPT OF HOUSING & | URBAN DEVELOPMENT (HUD) | C/O NOVAD MANAGEMENT CONSULTING, LLC | 2401 NW 23RD STREET, SUITE1A1 | OKLAHOMA CITY | OK | 73107 | |
| DEPT OF HOUSING & COMMUNITY DEVELOPMENT | 417 E. FAYETTE STREET, ROOM 100 | | | BALTIMORE | MD | 21202 | |
| DEPT OF PROFESSIONAL & FINANCIAL REG | BUREAU OF CONSUMER CREDIT PROTECTION | 76 NORTHERN AVE | | GARDINER | ME | 04345 | |
| DEPT OF PUBLIC WORKS & | SOLID WASTE MANAGEMENT | 2525 NW 62ND ST 5TH FL | 2525 NW 62ND ST 5TH FL | MIAMI | FL | 33147 | |
| DEPT OF VETERANS ADMINISTRATION | 1240 E 9TH ST | | | CLEVELAND | OH | 44199 | |
| DEPTFORD TOWNSHIP | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP | DEPTFORD TWP - COLLECTOR | 1011 COOPER STREET | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA | 898 CATTELL RD | | | WENONAH | NJ | 08090 | |
| DEPUTY COLLECTOR | 91 1ST PARISH RD | | | SCITUATE | MA | 02066 | |
| DER MANOUEL INS | P O BOX 28906 | | | FRESNO | CA | 93729 | |
| DERBY CENTER VILLAGE | DERBY CENTER - TAX COLLE | PO BOX 137 | | DERBY | VT | 05829 | |
| DERBY CENTER VILLAGE-WAT | DERBY CENTER W/S-TAX COL | PO BOX 137 | | DERBY | VT | 05829 | |
| DERBY CITY | DERBY CITY - TAX COLLECT | 1 ELIZABETH STREET | | DERBY | CT | 06418 | |
| DERBY DOWNS CONDOMINIUM ASSOCIATION, INC | 6972 LAKE GLORIA BLVD. | | | ORLANDO | FL | 32809 | |
| DERBY LINE VILLAGE | DERBY LINE VILLAGE- COLL | P.O. BOX 209 | | DERBY LINE | VT | 05830 | |
| DERBY TAX COLLECTOR | 1 ELIZABETH STREET | | | DERBY | CT | 06418 | |
| DERBY TOWN | DERBY TOWN - TREASURER | 124 MAIN STREET | | DERBY | VT | 05829 | |
| DERBY WATER POLLUTION CONTROL | 1 ELIZABETH STREET | | | DERBY | CT | 06418 | |
| DERCON CONSTRUCTION | SERVICES INC | 727 170TH LANE NW | | ANDOVER | MN | 55304 | |
| DEREK PETERSON & LAURA | PETERSON | 7742 COUNTY RD 164 | | CARTHAGE | MO | 64836 | |
| DEREWAL, KRISTOPHER | ADDRESS ON FILE | | | | | | |
| DERGEZ GYORGY INC | 1819 SE 37TH PL | | | OCALA | FL | 34471 | |
| DERITIS, MICHELE | ADDRESS ON FILE | | | | | | |
| DERK JOEL MILLICAN | 11071 FOSTORIA RD | | | CLEVELAND | TX | 77328 | |
| DERK SMITH & SHERRY | SMITH | 4706 SILVER RIDGE DR | | JACKSONVILLE | FL | 32207 | |
| DERMA TOWN | DERMA TOWN-TAX COLLECTOR | PO BOX 98 | | DERMA | MS | 38839 | |
| DEROSE DISASTER PRO | THOMAS J DEROSE | 201 STATE ST | | BADEN | PA | 15005 | |
| DEROUEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| DEROUEN, LELA | ADDRESS ON FILE | | | | | | |
| DERRICK CRAWFORD AND | CATINA CRAWFORD | 4131 KING KREST | | SAN ANTONIO | TX | 78219 | |
| DERRICK FIELDS ELECTRICAL HEATING | & AIR SVCS | P.O. BOX 2939 | | RUSTON | LA | 71270 | |
| DERRICK INS AGENCY | P O BOX 446 | | | JOHNSTON | SC | 29832 | |
| DERRICK MURPHY INS | 21175 TOMBALL PKWY 260 | | | HOUSTON | TX | 77070 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DERRICK PERRYMAN | 1912 12TH PL SW | | | BIRMINGHAM | AL | 35211 | |
| DERRICK, KAREN | ADDRESS ON FILE | | | | | | |
| DERRICK, STEWART | ADDRESS ON FILE | | | | | | |
| DERRY AREA SCHOOL DISTRI | DERRY AREA SD - TAX COLL | 106 E. MAIN ST. | | NEW ALEXANDRIA | PA | 15670 | |
| DERRY AREA SCHOOL DISTRI | DERRY AREA SD -TAX COLLE | 978 N CHESTNUT ST EXT | | DERRY | PA | 15627 | |
| DERRY SCHOOL DISTRICT | DERRY SD - TAX COLLECTOR | 312 W. 2ND AVENUE | | DERRY | PA | 15627 | |
| DERRY TOWN | DERRY TOWN - TAX COLLECT | 14 MANNING STREET | | DERRY | NH | 03038 | |
| DERRY TOWNSHIP | DERRY TOWNSHIP - TAX COL | 978 N CHESTNUT ST EXT | | DERRY | PA | 15627 | |
| DERRY TOWNSHIP | DERRY TWP - TAX COLLECTO | 10 LAUREL ST | | LEWISTOWN | PA | 17044 | |
| DERRY TOWNSHIP | DERRY TWP - TAX COLLECTO | 610 CLEARWATER RD. | | HERSHEY | PA | 17033 | |
| DERRY TOWNSHIP | DERRY TWP - TAX COLLECTO | 690 WASHINGTONVILLE RD | | DANVILLE | PA | 17821 | |
| DERRY TOWNSHIP MUNICIPAL AUTHORITY | 5760 ROUTE 982 | P.O. BOX 250 | | NEW DERRY | PA | 15671 | |
| DERRY TOWNSHIP MUNICIPAL AUTHORITY | 670 CLEARWATER ROAD | | | HERSHEY | PA | 17033 | |
| DERRY TOWNSHIP SANITARY SEWER AUTHORITY | 74 RESERVE LANE | | | LEWISTOWN | PA | 17044 | |
| DERRY TOWNSHIP SCHOOL DI | DERRY TWP SD - TAX COLLE | 610 CLEARWATER RD | | HERSHEY | PA | 17033 | |
| DERRY TOWNSHIP TAX OFFICE | 610 CLEARWATER ROAD | | | HERSHEY | PA | 17033 | |
| DERSCHAN, CHANDLER | ADDRESS ON FILE | | | | | | |
| DES MOINES COUNTY | DES MOINES COUNTY - TREA | PO BOX 248 | | BURLINGTON | IA | 52601 | |
| DES MOINES WATERWORKS | 2201 GEORGE FLAGG PKWY | | | DES MOINES | IA | 50321 | |
| DES MOINES WATERWORKS | 2201 GEORGE FLAGG PKWY | | | DES MOINES | IN | 50321-1190 | |
| DES QUALITY HOME IMPROVEMENTS | EDWARD FINLEY | 1518 GRINNELL STREET | | DALLAS | TX | 75216 | |
| DESAI, NAINESH | ADDRESS ON FILE | | | | | | |
| DESAULNIERS, ANNETTE | ADDRESS ON FILE | | | | | | |
| DESAULNIERS-BARCZEWSKI, ANNETTE | ADDRESS ON FILE | | | | | | |
| DESCHENE, JENNIFER | ADDRESS ON FILE | | | | | | |
| DESCHUTES COUNTY | DESCHUTES COUNTY TAX COL | 1300 NW WALL ST. STE 203 | | BEND | OR | 97703 | |
| DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL STREET | SUITE 200 | | BEND | OR | 97703 | |
| DESERSA, KERRI | ADDRESS ON FILE | | | | | | |
| DESERT APPRAISALS LLC | 2595 CHANDLER AVE 17 | | | LAS VEGAS | NV | 89120 | |
| DESERT DISPOSAL | 9890 CHERRY AVENUE | | | FONTANA | CA | 92335 | |
| DESERT DRY LLC | 2020 W PINNACLE PEAK RD | | | PHOENIX | AZ | 85027 | |
| DESERT EMPIRE INS SRVCS | 77564 COUNTRY CLUB B401 | | | PALM DESERT | CA | 92211 | |
| DESERT HARBOR HOA | 14100 N 83RD AVE SUITE 200 | | | PEORIA | AZ | 85381 | |
| DESERT HOLDING RESORTS | 16820 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| DESERT INN ESTATES OWNERS ASSOCIATION | 5280 MUIR WOODS PARKWAY | | | LAS VEGAS | NV | 89122 | |
| DESERT INN MOBILE FAMILY ESTATES | OWNERS ASSOC | 5100 BLUE RIDGE PARKWAY | | LAS VEGAS | NV | 89122 | |
| DESERT INN MOBILE FAMILY TRUST | C/O THE MANAGEMENT TRUST | 8485 W. SUNSET ROAD, 100 | | LAS VEGAS | NV | 89113 | |
| DESERT ISLAND COMMUNITY ASSOCIATION | 950 ISLAND DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| DESERT LIVING INC | 8925 S PECOS RD STE 15A | | | HENDERSON | NV | 89074 | |
| DESERT MANAGEMENT | J.N. LEWIS GROUP | PO BOX 799 | | RANCHO MIRAGE | CA | 92270 | |
| DESERT MEADOWS 1 PROPERTY OWNERS ASSOC. | P O BOX 1161 | | | GREEN VALLEY | AZ | 85614 | |
| DESERT RESORT MANAGEMENT, INC. | 42-635 MELANIE PLACE, SUITE 103 | | | PALM DESERT | CA | 92211 | |
| DESERT ROSE ESTATES | 100 NW 16TH ST STE 121 | | | FRUITLAND | ID | 83619 | |
| DESERT SANDS MHC | 32750 DATE PALM DR | | | CATHEDRAL CITY | CA | 92234 | |
| DESERT SCHOOLS FCU | PO BOX 2945 | | | PHOENIX | AZ | 85062-2945 | |
| DESERT SPECIALTY | UNDERWRITERS INC | 96098 COMANCHE NE | | ABUQUERQUE | NM | 87111 | |
| DESERT SPRINGS TILE & CARPET | DS TILE INC. | 73800 DINAH SHORE DRIVE 103 | | PALM DESERT | CA | 92211 | |
| DESERT VILLA HOMEOWNERS ASSOCIATION | 1499 CHALLENGER AVE. | | | ALAMOGORDO | NM | 88310 | |
| DESERT WEST INS AGENCY | PO BOX 640210 | | | EL PASO | TX | 79904 | |
| DESERTDOG APPRAISAL LLC | 6140 MISTY BROOK CT | | | LAS VEGAS | NV | 89149 | |
| DESHA COUNTY | DESHA COUNTY - TAX COLLE | PO BOX 428 | | ARKANSAS CITY | AR | 71630 | |
| DESHA COUNTY CLERK OF CIRCUIT COURT | PO BOX 188 | | | ARKANSAS CITY | AR | 71630-0188 | |
| DESHANO COMPANIES INC | 325 COMMERCE CT | | | GLADWIN | MI | 48624 | |
| DESIGN BUILD ENGIN & | EUGENE & ALONA VELASQUEZ | 12330 LISBOROUGH RD | | BOWIE | MD | 20720 | |
| DESIGN BUILDERS INC | 1585 NW 163 ST | | | MIAMI GARDENS | FL | 33169 | |
| DESIGN BY ALEXX LLC | 10726 AUTUMN MEADOW LN | | | HOUSTON | TX | 77064 | |
| DESIGN CONCEPT REMODELING SERVICES | 6620 NW 22 CT | | | MARGATE | FL | 33063 | |
| DESIGN HOME REMODELING CORP | 290 NW 161 STREET | | | MIAMI | FL | 33169 | |
| DESIGN ILLUSIONS | ALI SENASI | 22265 CAMINITO ARROYO SECO | | LAGUNA HILLS | CA | 92653 | |
| DESIGN KRAFT & YLIJAH | BROWN & ISABEL ZAPATA | 3551 SW 137TH AVE | | MIRAMAR | FL | 33027 | |
| DESIGN PRO SCREENS INC | 887 WATERWAY PLACE | | | LONGWOOD | FL | 32750 | |
| DESIGN RESTORATION & | 103 | 4305 MT PLEASANT ST NW | | NORTH CANTON | OH | 44720 | |
| DESIGN TEMP AC | STE 235 | 18975 MARBACH LANE | | SAN ANTONIO | TX | 78266 | |
| DESIGNCO CONSTRUCTION | RUSSELL P. HAWKS | 1747 14TH ST. SE | | RIO RANCHO | NM | 87124 | |
| DESIGNER KITCHENS | 250 SUNRISE AVE | | | HONESDALE | PA | 18431 | |
| DESILVA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| DESIR LAW FIRM PA | 1 E BROWARD BLVD STE 700 | | | FORT LAUDERDALE | FL | 33301 | |
| DESIR, JERRY | ADDRESS ON FILE | | | | | | |
| DESIREE CANDIS PEARSON | 2800 CLUB CORTILE CIR., APT.B | | | KISSIMMEE | FL | 34746 | |
| DESMOND FRANKLIN | 7051 ESTATE TUTU | | | SAINT THOMAS | VI | 802 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DESOTO COUNTY | DESOTO COUNTY-TAX COLLEC | 365 LOSHER ST - SUITE 11 | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY | DESOTO COUNTY-TAX COLLEC | PO BOX 729 | | ARCADIA | FL | 34265 | |
| DESOTO COUNTY BOCC | 201 E OAK STREET STE 204 | | | ARCADIA | FL | 34266 | |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET, STE 110 | | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 | | | ARCADIA | FL | 34265 | |
| DESOTO MOULTON | 7550 US HWY 1 | | | VERO BEACH | FL | 32967 | |
| DESOTO MOULTON LLC | 947 20TH PLACE | | | VERO BEACH | FL | 32960 | |
| DESOTO PARISH CLERK OF COURT | PO BOX 1206 | | | MANSFIELD | LA | 71052 | |
| DESPINIS, IRACLES | ADDRESS ON FILE | | | | | | |
| DESSIE BRUMFIELD | PRO SE | 3936 NORTH 18TH STREET | | MILWAUKEE | WI | 53206 | |
| DESTASIO, JOSEPH | ADDRESS ON FILE | | | | | | |
| DESTEFANO, BRIAN | ADDRESS ON FILE | | | | | | |
| DESTIN DEV | DESHAWN DAVIS | 4990 BRACE STREET | | BEAUMONT | TX | 77708 | |
| DESTINY ROOFING | ROGER HUGHES | 409 MOCKINGBIRD LANE | | WAGONER | OK | 74467 | |
| DETERS, JEFFREY | ADDRESS ON FILE | | | | | | |
| DETOUR TOWNSHIP | DETOUR TOWNSHIP - TREASU | PO BOX 244 | | DETOUR | MI | 49725 | |
| DETRAYS PARK LLC | 3601 18TH AVE SE | | | OLYMPIA | WA | 98501 | |
| DETROIT CITY TREASURER | DETROIT CITY - TREASURER | PO BOX 55000, DEPT. 2683 | | DETROIT | MI | 48255 | |
| DETROIT TREASURER | 2 WOODWARD AVE | ROOM 120 | | DETROIT | MI | 48226 | |
| DETROIT WATER & SEWERAGE DEPARTMENT | 735 RANDOLPH STREET, 16TH FLOOR | | | DETROIT | MI | 48226 | |
| DETROIT WATER AND SEWER | DEPT | PO BOX 32711 | | DETROIT | MI | 48232 | |
| DETROIT WATER AND SEWERAGE DEPT. | P.O. BOX 32711 | | | DETROIT | MI | 48232 | |
| DETSCO, INC | PO BOX 40545 | | | HOUSTON | TX | 77240-0545 | |
| DETTLING & ASSOCIATES | PO BOX 714 | | | ATMORE | AL | 36504 | |
| DETWILER, MATTHEW | ADDRESS ON FILE | | | | | | |
| DEUEL COUNTY | DEUEL COUNTY - TREASURER | PO BOX 268 | | CHAPPELL | NE | 69129 | |
| DEUEL COUNTY | DUEL COUNTY - TREASURER | PO BOX 680 | | CLEAR LAKE | SD | 57226 | |
| DEUTSCHE BANK & TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICES | PO BOX 1757 CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| DEUTSCHE BANK SECURITIES INC. | ATTN: COLLATERAL MANAGEMENT | 60 WALL STREET | 22NDFLOOR | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC. | ATTN: COLLATERAL MANAGEMENT | 60 WALL STREET | 36TH FLOOR | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC. | ATTN: INSTITUTIONAL CLIENT GROUP | 60 WALL STREET | 3RD FLOOR | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC. | ATTN: LEGAL-REPO PRACTICE GROUP | 60 WALL STREET | 36TH FLOOR | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES, INC. | ATTN: MR. STEVEN POLLARD, MBA | GLOBAL HEAD OF EQUITY RESEARCH | 60 WALL STREET | NEW YORK | NY | 10005-2836 | |
| DEUTSCHE BK AG NY BRANCH AS MTG AC | OF LSOP 3 PA 1 LLC ACCT 4443799572 | PO BOX 780191 | | PHILADELPHIA | PA | 19178-0191 | |
| DEVAL LLC | ROOSEVELT PLAZA SUITE 3A | | | SAN JUAN | PR | 00917 | |
| DEVAULT, ANDONEE | ADDRESS ON FILE | | | | | | |
| DEVCO INSURANCE SERVICES | 3845 FM 1960 WEST | SUITE 110 | | HOUSTON | TX | 77068 | |
| DEVELOP INC & AVIS & BEV | & AINSLEY & C&E WIGGINS | 9914 PINPOINT AVE | | SAVANNAH | GA | 31406 | |
| DEVERS ISD | DEVERS ISD - TAX COLLECT | BOX 488 | | DEVERS | TX | 77538 | |
| DEVICH, TYLER | ADDRESS ON FILE | | | | | | |
| DEVIN DERHAM BURK TRUSTEE | PO BOX 50013 | | | SAN JOSE | CA | 95150-0013 | |
| DEVIN HUIZINGH & | MARGARET HUIZINGH | 2640 SUNSET LN | | GREELEY | CO | 80634 | |
| DEVIN KULLA AND | CHRISTOPHER CORKADEL | 8093 E 50TH DR | | DENVER | CO | 80238 | |
| DEVIN TRUJILLO & | TIFFANY TRUJILLO | PO BOX 1446 | | SAINT JOHN | VI | 830 | |
| DEVIN, DAVID | ADDRESS ON FILE | | | | | | |
| DEVIN, JONATHAN | ADDRESS ON FILE | | | | | | |
| DEVINE APPRAISALS INC | 28 GEORGETOWN DR | | | CARY | IL | 60013 | |
| DEVINE COUNTERTOPS LLC | 4107 STRIDEN LOOP | | | BELLINGHAM | WA | 98226 | |
| DEVINE TOTAL CONSTRUCTION CORP | JORGE VALDES | 10111 SW 26 ST | | MIAMI | FL | 33165 | |
| DEVLIN, BRIAN | ADDRESS ON FILE | | | | | | |
| DEVLIN, EILEEN | ADDRESS ON FILE | | | | | | |
| DEVON FYFFE | 58 DANIEL STREET | | | EAST HARTFORD | CT | 06108 | |
| DEVON TITLE AGENCY | 1680 CROOKS RD | | | TROY | MI | 48084 | |
| DEVONCE CONSTRUCTION | 1595 MAPLEWOOD ST | | | SYLVAN LAKE | MI | 48320 | |
| DEVONSHIRE AT WHITE MARSH | CONDOMINIUM ASSOC. INC | 147 OLD SOLOMONS ISLAND ROAD STE 400 | | ANNAPOLIS | MD | 21401 | |
| DEVONSHIRE CONSTRUCTION | 23607 FARMINGTON RD | | | FARMINGTON | MI | 48336 | |
| DEVONSHIRE III AT WHITE MARSH | CONDO ASSOC | 3103 EMMORTON ROAD | | ABINGDON | MD | 21009 | |
| DEVORE, DAVID | ADDRESS ON FILE | | | | | | |
| DEVORE, MARTHA | ADDRESS ON FILE | | | | | | |
| DEWAYNE ASHDOWN INS | 9601 JONES RD STE 148 | | | HOUSTON | TX | 77065 | |
| DEWBERRY INS AGENCY | 625 W FOX AVE | | | EUPORA | MS | 39744 | |
| DEWEY BEACH TOWN | DEWEY BEACH TOWN - COLLE | 105 RODNEY AVENUE | | DEWEY BEACH | DE | 19971 | |
| DEWEY BURCHETT HOME IMPROVEMENTS | DEWEY BURCHETT | 401 BILTMORE PLACE | | PORTSMOUTH | VA | 23702 | |
| DEWEY COUNTY | DEWEY COUNTY - TAX COLLE | PO BOX 38 | | TALOGA | OK | 73667 | |
| DEWEY COUNTY | DEWEY COUNTY - TREASURER | PO BOX 36 | | TIMBER LAKE | SD | 57656 | |
| DEWEY HERITAGE CONSTRUCTION JON K HARGIS | 414 SE WASHINGTON BLVD 169 | | | BARTLESVILLE | OK | 74006 | |
| DEWEY INS | 10620 GRIFFIN RD 201 | | | COOPER CITY | FL | 33328 | |
| DEWEY INSURANCE AGENCY INC. | 9050 PINES BLVD. SUITE 340 | | | HOLLYWOOD | FL | 33024 | |
| DEWEY TOWN | DEWEY TWN TREASURER | 23212 COUNTY ROAD X | | SHELL LAKE | WI | 54871 | |
| DEW-FAST INC | 2401 NORMAN STREET | | | HARVEY | LA | 70058 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEWIND, MICHAEL | ADDRESS ON FILE | | | | | | |
| DEWITT CHARTER TOWNSHIP | DEWITT CHTR TWP - TREASU | 1401 W HERBISON ROAD | | DEWITT | MI | 48820 | |
| DEWITT CITY | DEWITT CITY - TREASURER | 414 E MAIN ST | | DEWITT | MI | 48820 | |
| DEWITT COUNTY | DEWITT COUNTY - TAX COLL | P O BOX 489 | | CUERO | TX | 77954 | |
| DEWITT COUNTY | DEWITT COUNTY - TREASURE | 201 W. WASHINGTON | | CLINTON | IL | 61727 | |
| DEWITT INSURANCE | PO BOX 6489 | | | DIAMOND HEAD | MS | 39525 | |
| DEWITT TOWN | ANGELA EPOLITO, RECEIVER | 5400 BUTTERNUT DRIVE | | EAST SYRACUSE | NY | 13057 | |
| DEWITT, KATHLEEN | ADDRESS ON FILE | | | | | | |
| DEWITT-NICK EVOLA | 10733 SUNSET OFFICE DR | 255 | | ST LOUIS | MO | 63127 | |
| DEXTER | DEXTER CITY - COLLECTOR | 301 E STODDARD ST | | DEXTER | MO | 63841 | |
| DEXTER AND ASSOCIATES | BRENDA DEXTER | 122 N. MADISONVILLE ST. P.O. BOX 634 | | CROFTON | KY | 42217 | |
| DEXTER AND COMPANY | 3601 CEDAR SPRINGS | | | DALLAS | TX | 75219 | |
| DEXTER BERESFORD & | ESTELLE BERESFORD | 1507 RUNNING OAK LN | | ROYAL PALM BEACH | FL | 33411 | |
| DEXTER CITY | DEXTER CITY TREASURER | 8140 MAIN ST | | DEXTER | MI | 48130 | |
| DEXTER CITY | DEXTER CITY-TAX COLLECTO | PO BOX 1145 | | DEXTER | GA | 31019 | |
| DEXTER R HOWARD | & MELINDA HOWARD | 122 ASHLEI LANE | | SEARCY | AR | 72143 | |
| DEXTER TOWN | DEXTER TOWN - TAX COLLEC | 23 MAIN STREET | | DEXTER | ME | 04930 | |
| DEXTER TOWN | DEXTER TWN TREASURER | 4120 STATE HWY 80 | | PITTSVILLE | WI | 54466 | |
| DEXTER TOWNSHIP | DEXTER TOWNSHIP - TREASU | 6880 DEXTER PINCKNEY RD. | | DEXTER | MI | 48130 | |
| DEXTER VILLAGE | DEXTER VILLAGE - CLERK | PO BOX 62 | | DEXTER | NY | 13634 | |
| DF DWYER AGENCY | 38 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| DFB INS GROUP LLC | 700 HIGHLANDER  340 | | | ARLINGTON | TX | 76015 | |
| DFI-BCA | 201 W WASHINGTON AVE STE 300 | | | MADISON | WI | 53703-2701 | |
| DFM BUILDERS ETC | 19175 CYPRESS CHURCH RD | | | CYPRESS | TX | 77433 | |
| DFT CONSTRUCTION | 16 GLADSTONE AVE | | | WAREHAM | MA | 02571 | |
| DFW FLOORING WAREHOUSE | 2901 W PIONEER PRKWY | | | PANTEGO | TX | 76013 | |
| DFW ROOFING | PETE MULLIGAN | 1245 MOHAWK TRAIL | | RICHARDSON | TX | 75080 | |
| DFW SIDING AND PATIO | 110 INDUSTRIAL DR | | | FORNEY | TX | 75126 | |
| DG CONSTRUCTION & RENO | 115 SAMDIN BLVD | | | HAMILTON | NJ | 08610 | |
| DG INSURANCE AGENCY | 309 NORTH GARDEN | | | VISALIA | CA | 93291 | |
| DG YOUNG BUILDING & HOME IMPROVEMENT LLC | DARIN GERALD YOUNG | 4125 CURTIS ROAD | | LEONARD | MI | 48367 | |
| DGB CONSTRUCTION INC | SUITE 205E | 8600 NORTHWEST HWY | | CRYSTAL LAKE | IL | 60014 | |
| DGG RE INVESTMENTS LLC, ET AL. | ATTN: DAN LEADER | 2021 HARTEL STREET | | LEVITTOWN | PA | 19057 | |
| DGG RE INVESTMENTS LLC, ET AL. | ATTN: GENERAL COUNSEL | 2021 HARTEL STREET | | LEVITTOWN | PA | 19057 | |
| DGG RE INVESTMENTS LLC, ET AL. | ATTN: GREG MATECKI | 2021 HARTEL STREET | | LEVITTOWN | PA | 19057 | |
| DH CONSTRUCTION | 4324 ORANGE GROVE AV | | | SACRAMENTO | CA | 95841 | |
| DH CONSTRUCTION & MARIE | BURNS & EDWARD PUGH JR | 4324 ORANGE GROVE AVE A | | SACRAMENTO | CA | 95841 | |
| DHALIWAL, HARDEEP | ADDRESS ON FILE | | | | | | |
| DHANIS ISD | DHANIS ISD - TAX COLLEC | BOX 337 | | DHANIS | TX | 78850 | |
| DHB MANAGEMENT SERVICES LLC | 1498 CREEK TRAIL | | | PRESCOTT | AZ | 86305 | |
| DHEIN APPRAISAL SERVICE | 513 FREMONT ST | | | KIEL | WI | 53042 | |
| DHI HOLDINGS LLP | JEFFREY JACKSON & ASSOCIATES, PLLC | JEFFREY C. JACKSON | 2200 N. LOOP WEST, STE. 108 | HOUSTON | TX | 77018 | |
| DHI ROOFING | PO BOX 647 | | | GARDEN CITY | MO | 64747 | |
| DHI ROOFING | SEAN & AMBER ZICARI | 536 SE STATE ROUTE 291 | | LEES SUMMIT | MO | 64063 | |
| DHN ATTORNEYS, PA | 801 N MAGNOLIA AVE | SUITE 216 | | ORLANDO | FL | 32803 | |
| DI GIACOMO, CARMINE | ADDRESS ON FILE | | | | | | |
| DI MICHELLES LAWN AND LANDSCAPE LLC | 14339 SUMMERSET DR | | | GONZALES | LA | 70737 | |
| DIAL PLUMBING & AIR COND | 290 PAINT ST | | | ROCKLEDGE | FL | 32955 | |
| DIAL, KEVIN | ADDRESS ON FILE | | | | | | |
| DIALOGDIRECT, INC. | ATTN: GENERAL COUNSEL | 13700 OAKLAND AVENUE | | HIGHLAND PARK | MI | 48203 | |
| DIALOGDIRECT, INC. | ATTN: JIM GUILLAUMIN, CFO | 13700 OAKLAND AVENUE | | HIGHLAND PARK | MI | 48203 | |
| DIALTO, JENNIFER | ADDRESS ON FILE | | | | | | |
| DIAMANTE INS SERVICES | 7107 ARLINGTON AVE | SUITE A | | RIVERSIDE | CA | 92503 | |
| DIAMOND | DIAMOND CITY - COLLECTOR | PO BOX 8 | | DIAMOND | MO | 64840 | |
| DIAMOND & 4 BROTHERS ROO | 6537 N 55TH AVE STE 951 | | | GLENDALE | AZ | 85301 | |
| DIAMOND B INVESTORS | 548 GIBSON DRIVE | SUITE 200 | | ROSEVILLE | CA | 95678 | |
| DIAMOND BLUFF TOWN | DIAMOND BLUFF TWN TREASU | N3658 CO RD OO | | HAGER CITY | WI | 54014 | |
| DIAMOND CONSTRUCTION INC | DBA DIAMOND ROOFING OF FLORIDA | P O BOX 2446 | | UMATILLA | FL | 32784 | |
| DIAMOND GLEN HOA | 331 PIERCY ROAD | | | SAN JOSE | CA | 95138 | |
| DIAMOND HARDWOOD FLOORS LLC | TIMOTHY S BEAGLING | 950 OLD KINGS ROAD | | DAYTONA BEACH | FL | 32117 | |
| DIAMOND INS AGENCY INC | 3445 E 4 AVE | | | HIALEAH | FL | 33013 | |
| DIAMOND INS PARTNERS | 3706 H N ROOSEVELT BLVD | | | KEY WEST | FL | 33040 | |
| DIAMOND KK INC | 11879 WHITE OAK PASS | | | CONROE | TX | 77385 | |
| DIAMOND KK INC | 330 RAYFORD RD 320 | | | SPRING | TX | 77386 | |
| DIAMOND LAKES TILE AND | GROUT | 192 LETA LANE | | BISMARCK | AR | 71929 | |
| DIAMOND LANDSCAPING SERV | PO BOX 817 | | | WESLACO | TX | 78599 | |
| DIAMOND RESTORATION, LLC | 416 OLD CHARLOTTE ROAD SW | | | CONCORD | NC | 28027 | |
| DIAMOND SPRINGS WATER  INC | PO BOX 667887 | | | CHARLOTTE | NC | 28266 | |
| DIAMOND STATE | P O BOX 206859 | | | DALLAS | TX | 75320 | |
| DIAMOND STATE INS PNC BK | CO JH FERGUSON LB773607 | 350 EAST DEVON AVE | | ITASCA | IL | 60143 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DIAMOND STATE INSURANCE | JH FERGUSON | 3607 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| DIAMOND TERRACE CONDOMINIUM INC | C/O GAP ENTERPRISES 20 NUGENT DR | | | CLIFTON | NJ | 07012 | |
| DIAMOND TOWNHOME HOMEOWNERS ASSOCIATION | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| DIAMOND TSCHANZ, BARBARA | ADDRESS ON FILE | | | | | | |
| DIAMONDHEAD COUNTRY CLUB | & PROPERTY OWNERS ASSOC INC | 5300 DIAMONDHEAD CIRCLE | | DIAMONDHEAD | MS | 39525 | |
| DIAMONDHEAD COUNTRY CLUB & | PROPERTY OWNERS ASSOC. | 7610 COUNTRY CLUB CIRCLE | | DIAMONDHEAD | MI | 39525 | |
| DIAMONDHEAD FIRE PROT DIST | 4440 KALANI DRIVE | | | DIAMONDHEAD | MS | 39525 | |
| DIAMONDHEAD FIRE PROT DIST | 4440 KALAVI DRIVE | | | DIAMONDHEAD | MS | 39525 | |
| DIANA EDWARDS | CARRIGAN & ANDERSON, PLLC | DAVID M. ANDERSON | 101 N. SHORELINE BLVD, SUITE 420 | CORPUS CHRISTI | TX | 78401 | |
| DIANA L. INSOLIO, ATTORNEY AT LAW | P. O. BOX 671 | | | MADISON | CT | 06443 | |
| DIANA RICCARDI | ADDRESS ON FILE | | | | | | |
| DIANA VELEZ | ADDRESS ON FILE | | | | | | |
| DIANE B MCWHIRTER, ATTORNEY | P.O. BOX 1646 | | | WINTER PARK | FL | 32790 | |
| DIANE GIBSON, ET AL. | TIMOTHY M. DOLAN, ATTORNEY AT LAW | P. O. BOX 455 | | GARIBALDI | OR | 97118 | |
| DIANE K BAIR TAX COLLECTOR | 4919 C (REAR) JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| DIANE LILLY | DIANE LILLY, PRO SE | 607 MARION AVE | | OPELIKA | AL | 36801 | |
| DIANE MILLER | JAMES KEAVENEY, ESQ. | KEAVENEY LEGAL GROUP, LLC | 1000 MAPLEWOOD DRIVE, SUITE 202 | MAPLE SHADE | NJ | 08054 | |
| DIANE NELSON TAX COLLECTOR | 315 COURT ST | | | CLEARWATER | FL | 33756 | |
| DIANE RICHARD | ADDRESS ON FILE | | | | | | |
| DIANE ROBERTS COTANCHE | & ELLIOTT SCHWARZ | 432 KNOLL TREE LN | | APOPKA | FL | 32712 | |
| DIANE SANDERS FOR THE | EST OF LEONA HAWKINS | 5312 DESOTO PL | | SARASOTA | FL | 34234 | |
| DIANE THOMPSON AND | COREY THOMPSON | 810 CLARK DR | | KINGFISHER | OK | 73750 | |
| DIANE TRAN INSURANCE AGY | 11209 BELLAIRE BLVD | SUITE C20 | | HOUSTON | TX | 77072 | |
| DIANNA M STENZEL | ADDRESS ON FILE | | | | | | |
| DIANNA M. STROH, ET AL. | BRIAN T. AHRENDT | SWORD & AHRENDT LAW OFFICE, P.C. | PO BOX 283 | HOT SPRINGS | SD | 57747 | |
| DIANNE C KERNS, TRUSTEE | 7320 N LA CHOLLA 154 | | | TUCSON | AZ | 85741 | |
| DIANNE LUINE | ADDRESS ON FILE | | | | | | |
| DIAS, JOHN | ADDRESS ON FILE | | | | | | |
| DIATLOVA, TATIANA | ADDRESS ON FILE | | | | | | |
| DIAZ - RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | |
| DIAZ - RIVERA, NORELYS | ADDRESS ON FILE | | | | | | |
| DIAZ INS SRVCS | P O BOX 6130 | | | DLBERVILLE | MS | 39540 | |
| DIAZ ROOFING INC | 2329 E MULBERRY ST BLD A | | | ANGLETON | TX | 77515 | |
| DIAZ ROOFING INC | RENE DIAZ JR. | RENE DIAZ JR. | 4906 PRESIDENTIAL ST | SEFFNER | FL | 33584 | |
| DIAZ, AMANDA | ADDRESS ON FILE | | | | | | |
| DIAZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| DIAZ, BRETT | ADDRESS ON FILE | | | | | | |
| DIAZ, BRITNEY | ADDRESS ON FILE | | | | | | |
| DIAZ, DELPHINE | ADDRESS ON FILE | | | | | | |
| DIAZ, EVIE | ADDRESS ON FILE | | | | | | |
| DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| DIAZ, JANET | ADDRESS ON FILE | | | | | | |
| DIAZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| DIAZ, ROCELIA | ADDRESS ON FILE | | | | | | |
| DIAZ, ROSEANN | ADDRESS ON FILE | | | | | | |
| DIAZ, ROXANA | ADDRESS ON FILE | | | | | | |
| DIAZ, SHANNON | ADDRESS ON FILE | | | | | | |
| DIBATTISTA, JAMES | ADDRESS ON FILE | | | | | | |
| DIBERNARDO, SHARON | ADDRESS ON FILE | | | | | | |
| DIBUDIO & DEFENDIS INS G | PO BOX 5479 | | | FRESNO | CA | 93755 | |
| DICICCO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| DICK LEWIS INS AGENCY | 5317 N HWY 70 WEST | | | MOREHEAD CITY | NC | 28557 | |
| DICK LINDLEY INS | 211 E CENTRAL AVE | | | WINTER HAVEN | FL | 33880 | |
| DICKENS & SON CONT & | NEIL & MARY JANE ROBBINS | 684 BERRY HILL RD | | DANVILLE | VA | 24541 | |
| DICKENS GARDENS CONDO ASSOCIATION | C/O HORIZON MAINTENANCE SERVICES, INC. | 5618 HOLLYWOOD BLVD | | HOLLYWOOD | FL | 33021 | |
| DICKENS, HEATHER | ADDRESS ON FILE | | | | | | |
| DICKENSON COUNTY | DICKENSON COUNTY - TREAS | P O BOX 708 | | CLINTWOOD | VA | 24228 | |
| DICKENSON GILROY LLC | 3780 MANSELL ROAD | SUITE 140 | | ALPHARETTA | GA | 30022 | |
| DICKER KRIVOK AND STOLOFF PA | 1818 AUSTRALIAN AVENUE SOUTH | SUITE 400 | | WEST PALM BEACH | FL | 33409 | |
| DICKERSON & ASSOCIATES | 4300 BAYOU BLVD STE 14 | | | PENSACOLA | FL | 32503 | |
| DICKERSON, CASSIE | ADDRESS ON FILE | | | | | | |
| DICKEY COUNTY | DICKEY COUNTY - TREASURE | P.O. BOX 369 | | ELLENDALE | ND | 58436 | |
| DICKEY INSURANCE AGENCY | 9658 N MAY AVE STE 100 | | | OKLAHOMA CITY | OK | 73120 | |
| DICKEY LAW FIRM PA | 620 E TWIGGS ST SUITE 305 | | | TAMPA | FL | 33602 | |
| DICKEY LAW FIRM, PA | 410 S WARE BLVD, STE 606 | | | TAMPA | FL | 33619 | |
| DICKEY, KAREN | ADDRESS ON FILE | | | | | | |
| DICKEYVILLE VILLAGE | DICKEYVILLE VLG TREASURE | PO BOX 219 / 500 EAST AV | | DICKEYVILLE | WI | 53808 | |
| DICKIE ROUSE | 205 1ST ST | | | ACKWORTH | IA | 50001 | |
| DICKINSON CNTY MTL | 613 LAKE ST | | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY | DICKINSON COUNTY - TREAS | 109 E 1ST ST | | ABILENE | KS | 67410 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DICKINSON COUNTY | DICKINSON COUNTY - TREAS | 1802 HILL AVENUE  DRAWER | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON TOWN | BC DIRECTOR OF OMB | 60 HAWLEY ST | | BINGHAMTON | NY | 13901 | |
| DICKINSON TOWN | KELLY CLARK- TAX COLLECT | PO BOX 107 | | DICKINSON CTR | NY | 12930 | |
| DICKINSON TOWNSHIP | DICKINSON TWP - TAX COLL | 1044 PINE RD | | CARLISLE | PA | 17015 | |
| DICKINSON, BOBBIE | ADDRESS ON FILE | | | | | | |
| DICKSON CITY | DICKSON CITY-TAX COLLECT | 600 E WALNUT ST | | DICKSON | TN | 37055 | |
| DICKSON CITY BORO | DICKSON CITY BORO - TC | 901 ENTERPRISE DR | | DICKSON CITY | PA | 18519 | |
| DICKSON COUNTY TRUSTEE | PO BOX 246 | | | CHARLOTTE | TN | 37036 | |
| DICKSON TOWNSHIP | DICKSON TOWNSHIP - TREAS | 14270 BRETHREN BLVD BOX | | BRETHREN | MI | 49619 | |
| DICKSON, THOMAS | ADDRESS ON FILE | | | | | | |
| DICKY MATOS | 3 GLEN  ST | | | HOLYOKE | MA | 01040 | |
| DICUPE, MIRIAM | ADDRESS ON FILE | | | | | | |
| DIEBOLT CONSTRUCTION L.L.C | 4009 WESTCHESTER | | | WACO | TX | 76710 | |
| DIEDERICH INS | 506 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| DIEDERICH, STACY | ADDRESS ON FILE | | | | | | |
| DIEGO MARTIN LEYES | 20310 NE 3RD CT APT 1 | | | MIAMI | FL | 33179 | |
| DIEHL ENTERPRISES INC. | STEVE DIEHL | 521 BISHOP STREET | | SALINA | KS | 67401 | |
| DIEHL, MARK | ADDRESS ON FILE | | | | | | |
| DIEHL, ROY | ADDRESS ON FILE | | | | | | |
| DIEHL, YANA | ADDRESS ON FILE | | | | | | |
| DIEU-CHAU TRAN, ET AL. | ARLEO LAW FIRM, PLC | ELIZABETH J. ARLEO | 16870 WEST BERNARDO DRIVE, #400 | SAN DIEGO | CA | 92127 | |
| DIFONZOS RESTORATION LLC | 18 KING RD | | | WALLINGFORD | CT | 06492 | |
| DIFRANCESCO INSURANCE AG | 1115 WEST MAIN | | | WATERBURY | CT | 06722 | |
| DIGBY COMPANY LLC | 9609 B DAVID MOORE DRIVE | | | AUSTIN | TX | 78748 | |
| DIGGS, VARNEL | PRO SE - VARNELL DIGGS | 17111 COPPERHEAD DR | | ROUND ROCK | TX | 78664 | |
| DIGHTON TOWN | DIGHTON TOWN - TAX COLLE | 979 SOMERSET AVENUE | | DIGHTON | MA | 02715 | |
| DIGHTON WATER DISTRICT | 192 WILLIAMS ST | | | NORTH DIGHTON | MA | 02764 | |
| DIGITAL DATAVOICE CORP | 1210 NORTHLAND DR STE 160 | | | MENDOTA HEIGHTS | MN | 55120 | |
| DIGITAL DATAVOICE CORPORATION | ATTN: GENERAL COUNSEL | 1210 NORTHLAND DRIVE | SUITE 160 | MENDOTA HEIGHTS | MN | 55120 | |
| DIGITAL DELIVERY INC | ATTN: LORI STACY | 4400 ALPHA ROAD | | DALLAS | TX | 75244 | |
| DIGITAL DELIVERY, INC. | ATTN: LORI STACY | 4400 ALPHA ROAD | | DALLAS | TX | 75244 | |
| DIGREGORIO, NICOLE | ADDRESS ON FILE | | | | | | |
| DILFER, JUSTIN | ADDRESS ON FILE | | | | | | |
| DILJOHN, PETAL | ADDRESS ON FILE | | | | | | |
| DILL APPRAISALS | 7054 WHITE BUFFALO ROAD | | | COLORADO SPRINGS | CO | 80919 | |
| DILLARD PROPERTIES, LLC | 804 LIBERTY PLACE | | | SICKLERVILLE | NJ | 08081 | |
| DILLEY ISD/CITY C/O FRIO | FRIO CAD - TAX COLLECTOR | P O BOX 1129 | | PEARSALL | TX | 78061 | |
| DILLEY, STEPHANIE | ADDRESS ON FILE | | | | | | |
| DILLINGHAM CITY | CITY OF DILLINGHAM | PO BOX 889 | | DILLINGHAM | AK | 99576 | |
| DILLON COUNTY / MOBILE H | DILLON COUNTY - TREASUR | COUNTY COURTHOUSE PO BOX | | DILLON | SC | 29536 | |
| DILLON COUNTY CLERK OF COURT | PO BOX 1220 | | | DILLON | SC | 29536 | |
| DILLON COUNTY DELIQUENT TAX | COLLECTOR | 401 W MAIN ST  RM 204 | | DILLON | SC | 29536 | |
| DILLON COUNTY TREASURER | 401 W MAIN ST 204 | | | DILLON | SC | 29536 | |
| DILLON COUNTY TREASURER | DILLON COUNTY - TREASUR | 401 W MAIN ST RM 204 | | DILLON | SC | 29536 | |
| DILLON MCCANDLESS KING COULTER & GRAHAM | 128 WEST CUNNINGHAM STREET | | | BUTLER | PA | 16001 | |
| DILLON-CHAUNCEY, MICHELLE | ADDRESS ON FILE | | | | | | |
| DILLSBURG BORO | DILLSBURG BORO - TAX COL | 25 WEST FRANKLIN STREET | | DILLSBURG | PA | 17019 | |
| DILULLO, DAVID | ADDRESS ON FILE | | | | | | |
| DIMARTINO, SUSAN | ADDRESS ON FILE | | | | | | |
| DIMATTIA AGENCY & ASSOC | PO BOX 66199 | | | BATON ROUGE | LA | 70896 | |
| DIME ADULT 3 ASSOCIATION | 6295 MCLEOD DRIVE | SUITE 16 | | LAS VEGAS | NV | 89120 | |
| DIMEDIO, MICHAEL | ADDRESS ON FILE | | | | | | |
| DIMENSION POOLS & CONSTRUCTION | COUNTY STAR MORTGAGE LLC | COUNTY STAR MORTGAGE LLC | 4621 KINGWAY LANE | MCKINNEY | TX | 75070-8503 | |
| DIMENSION REALTY SERVICES | 5882 S - 900 E. | STE 201 | | SALT LAKE CITY | UT | 84121 | |
| DIMENSIONAL PRO CONSTRUCTION LLC | 16430 S FM 156 | | | JUSTIN | TX | 76247 | |
| DIMENSIONS | 212 CAMERON AVE | | | LOCKPORT | IL | 60441 | |
| DIMES, BARBARA | ADDRESS ON FILE | | | | | | |
| DIMITRI, MARCUS | ADDRESS ON FILE | | | | | | |
| DIMITRIY BERNIK | 303 W STATE ST UNIT 308 | | | DOYLESTOWN | PA | 18901 | |
| DIMMICH, DINKELACKER & ANEWALT, P.C. | 2987 CORPORATE COURT, SUITE 210 | | | OREFIELD | PA | 18069 | |
| DIMMIT COUNTY | DIMMIT COUNTY - TAX COLL | P O BOX 425 | | CARRIZO SPRINGS | TX | 78834 | |
| DIMMIT COUNTY CLERK | 103 N 5TH ST | | | CARRIZO SPRINGS | TX | 78834 | |
| DIMOCK TOWNSHIP | DIMOCK TWP - TAX COLLECT | 580 WILBUR ROAD | | HOP BOTTOM | PA | 18824 | |
| DIMOND & SONS LLC | 1489 E MURRAY CANYON RD | | | ERDA | UT | 84074 | |
| DIMONDALE VILLAGE | DIMONDALE VILLAGE - TREA | P.O. BOX 26 | | DIMONDALE | MI | 48821 | |
| DIMONT & ASSOCIATES INC | 18451 N DALLAS PKWY STE 200 | | | DALLAS | TX | 75287 | |
| DIMONT & ASSOCIATES LLC | 18451 N DALLAS PKWY STE 200 | | | DALLAS | TX | 75287 | |
| DIMONT & ASSOCIATES, LLC | 18451 N DALLAS PKWY STE 200 | | | DALLAS | TX | 75287 | |
| DIMONT AND ASSOCIATES, INC. | ATTN: BERNIE DIMONT, PRESIDENT | 1333 EAST MADISON AVENUE | SUITE 200 | SAN DIEGO | CA | 92021 | |
| DIMONT AND ASSOCIATES, INC. | ATTN: GENERAL COUNSEL | 1333  E. MADISON AVENUE | 200 | EL CAJON | CA | 92021 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DIMONT AND ASSOCIATES, INC. | ATTN: GENERAL COUNSEL | 18451 N DALLAS PARKWAY | | DALLAS | TX | 75287 | |
| DINA R. BIESTERFELD | ADDRESS ON FILE | | | | | | |
| DINELLO CONTRACTING INC. | ROBERT P. DINELLO | 3342 LIPIZZAN DR | | DENTON | TX | 76210 | |
| DINESH KOIRALA & | ASHMITA THAPA | 2621 FRANCES LANE | | LITTLE ELM | TX | 75068 | |
| DINGLE, JANET | ADDRESS ON FILE | | | | | | |
| DINGMAN TOWNSHIP | DINGMAN TWP - TAX COLLEC | 119 NITCHE RD. | | SHOHOLA | PA | 18458 | |
| DINO GALLEGOS | 6817 BLUE SKYWAY DR | | | CORPUS CHRISTI | TX | 78414 | |
| DINOFA INSURANCE | 3109 CEDAR BRIDGE RD | | | NORTHFIELD | NJ | 08225 | |
| DINOFA INSURANCE | PO BOX 547 | | | LONGPORT | NJ | 08403 | |
| DINSMORE & SHOHL LLP | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSTAN CLEARY WEST | 1223 GEORGE C WILSON DR | | | AUGUSTA | GA | 30909 | |
| DINWIDDIE COUNTY | DINWIDDIE COUNTY - TREAS | P O BOX 178 | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE COUNTY TREASURER | PO BOX 178 | | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE COUNTY WATER | PO BOX 100 | | | PETERSBURG | VA | 23803 | |
| DIOMANDE, ANDREW | ADDRESS ON FILE | | | | | | |
| DION, KATIE | ADDRESS ON FILE | | | | | | |
| DION, TONY | ADDRESS ON FILE | | | | | | |
| DIONICIO SANTIAGO LOPEZ | HC01 4139 BO. CALLEJONES | | | LARES | PR | 00669 | |
| DIONISIO MONFIL MIRANDA | 1600 E WASHINTON ST | | | MONTGOMERY | AL | 36107 | |
| DIONNE, JULE | ADDRESS ON FILE | | | | | | |
| DIPATRIZIO CONSTRUCTION | ALFRED J. DIPATRIZIO | 1567 LOWER STATE RD | | DOYLESTOWN | PA | 18901 | |
| DIPIETRI CONTRACTORS INC | 7650 LAKE SHORE DR | | | OWINGS | MD | 20736 | |
| DIPIETROPOLO, EMILY | ADDRESS ON FILE | | | | | | |
| DIRECT INSURANCE | 1306 AVE M | | | PLANO | TX | 75074 | |
| DIRECT SOURCE INS | 3901 WILLIAMS BLVD | | | KENNER | LA | 70065 | |
| DIRECTOR OF FINANCE | 100 N. HOLLIDAY ST. | | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE | 200 CHESAPEAKE BOULEVARD | SUITE 1100 | | ELKTON | MD | 21921 | |
| DIRECTOR OF FINANCE | 200 N HOLLIDAY STREET | | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE | CIVIC CENTER 74-5044 ANE KEOHOKALOLE HWY | BUILDING D 2ND FLOOR | | KAILUA-KONA | HI | 96740 | |
| DIRECTOR OF FINANCE | REVENUE COLLECTIONS | PO BOX 17353 | | BALTIMORE | MD | 21297-1535 | |
| DIRECTOR OF FINANCE - HOWARD COUNTY | 3430 COURT HOUSE DRIVE | | | ELLICOTT CITY | MD | 21043 | |
| DIRECTOR OF FINANCE BALTIMORE CITY | 20 N HOLIDAY ST | | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE COUNTY OF HAWAII | AUPUNI CENTER | 101 PAUAHI STREET SUITE 4 | | HILO | HI | 96720 | |
| DIRECTOR OF FINCL INSTITUTIONS DIVISION | | | | | | | |
| DIRECTOR OF NEBRASKA | DEPT OF BANKING & FINANCE | PO BOX 95006 | 1526 K ST #300 | LINCOLN | NE | 68508 | |
| DIRECTOR OF THE DEPT OF | FINCL INSTITUTIONS | | | | | | |
| DIRECTOR OF THE FINCL INSTITUTIONS DIV | | | | | | | |
| DIRECTOR OF THE OFFICE OF CONSUMER | CREDIT REGULATION OF THE STATE OF ME | 35 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| DIRECTV INC | PO BOX 105249 | | | ATLANTA | GA | 30348-5249 | |
| DIRK E. FUCHS PA | 8140 W WATERS AVE | STE E | | TAMPA | FL | 33615 | |
| DIROCCO CONSTRUCTION | 1122 OLD DIXIE HWY SUITE B6 | | | VERO BEACH | FL | 32960 | |
| DIRUS INC | 1142 CORLES AVE | | | NEPTUNE | NJ | 07753 | |
| DISALVO, DOMINIC | ADDRESS ON FILE | | | | | | |
| DISANTO, DANIEL | ADDRESS ON FILE | | | | | | |
| DISASTER MASTERS | DBA PUROCLEAN DISASTER RESPONSE | 432 LINCOLN BLVD | | MIDDLESEX | NJ | 08846 | |
| DISASTER ONE INC | 3012 PETTERSON ST | | | GREENSBORO | NC | 27407 | |
| DISASTER PRO CONS & K&S | BROOKS | 7141 NW 48 WAY | | COCONUT CREEK | FL | 33073 | |
| DISASTER RECOVERY | SERVICES LTD | 2142 MCMYLER ST NW | | WARREN | OH | 44485 | |
| DISASTER RELIEF PUBLIC A | 13266 SW 206 TERRACE | | | MIAMI | FL | 33177 | |
| DISASTER RESPONSE LLC | 13888 HIGHWAY 55 | | | MCCALL | ID | 83638 | |
| DISASTER SPECIALISTS | BENABBY, INC. | PO BOX 480, 9 JAN SEBASTIAN DRIVE | | SANDWICH | MA | 02563 | |
| DISASTER SQUAD | 725 EAST IRMA LANE | | | PHOENIX | AZ | 85024 | |
| DISCOUNT FLOORING PLUS | 17610 SW 80 CT | | | PALMETTO BAY | FL | 33157 | |
| DISCOUNT INS | 8302 NW 103RD ST 102 | | | HILEAH GARDENS | FL | 33016 | |
| DISCOUNT INS AGENCY | 968 W LAKE ST | | | ROSELLE | IL | 60172 | |
| DISCOUNT INS NETWORK | 801 NE 125TH STREET | | | NORTH | MI | 33161 | |
| DISCOVERREADY, LLC | ATTN: GENERAL COUNSEL | 200 SOUTH COLLEGE STREET | 10TH FLOOR | CHARLOTTE | NC | 28202 | |
| DISCOVERY HOMEOWNERS ASSOCIATION | P.O. BOX 394 | | | WALKERSVILLE | MD | 21793 | |
| DISH NETWORK LLC | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| DISMUKE, BRITTANY | ADDRESS ON FILE | | | | | | |
| DIST OF COLUMBIA OFFICE OF TAX & REVENUE | PO BOX 96166 | | | WASHINGTON | DC | 20090 | |
| DIST OF COLUMBIA WATER & SEWER AUTHORITY | 810 FIRST STREET, NE SUITE 1100 | | | WASHINGTON | DC | 20002 | |
| DISTEL, JOSEPH & CO,INC | 5 TWO MILE ROAD | | | FARMINGTON | CT | 06032 | |
| DISTINCTIVE CONSTRUCTION | 4883 J ST | | | SAINT CLOUD | FL | 34771 | |
| DISTINCTIVE HOME | BUILDERS INC | 7401 WILES RD STE 142 | | CORAL SPRINGS | FL | 33067 | |
| DISTINGUISHED CONTRACTOR | GROUP | 15476 NW 77CT 422 | | MIAMI LAKES | FL | 33016 | |
| DISTINGUISHED PROGRAMS | 1180 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| DISTINGUISHED PROGRAMS | INSURANCE BROKERAGE LLC | 1180 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| DISTRICT CLERK | P.O. BOX 1515 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON | | HOUSTON | TX | 77251-1515 | |
| DISTRICT COURT OF TITUS COUNTY | P.O. BOX 492 | | | MT. PLEASANT | TX | 75456-0492 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA | BRIAN ROUSE | 810 FIRST STREET NE, SUITE 701 | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | DEPT OF INSURANCE | SECURITIES AND BANKING | 1050 FIRST STREET, NE, 801 | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | GENERAL CONTACT | 810 FIRST STREET NE, SUITE 701 | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | OFFICE OF TAX & REVENUE | 1101 4TH ST SW #270 | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA | TIWANA HICKS | 810 FIRST STREET NE, SUITE 701 | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA (WA | DC DEPT OF FINANCE & REV | 1101 4TH ST SW, WEST BLD | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE | 441 4TH ST, NW | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA TAX COLLECTOR | 1101 4TH ST  SW STE W270 | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA WATER & | SEWER | 5000 OVERLOOK AVE SW 4TH FL | | WASHINGTON | DC | 20032 | |
| DISTRICT TOWNSHIP | DISTRICT TWP - TAX COLLE | 102 ORCHARD ROAD | | FLEETWOOD | PA | 19522 | |
| DITECH FINANCIAL LLC | ADDRESS ON FILE | | | | | | |
| DITECH FINANCIAL LLC | 300 BAYPORT DRIVE SUITE 1100 | | | TAMPA | FL | 33607 | |
| DITECH FINANCIAL LLC | 345 ST. PETER ST | | | ST. PAUL | MN | 55102 | |
| DITECH MORTGAGE CORP | ATTN: SOURCING / MC: 190-FTW-B96 | 1100 VIRGINIA DRIVE, SUITE 100 | | FORT WASHINGTON | PA | 19034 | |
| DITIO INC | 346 LOCUST ST STE 100 | | | PITTSBURGH | PA | 15218 | |
| DITNES, KATHRYN | ADDRESS ON FILE | | | | | | |
| DIV OF FIN INSTITUTIONS CONSUMER FI | 77 SOUTH HIGH STREET 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| DIVERSE PEST MANAGEMENT, INC | 945 HUBER STREET | | | GROVER BEACH | CA | 93433 | |
| DIVERSIFIED INS INDUSTRI | 307 INTNTL CR 610 | | | HUNT VALLEY | MD | 21030 | |
| DIVERSIFIED APPRAISAL SERVICES OF | MINNESOTA INC | PO BOX 1721 | | SAINT CLOUD | MN | 56302 | |
| DIVERSIFIED APPRAISAL SERVICES OF | MINNESOTA INC | PO BOX 1721 | | SAINT CLOUD | MN | 56302-1721 | |
| DIVERSIFIED EXCELLENCE CORP | GERALD SIMS | PO BOX 131321 | | HOUSTON | TX | 77219 | |
| DIVERSIFIED P AND C | 10101 SW FRWY STE 108 | | | HOUSTON | TX | 77074 | |
| DIVERSIFIED ROOFING CONTRACTORS | 5640 MONTANA AVE, SUITE G | | | EL PASO | TX | 79925 | |
| DIVERT CONSTRUCTION INC | GAYLEN & BETTY ALEXANDER | 12814 COOPER BREAKS DR | | HUMBLE | TX | 77346 | |
| DIVIDE COUNTY | DIVIDE COUNTY - TREASURE | P.O. BOX 29 | | CROSBY | ND | 58730 | |
| DIVIDE INS | 10235 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628 | |
| DIVINE DESIGN STONE & | 158 LIBERTY ST | | | HACKENSACK | NJ | 07601 | |
| DIVINE NJ LLC | 100 DUNCAN AVE APT B1 | | | JERSEY CITY | NJ | 07306 | |
| DIVINE RENOVATION | PO BOX 8587 | | | HOUSTON | TX | 77249 | |
| DIVIRGILIO FINANCIAL GRP | 270 BROADWAY | | | LYNN | MA | 01904 | |
| DIVISION OF BANKING - UCCC | DEANNA CHAFIN, LICENSING SPECIALIST | HERSCHLER BUILDING, 3RD FLOOR EAST | 122 WEST 25TH STREET | CHEYENNE | WY | 82002 | |
| DIVISION OF FINANCE | 301 W HIGH STREET ROOM 630 | | | JEFFERSON CITY | MO | 65101 | |
| DIX TOWN | DIX TOWN-TAX COLLECTOR | 304 7TH STREET | | WATKINS GLEN | NY | 14891 | |
| DIXFIELD TOWN | DIXFIELD TOWN - TAX COLL | 46 MAIN STREET | | DIXFIELD | ME | 04224 | |
| DIXIE COUNTY | DIXIE COUNTY-TAX COLLECT | P O DRAWER 5040 | | CROSS CITY | FL | 32628 | |
| DIXIE INSURORS | 711 NW 23RD AVE | | | MIAMI | FL | 33125 | |
| DIXIE LOCK & KEY INC | 521 E HILL ST | | | THOMSON | GA | 30824 | |
| DIXMONT TOWN | DIXMONT TOWN - TAX COLLE | P.O. BOX 100 | | DIXMONT | ME | 04932 | |
| DIXON AGENCY INC | 2321 OLIVE STREET | | | PINE BLUFF | AR | 71611 | |
| DIXON COUNTY | DIXON COUNTY - TREASURER | PO BOX 416 | | PONCA | NE | 68770 | |
| DIXON ONEAL AGENCY | 405 W FIRST ST | | | VIDALIA | GA | 30474 | |
| DIXON SERVICES INC | 1315 FARMVILLE RD | | | MEMPHIS | TN | 38122 | |
| DIXON, COLLEEN | ADDRESS ON FILE | | | | | | |
| DIXON, CRAIG | ADDRESS ON FILE | | | | | | |
| DIXON, CRAIG | ADDRESS ON FILE | | | | | | |
| DIXON, DENMAR | ADDRESS ON FILE | | | | | | |
| DIXON, JESSICA | ADDRESS ON FILE | | | | | | |
| DIXON, KEVIN | ADDRESS ON FILE | | | | | | |
| DIXON, MARCIA | ADDRESS ON FILE | | | | | | |
| DIXON, SCOTT | ADDRESS ON FILE | | | | | | |
| DIXON, SHARMORA | ADDRESS ON FILE | | | | | | |
| DIXON, SHERYL | ADDRESS ON FILE | | | | | | |
| DIXON, STEVE | ADDRESS ON FILE | | | | | | |
| DIY-EMS LLC | 8011 FM 3180 SUITE B | | | BAYTOWN | TX | 77523 | |
| DJ BAKSHODEAH AGENCY | 2100 N MAIN ST STE 105 | | | FT WORTH | TX | 76164 | |
| DJ MARTIN APPRAISALS | 42750 OLD BICKEL PLACE | | | FALL RIVER MILLS | CA | 96028 | |
| DJL APPRAISALS, INC. | 815 PRINCE FERRY LANE | | | MT. PLEASANT | SC | 29464 | |
| DK BUILDER LLC | 4166 DIVISION HWY | | | EAST EARL | PA | 17519 | |
| DKS INVESTMENTS | 9879 MAUMELLE BLVD | | | MAUMELLE | AR | 72113 | |
| DKS SERVICE GROUP, LLC | 311 ROSALIND AVENUE, SUITE 303 | | | ORLANDO | FL | 32801 | |
| DL INSURANCE GROUP LLC | 17998 CHESTERFIELD | AIRPORT RD 210 | | CHESTERFIELD | MO | 63006 | |
| DLG APPRAISAL INC | 10601 CABO WABO DR | | | LAREDO | TX | 78045 | |
| DLG DEVELOPMENT CORP | 11 TOMAHAWK DR. | | | BURLINGTON | NJ | 08016 | |
| DLR GROUP INC | 520 NICOLLET MALL SUITE 200 | | | MINNEAPOLIS | MN | 55402 | |
| DM ELITE LLC | J. D. MENDEZ | 4627 N. STAHL PARK SUITE103 | | SAN ANTONIO | TX | 78217 | |
| DM LOVITT INS AGY | P O  BOX 3052 | | | TUCSON | AZ | 85702 | |
| DMA BUILDERS | 1032 W. FLORENCE AVENUE | | | LOS ANGELES | CA | 90044 | |
| DMC CONSTRUCTION | 271 CREEKSIDE COURT | | | LINDENHURST | IL | 60046 | |
| DMC MUTUAL INS ASSOC. | PO BOX 69 | | | MEDIAPOLIS | IA | 52637 | |
| DMC PAINTING INC | 152 SUMMER ST | | | PLYMOUTH | MA | 02360 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DMITRIY LYUBIMSKIY & | FOR EST OF Y LYUBIMSKAYA | 20430 E BELLEWOOD PL | | AURORA | CO | 80015 | |
| DMJ APPRAISAL SERVICES INC | 27445 MURRIETA OAKS AVE | | | MURRIETA | CA | 92562 | |
| DML OVERALL SERVICES, LLC | 252 BRANCH ROAD | | | THOMASTON | CT | 06787 | |
| DMN MTL | 800 S WAPELLO RD | | | MEDIAPOLIS | IA | 52637 | |
| DMR PLUMBING | STE 170-452 | 2351 SUNSET BLVD | | ROCKLIN | CA | 95765 | |
| DMT CONSTRUCTION | 1821 N ZARAGOZA 207-311 | | | EL PASO | TX | 79936 | |
| DNA CONSTRUCTION LLC | 909 87TH DR NE | | | LAKE STEVENS | WA | 98258 | |
| DNC GLOBAL CONSTRUCTION | 144 FAIRVILLE ROAD | | | CHADDS FORD | PA | 19317 | |
| DND APPRAISAL SERVICES | 2 WELLMAN AVE SUITE 240 | | | NASHUA | NH | 03064 | |
| DO RESCREENS LLC | 13603 BOTANY BAY CT | | | RIVERVIEW | FL | 33569 | |
| DO, DON JUAN | ADDRESS ON FILE | | | | | | |
| DO, HUY | ADDRESS ON FILE | | | | | | |
| DO, SAMANTHA | ADDRESS ON FILE | | | | | | |
| DOBBIN PLANTERSVILLE WSC | PO BOX 127 | | | PLANTERSVILLE | TX | 77363 | |
| DOBBS FERRY VILLAGE | DOBBS FERRY VILLAGE - CL | 112 MAIN ST | | DOBBS FERRY | NY | 10522 | |
| DOBBS, TIFFANY | ADDRESS ON FILE | | | | | | |
| DOBESH, CELESTA | ADDRESS ON FILE | | | | | | |
| DOBESH, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| DOBIAS, PAULETTE | ADDRESS ON FILE | | | | | | |
| DOBLE, GINVIC | ADDRESS ON FILE | | | | | | |
| DOBSON CONTRACTORS INC. | STEVE DOBSON | 521 W. WALNUT CIR | | GARLAND | TX | 75040 | |
| DOBSON, KAVONNAH | ADDRESS ON FILE | | | | | | |
| DOBYNES, BRENDA | ADDRESS ON FILE | | | | | | |
| DOCKSEY, NICHOLAS | ADDRESS ON FILE | | | | | | |
| DOCSOLUTION, INC. | 2316 SOUTHMORE | | | PASADENA | TX | 77502 | |
| DOCSOLUTIONS, INC. | (BY BROWN & ASSOCIATES) | ATTN: GENERAL COUNSEL | 10592A FUQUA | HOUSTON | TX | 77089 | |
| DOCTOR DECK | MATTHEW FRANTZ | MATTHEW FRANTZ | 411 HOBBIT HOLLOW ROAD | ALTOONA | PA | 16601 | |
| DOCTOR PEPPERS FLOORING | 600 MULE RD | SUITE 4 | | TOMS RIVER | NJ | 08757 | |
| DOCUSIGN INC | DEPT 3428 PO BOX 123428 | | | DALLAS | TX | 75312 | |
| DOCUSIGN, INC. | ATTN: LEGAL | 221 MAIN STREET | SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| DODDRIDGE COUNTY SHERIFF | DODDRIDGE COUNTY - SHERI | 118 E COURT STREET, ROOM | | WEST UNION | WV | 26456 | |
| DODGE COUNTY | DODGE COUNTY - TREASURER | PO BOX 999 | | FREMONT | NE | 68026 | |
| DODGE COUNTY | DODGE COUNTY AUDITOR-TRE | 721 MAIN STREET N /DEPT | | MANTORVILLE | MN | 55955 | |
| DODGE COUNTY | DODGE COUNTY-TAX COMMISS | PO BOX 668 | | EASTMAN | GA | 31023 | |
| DODGEVILLE CITY | DODGEVILLE CITY TREASURE | 100 E FOUNTAIN ST | | DODGEVILLE | WI | 53533 | |
| DODGEVILLE TOWN | DODGEVILLE TWN TREASURER | 108 E LEFFLER ST | | DODGEVILLE | WI | 53533 | |
| DODRILL INS | P O BOX 27299 | | | LAKEWOOD | CO | 80227 | |
| DODSON PEST CONTROL | PO BOX 3067 | | | FLORENCE | SC | 29502 | |
| DODSON, SHEREECE | ADDRESS ON FILE | | | | | | |
| DOG GONE MOLD | MSMJ LLC | 637 W 58TH STREET | | KANSAS CITY | MO | 64113 | |
| DOHERTY, KATHLEEN | ADDRESS ON FILE | | | | | | |
| DOHMAN, JESSICA | ADDRESS ON FILE | | | | | | |
| DOIGGS CARPET CARE INC | & MICHELLE JOHNSON | 2931 RIDGE RD STE101-114 | | ROCKWALL | TX | 75032 | |
| DOKOS, ANDREW | ADDRESS ON FILE | | | | | | |
| DOLAN & EDWARDS FNCL SER | PO BOX 888 | | | CLIENTE | NV | 89008 | |
| DOLAN AND DOLAN PA | ONE LEGAL LANE 53 SPRING ST | PO BOX D | | NEWTON | NJ | 07860 | |
| DOLAND, MARILYN | ADDRESS ON FILE | | | | | | |
| DOLGEVILLE CS (CMBD TNS) | DOLGEVILLE CS - TAX COLL | PO BOX 4823 | | UTICA | NY | 13504 | |
| DOLGEVILLE CS CMD TOWNS | DOLGEVILLE CS CMD TN-COL | PO BOX 4823 | | DOLGEVILLE | NY | 13504 | |
| DOLGEVILLE VILLAGE | DOLGEVILLE VIL - COLLECT | 41 N MAIN ST | | DOLGEVILLE | NY | 13329 | |
| DOLGEVILLE VILLAGE (T-OP | DOLGEVILLE VILLAGE - CLE | 41 NORTH MAIN STREET | | DOLGEVILLE | NY | 13329 | |
| DOLHOF CONSTRUCTION LLC | MICHAEL & BARBARA BARRY | 7371 BRANTINGHAM RD | | GREIG | NY | 13345 | |
| DOLIN INS CENTER LLC | PO BOX 120 | | | MANCHESTER | CT | 06045 | |
| DOLLAR LAKE VILLAGE | CONDOMINIUM II ASSOC. INC. | PO BOX 105302 | PO BOX 105302 | ATLANTA | GA | 30348-5302 | |
| DOLLAR WISE, LLC | PERRY BECNEL | 4472 ROSEMONT | | NEW ORLEANS | LA | 70126 | |
| DOLLMAN, TAYLOR | ADDRESS ON FILE | | | | | | |
| DOLORES COUNTY TREASURER | 409 MAIN STREET | | | DOVE CREEK | CO | 81324 | |
| DOLORES SE | PRO SE | | | | | | |
| DOLPHIN CARPET & TILE | 3550 NW 77 CT | | | MIAMI | FL | 33122 | |
| DOLPHIN INS OF 8TH ST | 1775 SW 8TH ST | | | MIAMI | FL | 33135 | |
| DOLPHIN PUBLIC ADJUSTERS | 395 NW 86 PLACE STE 3 | | | MIAMI | FL | 33126 | |
| DOLSON INS | 124 WOODLAND CT | | | MICHIGAN CITY | IN | 46360 | |
| DOMA9 CONDOMINIUM ASSOCIATION | 900 NORTH KINGSBURY | | | CHICAGO | IL | 60610 | |
| DOME9 SECURITY | ATTN: DAFFY GEFFNER | 2730 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| DOMESTIC DESIGNS ROOFING INC | 438 N FLETCHER AVE | | | FERNANDINA BEACH | FL | 32034 | |
| DOMICILE CONSULTANTS | WILLIE G HOPKINS | 1102 HIGH ST | | BURLINGTON CITY | NJ | 08016 | |
| DOMINATION CONSTRUCTION LLC | 4231 E. SUNDANCE AVENUE | | | GILBERT | AK | 85297 | |
| DOMINGO, MYLA | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ BENCOMO, MARIA | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ HILLS ESTATE | ATTN  PARK OFFICE | 19009 LAUREL PARK RD | | RANCHO DOMINGUEZ | CA | 90220 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DOMINGUEZ, CELIA | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, RUBY | ADDRESS ON FILE | | | | | | |
| DOMINICK, LAKISHA | ADDRESS ON FILE | | | | | | |
| DOMINICK, NATASHA | ADDRESS ON FILE | | | | | | |
| DOMINION HOMES | ATTN: AMY ABDOO | PO BOX 13 | | CLINTON | NY | 13323 | |
| DOMINION INSURANCE | 2180 MCCOMAS WAY 111 | | | VIRGINIA BEACH | VA | 23456 | |
| DOMINION SURVEYORS, INC | 8808-H PEAR TREE VILLAGE COURT | | | ALEXANDRIA | VA | 22309 | |
| DOMINION VIRGINIA POWER | PO BOX 26543 | | | RICHMOND | VA | 23290 | |
| DOMINO ONE LLC | AMBERLEA DAVIS | LAW OFFICE OF AMBERLEA DAVIS | 415 S. 6TH ST, 3RD FLOOR | LAS VEGAS | NV | 89101 | |
| DOMINUS LAW & RECOVERY | & BRET & CATHRYN SNYDER | 4846 CARDINAL BLVD | | JACKSONVILLE | FL | 32210 | |
| DOMUS CONST & DESIGN INC | 8864 FRUITRIDGE RD | | | SACRAMENTO | CA | 95826 | |
| DOMUS CONSTRUCTION | 8864 FRUITRIDGE RD | | | SACRAMENTO | CA | 95826 | |
| DOMUS CONSTRUCTION & DESIGN, INC. | 8864 FRUITRIDGE RD | | | SACRAMENTO | CA | 95826 | |
| DON AVERA | ADDRESS ON FILE | | | | | | |
| DON BULLARD INSURANCE | 4709 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| DON BYBEE CONSTRUCTION, INC. | 6518 BAKER BLVD | | | RICHLAND HILLS | TX | 76118 | |
| DON CHOE & MYONG CHOE | 4083 VIEWCREST LOOP | | | FLOYDS KNOBS | IN | 47119 | |
| DON D RUTHERFORD AND SONS INC | 807 WEST 2ND | | | WICHITA | KS | 67203 | |
| DON FERGUSON INS AGENCY | 2940 BROADWAY BLVD  101 | | | GARLAND | TX | 75042 | |
| DON FRIEDRICHERSEN INS | 2355 GOLD MEADOW 265 | | | GOLD RIVER | CA | 95670 | |
| DON GREERS CONSTRUCTION | DONALD C. GREER | 411 S. BROAD ST | | LACON | IL | 61540 | |
| DON J HELSER | ADDRESS ON FILE | | | | | | |
| DON JACOBSEN PLUMBINGINC | 1531 EDEN WAY | | | YUBA CITY | CA | 95993 | |
| DON JAGODA ASSOCIATES, INC. | ATTN: GENERAL COUNSEL | 100 MARCUS DRIVE | | MELVILLE | NY | 11747 | |
| DON MCMENEMY INC | 381 VALVERDE LN | | | SAINT AUGUSTINE | FL | 32086 | |
| DON NEAL | ADDRESS ON FILE | | | | | | |
| DON R SCHEIDT & CO INC | 434 FOURTH ST STE 4 | | | COLUMBUS | IN | 47201 | |
| DON RAMATICI INS INC | PO BOX 551 | | | PETALUMA | CA | 94953 | |
| DON TOOLE & ASSOCIATES, INC | P.O. BOX 833 | 111 PENDLETON STREET NW | | AIKEN | SC | 29802 | |
| DON WRIGHT CONSTRUCTION | DONALD RAY WRIGHT | 43177 W 281 S | | DEPEW | OK | 74028 | |
| DONA ANA COUNTY | DONA ANA COUNTY-TREASURY | 845 NORTH MOTEL BLVD, RM | | LAS CRUCES | NM | 88007 | |
| DONA ANA COUNTY TREASURER | P O BOX 1179 | | | LAS CRUCES | NM | 88004 | |
| DONADIO INS | 10995 OWINGS MILLS 220 | | | OWINGS MILLS | MD | 21117 | |
| DONAHEW, JAMES | ADDRESS ON FILE | | | | | | |
| DONAHUE ROOFING LLC | 3970 AV D D | | | BILLINGS | MT | 59102 | |
| DONALD & DIANE WALKER | 13132 SW 42ND ST | | | DAVIE | FL | 33330 | |
| DONALD & KAREN MCCRANEY | 2616 EASTBROOK DR | | | LAKELAND | FL | 33811 | |
| DONALD BRADLEY JONES | 629 CLYDESDALE LANE | | | BARGERSVILLE | IN | 46106 | |
| DONALD BROWN | ADDRESS ON FILE | | | | | | |
| DONALD COURTNEY | ADDRESS ON FILE | | | | | | |
| DONALD D BAKER | ADDRESS ON FILE | | | | | | |
| DONALD DAVIS | ADDRESS ON FILE | | | | | | |
| DONALD DISHMAN | ADDRESS ON FILE | | | | | | |
| DONALD E GRESH JR AGENCY | 60 MARKSFIELD | 60 MARKSFIELD DR.STE 6A | | CHARLESTON | SC | 29407 | |
| DONALD E SLEDD | ADDRESS ON FILE | | | | | | |
| DONALD FISHER & | KARA FISHER | 395 MASON FARM DR | | KEARNEYSVILLE | WV | 25430 | |
| DONALD FLYNT | ADDRESS ON FILE | | | | | | |
| DONALD H BAILIE AGENCY | 1220 GREENE ST | | | AUGUSTA | GA | 30901 | |
| DONALD J ALLEN | ADDRESS ON FILE | | | | | | |
| DONALD JONES | PRO SE | | | | | | |
| DONALD L DECKER - TRUSTEE | PO BOX 9237 | | | TERRE HAUTE | IN | 47808 | |
| DONALD LELAND DRIVER, ET AL. | THOMAS P. KELLY | 50 OID COURTHOUSE SQUARE, SUITE 609 | | SANTA ROSA | CA | 95404 | |
| DONALD M BROWN ESQ | 32 PINE TREE LANE | | | AVON | CT | 06001 | |
| DONALD M LUKE | ADDRESS ON FILE | | | | | | |
| DONALD MCCOTTREY | ADDRESS ON FILE | | | | | | |
| DONALD PATTERSON | ADDRESS ON FILE | | | | | | |
| DONALD POWERS & FOR | ESTATE OF LINDA RHODES | 265 OVACHITA 11 | | CAMDEN | AR | 71701 | |
| DONALD ROY FULMAN | 100 PINEY GROVE RD | | | KATHLEEN | GA | 31047 | |
| DONALD S ROWAN INS AGNCY | 537 WESTVIEW VILLAGE | | | WACO | TX | 76710 | |
| DONALD X CLAVIN RECEIVER OF TAXES | 200 NORTH FRANKLIN STREET UNIT D | TOWN OF HEMPSTEAD | | HEMPSTEAD | NY | 11550 | |
| DONALD X CLAVIN RECEIVER OF TEXAS | 200 NORTH FRANKLIN STREET UNIT D | TOWN OF HEMPSTEAD | | HEMPSTEAD | NY | 11550 | |
| DONALDSON, JEANINE | ADDRESS ON FILE | | | | | | |
| DONALDSON, RODNEY | ADDRESS ON FILE | | | | | | |
| DONALDSONVILLE CITY | DONALDSONVILLE CITY COLL | P O BOX 470 | | DONALDSONVILLE | LA | 70346 | |
| DONALSONVILLE CITY | DONALSONVILLE -TAX COLLE | PO BOX 308 | | DONALSONVILLE | GA | 39845 | |
| DON-CON, INC. | DONALD E. SCHOMLER | 286 BRIDGETON PIKE | | MULLICA HILL | NJ | 08062 | |
| DONDAPATI, RAJENDER | ADDRESS ON FILE | | | | | | |
| DONE RESTORATION | 2145 BARRETT PARK DR 102 | | | KENNESAW | GA | 30144 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DONE RIGHT CONSTRUCTION | & REMODELING LLC | 1321 FAIRFAX SOUTH | | LAKELAND | FL | 33813 | |
| DONE RIGHT ROOFING & GENERAL CSTR | 1647 S. US. HWY 36 | | | MILANO | TX | 76556 | |
| DONEGAL INS GROUP | 1195 RIVER ROAD | | | MARIETTA | PA | 17547 | |
| DONEGAL MUTUAL INSURANCE | 1195 RIVER ROAD | PO BOX 300 | | MARIETTA | PA | 17547 | |
| DONEGAL MUTUAL INSURANCE | P O  BOX 300 | | | MARIETTA | PA | 17547 | |
| DONEGAL S.D./EAST DONEGA | DONEGAL SCHOOL DISTRICT | 1051 KOSER ROAD | | MOUNT JOY | PA | 17552 | |
| DONEGAL S.D./MARIETTA BO | DONEGAL SD - TAX COLLECT | 1051 KOSER ROAD | | MOUNT JOY | PA | 17552 | |
| DONEGAL S.D./MOUNT JOY B | DONEGAL SD - TAX COLLECT | 1051 KOSER ROAD | | MOUNT JOY | PA | 17552 | |
| DONEGAL TOWNSHIP | DONEGAL TWP - TAX COLLEC | 3653 RTE 31 BOX 243 | | DONEGAL | PA | 15628 | |
| DONEGAL TOWNSHIP | SHERYLANN GREIBEL - COLL | 604 LIBERTY LN | | CHICORA | PA | 16025 | |
| DONEGAL TOWNSHIP | TAMERA MARTIN - TAX COLL | 757 RT 40W | | WEST ALEXANDER | PA | 15376 | |
| DONGBU INS CO | 1010 NORTHERN BLVD 238 | | | GREAT NECK | NY | 11021 | |
| DONGBU INS CO | P O BOX 31000 | | | HONOLULU | HI | 96849 | |
| DONGBU INS CO LTD | P O BOX 5171 | | | NEW YORK | NY | 10087 | |
| DONGBU INS CO LTD | P O BOX 844223 | | | BOSTON | MA | 02284 | |
| DONGBU INSURACE CO | 1440 KAPIOLANI BLVD STE 950 | | | HONOLULU | HI | 96814 | |
| DONGBU INSURACE CO | STE 950 | 1440 KAPIOLANI BLVD | | HONOLULU | HI | 96814 | |
| DONIPHAN COUNTY | DONIPHAN COUNTY - TREASU | 120 E CHESTNUT ST | | TROY | KS | 66087 | |
| DONIPHAN COUNTY TREASURER | P.O. BOX 308 | | | TROY | KS | 66087 | |
| DONLEY COUNTY APPRAISAL | DONLEY CAD - TAX COLLECT | P O BOX 1220 | | CLARENDON | TX | 79226 | |
| DONLEY INS AGENCY | 115 E MAIN ST | | | FLORENCE | CO | 81226 | |
| DONLEY, ARYAN | ADDRESS ON FILE | | | | | | |
| DONNA CITY | DONNA CITY - TAX COLLECT | 307 S 12TH ST | | DONNA | TX | 78537 | |
| DONNA COOPER | ADDRESS ON FILE | | | | | | |
| DONNA DENTON | ADDRESS ON FILE | | | | | | |
| DONNA EDDY AND | ADDRESS ON FILE | | | | | | |
| DONNA HELMSORIG, ET AL. | CHRISTOPHER THOMPSON, ESQ. | LAW OFFICES OF CHRISTOPHER THOMPSON | 33 DAVISON LANE EAST | WEST ISLIP | NY | 11795 | |
| DONNA IRRIGATION DIST  1 | DONNA IRR DIST 1 FLAT | P O BOX 775 | | DONNA | TX | 78537 | |
| DONNA IRRIGATION DIST-MA | DONNA IRR DIST-MAINT-COL | P O BOX 775 | | DONNA | TX | 78537 | |
| DONNA L LANDRY | ADDRESS ON FILE | | | | | | |
| DONNA M RINALDO ESQ | 54 GROVE STREET UNIT 1A | | | SOMERVILLE | NJ | 08876 | |
| DONNA M. GRITTERS | ROSS M. ZAMBON | SULAIMAN LAW GROUP, LTD | 900 JORIE BOULEVARD, SUITE 150 | OAK BROOK | IL | 60523 | |
| DONNA MANISCALCO & | ROBERT SALVAGIO | 2 HILLDALE RD | | NEW FAIRFIELD | CT | 06812 | |
| DONNA MILANI, ET AL. | ERNEST E. RANALLI, ESQ. | THE RANALLI LAW GROUP | 742 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | |
| DONNA PICKERSGILL | ADDRESS ON FILE | | | | | | |
| DONNA POWELL PARKER PA | 8591 FORSYTH DR | | | SEMINOLE | FL | 33772 | |
| DONNA PRYOR | ADDRESS ON FILE | | | | | | |
| DONNA RODRIGUEZ & EST OF | RICHARD STARNES | 1090 W EXCHANGE PKWY5201 | | ALLEN | TX | 75013 | |
| DONNA WESTMORELAND | & BILLY WESTMORELAND | 119 SEDGEFIELD CT | | ANDERSON | SC | 29621 | |
| DONNA WINT & FOR THE EST | OF CHRISTOPHER WINT | 9 S COMARES AVE | | SAINT AUGUSTINE | FL | 32080 | |
| DONNA WOLD | ADDRESS ON FILE | | | | | | |
| DONNA ZUCCARELLI | ADDRESS ON FILE | | | | | | |
| DONNE GARCIA INS AGENCY | 4485 CALDER AVE | | | BEAUMONTTX | TX | 77706 | |
| DONNELLEY FINANCIAL LLC | PO BOX 531832 | | | ATLANTA | GA | 30353-1832 | |
| DONNELLY AND SPROUL INC | 55 HARRISTOWN RD | | | GLEN ROCK | NJ | 07452 | |
| DONNELLY, MICHAEL | ADDRESS ON FILE | | | | | | |
| DONNIE H. STEWART,INC | 2428 HWY 17 S. BUSINESS | | | GARDEN CITY BEACH | SC | 29576 | |
| DONOFRIO APPRAISAL ASSOCIATES INC | PO BOX 7507 | | | WARNER ROBINS | GA | 31095-7507 | |
| DONOHOE, DAWN | ADDRESS ON FILE | | | | | | |
| DONORA BORO | DONORA BORO - TAX COLLEC | 239 WADDELL AVE | | DONORA | PA | 15033 | |
| DONOVAN INSURANCE | 6267 DUPONT STATION CT | | | JACKSONVILLE | FL | 32217 | |
| DONS FAST CASH INC | 1422 W HILL AVE | | | VALDOSTA | GA | 31601 | |
| DOOLEY, TERESA | ADDRESS ON FILE | | | | | | |
| DOOLEYS HANDYMAN SERVICE | CHADD DOOLEY | 179 ST CLAIR AVE | | ELKHART | IN | 46516 | |
| DOOLITTLE, HOLLY | ADDRESS ON FILE | | | | | | |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 | | | VIENNA | GA | 31092 | |
| DOONAN GRAVES & LONGORIA LLC | 100 CUMMINGS CENTER  STE 225D | | | BEVERLY | MA | 01915 | |
| DOONER, EDWARD | ADDRESS ON FILE | | | | | | |
| DOONEY, JAMES | ADDRESS ON FILE | | | | | | |
| DOORS & MORE CONSTRUCT & | FOR THE ACCT OF R CULVER | 17092 MAGNOLIA PKWY | | SOUTHFIELD | MI | 48075 | |
| DORADO CONSTRUCTION & HANDYMAN CORP | DONALD RIVERA | PO BOX 1559 | | DORADO | PR | 00646 | |
| DORAL PARK COUNTRY CLUB ASSOCIATION INC | 5001 N.W. 104TH AVENUE | | | DORAL | FL | 33178 | |
| DORAN, VINCENT | ADDRESS ON FILE | | | | | | |
| DORASAMI, RAMAN | ADDRESS ON FILE | | | | | | |
| DORATT, PATRICIA | ADDRESS ON FILE | | | | | | |
| DORCHESTER COUNTY | DORCHESTER COUNTY - TREA | 201 JOHNSTON STREET | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | DORCHESTER COUNTY - TREA | P O BOX 66 - CNTY OFFICE | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY / MOBI | DORCHESTER COUNTY - TREA | 201 JOHNSTON ST (PO BOX | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY /SEMIA | DORCHESTER COUNTY - TREA | P O BOX 66  COUNTY OFFI | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY DELINQUENT | TAX COLLECTOR | 201 JOHNSTON STREET | | SAINT GEORGE | SC | 29477 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DORCHESTER COUNTY TREASURER | 201 JOHNSON ST | | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY TREASURER | 501 COURT LANE 102 | | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER GREEN CONDOMINIUM ASSOC | 300 N LASALLE ST STE 4925 | | | CHICAGO | IL | 60654 | |
| DORCHESTER INS CO | P O BOX 1520 | | | ST THOMAS | VI | 00804 | |
| DORCHESTER INS CO | P O BOX 1520 | | | ST THOMAS | VI | 804 | |
| DOREE ADAMS LLC | 7400 CENTER ST. | | | MENTOR | OH | 44060 | |
| DOREEN ORTIZ & | ADDRESS ON FILE | | | | | | |
| DORIES DE LARA | 450 W DAYBREAK LN | | | ROUND LAKE | IL | 60073 | |
| DORIS COLEMAN VS DITECH FINANCIAL, LLC | THE HARPER LAW OFFICE | R. VICTOR HARPER | 717 S. LINCOLN | STAR CITY | AR | 71667 | |
| DORIS R FENNELL | ADDRESS ON FILE | | | | | | |
| DORMONT BORO | DORMONT BORO - TAX COLLE | 1444 HILLSDALE AVE. STE | | PITTSBURGH | PA | 15216 | |
| DOROTHY J. SMOTHERS | J. RACHEL SCOTT | ATLANTA LEGAL AID SOCIETY, INC. | 54 ELLIS STREET NE | ATLANTA | GA | 30303 | |
| DOROTHY LEE | ADDRESS ON FILE | | | | | | |
| DORR APPRAISALS PF & CD INC | 2534 CENTRAL AVE | | | AUGUSTA | GA | 30904 | |
| DORR TOWNSHIP | DORR TOWNSHIP - TREASURE | 4196 18TH ST | | DORR | MI | 49323 | |
| DORRANCE TOWNSHIP | BEVERLY LUKASHEWSKI-TX C | 3940 ST. MARYS RD | | WAPWALLOPEN | PA | 18660 | |
| DORSE EVRIDGE & | BARBARA EVRIDGE | PO BOX 327 | | NEW CASTLE | KY | 40050 | |
| DORSET TOWN | DORSET TOWN - TAX COLLEC | 112 MAD TOM ROAD | | EAST DORSET | VT | 05253 | |
| DORSEY INS AGENCY INC | 503 JEFFERSON TRCE BLVD | | | NEW IBERIA | LA | 80562 | |
| DORSEY, VERONICA | ADDRESS ON FILE | | | | | | |
| DORSEYJR, CHARLES | ADDRESS ON FILE | | | | | | |
| DORSEYS UNLIMITED CONSTRUCTION | TRE & ASSOCIATES, INC | 801-C KENNEDALE SUBLETT RD | | KENNEDALE | TX | 76060 | |
| DORTY, FELICIA | ADDRESS ON FILE | | | | | | |
| DORVAL, MARVINS | ADDRESS ON FILE | | | | | | |
| DOSCHER, KEVIN | ADDRESS ON FILE | | | | | | |
| DOSS, JUSTIN | ADDRESS ON FILE | | | | | | |
| DOTHAN DISCOUNT BUILDING MATERIAL INC | PO BOX 8605 | 114 ZENITH ROAD | | DOTHAN | AL | 36304 | |
| DOTHAN UTILITIES | 125 NORTH SAINT ANDREWS STREET | | | DOTHAN | AL | 36303 | |
| DOTHAN UTILITIES | PO BOX 6728 | | | DOTHAN | AL | 36302 | |
| DOTHLYNE REID | 1218 SEAVIEW | | | NORTH LAUDERDALE | FL | 33068 | |
| DOTSON, AMANDA | ADDRESS ON FILE | | | | | | |
| DOTSON, TERESA | ADDRESS ON FILE | | | | | | |
| DOTSON, TIFFANIE | ADDRESS ON FILE | | | | | | |
| DOTTERMAN INC | 2020 ANDERSON FERRY ROAD | | | CINCINNATI | OH | 45238 | |
| DOTTRIO LLC | 400-66 | 3351 CORRIDOR MARKETPL | | LAUREL | MD | 20724 | |
| DOTY TOWN | DOTY TWN TREASURER | 14899 COUNTY ROAD T | | MOUNTAIN | WI | 54149 | |
| DOUBLE A ROOFING | ARTURO REYES | 420 E. 11TH STREET | | DUMAS | TX | 79029 | |
| DOUBLE M LAWN SERVICE LLC | PO BOX 3537 | | | CLEWISTON | FL | 33440 | |
| DOUBLE N LAWN RANGERS | PO BOX 162 | | | GANS | OK | 74936 | |
| DOUBLE S CONSTRUCTION & | 13547 VENTURE OF BLVD408 | | | SHERMAN OAKS | CA | 91423 | |
| DOUBLE STUD | 7985 WEST 16TH AVE | | | LAKEWOOD | CO | 80214 | |
| DOUCET & ASSOCIATES CO LPA | 700 STONEHENGE PKWY SECOND FLOOR | | | DUBLIN | OH | 43017 | |
| DOUCET, GENE | ADDRESS ON FILE | | | | | | |
| DOUCETTE ENTERPRISES | 1905 BANKS RD | | | MARGATE | FL | 33063 | |
| DOUG ADAMS | ADDRESS ON FILE | | | | | | |
| DOUG BELDEN, HILLSBOROUGH TAX COLLECTOR | PO BOX 30012 | | | TAMPA | FL | 33630-3012 | |
| DOUG CRAWFORD INS AGENCY | 102 E ALISO ST | | | OJAI | CA | 93023 | |
| DOUG HODGE & PATRICIA | HODGE | 2408 SKYVIEW DR | | RICHARDSON | TX | 75080 | |
| DOUG JONES INSURANCE AGY | 2132 STATESVILLE BLVD | | | SALISBURY | NC | 28147 | |
| DOUG MARTIN ASSOCIATES | PO BOX 792 | | | CLAREMONT | NH | 03743 | |
| DOUG PRESTIER & CHATEAU | & LINDA & CHRIS COLE | 842 S MAIN | | NORTH CANTON | OH | 44720 | |
| DOUG SMITH & | LINDA SMITH | 7327 JOHNSTOWN UTICA RD | | JOHNSTOWN | OH | 43031 | |
| DOUG STIEBELING & | DANETTE STIEBELING | 1027 ALGARE LOOP | | WINDERMERE | FL | 34786 | |
| DOUGHERTY APPRAISAL SERVICES LLC | 13635 COUNTY RD 10-3 | | | LYONS | OH | 43533 | |
| DOUGHERTY COUNTY | DOUGHERTY CO-TAX COMMISS | PO BOX 1827 | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY CLERK OF THE | SUPERIOR COURT | 240 PINE AVE STE 100 | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 | | | ALBANY | GA | 31702-1827 | |
| DOUGHERTY, ADELE | ADDRESS ON FILE | | | | | | |
| DOUGHERTY, BRIAN | ADDRESS ON FILE | | | | | | |
| DOUGHERTY INSURANCE AGY | 24020 MAIN STREET | | | STARTFORD | CT | 06615 | |
| DOUGLAS A MERRICK | 325 MIDDLE COUNTRY RD F | | | SELDEN | NY | 11784 | |
| DOUGLAS APPRAISALS | PO BOX 201 | | | HEBER SPRINGS | AR | 72543 | |
| DOUGLAS B KIEL TRUSTEE | 4725 S MONACO ST STE 120 | | | DENVER | CO | 80237 | |
| DOUGLAS BROCKMAN & | JAYNE BROCKMAN | 57 ATWATER DR | | SAINT PETERS | MO | 63376 | |
| DOUGLAS C WILLIAMS AGNCY | 303 MOSLEY DR | | | LYNN HAVEN | FL | 32444 | |
| DOUGLAS CITY | DOUGLAS CITY - TREASURER | PO BOX 757 | | DOUGLAS | MI | 49406 | |
| DOUGLAS COUNTY | DOUGLAS CO. - AUDITOR/TR | 305 8TH AVENUE WEST | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY | DOUGLAS CO-TAX COMMISSIO | 8700 HOSPITAL DRIVE | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY - COLLECT | 203 E. LINCOLN AVE | | AVA | MO | 65608 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TAX COL | 1036 SE DOUGLAS AVE, ROO | | ROSEBURG | OR | 97470 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR | 1100 MASSACHUSETTS | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR | 1616 8TH STREET | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR | 1819 FARNAM ST, RM H-02 | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR | PO BOX 320 | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR | PO BOX 609 | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR | PO BOX 68 | | ARMOUR | SD | 57313 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY-TREASURER | 100 THIRD STREET, SUITE | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK & RECORDER | 401 S CENTER ST | | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY CLERK TREASURER | 1616 8TH ST | 2ND FLOOR | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY SEWER DISTRICT 1 | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| DOUGLAS COUNTY STORM WAT | DOUGLAS COUNTY - TREASUR | PO BOX 609 | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY TAX COLLECTOR | 1036 SE DOUGLAS AVE | RM 205 | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY TAX COMMISSION | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TREASURER | 1100 MASSACHUSETTS | | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST RM 102 | | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY TREASURER | 1819 FARNAM ST | H-03 | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY TREASURER | 213 S. RAINIER AVE | | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY TREASURER | 213 S. RAINIER AVE | | | WATERVO;;E | WA | 98858 | |
| DOUGLAS COUNTY TREASURER | PO BOX 3000 | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY WATER AND SEWER AUTHORITY | P. O. BOX 1157 | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS D. DEHART, INC | 796 ENERGY WAY | | | CHULA VISTA | CA | 91911 | |
| DOUGLAS DRANE | ADDRESS ON FILE | | | | | | |
| DOUGLAS ENGELHARDT | 667 HIDDEN LN | | | GROSSE POINTE WOODS | MI | 48236 | |
| DOUGLAS G & BEVERLY JEAN LOEWER | DOUGLAS G LOEWER | 4780 PINE RIDGE ROAD | | NAPLES | FL | 34119 | |
| DOUGLAS I CONSTRUCTION | 4801 RIGHTSELL RD | | | LITTLE ROCK | AR | 72223 | |
| DOUGLAS JAY TOWNSEND & | L TROUTMAN & C BARKER | 2485 SHUMARD OAK DR | | BRASELTON | GA | 30517 | |
| DOUGLAS K DART | ADDRESS ON FILE | | | | | | |
| DOUGLAS KNIGHT | ADDRESS ON FILE | | | | | | |
| DOUGLAS KNOX | ADDRESS ON FILE | | | | | | |
| DOUGLAS L MARSTON | ADDRESS ON FILE | | | | | | |
| DOUGLAS TOWN | DOUGLAS TOWN -TAX COLLEC | 29 DEPOT STREET | | DOUGLAS | MA | 01516 | |
| DOUGLAS TOWN | DOUGLAS TWN TREASURER | W7995 ST RD 23 | | ENDEAVOR | WI | 53930 | |
| DOUGLAS W NEWAY CHAPTER 13 TRUSTEE | 200 WEST FORSYTH ST, STE 1520 | | | JACKSONVILLE | FL | 32202 | |
| DOUGLAS YAGER | ADDRESS ON FILE | | | | | | |
| DOUGLAS, DEBBIE | ADDRESS ON FILE | | | | | | |
| DOUGLAS, DONNA | ADDRESS ON FILE | | | | | | |
| DOUGLAS, JAMES | ADDRESS ON FILE | | | | | | |
| DOUGLAS, PETER | ADDRESS ON FILE | | | | | | |
| DOUGLASS HILLS CITY | CITY OF DOUGLASS HILLS - | PO BOX 43284 | | LOUISVILLE | KY | 40253 | |
| DOUGLASS TOWNSHIP | DOUGLASS TOWNSHIP - TREA | 3589 N. SHERIDAN RD | | STANTON | MI | 48888 | |
| DOUGLASS TOWNSHIP | DOUGLASS TWP - TAX COLLE | 82 WINDING RD | | BOYERTOWN | PA | 19512 | |
| DOUGLASS TOWNSHIP | REBECCA ZERN - TAX COLLE | 76 MERKEL RD | | GILBERTSVILLE | PA | 19525 | |
| DOUMAUX, JOHN | ADDRESS ON FILE | | | | | | |
| DOUSMAN VILLAGE | WAULKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| DOVE, JEANNE | ADDRESS ON FILE | | | | | | |
| DOVER AREA SCHOOL DISTRI | DOVER AREA SD - TAX COLL | 237 SHIPPENSBURG  ROAD | | E. BERLIN | PA | 17316 | |
| DOVER AREA SCHOOL DISTRI | DOVER AREA SD - TAX COLL | 65 AMBER VIEW RD | | DOVER | PA | 17315 | |
| DOVER AREA SCHOOL DISTRI | KRISTINE B KEENER - COLL | 3700-6 DAVISBURG RD | | DOVER | PA | 17315 | |
| DOVER BAY | P O BOX 9855 | | | THE WOODLANDS | TX | 77387 | |
| DOVER BORO | DOVER BORO - TAX COLLECT | 65 AMBER VIEW RD | | DOVER | PA | 17315 | |
| DOVER CITY | DOVER CITY - TAX COLLECT | 288 CENTRAL AVENUE | | DOVER | NH | 03820 | |
| DOVER CITY | DOVER CITY - TAX COLLECT | POB 15558 | | WILMINGTON | DE | 19886 | |
| DOVER CITY | DOVER CITY-TAX COLLECTOR | PO BOX 447 | | DOVER | TN | 37058 | |
| DOVER HOMEOWNERS ASSOCIATION INC | PO BOX 440020 | | | AURORA | CO | 80044-0020 | |
| DOVER MAINTENANCE ASSOCIATION, INC | 17319 SAN PEDRO | SUITE 318 | | SAN ANTONIO | TX | 78232 | |
| DOVER PLACE CAI | 3784 PROGRESS AVE STE 107 | | | NAPLES | FL | 34104 | |
| DOVER PLAINS CS  (AMENIA | DOVER PLAINS CS-TAX COLL | 2368 RT 22 | | DOVER PLAINS | NY | 12522 | |
| DOVER PLAINS CS  (UNIONV | DOVER PLAINS CS-TAX COLL | 2368 RT 22 | | DOVER PLAINS | NY | 12522 | |
| DOVER TOWN | DOVER TOWN - TAX COLLECT | 126 EAST DUNCAN HILL RD | | DOVER PLAINS | NY | 12522 | |
| DOVER TOWN | DOVER TOWN - TAX COLLECT | 37 NORTH SUSSEX STREET | | DOVER | NJ | 07801 | |
| DOVER TOWN | DOVER TOWN - TAX COLLECT | 5 SPRINGDALE AVENUE | | DOVER | MA | 02030 | |
| DOVER TOWN | DOVER TOWN - TAX COLLECT | PO BOX 527 | | WEST DOVER | VT | 05356 | |
| DOVER TOWN | DOVER TWN TREASURER | 4110 S BEAUMONT AVE | | KANSASVILLE | WI | 53139 | |
| DOVER TOWNSHIP | DOVER TOWNSHIP - TREASUR | 5040 SPARR RD | | GAYLORD | MI | 49735 | |
| DOVER TOWNSHIP | DOVER TOWNSHIP - TREASUR | 6888 N SHOOKUM RD | | LUTHER | MI | 49656 | |
| DOVER TOWNSHIP | KRISTINE B KEENER - COLL | 3700-6 DAVISBURG RD | | DOVER | PA | 17315 | |
| DOVER TOWNSHIP | TAX COLLECTOR | 102 E MAUMEE ST | | ADRIAN | MI | 49221 | |
| DOVER UNION FREE CS  (DO | DOVER UNION FREE CS -COL | 2368 RT 22 | | DOVER PLAINS | NY | 12522 | |
| DOVER-FOXCROFT TOWN | DOVER-FOXCROFT TN - COLL | 48 MORTON AVE  SUITE A | | DOVER-FOXCROFT | ME | 04426 | |
| DOVETAIL LOG HOME SERVICES | LARRY HOGHEAD | 7412 MILLER ROAD | | CHRISTIANA | TN | 37037 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DOVRE TOWN | DOVRE TWN TREASURER | 304 25 1/2 STREET | | CHETEK | WI | 54728 | |
| DOWAGIAC CITY | DOWAGIAC CITY - TREASURE | P.O. BOX 430 | | DOWAGIAC | MI | 49047 | |
| DOWD, JENNIFER | ADDRESS ON FILE | | | | | | |
| DOWDELL PUD  E | DOWDELL PUD - TAX COLLEC | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| DOWDELL, CARRIE | ADDRESS ON FILE | | | | | | |
| DOWDENS ADDITION ASSOCIATION INC | C/O M & T BANK | P O BOX 1210 | | FORT ASHBY | WV | 26719 | |
| DOWDY CONST SERVICES LLC | JOE DOWDY | JOE DOWDY | 3808 BAINBRIDGE CT | PLANO | TX | 75023 | |
| DOWDY, JAMES | ADDRESS ON FILE | | | | | | |
| DOWEY INSURANCE AGENCY | 1423 TILTON ROAD SUITE8 | | | NORTHFIELD | NJ | 08225 | |
| DOWLING AND ONEIL INS | 973 IYANNOUGH RD | | | HYANNIS | MA | 02601 | |
| DOWN TO THE LETTER | PO BOX 31685 | | | HOUSTON | TX | 77231 | |
| DOWNE TOWNSHIP | DOWNE TOWNSHIP - TAX COL | 288 MAIN STREET | | NEWPORT | NJ | 08345 | |
| DOWNERS GROVE SANITARY DISTRICT | 2710 CURTISS ST. | | | DOWNERS GROVE | IL | 60515 | |
| DOWNES HARDWOOD FLOORS INC | 6020 GRIFFITH LAKE DR | | | MILFORD | DE | 19963 | |
| DOWNES, JAMES | ADDRESS ON FILE | | | | | | |
| DOWNING VILLAGE | DOWNING VLG TREASURER | 801 90TH STREET | | DOWNING | WI | 54734 | |
| DOWNINGTOWN AREA SCHOOL | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | BANGOR | PA | 18013 | |
| DOWNINGTOWN BORO | DOWNINGTOWN BORO-TAX COL | PO BOX 1004 (C/O DOWNING | | DOWNINGTOWN | PA | 19335 | |
| DOWNINGTOWN MUNICIPAL WATER AUTHORITY | 100 WATER PLANT WAY | | | DOWNINGTOWN | PA | 19335 | |
| DOWNSVILLE CS  (CMBD TNS | DOWNSVILLE CS - TAX COLL | P.O. BOX 431 | | DELHI | NY | 13753 | |
| DOYEL & CO., INC | CRAIG S DOYEL | 6420 ETZEL AVENUE | | ST. LOUIS | MO | 63133 | |
| DOYLE & FOUTTY PC | 41 E WASHINGTON ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| DOYLE LEGAL CORP | 41 E WASHINGTON  STE 400 | | | INIANAPOLIS | IN | 46204 | |
| DOYLE ROOF MASTERS, INC. | 2905 BROADWAY SE | | | ALBUQUERQUE | NM | 87102 | |
| DOYLE STORY | 6145 QUAIL 503 | | | EL PASO | TX | 79924 | |
| DOYLE WEBER, KELLY | ADDRESS ON FILE | | | | | | |
| DOYLE, CONOR | ADDRESS ON FILE | | | | | | |
| DOYLE, ZANE | ADDRESS ON FILE | | | | | | |
| DOYLESTOWN BORO | DOYLESTOWN BORO - COLLEC | 219 WEST COURT ST | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY | 425 WELLS ROAD | | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN TOWNSHIP TAX COLLECTOR | SAMUEL KOLODNEY TAX COLLECTOR | PO BOX 2002 | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN TWP TAX COL. | DOYLESTOWN TWP - TAX COL | 11 DUANE RD,BLDG D,1ST F | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN VILLAGE | DOYLESTWN VLG TREASURER | N4031 BRUCE STREET | | DOYLESTOWN | WI | 53928 | |
| DP & ROOFING AND CONSTRUCTION INC | JOSE CARLOS GARICA | 4601 MANSFIELD HWY | | FORTH WORTH | TX | 76119 | |
| DP ELECTRIC | 6002 S ASH AVE | | | TEMPE | AZ | 85283 | |
| DPH CONSTRUCTION LLC | PO BOX 747 | | | FARMVILLE | NC | 27828 | |
| DPS CONTRACTING INC | 9762 TANNER RD | | | HOUSTON | TX | 77041 | |
| DPS INSURANCE GROUP,INC | 500 GRANITE AVE,SUITE 3 | | | MILTON | MA | 02186 | |
| DPS VENTURES, LLC DBA | 1436 TRIAD CENTER DR. | | | SAINT PETERS | MO | 63376 | |
| DR ROOF ATLANTA | 88 MANSELL COURT | | | ROSWELL | GA | 30076 | |
| DR ROOFING INC | 12524 RENDON ROAD | | | BURLESON | TX | 76028 | |
| DR. EXTERIORS LLC | GEORGE HELD | 5612 N 96TH ST | | OMAHA | NE | 68134 | |
| DR. REMODEL | RND SERVICES LLC | 1401 STONE MOUNTAIN PKWY | | AUBREY | TX | 76227 | |
| DR3 CONSTRUCTION | DCR SOLUTIONS LLC | PO BOX 1292 | | CONROE | TX | 77305 | |
| DRACUT TOWN | DRACUT TOWN - TAX COLLEC | 62 ARLINGTON STREET | | DRACUT | MA | 01826 | |
| DRAIN CHAMP INC | P O BOX 271334 | | | SALT LAKE CITY | UT | 84127 | |
| DRAIN, LETHA | ADDRESS ON FILE | | | | | | |
| DRAINS R US LLC | KIT DENG | 6123 ALMA ST | | PHILADELPHIA | PA | 19149 | |
| DRAKE BEEMONT MUTUAL INS | 110 NORTH FIRST STREET | | | OWENSVILLE | MO | 65066 | |
| DRAKE EXTERIORS LLC | 2371 BRITT STREET | | | GARYSON | GA | 30017 | |
| DRAKE, HEATHER | ADDRESS ON FILE | | | | | | |
| DRAKE, SABRINA | ADDRESS ON FILE | | | | | | |
| DRAKES BRANCH | DRAKES BRANCH - TREASURE | P O BOX 191 | | DRAKES BRANCH | VA | 23937 | |
| DRAPCHAK, JOHN | ADDRESS ON FILE | | | | | | |
| DRAPEAUX, TERRANCE | ADDRESS ON FILE | | | | | | |
| DRAPER AND ASSOCS | 3209 W ALABAMA | | | HOUSTON | TX | 77098 | |
| DRAPER TOWN | DRAPER TWN TREASURER | PO BOX 73 | | WINTER | WI | 54896 | |
| DRAVOSBURG BORO | CHARLES GROSS - TAX COLL | 226 MAPLE ST | | DRAVOSBURG | PA | 15034 | |
| DREAGER, BERNADETTE | ADDRESS ON FILE | | | | | | |
| DREAM COLOR CONCEPTS | BRUCE RAMPHAL | 13775 KENSINGTON AVE NE | | PRIOR LAKE | MN | 55372 | |
| DREAM HOME RESTORATION LLC | BRADLEY SEBAK | 660 LINTON BLVD | SUITE 209 | DELRAY BEACH | FL | 33444 | |
| DREAM RESTORATIONS INC | 648 S YALE AVE | | | ADDISON | IL | 60101 | |
| DREAM TEAM CONSTRUCTIONS | LLC | 407 CHURCH ST | | SUMTER | SC | 29150 | |
| DREHER TOWNSHIP | DREHER TWP - TAX COLLECT | PO BOX 505 | | NEWFOUNDLAND | PA | 18445 | |
| DREHER, JAIME | ADDRESS ON FILE | | | | | | |
| DRENDEL ENTERPRISES INC | DBA REMAX HERITAGE | 249 N COUNTRY LN. STE. 201 | | FOND DU LUC | WI | 54935 | |
| DRENNON, SHELLBE | ADDRESS ON FILE | | | | | | |
| DRESDEN CITY | DRESDEN CITY-TAX COLLECT | 117 W MAIN ST | | DRESDEN | TN | 38225 | |
| DRESDEN TOWN | DRESDEN TOWN - TAX COLLE | P.O. BOX 30/534 GARDINER | | DRESDEN | ME | 04342 | |
| DRESDEN TOWN | DRESDEN TOWN-TAX COLLECT | 1 LILLIANS WAY | | CLEMENS | NY | 12819 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DRESSER VILLAGE | DRESSER VLG TREASURER | PO BOX 547 | | DRESSER | WI | 54009 | |
| DREW CHORNEY AND | KANDACE CHORNEY | 106 ABBEY RD | | LEBANON | TN | 37090 | |
| DREW CITY | DREW CITY-TAX COLLECTOR | 130 W SHAW AVE | | DREW | MS | 38737 | |
| DREW COUNTY | DREW COUNTY - TAX COLLEC | 210 S MAIN ST | | MONTICELLO | AR | 71655 | |
| DREW MIKE JR. | 1032 WARD ST. | | | CHESTER | PA | 19013 | |
| DREW WOODS CONDO ASSOC | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| DREWES LAW PLLC | 509 FIRST AVENUE NORTHEAST STE 2 | | | MINNEAPOLIS | MN | 55413 | |
| DREXLER, KATIE | ADDRESS ON FILE | | | | | | |
| DREYER, ROBIN | ADDRESS ON FILE | | | | | | |
| DREYFUSS FIRM PLC | 2 VENTURE STE 450 | | | IRVINE | CA | 92618 | |
| DRIFTWAY HILLS CONDO ASSOC. | 8 DRIFTWAY HILLS ROAD | | | DANBURY | CT | 06811 | |
| DRIFTWOOD BUILDERS ROOFING | M&D HOLDING, LP | 12308 TWIN CREEKS RD 101 A | | MANCHAZA | TX | 78652 | |
| DRIFTWOOD CONDOMINIUM ASSOCIATION INC | C/O SULLIVAN STREET | SUITE 112 | | PUNTA GORDA | FL | 33950 | |
| DRISKELLS FLOORING LLC | 4713 SHERLOCK PL | | | SAINT AUGUSTINE | FL | 32086 | |
| DROMGOOLE, MICHAEL | ADDRESS ON FILE | | | | | | |
| DROPPERS, BRITTANY | ADDRESS ON FILE | | | | | | |
| DROWN, ROBERT | ADDRESS ON FILE | | | | | | |
| DRP INS ASSOCS | 535 HARRISON AVE | | | HARRISON | NJ | 07029 | |
| DRR BUILDERS INC | 18938 BARRY LANE | | | HUMBLE | TX | 77346 | |
| DRS OF CENTRAL FLORIDA, INC. | 6107 ANNO AVENUE | | | ORLANDO | FL | 32809 | |
| DRT CONSTRUCTION | CARLOS R. CRUZ COLON | P.O. BOX 772 | | COAMO | PR | 00769 | |
| DRUCKER, MICHAEL | ADDRESS ON FILE | | | | | | |
| DRUCKER, VERONICA | ADDRESS ON FILE | | | | | | |
| DRUCKMAN LAW GROUP PLLC | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUID HILLS CITY | CITY OF DRUID HILLS - CL | PO BOX 6777 | | LOUISVILLE | KY | 40206 | |
| DRUM | 1 EAST 22ND STREET SUITE 200 | | | LOMBARD | IL | 60148 | |
| DRUM POINT PROPERTY OWNERS ASSOCIATION | 401 LAKE DRIVE | | | LUSBY | MD | 20657 | |
| DRUM POINT VILLAGE CONDO ASSOCIATION INC | PO BOX 292 | | | GARWOOD | NJ | 07027 | |
| DRUMMOND ISLAND TOWNSHIP | DRUMMOND ISLAND - TREASU | PO BOX 225 | | DRUMMOND ISLAND | MI | 49726 | |
| DRUMMOND TOWN | DRUMMOND TWN TREASURER | 46900 BLUE MOON ROAD | | DRUMMOND | WI | 54832 | |
| DRUMORE TOWNSHIP | DRUMORE TWP - TAX COLLEC | 2124 BALD EAGLE ROAD | | DRUMORE | PA | 17518 | |
| DRURY BROS ROOFING WYOMING, INC. | 1651 CAREY AVE SUITE 18 E | | | CHEYENNE | WY | 82009 | |
| DRY CREEK CONSTRUCTION | 425 PINE ST STE 1-F | | | GALT | CA | 95632 | |
| DRY CREEK MOBILE HOME ESTATES | 1533 PLAYGROUND WAY | | | MODESTO | CA | 95355 | |
| DRY FORCE CORP | 3701 W ROYAL LN SUITE 120 | | | IRVING | TX | 75063 | |
| DRY PRONG VILLAGE | DRY PRONG VILLAGE - COLL | P. O. BOX 268 | | DRY PRONG | LA | 71423 | |
| DRY RIDGE CITY | CITY OF DRY RIDGE - CLER | PO BOX 145 | | DRY RIDGE | KY | 41035 | |
| DRY ROOFING INC | 19100 CYPRESS VIEW DR | | | FORT MYERS | FL | 33967 | |
| DRY SEAL ROOFING AND CONSTRUCTION | TRAVIS W TIBBITS | 390 OLIVE STREET BOX 254 | | MARTENSDALE | IA | 50160 | |
| DRY ZONE, LLC | ROB ROBERTS | P.O BOX 135 | | MILTON | DE | 19968 | |
| DRYDEN CEN SCH (CMBD TWN | DRYDEN CEN SCH - TAX COL | 555 WARREN RD- TST BOCES | | ITHACA | NY | 14850 | |
| DRYDEN CEN SCH (CMBD TWN | DRYDEN CS-TAX COLLECTOR | 555 WARREN RD- TST BOCES | | ITHACA | NY | 14850 | |
| DRYDEN MUTUAL INS | 12 ELLIS DRIVE | | | DRYDEN | NY | 13053 | |
| DRYDEN MUTUAL INS | P O BOX 635 | | | DRYDEN | NY | 13053 | |
| DRYDEN TOWN | DRYDEN TOWN-TAX COLLECTO | 93 EAST MAIN ST | | DRYDEN | NY | 13053 | |
| DRYDEN TOWNSHIP | DRYDEN TOWNSHIP - TREASU | 4849 DRYDEN RD | | DRYDEN | MI | 48428 | |
| DRYDEN VILLAGE | DRYDEN VILLAGE - TREASUR | P.O. BOX 329 | | DRYDEN | MI | 48428 | |
| DRYMAN CONSTRUCTION & | ISMAIL & ZUBADA IBRAHIM | 1348 MIMS ROAD | | ROCKWALL | TX | 75032 | |
| DRYMASTER | DIMAR ENTERPRISES INC. | PO BOX 308 | | SAN JUAN CAPISTRANO | CA | 92693 | |
| DRYMEDIC RESTORATION | BLOOMFIELD LLC | 795 INDUSTRIAL CT | | BLOOMFIELD TWP | MI | 48302 | |
| DRYOLOGY RESTORATION INC | 13727 SW 152 STREET, SUITE 276 | | | MIAMI | FL | 33177 | |
| DRYSDALE, COREY | ADDRESS ON FILE | | | | | | |
| DRYTECH CO LLC | 13483 FENWAY BLVD CIR N | | | HUGO | MN | 55038 | |
| DRYTIME RESTORATION LLC | PO BOX 821696 | | | VANCOUVER | WA | 98682 | |
| DSA BROKERAGE SRVCS INC | 2 MOTT STREET ROOM 501 | | | NEW YORK | NY | 10013 | |
| DSCHAAK, FAITH | ADDRESS ON FILE | | | | | | |
| DSG | 2550 NW 72 AVE 317 | | | MIAMI | FL | 33122 | |
| DSHS | 1100 W. 49TH STREET | | | AUSTIN | TX | 78756 | |
| DSI FRANI SCHMIDT INS | 800 VILLAGE SQ CROSSING | 214 | | PALM BEACH GARDENS | FL | 33410 | |
| DST APPRAISALS | 63 SHARLENE LANE | | | PLAINVILLE | MA | 02762 | |
| DT & Y CONSULTING INC | 600 N WALNUT | | | SHERMAN | TX | 75090 | |
| DT ROOFING LLC | DEREK TANNER | 911 EAST HIGHWAY 377 SUITE 105 | | GRANBURY | TX | 76048 | |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274 | |
| DTE ENERGY COMPANY | 2000 SECOND AVE | | | DETROIT | MI | 48226 | |
| DTP CONSTRUCTION AND HOME IMPROVEMENTS | 1003 E. PACIFIC AVE. | | | GLADEWATER | TX | 75647 | |
| DTRIC | 1600 KAPIOLANI BLVD STE 1520 | | | HONOLULU | HI | 96814 | |
| DTRIC | STE 1520 | 1600 KAPIOLANI BLVD | | HONOLULU | HI | 96814 | |
| DTRT INS | 12550 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071 | |
| DU DAO | 8707 KIRKSAGE DRIVE | | | HOUSTON | TX | 77089 | |
| DUAL DIAGNOSIS TREATMENT CENTER, INC | PETER K. STRIS, ESQ. | STRIS & MAHER LLP | 725 SOUTH FIGUEROA STREET, SUITE 1830 | LOS ANGELES | CA | 09917 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DUALL HOME SERVICE | KEVIN GARNIER | 8748 S. LASALLE AVE | | LOS ANGELES | CA | 90047 | |
| DUANE E MARTIN LLC | 3310W BELL RD PMB 1001 | | | PHOENIX | AZ | 85053 | |
| DUANE HAFLEY | ADDRESS ON FILE | | | | | | |
| DUANE MORRIS LLP | 30 S.17TH STREET | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANESBURG CEN SCH (CMBN | DUANESBURG CS-TAX COLLEC | 133 SCHOOL DR | | DELANSON | NY | 12053 | |
| DUANESBURG CEN SCH (COMB | DUANESBURG CEN SCH-COLLE | 133 SCHOOL DR | | DELANSON | NY | 12053 | |
| DUANESBURG TOWN | DUANESBURG TOWN-TAX COLL | 5853 WESTERN TURNPIKE | | DUANESBURG | NY | 12056 | |
| DUARTE CONSTRUCTION | 6060 KING RD PO BOX 1260 | | | LOOMIS | CA | 95650 | |
| DUARTE, JULIE | ADDRESS ON FILE | | | | | | |
| DUARTE, YOLANDA | ADDRESS ON FILE | | | | | | |
| DUBACH CITY | DUBACH CITY - TAX COLLEC | P.O. BOX 252 | | DUBACH | LA | 71235 | |
| DUBAN, LYNNE | ADDRESS ON FILE | | | | | | |
| DUBE, JUSTICE | ADDRESS ON FILE | | | | | | |
| DUBE, LISA | ADDRESS ON FILE | | | | | | |
| DUBEAU, KENNETH | ADDRESS ON FILE | | | | | | |
| DUBIN, PENNI | ADDRESS ON FILE | | | | | | |
| DUBISKY, JOHN | ADDRESS ON FILE | | | | | | |
| DUBLIN BORO | SUSAN PAFF - TAX COLLEC | 119 MAPLE AVE | | DUBLIN | PA | 18917 | |
| DUBLIN CITY | DUBLIN CITY-TAX COLLECTO | 100 S CHURCH STREET | | DUBLIN | GA | 31021 | |
| DUBLIN TOWN | DUBLIN TOWN - TREASURER | 101 DUBLIN PARK ROAD | | DUBLIN | VA | 24084 | |
| DUBLIN TOWN | DUBLIN TOWN -TAX COLLECT | 1120 MAIN STREET | | DUBLIN | NH | 03444 | |
| DUBLIN TOWNSHIP | DUBLIN TOWNSHIP-TAX COLL | 21347 MAIN ST BOX 234 | | SHADE GAP | PA | 17255 | |
| DUBLIN TOWNSHIP | DUBLIN TWP - TAX COLLECT | 2996 PLUM HOLLOW RD | | FT LITTLETON | PA | 17223 | |
| DUBO ROOFING CO & | FOR EST RACHEL DORSETT | 830 KINGSLEY AVE | | ORANGE PARK | FL | 32073 | |
| DUBOFF LAW FIRM | 680 NE 127TH ST | | | NORTH MIAMI | FL | 33161 | |
| DUBOIS AREA S.D./WINSLOW | DUBOIS AREA SD - TAX COL | 189 TURKEY TRACK LN | | REYNOLDSVILLE | PA | 15851 | |
| DUBOIS CITY CO/CITY BIL | DUBOIS CITY - TAX COLLEC | 16 W SCRIBNER AVE  CITY | | DUBOIS | PA | 15801 | |
| DUBOIS COUNTY | DUBOIS COUNTY - TREASURE | ONE COURTHOUSE SQUARE | | JASPER | IN | 47546 | |
| DUBOIS S.D./BRADY TWP | ELIZABETH WINGERT-TX COL | 2716 SCHUCKERS ORCHARD R | | LUTHERSBURG | PA | 15848 | |
| DUBOIS S.D./DUBOIS CITY | DUBOIS AREA SD - TAX COL | 16 W SCRIBNER AVE CITY B | | DUBOIS | PA | 15801 | |
| DUBOIS S.D./HUSTON TWP | DUBOIS AREA SD - TAX COL | 11837 BENNETTS VALLEY HW | | PENFIELD | PA | 15849 | |
| DUBOIS S.D./SANDY TWP | DUBOIS AREA SD - TAX COL | 9 OVERDORF AVE | | DUBOIS | PA | 15801 | |
| DUBOIS S.D./UNION TWP | DUBOIS AREA SD - TAX COL | 1191 S. CONTINENTAL DR | | ROCKTON | PA | 15856 | |
| DUBOIS SCHOOL DISTRICT | SYKESVILLE BORO-TAX COLL | 23 STATION ST | | SYKESVILLE | PA | 15865 | |
| DUBOIS WATER UTILITIES, INC. | 5470 EAST WATERWORKS STREET | | | DUBOIS | IN | 47257-9769 | |
| DUBOIS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| DUBON, ESLY | | | | | | | |
| DUBON, ESLY | ADDRESS ON FILE | | | | | | |
| DUBOSE & ASSOCIATES | 2600 W FREEWAY | | | FORT WORTH | TX | 76102 | |
| DUBRAY, KIMBERLY | ADDRESS ON FILE | | | | | | |
| DUBUQUE COUNTY | DUBUQUE COUNTY - TREASUR | 720 CENTRAL AVENUE | | DUBUQUE | IA | 52001 | |
| DUBUQUE COUNTY MUT INS | 207 2ND AVE SW | | | FARLEY | IA | 52046 | |
| DUCE REALTY INC. | CHIDI EZE, ESQ. | 255 LIVINGSTON STREET, 3RD FLOOR | | BROOKLYN | NY | 11217 | |
| DUCHENE, MIKAYLA | ADDRESS ON FILE | | | | | | |
| DUCHESNE COUNTY | DUCHESNE COUNTY-TREASURE | PO BOX 989 | | DUCHESNE | UT | 84021 | |
| DUCK CREEK VILLAGE HOA | 3568 E. RUSSELL ROAD | | | LAS VEGAS | NV | 89120 | |
| DUCK CREEK VILLAGE HOA | 5940 S RAINBOW BLVD | | | LAS VEGAS | NV | 89118 | |
| DUCKENFIELD, BRIAN | ADDRESS ON FILE | | | | | | |
| DUCKETT CREEK SANITARY DISTRICT | 3550 HIGHWAY K | | | OFALLON | MO | 63368 | |
| DUCKETT, DANUELLE | ADDRESS ON FILE | | | | | | |
| DUCKETT, MARVIN | ADDRESS ON FILE | | | | | | |
| DUCKSTEIN CONTRACTING, INC. | DUCKSTIEN CONTRACTING | 627 CHARTIERS AVENUE | | MCKEES ROCKS | PA | 15136 | |
| DUCKSWORTH, INDIA | ADDRESS ON FILE | | | | | | |
| DUCKWOOD HOMEOWNERS ASSOCIATION, INC. | C/O ROSS EARLE & BONAN, PA. | 6821 SE LILLIAN COURT | | STUART | FL | 34997 | |
| DUCKWORTH INS AGENCY | 3824 BROADWAY | | | HOUSTON | TX | 77017 | |
| DUCO DISASTER SERVICES | & FRANCIS KAPSIS | 6804 HOBSON VALLEY DR UN | | WOODRIDGE | IL | 60517 | |
| DUCOTE ROOFING & CONSTRUCTION | SHANNON C. DUCOTE | 9249 DUHON RD | | MAURICE | LA | 70555 | |
| DUCRE, TATISHA | ADDRESS ON FILE | | | | | | |
| DUDLEY CITY | DUDLEY CITY-TAX COLLECTO | PO BOX 315 | | DUDLEY | GA | 31022 | |
| DUDLEY DEY | 6815 BISCANE BLVD SUITE 103 | | | MIAMI | FL | 33138 | |
| DUDLEY NEIGHBORS IND | GROUND RENT | 504 DUDLEY ST | | ROXBURY | MA | 02119 | |
| DUDLEY TOWN | DUDLEY TOWN - TAX COLLEC | 71 WEST MAIN STREET | | DUDLEY | MA | 01571 | |
| DUDLEY, ANGIE | ADDRESS ON FILE | | | | | | |
| DUDLEYS EXCAVATING, INC | 209 SAN BENITO AVE | | | GERBER | CA | 96035 | |
| DUDLEYS HANDYMAN SERVICES LLC | 1714 ROTAN RD | | | MOUNT PLESEANT | TX | 75455 | |
| DUENWEG | DUENWEG CITY - COLLECTOR | P.O. BOX 105 | | DUENWEG | MO | 64841 | |
| DUERR, DANIELLE | ADDRESS ON FILE | | | | | | |
| DUEVEL, AMANDA | ADDRESS ON FILE | | | | | | |
| DUFF & PHELPS, LLC | ATTN: GENERAL COUNSEL | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 | |
| DUFF, BRIAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DUFFEE, CRISPIN | ADDRESS ON FILE | | | | | | |
| DUFFIELD HOME IMPROVEMENTS | DUFFIELD ALUMINUM INC. | 4566 NW 5TH BLVD. STE I | | GAINESVILLE | FL | 32609 | |
| DUFFIELD, CATHRYN | ADDRESS ON FILE | | | | | | |
| DUFFY INS | 317 BROADWAY | | | WYOMA SQUARE | MA | 01904 | |
| DUFFY, CAROLYN | ADDRESS ON FILE | | | | | | |
| DUFFY, SCOTT | ADDRESS ON FILE | | | | | | |
| DUFRENE, JOHN | ADDRESS ON FILE | | | | | | |
| DUGAR, ARCHANA | ADDRESS ON FILE | | | | | | |
| DUGARD CONSTRUCTION INC | 11244 CEDAR CREEK FARMS | | | GLEN ST MARY | FL | 32040 | |
| DUGGAN, CHATERA | ADDRESS ON FILE | | | | | | |
| DUGGINS LAW FIRM | 723 AURORA AVENUE | | | METAIRIE | LA | 70005-2603 | |
| DUGGIRALA, SOWMYA | ADDRESS ON FILE | | | | | | |
| DUGOSH, KEITH | ADDRESS ON FILE | | | | | | |
| DU-HENSON, JULIE | ADDRESS ON FILE | | | | | | |
| DUKE ENERGY | PO BOX 1004 | | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY | PO BOX 1326 | | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY | PO BOX 1327 | | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY | PO BOX 70515 | | | CHARLOTTE | NC | 28272-0515 | |
| DUKE ENERGY | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY CORPORATION | ATTN: GENERAL COUNSEL | 550 SOUTH TRYON STREET | | CHARLOTTE | NC | 28202-1904 | |
| DUKE ENERGY ONLINE SERVICES | ATTN: GENERAL COUNSEL | 550 SOUTH TRYON STREET | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | CHARLOTTE | NC | 28201-1003 | |
| DUKE PARTNERS II, LLC | 2015 MANHATTAN BEACH BLVD., SUITE 100 | | | REDONDO BEACH | CA | 90278 | |
| DUKE POWER PROGRESS | 410 SOUTH WILMINGTON STREET | | | RALEIGH | NC | 27601 | |
| DUKE, LEANA | ADDRESS ON FILE | | | | | | |
| DUKES, ALEESE | ADDRESS ON FILE | | | | | | |
| DUKES, LEPKETIA | ADDRESS ON FILE | | | | | | |
| DULANEY TITLE & ESCROW, LLC | 1018 DULANEY VALLEY ROAD | | | TOWSON | MD | 21204 | |
| DULIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| DULUTH CITY | DULUTH CITY-TAX COLLECTO | 3167 MAIN ST | | DULUTH | GA | 30096 | |
| DUMAR, THOMAS | ADDRESS ON FILE | | | | | | |
| DUMAS & MCPHAIL | 126 GOVERNMENT STREET | (36602) PO BOX 870 | | MOBILE | AL | 36601 | |
| DUMAS, NADINE | ADDRESS ON FILE | | | | | | |
| DUMBAUGH INS | 122 S MAIN ST | | | MT VERNON | OH | 43050 | |
| DUMFRIES TOWN | DUMFRIES TOWN - TREASURE | 17755 MAIN STREET | | DUMFRIES | VA | 22026 | |
| DUMLER, GEORGE | ADDRESS ON FILE | | | | | | |
| DUMMER TOWN | DUMMER TOWN - TAX COLLEC | 75 HILL RD | | DUMMER | NH | 03588 | |
| DUMMERSTON TOWN | DUMMERSTON TOWN-TAX COLL | 1523 MIDDLE ROAD | | EAST DUMMERTSTON | VT | 05346 | |
| DUMONT BORO | DUMONT BORO - TAX COLLEC | 80 WEST MADISON AVE | | DUMONT | NJ | 07628 | |
| DUN & BRADSTREET | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DUN & BRADSTREET, INC. | ATTN: GENERAL COUNSEL | 103 JFK PARKWAY | | SHORT HILLS | NJ | 07078 | |
| DUNAHOE INSURANCE AGENCY INC. | SUSAN REYNOLDS | 617 W. BROAD P.O. BOX 1069 | | MINEOLA | TX | 75773 | |
| DUNAKEY & KLATT PC | BRIAN SAYER | 531 COMMERCIAL ST, 250 | | WATERLOO | IA | 50701 | |
| DUNAS CONTRACTORS GROUP LLC | PO BOX 270265 | | | SAN JUAN | PR | 00928 | |
| DUNBAR BORO | DUNBAR BORO - TAX COLLEC | 3 MAIN STREET | | DUNBAR | PA | 15431 | |
| DUNBAR INS AGENCY | 115 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| DUNBAR INSURANCE AGENCY | 2635 W 79TH ST | | | CHICAGO | IL | 60652 | |
| DUNBAR TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| DUNBAR TOWNSHIP | DUNBAR TWP - TAX COLLECT | PO BOX 175 | | LEISENRING | PA | 15455 | |
| DUNBAR, DANIELLE | ADDRESS ON FILE | | | | | | |
| DUNBARTON | 4330 PRINCE WILLIAM PKWY SUITE 201 | | | WOODBRIDGE | VA | 22192 | |
| DUNBARTON TOWN | DUNBARTON TOWN - TAX COL | 1011 SCHOOL ST | | DUNBARTON | NH | 03046 | |
| DUNCAN COOLING&HEATING | 202 ROCKCLIFF AVE | | | LEHIGH ACRES | FL | 33936 | |
| DUNCAN JJR CONST LLC | 20 ANNEX PL | | | BERGENFIELD | NJ | 07621 | |
| DUNCAN LAW OFFICES PC | 7601 CHURCHILL RD APT 324 | | | DALLAS | TX | 75251 | |
| DUNCAN, RUSS | ADDRESS ON FILE | | | | | | |
| DUNCAN, SANDERS | ADDRESS ON FILE | | | | | | |
| DUNCANNON BORO | DUNCANNON BORO - TAX COL | 717 NORTH HIGH STREET | | DUNCANNON | PA | 17020 | |
| DUNCANNON BOROUGH | 428 NORTH HIGH STREET | | | DUNCANNON | PA | 17020 | |
| DUNCANSVILLE BORO | DENISE L LLOYD - TAX COL | 919 8TH AVENUE | | DUNCANSVILLE | PA | 16635 | |
| DUNDEE MUTL INS | P O BOX 50 | | | PARK RIVER | ND | 58270 | |
| DUNDEE TOWNSHIP | DUNDEE TOWNSHIP - TREASU | 179 MAIN ST. | | DUNDEE | MI | 48131 | |
| DUNDEE VILLAGE | DUNDEE VILLAGE - TREASUR | 350 W MONROE ST | | DUNDEE | MI | 48131 | |
| DUNDY COUNTY | DUNDY COUNTY - TREASURER | PO BOX 425 | | BENKELMAN | NE | 69021 | |
| DUNELLEN BORO  FISCAL | DUNELLEN BORO -TAX COLLE | 353 NORTH AVENUE | | DUNELLEN | NJ | 08812 | |
| DUNES CITY | P.O. BOX 97 | | | WESTLAKE | OR | 97493 | |
| DUNFEE, MICHAEL | ADDRESS ON FILE | | | | | | |
| DUNFORD, ERNEST | ADDRESS ON FILE | | | | | | |
| DUNG B NGUYEN | 12203 MONTCLIFF | | | HOUSTON | TX | 77066 | |
| DUNG DINH | 475 SLEEPY HOLLOW LANE | | | MARION | MS | 39342 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DUNHAM & CHEMUNG | 306 N JOHNSON ST | | | HARVARD | IL | 60030 | |
| DUNHAM INS | 2601 E OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33306 | |
| DUNHAM, JANEL | ADDRESS ON FILE | | | | | | |
| DUNHAM, KRYSTAL | ADDRESS ON FILE | | | | | | |
| DUNHAM, TAREN | ADDRESS ON FILE | | | | | | |
| DUNHILL HOMEOWNERS ASSOCIATION | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| DUNHOUR AGENCY INC | 44 TANNER STREET | | | HADDONFIELD | NJ | 08033 | |
| DUNHOUR AGENCY INC | PO BOX 48 | | | HADDONFIELD | NJ | 08033 | |
| DUNKARD TOWNSHIP | DUNKARD TWP - TAX COLLEC | POB 468 | | BOBTOWN | PA | 15315 | |
| DUNKER, MIKAYLA | ADDRESS ON FILE | | | | | | |
| DUNKERSON, MARISELA | ADDRESS ON FILE | | | | | | |
| DUNKIRK CITY | DUNKIRK CITY- TREASURER | CITY HALL 342 CENTRAL AV | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY  (CHAUTAUQ | DUNKIRK CITY- TREASURER | 342 CENTRAL AVE | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY SCH  (CMBD | DUNKIRK CITY SCH-TAX COL | 345 CENTRAL AVE | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY SCHOOL  (C | DUNKIRK CITY SCHOOL- COL | 345 CENTRAL AVE | | DUNKIRK | NY | 14048 | |
| DUNKIRK TOWN | DUNKIRK TWN TREASURER | 793 STATE HWY 138 SOUTH | | STOUGHTON | WI | 53589 | |
| DUNKLE, SAMANTHA | ADDRESS ON FILE | | | | | | |
| DUNKLIN COUNTY | DUNKLIN COUNTY - COLLECT | P.O. BOX 445 | | KENNETT | MO | 63857 | |
| DUNLAP CITY | DUNLAP CITY-TAX COLLECTO | PO BOX 546 | | DUNLAP | TN | 37327 | |
| DUNLAP SEPTIC EXCAVATION | PERRY J DUNLAP | P.O. BOX 532 | | ROGUE RIVER | OR | 97537 | |
| DUNLAP, ALISE | ADDRESS ON FILE | | | | | | |
| DUNLAP, ARMANDO | ADDRESS ON FILE | | | | | | |
| DUNLAP, JANET | ADDRESS ON FILE | | | | | | |
| DUNLAP, MELISSA | ADDRESS ON FILE | | | | | | |
| DUNLEAVY, GERALD | ADDRESS ON FILE | | | | | | |
| DUNMORE BORO | DUNMORE BORO - TAX COLLE | 400 S BLAKELY ST | | DUNMORE | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | DUNMORE SD - TAX COLLECT | 400 S BLAKELY ST | | DUNMORE | PA | 18512 | |
| DUNN COUNTY | DUNN COUNTY - TREASURER | 205 OWENS STREET | | MANNING | ND | 58642 | |
| DUNN INSRUANCE AGENCY | PO BOX 325 | | | SOMERS POINT | NJ | 08244 | |
| DUNN TOWN | DUNN TWN TREASURER | 4156 COUNTY ROAD B | | MCFARLAND | WI | 53558 | |
| DUNN TOWN | DUNN TWN TREASURER | E4216 COUNTY ROAD Z | | MENOMONIE | WI | 54751 | |
| DUNN, ANTHONY | ADDRESS ON FILE | | | | | | |
| DUNN, GANELL | ADDRESS ON FILE | | | | | | |
| DUNN, MARK | ADDRESS ON FILE | | | | | | |
| DUNN, MIRANDA | ADDRESS ON FILE | | | | | | |
| DUNN, XAVIER | ADDRESS ON FILE | | | | | | |
| DUNNE & CARTER REAL ESTATE | APPRAISERS LTD | 18355 S LEANNE LN | | MOKENA | IL | 60448 | |
| DUNNE APPRAISAL GROUP | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| DUNNSTABLE TOWNSHIP | DUNNSTABLE TWP - TAX COL | 230 EAST WATER STREET | | LOCK HAVEN | PA | 17745 | |
| DUNRIGHT CONTRACTING SER | 11603 MACFADEN DR | | | SPOTSYLVANIA | VA | 22551 | |
| DUNSTABLE TOWN | DUNSTABLE TOWN - TAX COL | 511 MAIN STREET | | DUNSTABLE | MA | 01827 | |
| DUNSTAN CLEARY & WEST LLP | 1223 GEORGE C WILSON DR | | | AUGUSTA | GA | 30909 | |
| DUPAGE CONSTRUCTION LLC | 136 WESTMORE MEYERS A | | | LOMBARD | IL | 60148 | |
| DUPAGE COUNTY | DUPAGE COUNTY - TREASURE | 421 N COUNTY FARM ROAD | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY COLLECTOR | PIO BOX 4203 | | | CAROL STREAM | IL | 60197 | |
| DUPAGE COUNTY PUBLIC WORKS DEPARTMENT | P.O. BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | |
| DUPEE APPRAISALS | 58 DUBLIN ROAD | | | CHESHIRE | MA | 01225 | |
| DUPLAIN TOWNSHIP | DUPLAIN TOWNSHIP - TREAS | PO BOX 71 | | ELSIE | MI | 48831 | |
| DUPLIN COUNTY | DUPLIN COUNTY - TAX COLL | P O BOX 968 | | KENANSVILLE | NC | 28349 | |
| DUPONT BORO | DUPONT BORO - TAX COLLEC | 600 CHESTNUT ST | | DUPONT | PA | 18641 | |
| DUPONT MUTUAL INSURANCE | PO BOX 175 | | | MARION | WI | 54950 | |
| DUPONT, DORIS | ADDRESS ON FILE | | | | | | |
| DUPRE LAW FIRM PC | 983 WOOD DUCK CT | | | SANTA CLARA | CA | 95051 | |
| DUPREE & WEBB INC | P O BOX 6522 | | | RALEIGH | NC | 27628 | |
| DUPREE AND WEBB | 1633 GLENWOOD AVE | | | RALEIGH | NC | 27608 | |
| DUPREE, KAYLA | ADDRESS ON FILE | | | | | | |
| DUPREE, YOLANDA | ADDRESS ON FILE | | | | | | |
| DUPRIS, JAMIE | ADDRESS ON FILE | | | | | | |
| DUPUY, FABRIANNE | ADDRESS ON FILE | | | | | | |
| DUQUESNE CITY | DUQUESNE CITY - TAX COLL | 12 S SECOND ST | | DUQUESNE | PA | 15110 | |
| DUQUESNE LIGHT COMPANY | PO BOX 67 | | | PITTSBURGH | PA | 15267-0001 | |
| DUQUESNE S.D./DUQUESNE C | DUQUESNE SD - TAX COLLEC | 12 S SECOND ST | | DUQUESNE | PA | 15110 | |
| DURABLE ROOFING COMPANY, INC | 3836 WEST 148TH ST. | | | MIDLOTHIAN | IL | 60445 | |
| DURAMACKS STRUCTURES | 4060 I-80 SERVICE RD | | | BURNS | WY | 82053 | |
| DURAMAX ROOFING & CONSTRUCTION INC. | 8415 SOUTHERN SPRINGS DRIVE | | | INDIANAPOLIS | IN | 46237 | |
| DURAN BUILDERS LLC | 318 W MULBERRY ST | | | DEMING | NM | 88030 | |
| DURAN, DAIANA | ADDRESS ON FILE | | | | | | |
| DURAN, MARY | ADDRESS ON FILE | | | | | | |
| DURAN, PHILIP | ADDRESS ON FILE | | | | | | |
| DURAN, REYNA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DURAN, ROSAURA | ADDRESS ON FILE | | | | | | |
| DURAND CITY | DURAND CITY - TREASURER | 215 W CLINTON ST | | DURAND | MI | 48429 | |
| DURAND CITY | DURAND CITY TREASURER | PO BOX 202 / 104 E MAIN | | DURAND | WI | 54736 | |
| DURAND INS | 690 TAUNTON AVE | | | SEEKONK | MA | 02771 | |
| DURAND, DAVID | ADDRESS ON FILE | | | | | | |
| DURANE BARROW | 48135 TIMBER PARK CT | | | BELLEVILLE | MI | 48111 | |
| DURANGO INS & FIN SRVCS | 84 WEST AVE | | | NORWALK | CT | 06854 | |
| DURFEE BUFFINTON | INSURANCE AGENCY | 377 SECOND STREET | | FALL RIVER | MA | 02721 | |
| DURHAM COMMERCIAL CPTL CORP | FOR CONNOLLY GEANEY ABLITT & WILLARD PC | 101 SULLY'S TRAIL | BLDG 20 | PITTSFORD | NY | 14534 | |
| DURHAM COUNTY TAX COLLECTOR | 200 E MAIN ST | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY/CITY | DURHAM COUNTY/CITY - COL | 200 E MAIN STREET 1ST FL | | DURHAM | NC | 27701 | |
| DURHAM TOWN | DURHAM TOWN - TAX COLLEC | 7309 STATE RT 81 | | EAST DURHAM | NY | 12423 | |
| DURHAM TOWN | DURHAM TOWN - TAX COLLEC | 8 NEW MARKET RD | | DURHAM | NH | 03824 | |
| DURHAM TOWN | DURHAM TOWN - TAX COLLEC | PO BOX 428 | | DURHAM | CT | 06422 | |
| DURHAM TOWN | DURHAM TOWN -TAX COLLECT | 630 HALLOWELL ROAD | | DURHAM | ME | 04222 | |
| DURHAM TOWNSHIP | DURHAM TWP - TAX COLLECT | P.O. BOX 44 | | DURHAM | PA | 18039 | |
| DURHAM, DAVID | ADDRESS ON FILE | | | | | | |
| DURHAM, ROBIN | ADDRESS ON FILE | | | | | | |
| DURHAM, ROBIN | SYDNEY L. GOLD & ASSOCIATES | 1835 MARKET STREET,SUITE 515 | | PHILADELPHIA | PA | 19103 | |
| DURKIN, KEVIN | ADDRESS ON FILE | | | | | | |
| DURNEY AGENCY INC | 409 8TH ST | | | HOQUIAM | WA | 98550 | |
| DUROJAYE, ABIOLA | ADDRESS ON FILE | | | | | | |
| DURRANI, HINA | ADDRESS ON FILE | | | | | | |
| DURYEA BORO | DURYEA BORO - TAX COLLEC | 79 MAIN ST | | DURYEA | PA | 18642 | |
| DUSKO INS AGENCY | 9302 MERIDIAN ST STE 200 | | | INDIANAPOLIS | IN | 46260 | |
| DUSTIN D MCLAIN | ADDRESS ON FILE | | | | | | |
| DUSTIN K. BAXTER | ADDRESS ON FILE | | | | | | |
| DUSTY OLIVIER LLC | 626 VEROT SCHOOL RD C | | | LAFAYETTE | LA | 70508 | |
| DUSWN-DIVISION OF UTIL | & SOLID WASTE MGMT | 4520 METROPOLITAN COURT | | FREDERICK | MD | 21704 | |
| DUTCHESS COUNTY CLERK | 22 MARKET STREET | | | POUGHKEEPSIE | NY | 12601 | |
| DUTCHMEN CONSTRUCTION | 20254 LAM ROAD | | | COVINGTON | LA | 70435 | |
| DUTCHMEN CONSTRUCTION LLC | 20254 LAM ROAD | | | COVINGTON | LA | 70435 | |
| DUTLI & BORNEMAN, LLP | CARL M. DUTLI | 545 NE SEVENTH STREET | | PRINEVILLE | OR | 97754 | |
| DUTTY ROOFING CORP | 10801 SW 152 ST | | | MIAMI | FL | 33157 | |
| DUVA, VICTOR | ADDRESS ON FILE | | | | | | |
| DUVAL COUNTY | DUVAL COUNTY - TAX COLLE | P O BOX 337 | | SAN DIEGO | TX | 78384 | |
| DUVAL COUNTY | DUVAL COUNTY-TAX COLLECT | 231 E FORSYTH ST - RM 13 | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY CLERK | PO BOX 248 | | | SAN DIEGO | TX | 78384 | |
| DUVAL COUNTY CLERK OF CIRCUIT COURT | 501 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY CLERK OF COURT | 501 W ADAMS ST | ROOM 23385 | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY CLERK OF COURT | 501 W. ADAMS ST. | ROOM 2338 | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | P O BOX 44009 | | | JACKSONVILLE | FL | 32231 | |
| DUVAL COUNTY TAX OFFICE | P.O. BOX 337 | | | SAN DIEGO | TX | 78384-0337 | |
| DUVAL REALTY OF JAX | 2250 CASSAT AVE | | | JACKSONVILLE | FL | 32210 | |
| DUVAL REALTY OF JAX | ATTN: GLEN HARE | 2250 CASSAT AVE | | JACKSONVILLE | FL | 32210 | |
| DUVALL, MONIQUE | ADDRESS ON FILE | | | | | | |
| DUVONN ERNEST DAVIS | 7331 W OUTER DRIVE | | | DETROIT | MI | 48235 | |
| DUXBURY & RAY INS AGENCY | P O BOX 17088 | | | SMITHFIELD | RI | 02917 | |
| DUXBURY TOWN | DUXBURY TOWN - TAX COLLE | 5421 VERMONT RT 100 | | DUXBURY | VT | 05676 | |
| DUXBURY TOWN | DUXBURY TOWN - TAX COLLE | 878 TREMONT STREET | | DUXBURY | MA | 02332 | |
| DV ROOFING | DAVID VIOLETTE ENTERPRISES, LLC | 9302 LETCOMBE | | SAN ANTONIO | TX | 78254 | |
| DVL GROUP INC | 115 SINCLAIR ROAD | | | BRISTOL | PA | 19007 | |
| DVL GROUP, INC. | ATTN: SANJA DOLEZAR-MOTZ | 115 SINCLAIR ROAD | | BRISTOL | PA | 19007 | |
| DVORAK, CHRISTINE | ADDRESS ON FILE | | | | | | |
| DWAYNE APPLE AND | ANNA APPLE | 508 N 3RD ST | | BELEN | NM | 87002 | |
| DWAYNE BOWLIN | JUDSON CARUSONE | BEHRENDS CARUSONE & COVINGTON | P O BOX 10552 | EUGENE | OR | 97440 | |
| DWAYNE LEMMON APPRAISAL SERVICE | 390 FM 1635 | | | ATLANTA | TX | 75551 | |
| DWAYNE LILLY | BREN J. POMPONIO | MOUNTAIN STATE JUSTICE, INC. | 1031 QUARRIER STREET, SUITE 200 | CHARLESTON | WV | 25301 | |
| DWC RESTORATION DBA DWC ROOFING | 1052 GREENWOOD SPRINGS BLVD | SUITE D | | GREENWOOD | IN | 46143 | |
| DWELL REAL ESTATE COMPANY | CINDY SABASKI | 109 WOODMONT AVE | | LEBANON | TN | 37087 | |
| DWIGHT GREGORY | 621 CRESCENT CIR MID | | | MIDWEST CITY | OK | 73110 | |
| DWIGHT TOWNSHIP | DWIGHT TOWNSHIP - TREASU | PO BOX 22 | | KINDE | MI | 48445 | |
| DWIGHT W CLARK L.L.C. | 8850 STANFORD BLVD | SUITE 1750 | | COLUMBIA | MD | 21045 | |
| D-WING INC | 1585 BEVERLY CT 130 | | | AURORA | IL | 60502 | |
| DWS INVESTMENT GMBH | ATTN:  MR. STEFAN KREUZKAMP | CHIEF INVESTMENT OFFICER | MAINZER LANDSTRASSE 11-17 | FRANKFURT | HESSEN | 60329 | DE |
| DXT CONSULTING LLC | 18842 WALDING RD. | | | MONTGOMERY | TX | 77356 | |
| DYBERRY TOWNSHIP | DYBERRY TWP - TAX COLLEC | 285 GRIMMS RD | | HONESDALE | PA | 18431 | |
| DYCK-ONEAL INC | PO BOX 13370 | | | ARLINGTON | TX | 76094 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DYCZEK, NIKKI | ADDRESS ON FILE | | | | | | |
| DYE, DAVID | ADDRESS ON FILE | | | | | | |
| DYER BROOK TOWN | DYER BROOK TOWN -TAX COL | 864 DYER BROOK ROAD | | DYER BROOK | ME | 04747 | |
| DYER CITY | DYER CITY-TRUSTEE | 235 S ROYAL ST | | DYER | TN | 38330 | |
| DYER COUNTY | DYER COUNTY-TRUSTEE | PO BOX 1360 | | DYERSBURG | TN | 38025 | |
| DYER COUNTY CLERK & MASTER | 1 VETERANS SQUARE RM  201 | | | DYERSBURG | TN | 38025 | |
| DYER COUNTY REGISTER OF DEEDS | 101 WEST COURT STREET ROOM 200 | | | DYERSBURG | TN | 38024 | |
| DYER MANOR F.F. 3 | DYER MANOR F.F - TAX COL | PO BOX 245 | | WARAUREGAN | CT | 06387 | |
| DYER, JACK | ADDRESS ON FILE | | | | | | |
| DYERSBURG CITY | DYERSBURG CITY-TAX COLLE | 425 W COURT ST | | DYERSBURG | TN | 38024 | |
| DYERSBURG ELECTRIC SYSTEM | 211 EAST COURT STREET | | | DYERSBURG | TN | 38024 | |
| DYKE & WINZERLING PLC | 415 N MCKINLEY SUITE 1177 | | | LITTLE ROCK | AR | 72205 | |
| DYKE & WINZERLING, P.L.C. | ASHLEY LACHOWSKY | 415 NORTH MCKINLEY | SUITE 1177 | LITTLE ROCK | AR | 72205 | |
| DYKE HENRY GOLDSHOLL & | WINZERLING PLC | 415 N MCKINLEY STE 555 | | LITTLE ROCK | AR | 72205 | |
| DYKEMA COX SMITH | DYKEMA GOSSETT, PLLC | 400 RENAISSANCE CENTER | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT PLLC | ACCTS RECEIVABLE | 400 RENAISSANCE CTR  38TH FLOOR | | DETROIT | MI | 48243 | |
| DYLAN G BARTHELL | 55 MIDWOOD FARM RD | | | EAST HAMPTON | CT | 06424 | |
| DYNACON BUILDERS INC | 10 CHESTNUT DR STE E | | | BEDFORD | NH | 03110 | |
| DYNAMIC RESTORATION LLC | PO BOX 757 | | | LAWRENCEBURG | KY | 40342 | |
| DYNAMIC RFG & CONST LLC | 2305 E ARAPAHOE RD 203 | | | CENTENNIAL | CO | 80122 | |
| DYNASTY AGENCY | 83 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| DYNASTY BUILDING SOLUTIO | 3914 US HWY 301 N 200 | | | TAMPA | FL | 33619 | |
| DYNASTY BUILDING SOLUTIONS, LLC | 3914 US HWY 301 N. STE 200 | | | TAMPA | FL | 33619 | |
| DYTEDRIC FORTUNE | 6567 DALARK DR | | | BATON ROUGE | LA | 70812 | |
| DZABIC, EDIN | ADDRESS ON FILE | | | | | | |
| DZANGARE, RWISAI | ADDRESS ON FILE | | | | | | |
| DZELILOVIC, ADNAN | ADDRESS ON FILE | | | | | | |
| DZEN RESIDENIAL ROOFING LLC | 105 EDWIN RD | | | SOUTH WINDSOR | CT | 06074 | |
| E & R ROOFING | 4663 PINE LAKE DR SW | | | SHALLOTTE | NC | 28470 | |
| E & D ROOFING, INC. | 2170 NW 11 ST. 41 | | | MIAMI | FL | 33125 | |
| E & E GUTTERS LLC | 2301 W 25TH ST RD | | | GREELEY | CO | 80634 | |
| E & G EXTERMINATORS, INC. | 122 NORTH BROADWAY | | | SOUTH AMBOY | NJ | 08879 | |
| E & K AGENCY | P O BOX 600 | | | EATONTOWN | NJ | 07724 | |
| E & K BUSINESS LAW GROUP LLC | 1651 N CLYDE MORRIS BLVD SUITE 1 | | | DAYTONA BEACH | FL | 32117 | |
| E & L INS | 1241 SW 27TH AVE | | | MIAMI | FL | 33135 | |
| E & R ROOFING, INC. | 4619 W. PICACHO | | | LAS CRUCES | NM | 88007 | |
| E & S RESTORATION INC | PETE TRISHKA | 7136 S 87 AVE | | JUSTICE | IL | 60458 | |
| E A APPRAISAL | 1149 ANDREW LANE | | | CORONA | CA | 92881 | |
| E AND C HOMES LLC | EDDIE PARKER | EDDIE PARKER | 2611 ASHMONT | MISSOURI CITY | TX | 77459 | |
| E AND S INS GROUP | 13701 SW 88TH ST 303-1 | | | MIAMI | FL | 33186 | |
| E C CONSTRUCTION | 4002 BRIDGEDABLE DR | | | HOUSTON | TX | 77039 | |
| E COMMERCE GROUP PRODUCTS INC | PO BOX 60524 | | | CITY OF INDUSTRY | CA | 91716-0524 | |
| E EUGENE HASTINGS TRUST | PO BOX 14839 | | | MONROE | LA | 71207 | |
| E G OF FL | 2455 E SUNRISE BLVD PH8 | | | FT LAUDERDALE | FL | 31304 | |
| E HARRIMAN CONSTRUCTION | & JUNE BROWN | 5495 BANNERGATE DRIVE | | JOHNS CREEK | GA | 30022 | |
| E JACKSON & SON | 3038 ROLLING RD | | | WINDSOR | MD | 21244 | |
| E L CREECH & CO | 2600 BARRETT ST | | | VIRGINIA BEACH | VA | 23452 | |
| E M FREEDMAN INS | 20 SCANLON DR | | | RANDOLPH | MA | 02368 | |
| E M FREEDMAN INS AGENCY | 888 WASHINGTON ST 201 | | | DEDHAM | MA | 02026 | |
| E MARK BREED III PA | 325 NORTH COMMERCE AVENUE | | | SEBRING | FL | 33870 | |
| E N DORNBUSCH AGENCY INC | 211 GRANDVIEW DR  207 | | | FORT MITCHELL | KY | 41017 | |
| E OCONNELL AND A | OCONNELL & ENTRUSTED | PO BOX 567 | | LAKEVILLE | CT | 06039 | |
| E PENN SD/UPPER MILFORD | UPPER MILFORD EPSD/UMT - | 5671 CHESTNUT STREET | | EMMAUS | PA | 18049 | |
| E STROUDSBURG S.D./E STR | EAST STROUDSBURG AREA SD | 311 EAST BROAD STREET | | EAST STROUDSBURG | PA | 18301 | |
| E STROUDSBURG S.D./LEHMA | EAST STROUDSBURG SD - TC | 136 VAN WHY ROAD | | BUSHKILL | PA | 18324 | |
| E STROUDSBURG S.D./PRICE | JANICE CABRAL - TAX COLL | PO BOX 1391 | | EAST STROUDSBURG | PA | 18301 | |
| E STROUDSBURG S.D./SMITH | EAST STROUDSBURG SD - TC | 3017 VALHALLA VIEW DRIVE | | EAST STROUDSBURG | PA | 18301 | |
| E Z INS | 7875 MOFFETT RD B | | | SEMMES | AL | 36575 | |
| E Z INS AGENCY LLC | 6800 MOFFETT RD SUITE B | | | MOBILE | AL | 36618 | |
| E&E REMODELING, LLC. | 3200 LOCKHEED BLVD 104 | | | ALEXANDRIA | VA | 22306 | |
| E&P PAINTING | EDWARD G. HAVENS | 253 FIGHTER DR | | VIRGINIA BEACH | VA | 23454 | |
| E&S CONSTRUCTION OF | OF RICHMOND CORP | 477 TYSENS LANE | | STATEN ISLAND | NY | 10306 | |
| E. AROCHO APPRAISAL GROUP, PSC | P.O. BOX 255 | | | ARECIBO | PR | 00613 | |
| E. STROUDSBURG SCH DIST- | JOAN HORGER - TAX COLLEC | 269 DORYS RD - BLUE HERO | | DINGMANS FERRY | PA | 18328 | |
| E.C BURNSED, INC. | E.C. BURNSED | 109 BUTLER AVENUE, P.O BOX 2209 | | TYBEE ISLAND | GA | 31328 | |
| E.H.L. GARAGE DOOR SERVICE | ESTEBAN HERRERA LUNA | 606 SE 15TH STREET | | OKLAHOMA CITY | OK | 73129 | |
| E.J. HOLTZ SEWER PLANT, INC. | 633 S. LOGAN BLVD. | | | ALTOONA | PA | 16602 | |
| E.L INSURANCE AGENCY | 136-15 37TH AVE,SUITE 2A | | | FLUSHING | NY | 11354 | |
| E.L SHIRLEY & SONS ROOFING INC | 1202 WASHINGTON | | | WICHITA | KS | 67211 | |
| E.M. SNOW INC. | E.M. SNOW INC | 971 MAIN STREET | | WALTHAM | MA | 02451 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| E.STROUDSBURG S.D./MIDDL | EAST STROUDSBURG AREA SD | 326 FRUTCHEY DRIVE | | EAST STROUDSBURG | PA | 18302 | |
| E.SYRACUSE-MINOA CS  (S | E.SYRACUSE-MINOA CS -COL | 407 FREMONT RD | | EAST SYRACUSE | NY | 13057 | |
| E.W. SMITH AGENCY | 23051 GIBRALTAR RD | | | FLAT ROCK | MI | 48134 | |
| E2 DESIGN AND CONSTR | LLC | 11908 CANTERWOOD DR N | | JACKSONVILLE | FL | 32246 | |
| EA ROOFING & SIDING LLC | 11170 LEE HWY STE 150 | | | FAIRFAX | VA | 22030 | |
| EA STEVENS COMPANY | PO BOX 188 | | | MALDEN | MA | 02148 | |
| EA, JULIE | ADDRESS ON FILE | | | | | | |
| EADS, VALERIE | ADDRESS ON FILE | | | | | | |
| EADY, LECHER | ADDRESS ON FILE | | | | | | |
| EADY-AMIN, AYSHA | ADDRESS ON FILE | | | | | | |
| EAGAN INSURANCE GROUP | 2629 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| EAGAN INSURANCE GROUP | PO BOX 8590 | | | METAIRIE | LA | 70011 | |
| EAGEN, INC. | ATTN: GENERAL COUNSEL | 7373 PERSHING AVENUE | SUITE 1E | ST. LOUIS | MO | 63130 | |
| EAGEN, INC. | ATTN: MEG SHUFF | 7373 PERSHING AVE | SUITE 1E | ST. LOUIS | MO | 63130 | |
| EAGLE AMERICAN INS AGNCY | 11811 N FRWY 416 | | | HOUSTON | TX | 77060 | |
| EAGLE APPRAISAL | 600 E STATE ST SUITE 400 | | | EAGLE | ID | 83616 | |
| EAGLE BRICK CONSTRUCTION | 15952 NW 48TH AVE | | | MIAMI LAKES | FL | 33014 | |
| EAGLE BULL, DENISE | ADDRESS ON FILE | | | | | | |
| EAGLE BULL, GWENDOLYN | ADDRESS ON FILE | | | | | | |
| EAGLE CONST & E&J | SCHCOLNIK & B SUNDBERG | 16641 SONORA RD | | OAKDALE | CA | 95361 | |
| EAGLE CONSTRUCTION | 628 N WINDSOR AV | | | STOCKTON | CA | 95205 | |
| EAGLE CONSTRUCTION | ANDERSON MOORE | ANDERSON MOORE | 608 FREEMAN ST. | MINEOLA | TX | 78773 | |
| EAGLE COUNTY | EAGLE COUNTY-TREASURER | P.O. BOX 479 | | EAGLE | CO | 81631 | |
| EAGLE COUNTY TREASURER | PO BOX 479 | | | EAGLE | CO | 81631-0479 | |
| EAGLE CREEK CONTRACTOR & | GE MOUA & YOUNG THAO | 5035 EAGLE CREEK BLVD | | SHAKOPEE | MN | 55379 | |
| EAGLE CREEK CONTRACTORS | & SHAWN & DAWN JOHNSON | 5035 EAGLE CREEK BLVD | | SHAKOPEE | MN | 55379 | |
| EAGLE CREEK CONTRACTORS | 5035 EAGLE CREEK BLVD | | | SHAKOPEE | MN | 55379 | |
| EAGLE CREST RANCH HOMEOWNERS ASSOCIATION | 1870 W PRINCE ROAD SUITE 47 | | | TUCSON | AZ | 85705 | |
| EAGLE ESTATES HOA | 281 LAURA LANE | | | HEMPHILL | TX | 75948 | |
| EAGLE EXTERIORS LLC | ROGER S. LIPTON II | 319 N. WASHINGTON | | WELLINGTON | KS | 67152 | |
| EAGLE EYE CONTRACTORS | BRADLEY WALTERS | 2027 BELLS CHAPEL RD | | WAXAHACHIE | TX | 75165 | |
| EAGLE EYE INVESTMENTS, LLC | 19189 TOWNSHIP ROAD | | | COVINGTON | LA | 70435 | |
| EAGLE EYE ROOFING | EAGLE EYE EXTERIORS INC | 12589 S. ELK CREEK CT | | PARKER | CO | 80134 | |
| EAGLE HARBOR TOWNSHIP | EAGLE HARBOR TWP - TREAS | 321 CENTER ST | | EAGLE HARBOR | MI | 49950 | |
| EAGLE HARBOUR CONDOMINIUM | 911 HILDEBRAND LANE NE | SUITE 102 | | BAINBRIDGE ISLAND | WA | 98110 | |
| EAGLE INS | 390 NE 167TH ST | | | N MIAMI BEACH | FL | 33162 | |
| EAGLE INS AGENCY INC | 10424 N DALE MABRY HWY | | | TAMPA | FL | 33618 | |
| EAGLE INSURANCE AGENCY | 1071 AUBURN RD STE C | | | TURNER | ME | 04282 | |
| EAGLE INSURANCE SERVICES | 200 S WHITE HORSE PIKE | | | SOMERDALE | NJ | 08083 | |
| EAGLE INVESTORS | ALLISON R. SCHMIDT | ALLISON R SCHMIDT ESQ, LLC | 8465 W. SAHARA AVE.  SUITE 111-504 | LAS VEGAS | NV | 89117 | |
| EAGLE LAKE TOWN | EAGLE LAKE TOWN -TAX COL | P.O. BOX 287 | | EAGLE LAKE | ME | 04739 | |
| EAGLE PAINTING & DRYWALL INC | 3095 E PATRICK LANE SUITE 10 | | | LAS VEGAS | NV | 89120 | |
| EAGLE PASS CITY | EAGLE PASS CITY - COLLEC | 100 S MONROE ST | | EAGLE PASS | TX | 78852 | |
| EAGLE PASS ISD | EAGLE PASS ISD - TAX COL | P O BOX 1530 | | EAGLE PASS | TX | 78853 | |
| EAGLE PASS ISD TAX OFFICE | 1420 EIDSON RD | | | EAGLE PASS | TX | 78853 | |
| EAGLE POINT CLUB SUBDIVISION | OWNERS ASSO., INC. | C/O KEYS-CALDWELL, INC. | 1162 INDIAN HILLS BLVD. | VENICE | FL | 34293 | |
| EAGLE POINT IRRIGATION DISTRICT | P O BOX 157 | | | EAGLE POINT | OR | 97524 | |
| EAGLE POINT MUTUAL INS | 23 W CENTRAL ST | | | CHIPPEWA FALLS | WI | 54729 | |
| EAGLE POINT TOWN | EAGLE POINT TWN TREASURE | 8391 137TH STREET | | CHIPPEWA FALLS | WI | 54729 | |
| EAGLE RESTORATION LLC | 101 SKIPJACK ROAD, SUITE 10 | | | PRINCE FREDERICK | MD | 20678 | |
| EAGLE RIVER CITY | EAGLE RIVER CITY TREASUR | PO BOX 1269 / 525 E MAPL | | EAGLE RIVER | WI | 54521 | |
| EAGLE ROOFING | THOMAS J EMBERTON | P.O. BOX 277 | | GAINESVILLE | TX | 76241 | |
| EAGLE ROOFING COMPANY LLC | 7352 GRAMA GRASS CT | | | COLORADO SPRINGS | CO | 80915 | |
| EAGLE TERRACE CONDOMINIUM | 405 W. 27TH AVE. | | | ANCHORAGE | AK | 99503 | |
| EAGLE TOWN | EAGLE TOWN - TAX COLLECT | P.O. BOX 67 | | BLISS | NY | 14024 | |
| EAGLE TOWN | EAGLE TWN TREASURER | PO BOX 327 / 820 E MAIN | | EAGLE | WI | 53119 | |
| EAGLE TOWNSHIP | EAGLE TOWNSHIP - TREASUR | PO BOX 203 | | EAGLE | MI | 48822 | |
| EAGLE TRACE COMMUNITY ASSOCIATION, INC. | 8211 W. BROWARD BLVD,  PH-1 | | | PLANTATION | FL | 33324 | |
| EAGLE VALLEY HOMEOWNERS ASSOCIATION, INC | PO BOX 30 | | | FREDERICK | CO | 80504 | |
| EAGLE VIEW ROOFING LLC | 1540 MAIN ST. UNIT 218, 180 | | | WINDSOR | CO | 80550 | |
| EAGLE VILLAGE | EAGLE VLG TREASURER | PO BOX 295 / 820 E MAIN | | EAGLE | WI | 53119 | |
| EAGLE VILLAGE | TAX COLLECTOR | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| EAGLE, JAMES | ADDRESS ON FILE | | | | | | |
| EAGLEMARK INS | 217 S. 3RD ST | | | LEMOYNE | PA | 17043 | |
| EAGLES RIDGE-A PLANNED COMMUNITY | 7164 RT 209 | C/O NEPA MANAGEMENT | | STROUDSBURG | PA | 18360 | |
| EAGLES WAY HOMEOWNERS ASSOCIATION, INC. | 1352 EAGLES WAY | | | XENIA | OH | 45385-6605 | |
| EAGLESWOOD TOWNSHIP | EAGLESWOOD TWP - COLLECT | 146 DIVISION ST | | WEST CREEK | NJ | 08092 | |
| EAGLEVIEW RESTORATION PERFORMANCE | JOSH ACEVES | 417 N. 12TH ST. | | CORSICANA | TX | 75110 | |
| EAGLEVILLE CITY | EAGLEVILLE CITY-TAX COLL | PO BOX 68 | | EAGLEVILLE | TN | 37060 | |
| EAKIN TREE SERVICE | MARK EAKIN | 1717 SPRING CREEK RD | | BAINBRIDGE | GA | 39817 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EALY, LATOYA | ADDRESS ON FILE | | | | | | |
| EAMON SMART ENTERPRISES INC | 1508 SE 17TH AVE 5 | | | CAPE CORAL | FL | 33990 | |
| EAN SERVICES LLC - SERVICING NATL C | RENTAL | PO BOX 402334 | | ATLANTA | GA | 30384 | |
| EAN SERVICES, LLC | ATTN: GENERAL COUNSEL | 600 CORPORATE PARK DRIVE | | ST. LOUIS | MO | 63105 | |
| EAPPRAISE COMPANY LLC | 11654 PLAZA AMERICA DR NO 248 | | | RESTON | VA | 20190 | |
| EARHART APPRAISAL LLC | 5940 CLEVER RD | | | BELLVILLE | OH | 44813 | |
| EARL BEADLE & SON | CONSTRUCTION | 4923 TOLL DUGGER RD | | CULLEOKA | TN | 38451 | |
| EARL CLARK ROOFING CO INC | 536 S LEBARON | | | MESA | AZ | 85210 | |
| EARL FEDRICK AND | CYNTHIA FEDRICK | 1117 PARKWOOD AVE | | GROVELAND | FL | 34736 | |
| EARL GREENWOOD CONSTRUCTION, INC | EARL GREENWOOD | 210 S NEW BRAUNFELS AVE | | SAN ANTONIO | TX | 78203 | |
| EARL J FOSTER | 2610 182ND AVE NW | | | OAK GROVE | MN | 55011 | |
| EARL MILLER CONSTRUCTION, INC. | 182 SADDLEBROOK COURT | | | DAKOTA DUNES | SD | 57049 | |
| EARL TOWNSHIP | DALE WATKINS - TAX COLLE | 32 GILDE RD | | DOUGLASSVILLE | PA | 19518 | |
| EARL TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| EARL VALENTINE | 5100 LEBANON AVE APT 903 | | | PHILADELPHIA | PA | 19131 | |
| EARL W FULLERTON JR | 101 ADMIRAL DR | | | WILMINGTON | DE | 19804 | |
| EARL W STANDIFER | 7785 COUNTY ROAD 51 | | | CLANTON | AL | 35046 | |
| EARL W. JOHNSTON ROOFING LLC | 5721 DEWEY STREET | | | HOLLYWOOD | FL | 33023 | |
| EARLHAM BUILDING CENTER INC. | 170 SOUTH CHESTNUT AVENUE | | | EARLHAM | IA | 50072 | |
| EARLINGTON CITY | CITY OF EARLINGTON - CLE | 103 W MAIN ST | | EARLINGTON | KY | 42410 | |
| EARLVILLE VILLAGE(HAMILT | EARLVILLE VILLAGE - CLER | PO BOX 88 | | EARLVILLE | NY | 13332 | |
| EARLY CONSTRUCTION INC | 153 MAIN STREET | | | MEDWAY | MA | 02053 | |
| EARLY COUNTY | EARLY COUNTY-TAX COMMISS | 111 COURT SQUARE - SUITE | | BLAKELY | GA | 39823 | |
| EARLYS CONTRACTING CO | 3201 LESLIE AVE | | | TEMPLE HILLS | MD | 20748 | |
| EARLYSVILLE FOREST HOA INC | P O BOX 61 | | | EARLYSVILLE | VA | 22936-0061 | |
| EARNEST ROOFING, LLC | 1308 BANDERA HIGHWAY | | | KERRVILLE | TX | 78028 | |
| EARP APPRAISAL SERVICE INC | 6301 NC 42 EAST | | | SELMA | NC | 27576 | |
| EARTH RESOURCES, INC | 11185 MARY BALL RD, BOX 520 | | | LANCASTER | VA | 22503 | |
| EARTH TECH (DE), LLC | 2620 HUNT ROAD | | | LAND O LAKES | FL | 34638 | |
| EARTH XPLOR, INC. | 6068 N. DALLAS PKWY, SUITE 200 | | | PLANO | TX | 75024 | |
| EASCO TOTAL COMFORT | 2815 MONTGOMERY ROAD | | | HUNTSVILLE | TX | 77340 | |
| EASE ROOFING | GLENN WILLIAMS | 7424 HACKAMORE RD. | | ZEPHYRHILLS | FL | 33541 | |
| EASLAND INS AGENCY | 1805 FLORENCE RD  11 | | | KILLEEN | TX | 76541 | |
| EASLEY CONSTRUCTION | PO BOX 3464 | | | VICTORIA | TX | 77903 | |
| EASLEY CONTRACTORS, INC. | ART TATUM | 3136 SUMMER AVENUE | | MEMPHIS | TN | 38112 | |
| EASLEY, HAROLD | ADDRESS ON FILE | | | | | | |
| EASON, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| EAST ALLEGHENY S.D./EAST | EAST ALLEGHENY SD - COLL | 907 R FLORENCE AVE | | EAST MCKEESPORT | PA | 15035 | |
| EAST ALLEGHENY S.D./NORT | EAST ALLEGHENY SD - COLL | 1401 GREENSBURG AVE | | NORTH VERSAILLES | PA | 15137 | |
| EAST ALLEGHENY S.D./WALL | EAST ALLEGHENY SD - COLL | 413 WALL AVE | | WALL | PA | 15148 | |
| EAST ALLEGHENY S.D./WILM | FRANK TYLKA - TAX COLLEC | 226 WELSH AVE | | WILMERDING | PA | 15148 | |
| EAST ALLEN TOWNSHIP | EAST ALLEN TWP - TAX COL | 5344 NOR-BATH BLVD | | NORTHAMPTON | PA | 18067 | |
| EAST AMWELL TOWNSHIP | EAST AMWELL TWP-COLLECTO | 1070 U.S. HIGHWAY 202 | | RINGOES | NJ | 08551 | |
| EAST AND WEST | RECONSTRUCTION LLC | 1536 SW 13TH CT | | POMPANO BEACH | FL | 33069 | |
| EAST AURORA CS (AURORA T | EAST AURORA CS - TAX REC | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | |
| EAST AURORA CS (ELMA TN) | EAST AURORA CS - TAX COL | TOWN HALL 1600 BOWEN RD | | ELMA | NY | 14059 | |
| EAST AURORA VILLAGE | EAST AURORA VILLAGE - CL | 571 MAIN ST | | E AURORA | NY | 14052 | |
| EAST BANGOR BORO | EAST BANGOR BORO - COLLE | 132 N. BROAD ST. | | EAST BANGOR | PA | 18013 | |
| EAST BATON ROUGE PARISH | CITY HALL, 2ND FLOOR | 222 SAINT LOUIS STREET, ROOM 238 | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE PARISH | EAST BATON ROUGE PARISH | P O BOX 70 | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE PARISH CLERK OF | COURT | PO BOX 1991 | | BATON ROUGE | LA | 70821-1991 | |
| EAST BATON ROUGE PARISH SHERIFFS OFFICE | 222 SAINT LOUIS STREET | ROOM 238 | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE SHERIFFS OFFICE | 222 ST LOUIS ST ROOM 238 | | | BATON ROUGE | LA | 70802 | |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET | | | OAKLAND | CA | 94607 | |
| EAST BAY MUNICIPAL UTILITY DISTRICT | P.O. BOX 1000 | | | OAKLAND | CA | 94649 | |
| EAST BAY TOWNSHIP | EAST BAY TOWNSHIP - TREA | 1965 THREE MILE RD NORTH | | TRAVERSE CITY | MI | 49686 | |
| EAST BAY WINDOW & REMOD | 15 GOODING AVE U 16 | | | BRISTOL | RI | 02809 | |
| EAST BERLIN BORO | DEBRA TATE - TAX COLLECT | 197 JACOBS ST | | EAST BERLIN | PA | 17316 | |
| EAST BETHLEHEM TOWNSHIP | EAST BETHLEHEM TWP - COL | 34 WATER STREET | | FREDERICKTOWN | PA | 15333 | |
| EAST BLOOMFIELD TOWN | EAST BLOOMFIELD TN-COLLE | 3234 WHEELER STATION RD | | BLOOMFIELD | NY | 14469 | |
| EAST BRADFORD TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST. STE 320 | | WEST CHESTER | PA | 19382 | |
| EAST BRADY BORO | KINA FINK - TAX COLLECTO | 601 ROBINSON ST POB 196 | | EAST BRADY | PA | 16028 | |
| EAST BRANDYWINE TOWNSHIP | DENNIS MULHERN - TAX COL | 1214 HORSESHOE PIKE TWP | | DOWNINGTOWN | PA | 19335 | |
| EAST BRIDGEWATER TOWN | EAST BRIDGEWATER TN-COLL | 175 CENTRAL STREET | | EAST BRIDGEWATER | MA | 02333 | |
| EAST BROOKFIELD TOWN | EAST BROOKFIELD TN-COLLE | 122 CONNIE MACK DR | | E BROOKFIELD | MA | 01515 | |
| EAST BROOKLYN F.D. | EAST BROOKLYN FD-TAX COL | PO BOX 253 | | BROOKLYN | CT | 06234 | |
| EAST BRUNSWICK TOWNSHIP | E BRUNSWICK TWP-TAX COLL | 11 COLD RUN ROAD | | NEW RINGGOLD | PA | 17960 | |
| EAST BRUNSWICK TOWNSHIP | EAST BRUNSWICK TWP - COL | 1 JEAN WALLING CIVIC CEN | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BUFFALO TOWNSHIP | EAST BUFFALO TWP - COLLE | 308 S 18TH ST | | LEWISBURG | PA | 17837 | |
| EAST BUTLER BORO | EAST BUTLER BORO - COLLE | BOX 317 - 903 MADISON AV | | EAST BUTLER | PA | 16029 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EAST CALN TOWNSHIP | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | BANGOR | PA | 18013 | |
| EAST CAROLINA RESTORATION SERVICES LLC | CHRIS CANNON | | | KINSTON | NC | 28503 | |
| EAST CARROLL PARISH | EAST CARROLL PARISH COLL | P O BOX 246 | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CARROLL PARISH CLERK OF COURT | 400 FIRST ST SUITE 3 | | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CARROLL TOWNSHIP | NATHALIE MCCONNELL - TC | 171 SUNSET RD | | CARROLLTOWN | PA | 15722 | |
| EAST CENTRAL ENERGY | PO BOX 39 | | | BRAHAM | MN | 55006 | |
| EAST CHILLISQUAQUE TOWNS | BARRY BOWERS SR-TAX COLL | 4025 STATE RTE 642 | | MILTON | PA | 17847 | |
| EAST CHINA TOWNSHIP | EAST CHINA TWP - TREASUR | 5111 RIVER RD | | EAST CHINA | MI | 48054 | |
| EAST COAST CONST & | TERRY HARNEY - CHAMBERS | PO BOX 636 | | KENNEDALE | TX | 76060 | |
| EAST COAST INSURANCE LLC | 320 S UNIVERSITY DR | | | PLANTATION | FL | 33324 | |
| EAST COAST PUBLIC ADJ | INC | 224 PALERMO AV | | CORAL GABLES | FL | 33134 | |
| EAST COCALICO TOWNSHIP | EAST COCALICO TWP - COLL | 500 MOHNS HILLS RD | | REINHOLDS | PA | 17569 | |
| EAST COCALICO TOWNSHIP AUTHORITY | 102 HILL ROAD | | | DENVER | PA | 17517 | |
| EAST COLONY SQUARE HOMEOWNERS ASSN, INC | 1131 UNIVERSITY BLVD., WEST #101 | | | SILVER SPRING | MD | 20902 | |
| EAST COOPER INS AGENCY | 1039 JOHNNIE DODDS BLVD | SUITE 6 | | MOUNT PLEASANT | SC | 29464 | |
| EAST COVENTRY TOWNSHIP | EAST COVENTRY TWP - COLL | 10 ELEANOR DR | | SPRING CITY | PA | 19475 | |
| EAST DEER TOWNSHIP | EAST DEER TWP - TAX COLL | 124 YOST DR | | TARENTUM | PA | 15084 | |
| EAST DONEGAL SEWER AUTHORITY | 190 ROCK POINT ROAD | | | MARIETTA | PA | 17547 | |
| EAST DONEGAL TOWNSHIP | 190 ROCK POINT ROAD | | | MARIETTA | PA | 17547 | |
| EAST DONEGAL TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| EAST DRUMORE TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| EAST DUBLIN CITY | EAST DUBLIN CITY-TAX COL | 116 SAVANNAH AVE | | EAST DUBLIN | GA | 31027 | |
| EAST EARL TOWNSHIP | EAST EARL TWP - TAX COLL | 4610 DIVISION HWY | | EAST EARL | PA | 17519 | |
| EAST FALLOWFIELD TOWNSHI | EAST FALLOWFIELD TWP - T | 10087 ATLANTIC RD | | ATLANTIC | PA | 16111 | |
| EAST FALLOWFIELD TWP | CHESTER COUNTY TREAURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| EAST FELICIANA PARISH OFFICE | PO BOX 207 | | | CLINTON | LA | 70722 | |
| EAST FINLEY TOWNSHIP | EAST FINLEY TWP - COLLEC | 244 MCDONALD RD | | WEST ALEXANDER | PA | 15376 | |
| EAST FISHKILL TOWN | CLAUDIA D. HECKERT- COLL | TOWN HALL 330 RT 376 | | HOPEWELL JCT | NY | 12533 | |
| EAST FRANKLIN TOWNSHIP | TERRY J STEFFY - TAX COL | 603 REESEDALE RD | | ADRIAN | PA | 16210 | |
| EAST GOSHEN TWP | 1580 PAOLI PIKE | | | WEST CHESTER | PA | 19380 | |
| EAST GOSHEN TWP | EAST GOSHEN TWP - COLLEC | 1580 PAOLI PIKE | | WEST CHESTER | PA | 19380 | |
| EAST GRANBY TOWN | EAST GRANBY TN - COLLECT | PO BOX 69 | | E GRANBY | CT | 06026 | |
| EAST GRAND RAPIDS CITY | EAST GRAND RAPIDS - TREA | 750 LAKESIDE DR SE | | E GRAND RAPIDS | MI | 49506 | |
| EAST GREENBUSH CS (TN | EAST GREENBUSH CS- COLLE | 29 ENGLEWOOD AVENUE | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS  SCHO | KATHY LUBBERS- TAX RECEI | PO BOX 436 | | E SCHODACK | NY | 12063 | |
| EAST GREENBUSH CS  (TN E | EAST GREENBUSH CS- COLLE | 29 ENGLEWOOD AVENUE | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS (N.GRE | EAST GREENBUSH CS- COLLE | 29 ENGLEWOOD AVE | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH TOWN | EAST GREENBUSH TN-COLLEC | P.O. BOX 309 | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENVILLE BORO | DIANE CRIDDLE - TAX COLL | PO BOX 206 | | EAST GREENVILLE | PA | 18041 | |
| EAST GREENWICH TOWN | EAST GREENWICH TN - COLL | 125 MAIN STREET | | E GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWNSHIP | EAST GREENWICH TWP - COL | 159 DEMOCRAT ROAD | | MICKLETON | NJ | 08056 | |
| EAST HADDAM TOWN | EAST HADDAM TOWN-TAX COL | PO BOX 403 | | MOODUS | CT | 06469 | |
| EAST HAMPTON TOWN | EAST HAMPTON TN- COLLECT | PO BOX 178 | | EAST HAMPTON | CT | 06424 | |
| EAST HAMPTON TOWN | EAST HAMPTON TN-RECEIVER | 300 PANTIGO PLACE, STE 1 | | EAST HAMPTON | NY | 11937 | |
| EAST HAMPTON VILLAGE | EAST HAMPTON VIL-COLLECT | 86 MAIN STREET | | EAST HAMPTON | NY | 11937 | |
| EAST HANOVER TOWNSHIP | EAST HANOVER TWP - COLLE | 376 NORTH CRAWFORD ROAD | | GRANTVILLE | PA | 17028 | |
| EAST HANOVER TOWNSHIP | EAST HANOVER TWP-COLLECT | 411 RIDGEDALE AVENUE | | EAST HANOVER | NJ | 07936 | |
| EAST HANOVER TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| EAST HARTFORD TOWN | EAST HARTFORD TN- COLLEC | 740 MAIN ST TOWN HALL | | E HARTFORD | CT | 06108 | |
| EAST HAVEN TOWN | EAST HAVEN TOWN-TAX COLL | 250 MAIN ST TOWN HALL | | E HAVEN | CT | 06512 | |
| EAST HEMPFIELD TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| EAST HIGHLANDS RANCH MASTER HOA | INC | 7136 CLUB VIEW | | HIGHLAND | CA | 92346 | |
| EAST HILLS VILLAGE | EAST HILLS VIL - RECEIVE | 209 HARBOR HILL RD | | E HILLS | NY | 11576 | |
| EAST HOPEWELL TOWNSHIP | EAST HOPEWELL TWP - COLL | 12437 WOODLAND DR. | | FELTON | PA | 17322 | |
| EAST HUNTINGDON TOWNSHIP | 2494 RT 981 | P.O. BOX 9 | | ALVERTON | PA | 15612 | |
| EAST HUNTINGDON TOWNSHIP | E HUNTINGDON TWP - COLLE | 314 PORTER AVE | | SCOTTDALE | PA | 15683 | |
| EAST IRONDEQUOIT CS (TN | EAST IRONDEQUOIT CS -COL | TOWN HALL 1280 TITUS | | ROCHESTER | NY | 14617 | |
| EAST JOLIET SANITARY DISTRICT | PO BOX 3695 | | | JOLIET | IL | 60434-3695 | |
| EAST JORDAN CITY | TAX COLLECTOR | 201 MAIN - PO BOX 499 | | EAST JORDAN | MI | 49727 | |
| EAST KILLINGLY F.D. | EAST KILLINGLY F.D - COL | PO BOX 214 | | EAST KILLINGLY | CT | 06243 | |
| EAST KINGSTON TOWN | EAST KINGSTON TN - COLLE | PO BOX 249 | | EAST KINGSTON | NH | 03827 | |
| EAST LAMPETER TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST, STE 122 | | LANCASTER | PA | 17608 | |
| EAST LANCASTER S.D./BREC | LCTCB REAL ESTATE TAX GR | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| EAST LANCASTER S.D./CAER | LCTB REAL ESTATE TAX GRO | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| EAST LANCASTER S.D./EARL | LCTB REAL ESTATE TAX GRO | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| EAST LANCASTER S.D./EAST | LCTB REAL ESTATE TAX GRO | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| EAST LANCASTER S.D./NEW | LCTB REAL ESTATE TAX GRO | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| EAST LANCASTER S.D./TERR | LCTB REAL ESTATE TAX GRO | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| EAST LANSDOWNE BORO | EAST LANSDOWNE BORO - TC | 155 LEXINGTON AVE | | EAST LANSDOWNE | PA | 19050 | |
| EAST LANSING CITY | EAST LANSING CITY - TREA | 410 ABBOTT RD. | | E LANSING | MI | 48823 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EAST LONGMEADOW TOWN | EAST LONGMEADOW TN- COLL | 60 CENTER SQUARE | | EAST LONGMEADOW | MA | 01028 | |
| EAST LYCOMING AREA S.D./ | TAX COLLECTION | PO BOX 640 | | WELLSBORO | PA | 16901 | |
| EAST LYCOMING S.D./FRANK | EAST LYCOMING AREA SD - | PO BOX 85 | | LAIRDSVILLE | PA | 17742 | |
| EAST LYCOMING S.D./PENN | TAX COLLECTION | PO BOX 640 | | WELLSBORO | PA | 16901 | |
| EAST LYCOMING S.D./SHREW | EAST LYCOMING SD - COLLE | 12194 RT 220 HWY | | HUGHESVILLE | PA | 17737 | |
| EAST LYCOMING S.D./WOLF | WOLF TWP SD - TAX COLLEC | 695 RTE 405 HWY | | HUGHESVILLE | PA | 17737 | |
| EAST LYCOMING S.D/HUGHES | HUGHESVILLE BORO SD - TC | 215 S SECOND STREET | | HUGHESVILLE | PA | 17737 | |
| EAST LYCOMING SCHOOL DIS | TAX COLLECTION BUREAU | PO BOX 640 | | WELLSBORO | PA | 17702 | |
| EAST LYME TOWN | EAST LYME TOWN - TAX COL | PO BOX 511 | | NIANTIC | CT | 06357 | |
| EAST MAHONING TWP | INDIAN | 695 OLSON RD | | MARION CENTER | PA | 15759 | |
| EAST MAIN ST INS | 1020 MCCOURTNEY RD | | | GRASS VALLEY | CA | 95949 | |
| EAST MANCHESTER TOWNSHIP | EAST MANCHESTER TWP - TC | 20 BONITA DR | | MT WOLF | PA | 17347 | |
| EAST MARLBOROUGH TOWNSHI | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST. | | BANGOR | PA | 18013 | |
| EAST MCKEESPORT BORO | EAST MCKEESPORT BORO - T | 907 R FLORENCE AVE | | EAST MCKEESPORT | PA | 15035 | |
| EAST MEAD TOWNSHIP | EAST MEAD TWP - TAX COLL | 11669 PRENATT RD | | GUYS MILLS | PA | 16327 | |
| EAST MILLINOCKET TOWN | EAST MILLINOCKET TN-COLL | 53 MAIN STREET | | EAST MILLINOCKET | ME | 04430 | |
| EAST MONTPELIER TOWN | EAST MONTPELIER TN-COLLE | 40 KELTON ROAD | | EAST MONTPELIER | VT | 05651 | |
| EAST NANTMEAL TOWNSHIP | HAB-RET, E. NANTMEAL TWP | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| EAST NASSAU VILLAGE | EAST NASSAU VILLAGE-CLER | PO BOX 268 | | EAST NASSAU | NY | 12062 | |
| EAST NEWARK BORO | EAST NEWARK BORO - COLLE | 34 SHERMAN AVENUE | | EAST NEWARK | NJ | 07029 | |
| EAST NORRITON TOWNSHIP | KATE GILLEN - TAX COLLEC | 34 E GERMANTOWN PIKE | | NORRISTOWN | PA | 19401 | |
| EAST NORWEGIAN TOWNSHIP | EAST NORWEGIAN TWP - COL | 720 ST. CLAIR PORT CARBO | | POTTSVILLE | PA | 17901 | |
| EAST ORANGE CITY | EAST ORANGE CITY - COLLE | 44 CITY HALL PLAZA | | EAST ORANGE | NJ | 07018 | |
| EAST ORANGE MUNICIPAL COURT | 221 FREEWAY DRIVE EAST | | | EAST ORANGE | NJ | 07018 | |
| EAST ORANGE TAX COLLECTION DEPARTMENT | 44 CITY HALL PLAZA | | | EAST ORANGE | NJ | 07018 | |
| EAST ORANGE WATER COMMISSION | 99 SOUTH GROVE ST | | | EAST ORANGE | NJ | 07018 | |
| EAST ORANGE WATER COMMISSION | 99 SOUTH GROVE ST | | | EAST ORANGE | NJ | 07081 | |
| EAST ORANGE WATER DEPARTMENT | 99 SOUTH GROVE ST | | | EAST ORANGE | NJ | 07018 | |
| EAST OTTO TOWN | EAST OTTO TOWN- TAX COLL | 9407 BOWEN RD | | E OTTO | NY | 14729 | |
| EAST PENN  COUNTY BILL | EAST PENN TWP - TAX COLL | PO BOX 44 | | ASHFIELD | PA | 18212 | |
| EAST PENN  TOWNSHIP BILL | EAST PENN TWP - TAX COLL | PO BOX 44 | | ASHFIELD | PA | 18212 | |
| EAST PENN S.D./LOWER MAC | EPSD-LMT TAX COLLECTOR | 3410 BROOKSIDE RD | | MACUNGIE | PA | 18062 | |
| EAST PENN SCHOOL DISTRIC | EAST PENN SD - TAX COLLE | 28 S 4TH ST | | EMMAUS | PA | 18049 | |
| EAST PENN SCHOOL DISTRIC | EAST PENN SD - TAX COLLE | 60 S CHESTNUT ST | | MACUNGIE | PA | 18062 | |
| EAST PENN SCHOOL DISTRIC | SAMANTHA TREXLER-TAX COL | 463 THOMAS ST | | ALBURTIS | PA | 18011 | |
| EAST PENNSBORO S.D./EAST | EAST PENNSBORO AREA SD - | 98 S ENOLA DR, RM 101 | | ENOLA | PA | 17025 | |
| EAST PENNSBORO TOWNSHIP | 98 S ENOLA DR | | | ENOLA | PA | 17025 | |
| EAST PENNSBORO TOWNSHIP | EAST PENNSBORO TWP - COL | 98 S ENOLA DR, RM 101 | | ENOLA | PA | 17025 | |
| EAST PETERSBURG BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| EAST PIKELAND TOWNSHIP | EAST PIKELAND TWP - COLL | 50 NO. SEVENTH STREET | | BANGOR | PA | 18013 | |
| EAST PITTSBURGH BORO | EAST PITTSBURGH BORO - T | 809 EAST PITTSBURG PLAZA | | EAST PITTSBURGH | PA | 15112 | |
| EAST POINT CITY | EAST POINT CITY-TAX COLL | 1526 E FORREST AVE - SUI | | EAST POINT | GA | 30344 | |
| EAST POINT TOWERS CONDOMINIUM, INC | ATTN MANAGEMENT OFFICE | 1170 N. FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33304 | |
| EAST PROSPECT BORO | EAST PROSPECT BORO - COL | P.O. BOX 285 | | EAST PROSPECT | PA | 17317 | |
| EAST PROVIDENCE - UTILITY | DEPT 317,  PO BOX 9714 | | | PROVIDENCE | RI | 02940-9714 | |
| EAST PROVIDENCE CITY | EAST PROVIDENCE CITY-COL | 145 TAUNTON AVE | | E PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE TOWNSHIP | TAMMY NYCUM - TAX COLLEC | 1917 MT CHAPEL RD | | BEDFORD | PA | 15533 | |
| EAST QUINCY SERVICES DISCT | 179 ROGERS AVE | | | QUINCY | CA | 95971 | |
| EAST RAMAPO CS   (CLARK | EAST RAMAPO CS-TAX COLLE | 10 MAPLE AVE | | NEW CITY | NY | 10956 | |
| EAST RAMAPO CS  (HAVERST | ANN M. MCGOVERN- TAX COL | 1 ROSMAN ROAD | | GARNERVILLE | NY | 10923 | |
| EAST ROCHESTER BORO | EAST ROCHESTER BORO - TC | 760 SPRUCE ST. | | EAST ROCHESTER | PA | 15074 | |
| EAST ROCHESTER CS  (TN. | EAST ROCHESTER CS - COLL | 626 COMMERCE DRIVE TAX L | | AMHERST | NY | 14228 | |
| EAST ROCHESTER CS (PITTS | EAST ROCHESTER CS - RECE | 11 SOUTH MAIN STREET | | PITTSFORD | NY | 14534 | |
| EAST ROCHESTER PUBLIC S | EAST ROCHESTER PUBLIC-RE | 1350 TURK HILL ROAD | | FAIRPORT | NY | 14450 | |
| EAST ROCHESTER TOWN | EAST ROCHESTER TN - RECE | 317 MAIN STREET | | E ROCHESTER | NY | 14445 | |
| EAST ROCHESTER VILLAGE | EAST ROCHESTER VILLAGE - | 317 MAIN STREET | | E ROCHESTER | NY | 14445 | |
| EAST ROCKAWAY VILLAGE | EAST ROCKAWAY VIL-RECEIV | 376 ATLANTIC AVENUE | | E ROCKAWAY | NY | 11518 | |
| EAST ROCKHILL TOWNSHIP | EAST ROCKHILL TWP - COLL | 2037 HILL RD | | SELLERSVILLE | PA | 18960 | |
| EAST RUTHERFORD BORO | EAST RUTHERFORD BORO-COL | 1 EVERETT PLACE | | EAST RUTHERFORD | NJ | 07073 | |
| EAST ST CLAIR TOWNSHIP | EAST ST CLAIR TWP - COLL | 966 ADAMS RUN ROAD | | BEDFORD | PA | 15522 | |
| EAST STROUDSBURG BORO | EAST STROUDSBURG BORO - | 311 EAST BROAD ST | | EAST STROUDSBURG | PA | 18301 | |
| EAST STROUDSBURG BOROUGH | PO BOX 303 | | | EAST STROUDSBURG | PA | 18301-0303 | |
| EAST SYRACUSE VILLAGE | EAST SYRACUSE VILLAGE - | 204 NORTH CENTER STREET | | E SYRACUSE | NY | 13057 | |
| EAST SYRACUSE-MINOA CS | EAST SYRACUSE-MINOA -REC | 301 BROOKLEA DRIVE | | FAYETTVILLE | NY | 13066 | |
| EAST SYRACUSE-MINOA CS ( | EAST SYRACUSE-MINOA -REC | 5400 BUTTERNUT DRIVE | | EAST SYRACUSE | NY | 13057 | |
| EAST TAWAS CITY | EAST TAWAS CITY - TREASU | PO BOX 672 | | EAST TAWAS | MI | 48730 | |
| EAST TAYLOR TOWNSHIP | EAST TAYLOR TWP - COLLEC | 321 KEIPER LANE | | JOHNSTOWN | PA | 15909 | |
| EAST TENESSEE MUT INS CO | P O BOX 328 | | | BLOUNTVILLE | TN | 37617 | |
| EAST TENNESSEE MTL INS | 3188 HWY 126 | | | BLOUNTVILLE | TN | 37617 | |
| EAST TEXAS LEAK LOCATORS | SHOPE-FLORES LLC | P.O. BOX 1663 | | WHITEHOUSE | TX | 75791 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EAST TEXAS ROOFING AND C | PO BOX 183 | | | CROCKETT | TX | 75835 | |
| EAST TEXAS TILE & ACOUSTICS | P O BOX 621 | | | LINDALE | TX | 75771 | |
| EAST TN MUT INS CO | P O BOX 328 | | | BLOUNTVILLE | TN | 37617 | |
| EAST TROY TOWN | EAST TROY TWN TREASURER | PO BOX 872/ N9330 STEWAR | | EAST TROY | WI | 53120 | |
| EAST TROY VILLAGE | EAST TROY VLG TREASURER | 2015 ENERGY DR | | EAST TROY | WI | 53120 | |
| EAST UNION TOWNSHIP | VICKI BEVANS - TAX COLLE | 80 W PINE ST POB 265 | | SHEPPTON | PA | 18248 | |
| EAST VALLEY WATER DISTRICT | PO BOX 3550 | | | ONTARIO | CA | 91761-0955 | |
| EAST VANDERGRIFT BORO | EAST VANDERGRIFT BORO - | POB 307 | | EAST VANDERGRIFT | PA | 15629 | |
| EAST VANDERGRIFT BOROUGH | P.O. BOX 460 | | | EAST VANDERGRIFT | PA | 15629 | |
| EAST VINCENT TOWNSHIP | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| EAST WASHINGTON BORO | EAST WASHINGTON BORO - T | 661 EAST BEAU ST. | | EAST WASHINGTON | PA | 15301 | |
| EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE | | | E. WENATCHEE | WA | 98802 | |
| EAST WEST APPRAISAL GROUP LLC | 41 SOUTH MAIN ST | | | MIDDLETON | MA | 01949 | |
| EAST WEST ROOFING | 4783 NW 9TH AVE | | | POMPANO BEACH | FL | 33064 | |
| EAST WHEATFIELD TOWNSHIP | TAX COLLECTOR | 161 ROPERS VIEW RD | | VINTONDALE | PA | 15961 | |
| EAST WHITELAND TOWNSHIP | 209 CONESTOGA ROAD | | | FRAZER | PA | 19355-1633 | |
| EAST WHITELAND TOWNSHIP | EAST WHITELAND TWP - COL | 6 ELK DRIVE | | MALVERN | PA | 19355 | |
| EAST WILLISTON VILLAGE | EAST WILLISTON VIL-RECEI | 2 PROSPECT STREET | | EAST WILLISTON | NY | 11596 | |
| EAST WINDSOR TOWN | EAST WINDSOR TN- COLLECT | 11 RYE ST | | BROAD BROOK | CT | 06016 | |
| EAST WINDSOR TOWNSHIP | EAST WINDSOR TWP-COLLECT | 16 LANNING BLVD | | EAST WINDSOR | NJ | 08520 | |
| EASTAMPTON TOWNSHIP | EASTAMPTON TWP - COLLECT | 12 MANORHOUSE COURT | | EASTAMPTON | NJ | 08060 | |
| EASTBROOK TOWN | EASTBROOK TOWN-TAX COLLE | 959 EASTBROOK ROAD | | EASTBROOK | ME | 04634 | |
| EASTCHESTER SCHOOLS | EASTCHESTER SCH-RECEIVER | 40 MILL RD | | EASTCHESTER | NY | 10709 | |
| EASTCHESTER TOWN | EASTCHESTER TOWN-RECEIVE | 40 MILL ROAD | | EASTCHESTER | NY | 10709 | |
| EASTER, LISA | ADDRESS ON FILE | | | | | | |
| EASTER, MICHELE | ADDRESS ON FILE | | | | | | |
| EASTERN IA MTL | 506 1ST AVE S | | | MT VERNON | IA | 52314 | |
| EASTERN INS GROUP LLC | 233 W CENTRAL STREET | | | NATICK | MA | 01760 | |
| EASTERN KITCHEN INC | 8195 BELFORD WAY | | | MELBOURNE | FL | 32940 | |
| EASTERN LEBANON CO. S.D. | EASTERN LEBANON CO SD - | P.O. BOX 500 | | NEWMANSTOWN | PA | 17073 | |
| EASTERN LEBANON S.D./HEI | EASTERN LEBANON CO SD - | P.O. BOX 500 | | NEWMANSTOWN PA | PA | 17073 | |
| EASTERN LEBANON S.D./MIL | EASTERN LEBANON CO SD - | P.O. BOX 500 | | NEWMANSTOWN | PA | 17073 | |
| EASTERN LEBANON S.D./RIC | EASTERN LEBANON CO SD - | P.O. BOX 500 | | NEWMANSTOWN | PA | 17073 | |
| EASTERN MAINE ELECTRIC COOP | PO BOX 425 | | | CALAIS | ME | 04619-0425 | |
| EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE ROAD | | | PERRIS | CA | 92570 | |
| EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE ROAD | | | PERRIS | CA | 92572 | |
| EASTERN MUNICIPAL WATER DISTRICT | PO BOX 8300 | | | PERRIS | CA | 92572-8300 | |
| EASTERN MUT INS | OF NY | PO BOX 238 | | GREENVILLE | NY | 12083 | |
| EASTERN OH MUTL INS | 23080 CADIZ RD | | | FREEPORT | OH | 43973 | |
| EASTERN PLAINS INS | PO BOX 907 | | | PORTALES | NM | 88130 | |
| EASTERN ROOFING | JAMES G. HAFNER | 8384 69TH ST. SOUTH | | COTTAGE GROVE | MN | 55016 | |
| EASTERN SHORE INS | 21036 A ST HWY 181 102C | | | FAIRHOPE | AL | 36532 | |
| EASTERN TAX SERVICE INC | 400 S MAIN ST STE 103 | | | NICHOLASVILLE | KY | 40356 | |
| EASTERN UNITED INS | 16782 N KENDALL DR | | | MIAMI | FL | 33196 | |
| EASTERN UNITED INS | 175 FOUNTAINBLEAU 2A-1 | | | MIAMI | FL | 33172 | |
| EASTERN YORK COUNTY SEWER AUTHORITY | 44 WALNUT SPRINGS ROAD | | | HALLAM | PA | 17406 | |
| EASTERN YORK S.D./EAST P | EASTERN YORK SD - COLLEC | P.O. 285 | | EAST PROSPECT | PA | 17317 | |
| EASTERN YORK S.D./HALLAM | SHARON DUPLER - TAX COLL | 250 W. BEAVER ST | | HALLAM | PA | 17406 | |
| EASTERN YORK S.D./HELLAM | ELIZABETH ADCOCK - TC | 4900 PLEASANT VALLEY RD | | YORK | PA | 17406 | |
| EASTERN YORK S.D./LOWER | DAWN FITCH - TAX COLLECT | 57 NEW BRIDGEVILLE RD | | WRIGHTSVILLE | PA | 17368 | |
| EASTERN YORK SCHOOL DIST | EASTERN YORK SD - COLLEC | 751 FRONT ST S | | WRIGHTSVILLE | PA | 17368 | |
| EASTFORD TOWN | EASTFORD TOWN - TAX COLL | P.O. BOX 98 | | EASTFORD | CT | 06242 | |
| EASTGATE PARK OF MARIANNA LLC | 5194 HWY 90 | | | MARIANNA | FL | 32446 | |
| EASTHAM TOWN | EASTHAM TOWN - TAX COLLE | 2500 STATE HIGHWAY | | EASTHAM | MA | 02642 | |
| EASTHAMPTON CITY | EASTHAMPTON CITY - COLLE | 50 PAYSON AVENUESUITE 1 | | EASTHAMPTON | MA | 01027 | |
| EASTLAKE HOMEOWNERS ASSOCIATION | 9031 TOWN CENTER PKWY | | | BRADENTON | FL | 34202 | |
| EASTLAKE VILLAGE | EASTLAKE VILLAGE - TREAS | 175 MAIN ST. | | EASTLAKE | MI | 49626 | |
| EASTLAND COUNTY | EASTLAND COUNTY - COLLEC | PO BOX 389 | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY APPRAISA | EASTLAND CAD - TAX COLLE | P O BOX 914 | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY CLERK | 100W MAIN STE 102 | | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY DISTRICT CLERK | 100 W MAIN ST STE 206 | | | EASTLAND | TX | 76448 | |
| EASTMAN CITY | EASTMAN CITY-TAX COLLECT | PO DRAWER 40 | | EASTMAN | GA | 31023 | |
| EASTMAN COMMUNITY ASSOCIATION | PO BOX 53 | | | GRANTHAM | NH | 03753 | |
| EASTMAN INS INC | P O BOX 3365 | | | WENATCHEE | WA | 98807 | |
| EASTMAN INSURANCE AGENCY | PO BOX 219 | | | EASTMAN | GA | 31023 | |
| EASTMAN SOUND & MUSIC INC | DBA MUSIC OF RAPID CITY | PO BOX 20236 | | BILLINGS | MT | 59104-0236 | |
| EASTMAN TOWN | EASTMAN TWN TREASURER | 58420 COUNTY ROAD D | | EASTMAN | WI | 54626 | |
| EASTON AMERICA INS AGY | PO BOX 193900 | | | SAN JUAN | PR | 919 | |
| EASTON AREA S.D./FORKS T | ANNE BENNETT MORSE - TC | 1606 SULLIVAN TR - MUNI | | EASTON | PA | 18040 | |
| EASTON CITY | EASTON CITY - TAX COLLEC | 123 SOUTH 3RD ST. | | EASTON | PA | 18042 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EASTON FD | EASTON FD - TAX COLLECTO | PO BOX 73 | | EASTON | CT | 06612 | |
| EASTON S.D./LOWER MT BET | LOWER MOUNT BETHEL TWP - | 6574 S DELAWARE DR | | MARTINS CREEK | PA | 18063 | |
| EASTON SCHOOL DISTRICT/E | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | BANGOR | PA | 18013 | |
| EASTON SCHOOL DISTRICT/P | EASTON AREA SD - TAX COL | 3 WELLER PLACE | | EASTON | PA | 18045 | |
| EASTON SUBURBAN WATER AUTHORITY | 3700 HARTLEY AVE | | | EASTON | PA | 18043 | |
| EASTON TOWN | EASTON TOWN - TAX COLLEC | 1060 EASTON VALLEY ROAD | | EASTON | NH | 03580 | |
| EASTON TOWN | EASTON TOWN - TAX COLLEC | 136 ELM STREET | | NORTH EASTON | MA | 02356 | |
| EASTON TOWN | EASTON TOWN - TAX COLLEC | 14 S HARRISON ST | | EASTON | MD | 21601 | |
| EASTON TOWN | EASTON TOWN - TAX COLLEC | 225 CENTER RD | | EASTON | CT | 06612 | |
| EASTON TOWN | EASTON TOWN -TAX COLLECT | P.O. BOX 127 | | EASTON | ME | 04740 | |
| EASTON TOWN | EASTON TOWN-TAX COLLECTO | 1071 ST RT 40 | | GREENWICH | NY | 12834 | |
| EASTON TOWN | EASTON TWN TREASURER | PO BOX 102 | | GRAND MARSH | WI | 53936 | |
| EASTON TOWN | TAX COLLECTOR | E6915 SUNRISE RD | | WAUSAU | WI | 54403 | |
| EASTON TOWN /SEMIANNUAL | EASTON TOWN - TAX COLLEC | 14 S HARRISON ST | | EASTON | MD | 21601 | |
| EASTON TOWNSHIP | EASTON TOWNSHIP - TREASU | 126 MEADOWLARK DR | | IONIA | MI | 48846 | |
| EASTON UTIL CMSN | (A FUND OF THE TOWN OF EASTON MD) | PO BOX 1189 | 201 N WASHINGTON STREET | EASTON | MD | 21601 | |
| EASTON UTILITIES | PO BOX 1189 | | | EASTON | MD | 21601-8923 | |
| EASTON WATER/SEWER LIENS | EASTON TOWN - TAX COLLEC | 136 ELM STREET | | NORTH EASTON | MA | 02356 | |
| EASTOVER SANITARY DISTRICT | 3876 DUNN ROAD | | | EASTOVER | NC | 28312 | |
| EASTPOINT WATER AND SEWER DISTRICT | 40 ISLAND DR | | | EASTPOINT | FL | 32328 | |
| EASTPOINTE CITY | EASTPOINTE CITY - TREASU | 23200 GRATIOT AVE. | | EASTPOINTE | MI | 48021 | |
| EASTPORT CITY | EASTPORT CITY - TAX COLL | 22 WASHINGTON STREET | | EASTPORT | ME | 04631 | |
| EASTSIDE VILLAGE HOMEOWNERS ASSOC | 189 SE CLAUDIA WAY | | | LAKE CITY | FL | 32025 | |
| EASTSIDERS | NICK LEGAKIS HOME IMPROVEMENTS INC. | 394 MIDDLE COUNTRY ROAD | | SELDEN | NY | 11784 | |
| EASTTOWN TOWNSHIP | CHESTER COUNTY TREASURE | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| EASTTOWN TOWNSHIP | SUE HUTT | 566 BEAUMONT RD | | DEVON | PA | 19333 | |
| EASTVALE BORO | TRACY COVER - TAX COLLEC | 617 2ND AVE EASTVALE | | BEAVER FALLS | PA | 15010 | |
| EASTVIEW MHP INC | 60-B SYCAMORE AVE | | | ANNANDALE | MN | 55302 | |
| EASTVILLE TOWN | EASTVILLE TOWN - TREASUR | POB 747 | | EASTVILLE | VA | 23347 | |
| EASTWOOD ISLAND POA | P.O. BOX 5078 | | | GUN BARREL | TX | 75147 | |
| EATMON, TERENCE | ADDRESS ON FILE | | | | | | |
| EATON & YOST CONSTR | 2510 GRAND AVE | | | BILLINGS | MT | 59102 | |
| EATON AND BERUBE INS | 11 CONCORD ST | | | NASHUA | NH | 03064 | |
| EATON COUNTY | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY TREASURER | 1045 INDEPENDENCE BLVD. | | | CHARLOTTE | MI | 48813 | |
| EATON GROUP ATTORNEYS | 1507, 309 NORTH BLVD | | | BATON ROUGE | LA | 70801 | |
| EATON INS | 6689 LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| EATON INS AGENCY | 2221 VILLA AVE 100 | | | CLOVIS | CA | 93612 | |
| EATON INSURANCE AGENCY | PO BOX 275 | | | PRATHER | CA | 93651 | |
| EATON INVESTMENTS INC | PO BOX 28507 | | | SANTA ANA | CA | 92799 | |
| EATON PROVIDENT GROUP | 3333 N HAYDEN RD | | | SCOTTSDALE | AZ | 85251 | |
| EATON RAPIDS CITY | EATON RAPIDS CITY - TREA | 200 S MAIN ST | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS TOWNSHIP | EATON RAPIDS TWP - TREAS | 2512 S. CANAL ROAD | | EATON RAPIDS | MI | 48827 | |
| EATON RFG & EXT INC | 3821 BOUNOUS ST | | | WICHITA | KS | 67213 | |
| EATON ROOFING & JEFFREY | & KIM FUND | 3518 SE 21ST STE A | | TOPEKA | KS | 66607 | |
| EATON TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| EATON TOWN | EATON TOWN - TAX COLLECT | P.O. BOX 66 | | MORRISVILLE | NY | 13408 | |
| EATON TOWN | EATON TOWN -TAX COLLECTO | P.O. BOX 118 | | EATON NH | NH | 03832 | |
| EATON TOWN | EATON TWN TREASURER | 24125 W STEINTHAL RD | | KIEL | WI | 53042 | |
| EATON TOWNSHIP | BECKY WATKINS - TAX COLL | 829 HUNTER HIGHWAY | | TUNKHANNOCK | PA | 18657 | |
| EATON TOWNSHIP | EATON TOWNSHIP - TREASUR | 3981 E. CLINTON TRAIL | | CHARLOTTE | MI | 48813 | |
| EATON VANCE FLOATING | RATE INCOME PLUS FUND | | | | | | |
| EATON VANCE INSTITUTIONAL | SENIOR LOAN FUND | | | | | | |
| EATON VANCE INTL (CAYMAN ISLANDS) | FLOATING-RATE INCOME PORTFOLIO | | | | | | |
| EATON VANCE SHORT DURATION | DIVERSIFIED INCOME FUND | | | | | | |
| EATONTOWN BORO | EATONTOWN BORO - TAX COL | 47 BROAD STREET | | EATONTOWN | NJ | 07724 | |
| EATONTOWN BOROUGH | 47 BROAD ST | | | EATONTOWN | NJ | 07724 | |
| EATONTOWN SEWER AUTHORITY | 47 BROAD ST | | | EATONTOWN | NJ | 07724 | |
| EAU CLAIRE VILLAGE | EAU CLAIR VILLAGE - TREA | PO BOX 338 | | EAU CLAIRE | MI | 49111 | |
| EAU CLAIRE BORO | EAU CLAIRE BORO - COLLEC | 220 EAST MAIN ST POB 223 | | EAU CLAIR | PA | 16030 | |
| EAU CLAIRE CITY | CHIPPEWA COUNTY TREASURE | 711 N BRIDGE ST RM 105 | | CHIPPEWA FALLS | WI | 54729 | |
| EAU CLAIRE CITY | EAU CLAIRE COUNTY TREASU | 721 OXFORD AVE | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE STE 1650 | | | EAU CLAIRE | WI | 54703 | |
| EAU PLEINE TOWN | EAU PLEINE TWN TREASURER | 3073 COUNTY ROAD G | | JUNCTION CITY | WI | 54443 | |
| EA-YOOS AGENCY INC | 780 BURMONT RD | | | DREXEL HILL | PA | 19026 | |
| EBEL, CODY | ADDRESS ON FILE | | | | | | |
| EBELMIRO MONTANAC & | NANCY CONTRERAS | 2456 BROWNWOOD DR | | MULBERRY | FL | 33860 | |
| EBENSBURG BORO | EBENSBURG BORO - TAX COL | 300 WEST HIGH ST | | EBENSBURG | PA | 15931 | |
| EBERS, JESSICA | ADDRESS ON FILE | | | | | | |
| EBI CONSULTING | 21 B STREET | | | BURLINGTON | MA | 01803 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EBRON, LANCE | ADDRESS ON FILE | | | | | | |
| EBY SURVEY INC | 600 2ND ST | | | WOODSBORO | TX | 78393 | |
| EC CONSTRUCTION, LLC | 628 N. WINDSOR AVENUE | | | STOCKTON | CA | 95205 | |
| EC ROOFING PLLC | 3440 HLYWD BLVD STE 415 | | | HOLLYWOOD | FL | 33021 | |
| ECC ROOFING & SIDING | JAMES P MILSOP | 24 CEDARBROOK RD. | | SICKLERVILLE | NJ | 08081 | |
| ECHAINNA THOMAS AND GLENN THOMAS | 167 CLUB HOUSE DR | | | EAST STROUDSBURG | PA | 18302 | |
| ECHELON COMMON FACILITIES ASSOC, INC | 14000 HORIZON WAY | SUITE 200 | | MT. LAUREL | NJ | 08054 | |
| ECHO GLENN HOMEOWNERS ASSOCIATION | 259 N PECOS RD | 100 | | HENDERSON | NV | 89014 | |
| ECHO HAWK & OLSEN | P.O. BOX 6119 | | | POCATELLO | ID | 83205 | |
| ECHO HILLS HOMEOWNERS ASSOCIATION | 14800 GALAXIE AVE 105 | | | APPLE VALLEY | MN | 55124 | |
| ECHO REPAIR REMODEL AND RECONSTRUCTION | 10531 E CHINOOK TRAIL | | | PARKER | CO | 80138 | |
| ECHO TOWNSHIP | ECHO TOWNSHIP - TREASURE | PO BOX  888 | | E JORDAN | MI | 49727 | |
| ECHOLS COUNTY | ECHOLS COUNTY-TAX COMMIS | PO BOX 113 | | STATENVILLE | GA | 31648 | |
| ECHOLS, ELAINA | ADDRESS ON FILE | | | | | | |
| ECI | PO BOX 600 | | | PIEDMONT | OK | 73078 | |
| ECI CONSTRUCTION INC | 16 ARBUTUS DR | | | KEY WEST | FL | 33040 | |
| ECKBERG, KEITH | ADDRESS ON FILE | | | | | | |
| ECKEL INSURANCE INC | PO BOX 997 | | | CHARLESTOWN | RI | 02813 | |
| ECKEL, JAN | ADDRESS ON FILE | | | | | | |
| ECKELKAMP, JARED | ADDRESS ON FILE | | | | | | |
| ECKERT INS AGENCY | 108 CENTRAL AVE 4 | | | GOOSE CREEK | SC | 29445 | |
| ECKERT INSURANCE GROUP | INC | 11601 NW 7TH AVE | | MIAMI | FL | 33168 | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT STREET 44TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| ECKFORD TOWNSHIP | ECKFORD TOWNSHIP - TREAS | 8212 20 MILE RD | | HOMER | MI | 49245 | |
| ECO CLEAN LLC | 133 S 2ND PL | | | BRIGHTON | CO | 80601 | |
| ECO DRY RECONSTRUCTION | & THOMAS MARINO | 1394 N FARRELL CT | | GILBERT | AZ | 85233 | |
| ECO DRY RESTORATION | & ESTATE OF J MAUK | PO BOX 14523 | | MESA | AZ | 85216-4523 | |
| ECO GENERAL CNTRCTORS DBA ECO ROOFING | RICHARD LACK | RICHARD LACK | 501 NORTHWEST HIGHWAY #3101 | IRVING | TX | 75039 | |
| ECO LOGIC ENVIRONMENTAL TESTING INC | P O BOX 1024 | | | SPARTA | NJ | 07871 | |
| ECO ROOF AND SOLAR INC. | 610 S. LIPAN ST. | | | DENVER | CO | 80223 | |
| ECO SHIELD PUBLIC ADJ | 400 S LAKE ST 112 | | | ROSELLE | IL | 60172 | |
| ECOMARK SALES INC AND | BENJAMIN & SARA DURAN | 4665 PARIS ST STE 300C | | DENVER | CO | 80239 | |
| ECONOMY BORO | ECONOMY BORO - TAX COLLE | 116 FIRST ST HIGHFIELD E | | FREEDOM | PA | 15042 | |
| ECONOMY PREMIERE ASSURANC | P O BOX 350 | | | WARWICK | RI | 02887 | |
| ECONOMY SEPTIC TANK SERVICE | 325 FOREST RIDGE DRIVE | | | JACKSONVILLE | AL | 36265 | |
| ECORSE CITY | ECORSE CITY - TREASURER | 3869 W JEFFERSON AVE | | ECORSE | MI | 48229 | |
| ECOSTRUCTURES INC | 13107 PARADISE VALLEY DR | | | HOUSTON | TX | 77069 | |
| ECTOR COUNTY C/O APPRAIS | ECTOR CAD - TAX COLLECTO | 1301 E 8TH ST | | ODESSA | TX | 79761 | |
| ECU AMERICA CONSTRUCTION | LLC | 22 STEVENS ST | | DANBURY | CT | 06810 | |
| ED BLACK HOME REPAIR | CONTRACTOR | 6632 BRADDOCK | | DALLAS | TX | 75232 | |
| ED BORDAS TILE & STONE | GREG & LISA MCLAUGHLIN | 315 WELCOME AVE | | WEST GROVE | PA | 19390 | |
| ED DAWES INSURANCE SRVCS | 360 NW 183RD ST | | | MIAMI | FL | 33169 | |
| ED KADLECK APPRAISALS | 16605 RUSTIC MEADOWS | | | DALLAS | TX | 75248 | |
| ED LEE INSURANCE | PO BOX 1477 | | | LAKE PANASOFFKEE | FL | 33538 | |
| ED LEEPER | 9721 31ST ST E | | | EDGEWOOD | WA | 98371 | |
| ED LOUCKS INS AGENCY | 4701 FM 2920 ST C1 | | | SPRING | TX | 77388 | |
| ED PAINT SHOP AND MILLWO | 2026 NW 23 COURT STE A | | | MIAMI | FL | 33142 | |
| ED SENEZ ALUMINUM SPECIALISTS, INC. | 720 N. VOLUSIA AVE | | | ORANGE CITY | FL | 32763 | |
| ED SIMS DEVELOPMENT | PO BOX 510266 | | | KEY COLONY BEACH | FL | 33051 | |
| ED SMITH INS AGENCY | PO BOX 3668 | | | FLORENCE | SC | 29502 | |
| ED THOMPSON INSURANCE | 2205 BROADWAY ST | | | PEARLAND | TX | 77581 | |
| ED TRETINA ELECTRICAL | 26 FOREST CT | | | TABERNACLE | NJ | 08088 | |
| ED WEEREN INSURANCE | PO BOX 14444 | | | AUSTIN | TX | 78761 | |
| ED WOLFE CONSTRUCTION, INC. | 9401 N 1425TH STREET | | | EFFINGHAM | IL | 62401 | |
| EDCAS INS SERVICES | 8145 CYPRESS AVE STE M | | | FONTANA | CA | 92335 | |
| EDDIE A. WISDOM AND MALON M. WISDOM | PRO SE | 4194 EAGLE LANE | | ORANGE PARK | FL | 32065 | |
| EDDIE ADAIR | ADDRESS ON FILE | | | | | | |
| EDDIE BS ROOFING | ENTERPRISES LLC | 1080 NE 211 TERR | | MIAMI | FL | 33179 | |
| EDDIE F. VELEZ STRUBBE | URB. COUNTRY CLUB CALLE 535 QN18 | | | CAROLINE | PR | 00982 | |
| EDDIE JERNIGAN F B | 1303B INDEPENDENCE BLVD | | | WILMINGTON | NC | 28403 | |
| EDDIE MARTINEZ AGY INC | 4942 EVERHARY ROAD | | | CORPUS CHRISTI | TX | 78411 | |
| EDDIE VILLARREAL AGENCY | 2167 S MCCOLL RD | | | EDINBURG | TX | 78539 | |
| EDDIE ZARAHIN INS AGENCY | PO BOX 17105 | | | PENSACOLA | FL | 32522 | |
| EDDIE, CURTIS | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| EDDIES CONSTRUCTION CO | 402 OSAGE ST | | | ORANGE | TX | 77630 | |
| EDDINGTON TOWN | EDDINGTON TOWN - TAX COL | 906 MAIN ROAD | | EDDINGTON | ME | 04428 | |
| EDDY COUNTY | EDDY COUNTY - TREASURER | 524 CENTRAL AVENUE | | NEW ROCKFORD | ND | 58356 | |
| EDDY COUNTY | EDDY COUNTY-TREASURER | 101 W GREEN, SUITE 117 | | CARLSBAD | NM | 88220 | |
| EDDY, MARKESHA | ADDRESS ON FILE | | | | | | |
| EDDYS INDEPENDENT GRP | 8701 E KELLOGG DR | | | WICHITA | KS | 67207 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EDDYSTONE BORO | EDDYSTONE BORO - TAX COL | 1300 EAST 12TH STREET | | EDDYSTONE | PA | 19022 | |
| EDDYSTONE BOROUGH | 1300 E. 12TH STREET | ATTN: ROBIN HENDERSON | | EDDYSTONE | PA | 19022 | |
| EDDYVILLE CITY | EDDYVILLE CITY - CLERK | PO BOX 744 | | EDDYVILLE | KY | 42038 | |
| EDEL ROOFING & CONST INC | 3321 W ALBERTA RD A | | | EDINBURG | TX | 78539 | |
| EDELMAN COMBS LATTURNER & GOODWIN | LLC | 20 SOUTH CLARK ST STE 1500 | | CHICAGO | IL | 60603 | |
| EDEN CS (COMBINED TNS) | EDEN CS - TAX COLLECTOR | 2795 E CHURCH ST | | EDEN | NY | 14057 | |
| EDEN MTL | 301 N K AVE HWY 218 N | | | VINTON | IA | 52349 | |
| EDEN MUTUAL INSURANCE | PO BOX 507 | | | VINTON | IA | 52349 | |
| EDEN TOWN | EDEN TOWN - TAX COLLECTO | 2795 E CHURCH | | EDEN | NY | 14057 | |
| EDEN TOWN | EDEN TOWN - TAX COLLECTO | 71 OLD SCHOOL HOUSE ROAD | | EDEN MILLS | VT | 05653 | |
| EDEN TOWN | EDEN TWN TREASURER | N4419 CHURCH RD | | EDEN | WI | 53019 | |
| EDEN TOWN CLERK | 2795 EAST CHURCH ST | | | EDEN | NY | 14057 | |
| EDEN TOWNSHIP | EDEN TOWNSHIP - TREASURE | PO BOX 85 | | IRONS | MI | 49644 | |
| EDEN TOWNSHIP | EDEN TWP - TAX COLLECTOR | 130 POND RD | | QUARRYVILLE | PA | 17566 | |
| EDEN TWP | ROGER L BEADLE TREASURER | 5560 S CUSTER RD | | CUSTER | MI | 49405 | |
| EDEN VILLAS GARDEN COURT TOWNHOMES ASSOC | 5 RIVERCHASE RIDGE | | | BIRMINGHAM | AL | 35244 | |
| EDENVILLE TOWNSHIP | EDENVILLE TOWNSHIP - TRE | 467 MOORE ST. - BOX 24 | | EDENVILLE | MI | 48620 | |
| EDGAR ARRUBLA | ADDRESS ON FILE | | | | | | |
| EDGAR CONSTRUCTION & STONE | JAMES EDGAR | 1718 FANNIN | | ABILENE | TX | 79603 | |
| EDGAR COUNTY | EDGAR COUNTY - TREASURER | 111 N CENTRAL AVE | | PARIS | IL | 61944 | |
| EDGAR COUNTY CLERK | 115 W COURT ST ROOM J | | | PARIS | IL | 61944 | |
| EDGAR MORAN & MARIAH | MORENO | 7335 COUNTY RD 4351 | | ARANSAS PASS | TX | 78336 | |
| EDGARDO J RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| EDGARTOWN TOWN | EDGARTOWN TOWN - TAX COL | PO BOX 1012 | | EDGARTOWN | MA | 02539 | |
| EDGE MILLWORK | 12054 MADISON OAK ST | | | HOUSTON | TX | 77038 | |
| EDGE REAL ESTATE | 38 S. 2ND E. | | | REXBURG | IN | 83440 | |
| EDGE ROOFING LLC | 6805 KEITH BRIDGE RD | | | GAINESVILLE | GA | 30506 | |
| EDGE, PAMELA | ADDRESS ON FILE | | | | | | |
| EDGECOMB TOWN | EDGECOMB TOWN - TAX COLL | PO BOX 139 | | EDGECOMB | ME | 04556 | |
| EDGECOMBE COUNTY | EDGECOMBE COUNTY - COLLE | 201 SOUTH ANDREWS ST, RM | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY TAX COLLECTOR | 201 SAINT ANDREW ST | | | TARBORO | NC | 27886-0010 | |
| EDGECOMBE FARMERS FIRE | PO BOX 489 | | | TARBORO | NC | 27886 | |
| EDGEFIELD COUNTY | EDGEFIELD COUNTY - TREAS | 129 COURTHOUSE SQUARE, S | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY / MOBIL | EDGEFIELD COUNTY - TREAS | 129 COURTHOUSE SQ-STE 20 | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY TAX COLLECTOR | 206 PENN STREET STE 2 | | | EDGEFIELD | SC | 29824 | |
| EDGEMOOR PARK COA | 4915 N LINCOLN | | | CHICAGO | IL | 60625 | |
| EDGERTON CITY | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| EDGERTON WATER/SEWER UTILITY | RANDY OREN | 12 ALBION ST | | EDGERTON | WI | 53534 | |
| EDGEWATER BORO FISCAL | EDGEWATER BORO - TAX COL | 55 RIVER ROAD | | EDGEWATER | NJ | 07020 | |
| EDGEWATER CONDO APTS OF DELTONA FL INC | 175 PALMETTO WOODS COURT | | | DELTONA | FL | 32725 | |
| EDGEWATER MANAGEMENT GROUP, INC | 20 PROSPECT STREET, SUITE 201 | | | BALLASTON SPA | NY | 12020 | |
| EDGEWATER PARK AT WESTBROOK VILLAGE | 17220 N. BOSWELL BLVD 140 | | | SUN CITY | AR | 85373 | |
| EDGEWATER PARK TOWNSHIP | EDGEWATER PARK TWP- COLL | 400 DELANCO ROAD | | EDGEWATER PARK | NJ | 08010 | |
| EDGEWATER TOWN | EDGEWATER TWN TREASURER | P.O. BOX 338 / 1470 N WO | | BIRCHWOOD | WI | 54817 | |
| EDGEWATER VILLAGE CONDO ASSOC. INC | BOX 2260, 22375 EDGEWATER DR | | | PUNTA GORDA | FL | 33980 | |
| EDGEWOOD BORO | EDGEWOOD BORO - TAX COLL | 2 RACE ST | | PITTSBURGH | PA | 15218 | |
| EDGEWOOD CITY | CITY OF EDGEWOOD - CLERK | 385 DUDLEY ROAD | | EDGEWOOD | KY | 41017 | |
| EDGEWOOD HOMEOWNERS ASSOCIATION | C/O AMC | 1401 EL CAMINO AVENUE SUITE 200 | | SACRAMENTO | CA | 95814-2746 | |
| EDGEWORTH, ZAKEYA | ADDRESS ON FILE | | | | | | |
| EDGILE, LLC | ATTN: LAWRENCE WOLF | 7000 N MOPAC EXPRESSWAY | SUITE 200 | AUSTIN | TX | 78731 | |
| EDGINGTON CONSTRUCTION | MICHAEL EDGINGTON | MICHAEL EDGINGTON | 1303 WEST STREET | GRINNELL | IA | 50112 | |
| EDGMONT TOWNSHIP | EDGMONT TWP - TAX COLLEC | 1000 GRADYVILLE RD, POB | | GRADYVILLE | PA | 19039 | |
| EDGY APPRAISAL | M E EDGY ENTER | 126 RIVERWALK DR | | BRUNSWICK | GA | 31523 | |
| EDI APPRAISAL SERVICES INC | 30520 OLMSTEAD RD | | | FLAT ROCK | MI | 48134 | |
| EDILE CONSTRUCTION LLC | MAURY DIAKITE | 731 WOODMONT BEACH RD S | | DES MOINES | WA | 98198 | |
| EDINA REALTY | 9240 STATE HWY 25 | | | MONTICELLO | MN | 55362 | |
| EDINBERG CEN SCH (COMBIN | EDINBERG CS-TAX COLLECTO | 4 JOHNSON ROAD | | EDINBURG | NY | 12134 | |
| EDINBORO BORO | EDINBORO BORO - TAX COLL | P.O. BOX 374 | | EDINBORO | PA | 16412 | |
| EDINBURG TOWN | EDINBURG TOWN - TAX COLL | 946 EDINBURG ROAD | | EDINBURG | ME | 04448 | |
| EDINBURG TOWN | EDINBURG TOWN - TREASURE | P O BOX 85 | | EDINBURG | VA | 22824 | |
| EDINBURG TOWN | FAYE FRAISER-TAX COLLECT | 45 MILITARY RD | | EDINBURG | NY | 12134 | |
| EDISON INS | P O BOX 31435 | | | TAMPA | FL | 33631 | |
| EDISON INS CO | 100 PARAMOUNT DR STE 100 | | | SARASOTA | FL | 34232 | |
| EDISON TOWNSHIP | 100 MUNICIPAL BLVD. | | | EDISON | NJ | 08817 | |
| EDISON TOWNSHIP FISCAL | EDISON TWP-TAX COLLECTOR | 100 MUNICIPAL BOULEVARD | | EDISON | NJ | 08817 | |
| EDITH ELIAS | ADDRESS ON FILE | | | | | | |
| EDITH TREVINO INS AGENCY | 900 E ALTON GLOOR | SUITE 4 | | BROWNSVILLE | TX | 78526 | |
| EDJEN ENTERPRISE, LLC | 2970 IRWIN BRIDGE ROAD | | | CONYERS | GA | 30012 | |
| EDKA CONSTRUCTION | EDUARDO HERNANDEZ | 8200 HAVEN AVE 15207 | | RANCHO CUCAMONGA | CA | 91730 | |
| EDMESTON CEN SCH (COMBIN | EDMESTON CS-TAX COLLECTO | 11 NORTH ST | | EDMESTON | NY | 13335 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EDMESTON TOWN | EDMESTON TOWN-TAX COLLEC | 2 WEST STREET | | EDMESTON | NY | 13335 | |
| EDMONDSON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| EDMONDSON, TINA | ADDRESS ON FILE | | | | | | |
| EDMONDS & ASSOCIATES, INC,. REALTORS | 2833 NASA PKWY | | | SEABROOK | TX | 77586 | |
| EDMONSON COUNTY | EDMONSON COUNTY - SHERIF | PO BOX 100 | | BROWNSVILLE | KY | 42210 | |
| EDMONSON COUNTY CLERK | 108 N MAIN ST | | | BROWNSVILLE | KY | 42210 | |
| EDMORE VILLAGE | EDMORE VILLAGE - TREASUR | 209 S SHELDON BX 170 | | EDMORE | MI | 48829 | |
| EDMUND GROMNICKI | 16304 ST FATRICK LN | | | BONITA SPRINGS | FL | 34135 | |
| EDO INC | 1504 S PROSPECT AVE | | | PARK RIDGE | IL | 60068 | |
| EDRIC CONSTRUCTION | HUE VO | 13518 OAK BEND FOREST DR | | HOUSTON | TX | 77083 | |
| EDRIC MORROW | 5128 PALM | | | ST. LOUIS | MO | 63115 | |
| EDRICH, NICO | ADDRESS ON FILE | | | | | | |
| EDS CONSTRUCT & YEVA | ADALIAN & MICHAEL RUBIN | 7722 WENTWORTH ST | | TUJUNGA | CA | 91042 | |
| EDS CONSTRUCTION | 7722 WENTWORTH ST | | | TUJUNGA | CA | 91042 | |
| EDS LAWN SERVICE HOME | IMPROVEMENTS & FIREWOOD | 5440 ARNETTE RD | | HOPE MILLS | NC | 28348 | |
| EDSON-NEIL INCORPORATED | PO BOX 270142 | | | FLOWER MOUND | TX | 75027 | |
| EDUARDO COMESANA | 8490 NW 195TH TERR | | | HIALEAH | FL | 33015 | |
| EDUARDO CUBIDES INS | 7030 ADDICKS CLODINE 114 | | | HOUSTON | TX | 77083 | |
| EDUARDO JOSE REYES SANTIAGO | 15 MARGARITA ST URB. LA SERRANIA | | | CAGUAS | PR | 00725 | |
| EDUARDO MORENO & | ADDRESS ON FILE | | | | | | |
| EDUARDO SEDO | ADDRESS ON FILE | | | | | | |
| EDUARDO VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| EDWARD A MEEKINS | ADDRESS ON FILE | | | | | | |
| EDWARD BAILEY, ET AL. | BENJAMIN D. KNAUPP | GARLAND GRIFFITHS KNAUPP | 254 NORTH FIRST AVE. | HILLSBORO | OR | 97124 | |
| EDWARD BARTLETT & SONS REMODELING LLC | ADDRESS ON FILE | | | | | | |
| EDWARD D CORNMAN | ADDRESS ON FILE | | | | | | |
| EDWARD DON CAMERON | ADDRESS ON FILE | | | | | | |
| EDWARD F SULLIVAN INS | ADDRESS ON FILE | | | | | | |
| EDWARD GARCIA | ADDRESS ON FILE | | | | | | |
| EDWARD GILMORE | ADDRESS ON FILE | | | | | | |
| EDWARD GONZALEZ INS AGCY | PO BOX 5193 | | | CORPUS CHRISTI | TX | 78465 | |
| EDWARD GREEN | ADDRESS ON FILE | | | | | | |
| EDWARD J MANEY CHPT 13 TRUSTEE | 101 N FIRST AVE STE 1775 | | | PHOENIX | AZ | 85003 | |
| EDWARD J PATNAUDE TR LLC | 3170 ROUTE 35 NORTH | | | LAVALLETTE | NJ | 08735 | |
| EDWARD J. KREUTER | EDWARD J. KREUTER, PRO SE | P.O. BOX 697 | | WOODSTOCK | NY | 12498 | |
| EDWARD JOSEPH FILEMYR IV | 11 PARK PLACE SUITE 1212 | | | NEW YORK | NY | 10007 | |
| EDWARD L SANDERS INS AGY | PO BOX 2828 | | | LA PLATA | MD | 20646 | |
| EDWARD LANE BIRD | ADDRESS ON FILE | | | | | | |
| EDWARD LENCESKI INC | 3243 RT 112 5 BLD 1 | | | MEDFORD | NY | 11763 | |
| EDWARD M CANTU INS AGNCY | 7122-C SOUTH STAPLES | | | CORPUS CHRISTI | TX | 78413 | |
| EDWARD M. SANCHEZ | ADDRESS ON FILE | | | | | | |
| EDWARD MAKOWSKI | ADDRESS ON FILE | | | | | | |
| EDWARD MILLER & | ADDRESS ON FILE | | | | | | |
| EDWARD PAGEL | ADDRESS ON FILE | | | | | | |
| EDWARD SINGH AND MARTHA SINGH | RYAN CHILDERS | CHILDERS & ASSOCIATES | 1430 BROADWAY STREET | EL CENTRO | CA | 92243 | |
| EDWARD SPADARO CONST & | GREGORY & ROBIN BOYCE | 264 SEMINARY HILL RD | | CARMEL | NY | 10512 | |
| EDWARD SPADARO CONSTRUCT | 264 SEMINARY HILL RD | | | CARMEL | NY | 10512 | |
| EDWARD TABER INSURANCE | 1312 CHALK LANE | | | CEDAR PARK | TX | 78613 | |
| EDWARD TONNER | ADDRESS ON FILE | | | | | | |
| EDWARD TUCKER III AND | ADDRESS ON FILE | | | | | | |
| EDWARD VASQUEZ | ADDRESS ON FILE | | | | | | |
| EDWARDS & MIMS INS AGNCY | 307 WEST MAIN STREET | | | KINGSTREE | SC | 29556 | |
| EDWARDS & MIMS INS AGNCY | P O BOX 566 | | | KINGSTREE | SC | 29556 | |
| EDWARDS COUNTY | EDWARDS COUNTY - TREASUR | 312 MASSACHUSETTS | | KINSLEY | KS | 67547 | |
| EDWARDS COUNTY | EDWARDS COUNTY - TREASUR | 50 EAST MAIN STREETSUIT | | ALBION | IL | 62806 | |
| EDWARDS ELECTRIC | ANTHONY R EDWARDS | 1013 W WALNUT ST. | | BROWNSTOWN | IN | 47220 | |
| EDWARDS TOWN | EDWARDS TOWN - TAX COLLE | 161 MAIN STREET | | EDWARDS | NY | 13635 | |
| EDWARDS TOWNSHIP | EDWARDS TOWNSHIP - TREAS | PO BOX 353 | | WEST BRANCH | MI | 48661 | |
| EDWARDS, BRANDON | ADDRESS ON FILE | | | | | | |
| EDWARDS, BREA | ADDRESS ON FILE | | | | | | |
| EDWARDS, DAMIEN | ADDRESS ON FILE | | | | | | |
| EDWARDS, DEJAH | ADDRESS ON FILE | | | | | | |
| EDWARDS, JAMES | ADDRESS ON FILE | | | | | | |
| EDWARDS, JESSICA | ADDRESS ON FILE | | | | | | |
| EDWARDS, KAREN | ADDRESS ON FILE | | | | | | |
| EDWARDS, KIMBERLEY | ADDRESS ON FILE | | | | | | |
| EDWARDS, LANIEKA | ADDRESS ON FILE | | | | | | |
| EDWARDS, LISHA | ADDRESS ON FILE | | | | | | |
| EDWARDS, MARLON | ADDRESS ON FILE | | | | | | |
| EDWARDS, MICHAEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EDWARDS, MYRA | ADDRESS ON FILE | | | | | | |
| EDWARDS, PHILIP | ADDRESS ON FILE | | | | | | |
| EDWARDS, SIDNEY | ADDRESS ON FILE | | | | | | |
| EDWARDS, TRINNETT | ADDRESS ON FILE | | | | | | |
| EDWARDS/KNOX CEN.SCH(CMB | EDWARDS/KNOX CEN.SCH-COL | PO BOX 630 | | RUSSELL | NY | 13684 | |
| EDWARDSBURG VILLAGE | EDWARDSBURG VLG - TREASU | PO BOX 596 | | EDWARDSBURG | MI | 49112 | |
| EDWARDS-PATTIN, SHEENA | ADDRESS ON FILE | | | | | | |
| EDWARDSVILLE BORO | EDWARDSVILLE BORO - COLL | 470 MAIN ST | | EDWARDSVILLE | PA | 18704 | |
| EDWARDS-WYSE OVERHEAD DOOR | GULF COAST GARAGE DOORS, LLC | 110 BRAZOS RIVER ROAD | | FREEPORT | TX | 77541 | |
| EDWIN BETANCOURT SANTOS | 3412 CALLE CAMARON | | | TOA BAJO | PR | 00949 | |
| EDWIN C LIU | ADDRESS ON FILE | | | | | | |
| EDWIN J OTOOLE INS | ADDRESS ON FILE | | | | | | |
| EDWIN LIPSEY | ADDRESS ON FILE | | | | | | |
| EDWIN MARIN | ADDRESS ON FILE | | | | | | |
| EDWIN OCONNOR | ADDRESS ON FILE | | | | | | |
| EDWIN ROOFING | EDWIN SALSADO | 4101 DONGOLA CT | | LAS VEGAS | NV | 89110 | |
| EDWINA JENKINS | KATHRYN LISS | LAF | 120 SOUTH LASALLE STREET, SUITE 900 | CHICAGO | IL | 60603 | |
| EE CONST & RENOV INC | 16221 SW 102 PLACE | | | MIAMI | FL | 33157 | |
| EF MASON AGENCY | 1102 OCEAN AVE | | | SEA BRIGHT | NJ | 07760 | |
| EFFECTIVE COVERAGE, INC | 41 ELIZABETH ST | SUITE 202 | | NEW YORK | NY | 10013 | |
| EFFINGHAM COUNTY | EFFINGHAM CO-TAX COMMISS | PO BOX 787 | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | EFFINGHAM COUNTY - TREAS | 101 N. 4TH ST. ROOM 202 | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY CLERK OF SUPERIOR | COURT | 700 N PINE ST 110 | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY TAX COLLECTOR | 901 NORTH PINE STREET | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM TOWN | EFFINGHAM TOWN -TAX COLL | 68 SCHOOL STREET | | EFFINGHAM | NH | 03882 | |
| EFIBERNET INC | 1300 MERIDIAN ST STE 36 | | | HUNTSVILLE | AL | 35801 | |
| EFK OF MIAMI | 6800 SW 40 ST STE673 | | | MIAMI | FL | 33155 | |
| EFKOWITZ, DONNA | ADDRESS ON FILE | | | | | | |
| EFL LLC | 304 S JONES BLVD U 1599 | | | LAS VEGAS | NV | 89107 | |
| EFLOODZONE.COM | | | | | | | |
| EFRAIN MATOS LUYANDA | URB SANTA RITA, I-13 | | | FAJARDO | PR | 00738 | |
| EFRAIN P NAVARRETE & | AMALIA PACHECO | 1004 MESQUITE ST | | REFUGIO | TX | 78377 | |
| EFRAIN RAMOS REY | 15 CALLE LOS MEDINAS LAS GRANJA | | | VEGA BAJA | PR | 00693 | |
| EFRAIN YANEZ CONSTRUCTION | EFRAIN YANEZ | 42931 ROAD 52 | | REEDLEY | CA | 93654 | |
| EFS RESTORATION CORP | 6133 GRAND AVE | | | MASPETH | NY | 11378 | |
| EGBORO, PATRICK | ADDRESS ON FILE | | | | | | |
| EGELSTON TOWNSHIP | EGELSTON TOWNSHIP - TREA | 5428 E APPLE AVE | | MUSKEGON | MI | 49442 | |
| EGEONU, ANTHONY | ADDRESS ON FILE | | | | | | |
| EGG HARBOR CITY TAX COLLECTOR | 500 LONDON AVE | | | EGG HARBOR CITY | NJ | 08215 | |
| EGG HARBOR TOWN | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN ROAD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| EGG HARBOR TOWNSHIP | EGG HARBOR TWP-COLLECTOR | 3515 BARGAINTOWN ROAD | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| EGG HARBOR TOWNSHIP MUNICIPAL | UTILITY AUTHORITY | 6700 DELIAH RD. | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| EGG HARBOR VILLAGE | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| EGOLF, ERIC | ADDRESS ON FILE | | | | | | |
| EGREMONT TOWN | EGREMONT TOWN - TAX COLL | 171 EGREMONT PLAIN ROAD- | | NORTH EGREMONT | MA | 01252 | |
| EH PHIFER CONSTRUCTION CO INC. | PHIFER CONSTRUCTION CO INC. | 16021 INDUSTRIAL DRIVE BAY 6 | | GAITHERSBURG | MD | 20877 | |
| EHLERS CONSTRUCTION, INC. | MAUTIN M HANSEN | 1085 MADERA | | EUGENE | OR | 97402 | |
| EHLERS, DYLAN | ADDRESS ON FILE | | | | | | |
| EHLY, JAMIE | ADDRESS ON FILE | | | | | | |
| EHMANN, MICHAEL | ADDRESS ON FILE | | | | | | |
| EHNES, KARISSA | ADDRESS ON FILE | | | | | | |
| EHR ELECTRIC SERVICE | EDUARDO L. HERNANDEZ | PO BOX 10,000 PMB 264 | | CANOVANAS | PR | 00729 | |
| EHRENFELD BORO | EHRENFELD BORO - TAX COL | 132 SIXTH ST | | SOUTH FORK | PA | 15956 | |
| EIBYE & LYNCH | CONSTRUCTION CO LLC | 62 HIGHLAND ST | | WALPOLE | MA | 02081 | |
| EID, KRISTYNE | ADDRESS ON FILE | | | | | | |
| EIDMAN AGENCY INC | 145 ROUTE 303 | | | WEST NYACK | NY | 10994 | |
| EIGHTH UTILITIES DISTRIC | EIGHTH UTILITIE DIST-COL | 18 MAIN STREET | | MANCHESTER | CT | 06042 | |
| EIKO ALVANDI & JOE | ALVANDI | 872 EATON CT | | SCHAUMBURG | IL | 60193 | |
| EILEEN AND LOUIS PRATS | 36 ROUNDTREE DRIVE | | | KINGS PARK | NY | 11754 | |
| EILEEN HENZEL INSURANCE | P O  BOX 206 | | | LAWRENCE | NY | 11559 | |
| EILEEN TERMUNDE | 1845 GREGORY AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| EILERS, BETH | ADDRESS ON FILE | | | | | | |
| EILMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| EINSPANIER, GREGORY | ADDRESS ON FILE | | | | | | |
| EINSTEIN PLUMBING&HEATIN | PO BOX 835 | | | BEND | OR | 97709 | |
| EIS COLORADO AND | JOHN & JOAN CARMODY | 475 W 115TH AVE UNIT 6 | | NORTHGLENN | CO | 80234 | |
| EIS COLORADO INC | 800 E 73RD AVE UNIT 1 | | | DENVER | CO | 80229 | |
| EISENBERG, GOLD & AGRAWAL, P.C. | 1040 NORTH KINGS HIGHWAY, SUITE 200 | | | CHERRY HILL | NJ | 08034 | |
| EISENBRAUN, KAREN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EISENBRAUN, RUSSELL | ADDRESS ON FILE | | | | | | |
| EISENSMIDTS, JOANNE | ADDRESS ON FILE | | | | | | |
| EISENSTEIN TOWN | EISENSTEIN TWN TREASURER | W6115 ST RD 182 | | PARK FALLS | WI | 54552 | |
| EISINGER BROWN ET AL, TRUST ACCOUNT | 4000 HOLLYWOOD BLVD | STE 265-SOUTH | | HOLLYWOOD | FL | 33021 | |
| EISS, MARY | ADDRESS ON FILE | | | | | | |
| EITE, RACHEL | ADDRESS ON FILE | | | | | | |
| EJ LIMONE CONSTRUCTION | 6 JOSEPHS WAY | | | GLOUCESTER | MA | 01930 | |
| EJD CSTR CNTRCTORS & INVESTMENT CORP | 1700 NE 143 ST | | | NORTH MIAMI | FL | 33181 | |
| EJS HANDYMAN INC. | 34 CALLE SAN FRANCISCO | | | DORADO | PR | 00646 | |
| EKEREN, JUSTIN | ADDRESS ON FILE | | | | | | |
| EKHOFF BUILDERS INC | 403 RADIO CITY DR | | | NORTH PEKIN | IL | 61554 | |
| EL ADOBE HOMEOWNERS ASSOCIATION | C/O NORTHSTAR MANAGEMENT | 7108 N. FRESNO STREET, 370 | | FRESNO | CA | 93720 | |
| EL BEY, FADIYLA | ADDRESS ON FILE | | | | | | |
| EL CAMINO IRR DIST | EL CAMINO IRR DIST - TRE | 8451 STATE HIGHWAY 99W | | GERBER | CA | 96035 | |
| EL CARO VILLAS HOA INC | C/O PMG SERVICES | 1939 ALMA SCHOOL RD # 150 | | MESA | AZ | 85210 | |
| EL DORADO COUNTY | C.L. RAFFETY, EL DORADO | 360 FAIR LANE | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY TTC | 360 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| EL DORADO DISPOSAL | 580 TRUCK ST | | | PLACERVILLE | CA | 95667 | |
| EL DORADO ESTATES | 4525 W TWAIN | | | LAS VEGAS | NV | 89103 | |
| EL DORADO HOMEOWNERS ASSOCIATION, ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| EL DORADO IRRIGATION DISTRICT | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| EL DORADO IRRIGATION DISTRICT | P.O. BOX 981270 | | | WEST SACRAMENTO | CA | 95798-1270 | |
| EL DORADO ROOFING & CONSTRUCTION LLC | 1400 ROBERT E. LEE | | | EL DORADO | AR | 71730 | |
| EL DORADO SPRINGS | EL DORADO SPRINGS - COL | 135 W SPRING | | ELDORADO SPRINGS | MO | 64744 | |
| EL DORADO UD W | EL DORADO UD - TAX COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| EL FIKI, HUSSAM | ADDRESS ON FILE | | | | | | |
| EL KAREH | ADDRESS ON FILE | | | | | | |
| EL LAGO CONDOMINIUM ASSOCIATION | 6157 N SHERIDAN ROAD | | | CHICAGO | IL | 60660 | |
| EL LAZKANI, ELIA | ADDRESS ON FILE | | | | | | |
| EL MELLOUKI, ABDELALI | ADDRESS ON FILE | | | | | | |
| EL PASO CITY TAX OFFICE | EL PASO CITY- TAX COLLEC | P.O.BOX 2992 | | EL PASO | TX | 79999 | |
| EL PASO CNTY WATER IMPROVEMENT DIST NO1 | P.O.BOX 749 | 13247 ALAMEDA AVE | | CLINT | TX | 79836 | |
| EL PASO COUNTY | EL PASO COUNTY-TREASURER | 1675 GARDEN OF THE GODS | | COLORADO SPRINGS | CO | 80907 | |
| EL PASO COUNTY TAX ASSESSOR | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| EL PASO COUNTY TREASURER | 1675 GARDEN OF THE GODS ROAD | SUITE 2100 | | COLORADO SPRINGS | CO | 80907 | |
| EL PASO COUNTY TREASURER | 1675 W GARDEN OF THE GODS RD STE 21 | | | COLORADO SPRINGS | CO | 80907 | |
| EL PASO COUNTY WATER DIS | EL PASO CO WATER DIST 1 | 13247 ALAMEDA AVE | | CLINT | TX | 79836 | |
| EL PASO ROOFING | ISAAC TORRES | ISAAC TORRES | | EL PASO | TX | 79915 | |
| EL PASO ROOFING, CO | ISAAC M TORRES | 12309 ROJAS STE. A-5 | 7923 MONTERREY | EL PASO | TX | 79928 | |
| EL PASO TAX COLLECTOR | 221 N. KANSAS | 3RD FLOOR, SUITE 300 | | EL PASO | TX | 79901 | |
| EL PASO TOWN | EL PASO TWN TREASURER | W4548 CO RD G | | ELLSWORTH | WI | 54011 | |
| EL TITI LLC | 3388 WEST 80TH ST 202 | | | HIALEAH | FL | 33018 | |
| EL WHITE CONSTRUCTION | 4714 LOUETTA RD | | | SPRING | TX | 77388 | |
| ELAINE JENNINGS INS | 4637 VINCENNES BLVD  7 | | | CAPE CORAL | FL | 33904 | |
| ELAINE KOSICH | 706 HARVEY AVE | | | DAYTONA BEACH | FL | 32118 | |
| ELAINE M PHILLIPS TAX COLLECTOR | 203 MUNICIPAL DRIVE | | | BELLE VERNON | PA | 15012 | |
| ELAINE M. ALFIERO | 1788 LEGARE LANE | | | VIRGINIA BEACH | VA | 23464 | |
| ELALAMI, MOHAMMED | ADDRESS ON FILE | | | | | | |
| ELAM APPRAISALS | P.O. BOX 17770 | | | MISSOULA | MT | 59808 | |
| ELAN HOMEOWNERS ASSOC | 9440 SAHARA AVE STE 237 | | | LAS VEGAS | NV | 89117 | |
| ELBA CS (CMD TOWNS) | ELBA CS - TAX COLLECTOR | PO BOX 2501 | | BUFFALO | NY | 14240 | |
| ELBA TOWN | ELBA TOWN - TAX COLLECTO | 7 MAPLE AVE | | ELBA | NY | 14058 | |
| ELBA TOWN | ELBA TWN TREASURER | W11027 ANHAUSER RD | | COLUMBUS | WI | 53925 | |
| ELBA TOWNSHIP | ELBA TOWNSHIP - TREASURE | 4717 LIPPINCOTT | | LAPEER | MI | 48446 | |
| ELBA TOWNSHIP | ELBA TOWNSHIP - TREASURE | PO BOX 209 | | ASHLEY | MI | 48806 | |
| ELBERT COUNTY | ELBERT COUNTY-TAX COMMIS | 45 FOREST AVE | | ELBERTON | GA | 30635 | |
| ELBERT COUNTY | ELBERT COUNTY-TREASURER | P.O. BOX 67 | | KIOWA | CO | 80117 | |
| ELBERT INS AGENCY | PO BOX 4009 | | | LAKE JACKSON | TX | 77566 | |
| ELBERTA VILLAGE | ELBERTA VILLAGE - TREASU | P.O. BOX 8 | | ELBERTA | MI | 49628 | |
| EL-BOURINI, GI-HANN | ADDRESS ON FILE | | | | | | |
| ELBRIDGE TOWN | ELBRIDGE TOWN - TAX RECE | PO BOX 568 | | JORDAN | NY | 13080 | |
| ELBRIDGE TOWNSHIP | ELBRIDGE TOWNSHIP - TREA | 3209 N. 144TH AVE | | HART | MI | 49420 | |
| ELBRIDGE VILLAGE | ELBRIDGE VILLAGE - CLERK | PO BOX 267 | | ELBRIDGE | NY | 13060 | |
| ELC GENERAL CONTRACTING | LLC | 13212 PLEASANTVIEW LN | | FAIRFAX | VA | 22033 | |
| ELCANO CONSTRUCTION LLC | 6314 60TH STREET | | | KENOSHA | WI | 53144 | |
| ELCHO TOWN | ELCHO TWN TREASURER | PO BOX 206 | | ELCHO | WI | 54428 | |
| ELCOR REALTY OF ROCHESTER, INC | 3552 WEST RIVER PKWY NW | | | ROCHESTER | MN | 55901 | |
| ELDEN, SHARON | ADDRESS ON FILE | | | | | | |
| ELDER PEST CONTROL, INC. | P.O. BOX 169 | | | ABSECON | NJ | 08201 | |
| ELDER RODRIGUES | ELDER RODRIGUES, PRO SE | 139 PARKVILLE AVENUE | | BUFFALO | NY | 14213 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELDER TOWNSHIP | ELDER TWP - TAX COLLECTO | 662 3RD AVENUE | | HASTINGS | PA | 16646 | |
| ELDER, BRODERICK | ADDRESS ON FILE | | | | | | |
| ELDER, YOLANDA | ADDRESS ON FILE | | | | | | |
| ELDERON VILLAGE | ELDERON VLG TREASURER | PO BOX 15/ 408 S HIGHLAN | | ELDERON | WI | 54429 | |
| ELDERWOOD TOWNHOUSE HOA | 6333 ELDER GROVE DRIVE | | | DALLAS | TX | 75232 | |
| ELDHOSE, AJU | ADDRESS ON FILE | | | | | | |
| ELDON DRUE BATES | 5817 E CALLE DEL PAISANO | | | PHOENIX | AZ | 85018 | |
| ELDON PROVIDENCE & | CLAUDIA ROLLE | 11717 NW 12TH ST | | PEMBROKE PINES | FL | 33026 | |
| ELDORADO COUNTRY CLUB ASSOCIATION | 160 N E 8TH AVENUE | | | HALLANDALE BEACH | FL | 33009 | |
| ELDRED BROWN | 7839 ORCHARDWOODS CIR | | | SACRAMENTO | CA | 95828 | |
| ELDRED CENTRAL SCH. (COM | ELDRED CS-TAX COLLECTOR | PO BOX 366 | | ELDRED | NY | 12732 | |
| ELDRED CENTRAL SCH. (DEE | ELDRED CS-REC OF TAXES | PO BOX 366 | | ELDRED | NY | 12732 | |
| ELDRED TOWNSHIP | ELDRED TWP - TAX COLLECT | 2133 SANFORD ROAD | | PITTSFIELD | PA | 16340 | |
| ELDRED TOWNSHIP | ELDRED TWP -TAX COLLECTO | PO BOX 430 | | KUNKLETOWN | PA | 18058 | |
| ELDRED TOWNSHIP | TAX COLLECTION | 48 W THIRD ST | | WILLIAMSPORT | PA | 17701 | |
| ELDRED TWP | ELDRED TWP - TAX COLLECT | 137 GREELEY RD | | BROOKVILLE | PA | 15825 | |
| ELDRED TWP (SCHOOL BILL) | BROOKVILLE AREA SD - COL | 137 GREELEY RD | | BROOKVILLE | PA | 15825 | |
| ELDRED, JENNIFER | ADDRESS ON FILE | | | | | | |
| ELDREDGE AND LUMPKIN INS | 697 MAIN ST | | | CHATHAM | MA | 02633 | |
| ELDREDGE, JACLYN | ADDRESS ON FILE | | | | | | |
| ELDRIDGE CONSTRUCTION | RODNEY ELDRIDGE | 205 MAPLE BOX 74 | | BURDETT | KS | 67523 | |
| ELEANA ESTRADA | 6211 BLAYNEY DR | | | KILLEEN | TX | 76549 | |
| ELEAZAR VEGA | AULT LAW OFFICE, LLC | ANDREW AULT | 1300 N. PENNSYLVANIA ST, SUITE 205 | INDIANAPOLIS | IN | 46202 | |
| ELECTRIC COMPANY INC | 10710 PINTAIL PLACE | | | JONESBORO | GA | 30238 | |
| ELECTRIC INS CO | 75 SAM FONZO DR | | | BEVERLY | MA | 01915 | |
| ELECTRIC INSURANCE CO | P O BOX 9147 | | | CHELSEA | MA | 02150 | |
| ELECTRICAL SPECIALISTS | BRANDON J HOGAN | 3956 E 117TH | | TOPEKA | KS | 66414 | |
| ELECTRONIC CLOSING SERVICES, INC. | 1980 POST OAK BLVD. | SUITE 300 | | HOUSTON | TX | 77056 | |
| ELEESON, KELLI | ADDRESS ON FILE | | | | | | |
| ELEFTHERIOS MIARIS & | JOANNE MIARIS | 65 WILLIOW ST | | WOBURN | MA | 01801 | |
| ELEGANT FLOOR AND CROWN | 7407 E RIVERSIDE DR | | | ONTARIO | CA | 91761 | |
| ELEGANT GRANITE AND | CABINET INC | 1826 SOUTH BURNSIDE AVE | | GONZALES | LA | 70737 | |
| ELEGANT HOMES & DESIGNS | INC | PO BOX 8472 | | CORAL SPRINGS | FL | 33075 | |
| ELEMENTS PROP INS CO | P O BOX 100152 | | | COLUMBIA | SC | 29202 | |
| ELEMENTS PROPERTY INS CO | 1501 LADY ST | | | COLUMBIA | SC | 29201 | |
| ELEMENTS RESTORATION LLC | 2802 N HOWARD AVE | | | TAMPA | FL | 33607 | |
| ELEMENTS USA ADJUSTING | INC | 5883 SW 21 ST | | WEST PARK | FL | 33023 | |
| ELEMENTUM SERVICES INC | 15555 MAIN ST D4 516 | | | HESPERIA | CA | 92345 | |
| ELENA ALVARDO | 600 N KANSAS AVE | | | WESLACO | TX | 78596 | |
| ELENA C ALZUGARAY | 12720 SW 68 LANE | | | MIAMI | FL | 33183 | |
| ELENA DEJEU | LEO FASEN, ESQ. | 12340 SANTA MONICA BLVD., # 234 | | LOS ANGELES | CA | 90025 | |
| ELENA MIRONENKO | ELENA MIRONENKO (PRO SE) | 2101 NE 49TH STREET | | VANCOUVER | WA | 98663 | |
| ELENA PENA & OMAR PENA | 5335 SW 112TH AVE | | | MIAMI | FL | 33165 | |
| ELEONORA BURLACU & | BOGDAN TAREAN | 3012 W JARLATH ST | | CHICAGO | IL | 60645 | |
| ELEPHANT INSURANCE CO | P O BOX 75658 | | | BALTIMORE | MD | 21275 | |
| ELEVA VILLAGE | ELEVA VLG TREASURER | P O BOX 206 | | ELEVA | WI | 54738 | |
| ELEVATE CONSTRUCTION INC | 1099 BROWN ST UNIT 203 | | | WAUCONDA | IL | 60084 | |
| ELEVATE ROOFING, LLC | JONATHAN M RUSHING | 9483 GRAND OAKS ST, NW | | CONCORD | NC | 28027 | |
| ELEVATED ROOFING & | MICHELLE & PATRICK FEYEN | 15222 KING RD 402 | | FRISCO | TX | 75034 | |
| ELEVATED ROOFING LLC | 1400 LAKESIDE DR | | | PROSPER | TX | 75078 | |
| ELEVATED ROOFING LLC | 15222 KING RD 402 | | | FRISCO | TX | 75034 | |
| ELEVATION ROOFING AND RESTORATION | CLAY BROADWATER | 2533 LAUGHING GULL CIR | | SEABROOK | TX | 77586 | |
| ELEVE INVESTMENTS LLC | 10885 NW 79 ST | | | DORAL | FL | 33178 | |
| ELFANT WISSAHICKON REALTORS | ATTN: MARY JO POTTS | 7112 GERMANTOWN AVE | | PHILADELPHIA | PA | 19119 | |
| ELFANT WISSAHICKON REALTORS | ATTN: MARY JO POTTS | 8039 GERMANTOWN AVE | | PHILADELPHIA | PA | 19118 | |
| ELGIN BORO | ELGIN BORO - TAX COLLECT | 18322 CROSS ST | | CORRY | PA | 16407 | |
| ELI COHEN AGENCY INC | 342 KINGS HWY STE 1 | | | BROOKLYN | NY | 11223 | |
| ELI SPILSBURY | 278 NANCY LANE | | | PLEASANT HILL | CA | 94523 | |
| ELIAS INSURANCE AGY LLC | 5726 GULF FREEWAY | SUITE 100 | | HOUSTON | TX | 77023 | |
| ELIAS RAMIREZ INS | 6901 LAWNDALE ST | | | HOUSTON | TX | 77023 | |
| ELIAS REMODELING AND NEW | CONSTRUCTION | PO BOX 26 | | BRYAN | TX | 77806 | |
| ELIBERTO B PAINTING | 2203 DREXEL ST | | | HYATTSVILLE | MD | 20783 | |
| ELICLADES SERVICE INC | 476 WELLINGTON AVE | | | CRANSTON | RI | 02910 | |
| ELIDA SERRANO ARAUJO | 8624 MT. SHASTA | | | EL PASO | TX | 79904 | |
| ELIE NASSAR | ELIE NASSAR, PRO SE | | | | | | |
| ELIESER GONZALEZ | 14439 DUNCUM ST 2 | | | HOUSTON | TX | 77015 | |
| ELIEZER JOHANSEN | CALLE DELTA 356 | | | SAN JUAN | PR | 00922 | |
| ELIEZER LOPEZ NIEVES | 84 CALLE LOS MILLONES | | | ISABELA | PR | 00662 | |
| ELIGATI, LATHA | ADDRESS ON FILE | | | | | | |
| ELIJAH MAJOR | PO BOX 76 | | | SHELDON | SC | 29941 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELINOR TREDER | 435 SHERWOOD FOREST DR | | | DELRAY BEACH | FL | 33445 | |
| ELIOT TOWN | ELIOT TOWN - TAX COLLECT | 1333 STATE ROAD | | ELIOT | ME | 03903 | |
| ELISHA WILLIAMS | MORGAN & MORGAN, PLLC | ROCKY WILKINS | 4450 CANTON ROAD, SUITE 200 | JACKSON | MS | 39211 | |
| ELISHER, DEAUNDRA | ADDRESS ON FILE | | | | | | |
| ELITE APPRAISAL INC | 10895 SW 91ST STREET | | | MIAMI | FL | 33176 | |
| ELITE APPRAISAL SERVICES | 1843 E WINDMERE DR | | | PHOENIX | AZ | 85048 | |
| ELITE ARMOUR ROOFING LLC | MIGUEL A. SANCHEZ-MARTINEZ | 1750 W. OGDEN AVE UNIT 5397 | | NAPERVILLE | IL | 60567 | |
| ELITE CABINETS AND HARDWOOD FLOORS | ALEXANDER GUEZHIER | 2468 SOUTH SCRANTON WAY | | AURORA | CO | 80014 | |
| ELITE COMMUNITY MANAGEMENT | RANCHO BERNARDO COMMUNITY MANAGEMENT INC | 11717 BERNARDO PLAZA COURT, SUITE #215 | | SAN DIEGO | CA | 92128 | |
| ELITE CONSTRUCTION | 12 CONTINENTAL BLVD | | | MERRIMACK | NH | 03054 | |
| ELITE CORE INVESTMENTS LLC | 3758 E 104TH AVE 38 | | | THORNTON | CO | 80233 | |
| ELITE COVERAGE LLC | 273 AZALEA RD STE 104 | | | MOBILE | AL | 36609 | |
| ELITE COVERAGE LLC | 3333 A COTTAGE HILL RD | | | MOBILE | AL | 36606 | |
| ELITE CUSTOM HOME BLDRS | 151 THOMPSON RD | | | WEBSTER | MA | 01570 | |
| ELITE DISASTER RESPONSE LLC | RESTORATION 1 SOUTH HOUSTON, CFI, LLC | 716 GRANTHAM RD | | BAYTOWN | TX | 77521 | |
| ELITE EXTERIORS | 14535 INDUSTRIAL RD | | | OMAHA | NE | 68144 | |
| ELITE EXTERIORS INC | STE A | 1513 SOUTHCROSS DR W | | BURNSVILLE | MN | 55306 | |
| ELITE EXTERIORS OF DENVER | STEVEN PARKER | 11881 GRAPE CT. | | THORNTON | CO | 80233 | |
| ELITE HOME APPRAISAL LLC | 12128 N DIVISION ST PMB 190 | | | SPOKANE | WA | 99218 | |
| ELITE HOME RESTORATION | DANIEL & ELENA STONE | 9843 SCHAFFNER DR | | HUNTLEY | IL | 60142 | |
| ELITE HOME SOLUTIONS LLC | 2854 STAGE CENTER DR105 | | | BARTLETT | TN | 38134 | |
| ELITE INS | 2904 E HWY 76 | | | MULLINS | SC | 29574 | |
| ELITE LENDER SERVICES, INC. | | | | | | | |
| ELITE MANAGEMENT PROFESSIONALS INC | 4112 BLUE RIDGE RD STE 100 | | | RALEIGH | NC | 27612 | |
| ELITE ONE INS AGENCY INC | PO BOX 69 | | | TABOR CITY | NC | 28463 | |
| ELITE PRO FLOORING INC | 7912 SW 29TH STREET | | | DAVIE | FL | 33328 | |
| ELITE PROFESSIONAL PAINTING | ASHLEY NICOLE COFFMAN | 6245 BRISTOL DRIVE | | FAYETTEVILLE | NC | 28314 | |
| ELITE REST & MICHAEL & | BERNADINE CRUSE | 50423 HUNTERS CREEK | | UTICA | MI | 48317 | |
| ELITE RESTOR PRO | 6950 FRANCES AVE S 120 | | | EDINA | MN | 55435 | |
| ELITE RESTORATION AND | 1361 LINCOLN AVE STE 2 | | | HOLBROOK | NY | 11741 | |
| ELITE RESTORATION INC | 1920 HIGHLAND AV E | | | TWIN FALLS | ID | 83301 | |
| ELITE RESTORATION PRO LLC | 6950 FRANCE AVE SUITE 120 | | | EDINA | MN | 55435 | |
| ELITE ROOFING | 2460 ROSE RD | | | ALBERTVILLE | AL | 35951 | |
| ELITE ROOFING | 5475 PEORIA ST 4-106 | | | DENVER | CO | 80239 | |
| ELITE ROOFING | 74255 E SUMMERSIDE PL | | | BEL AIRE | KS | 67226 | |
| ELITE ROOFING & SIDING LLC | DARYL MATHEIS | 53 ENTERPRISES | 1029 OZARK CARE DRIVE | OSAGE BEACH | MO | 65065 | |
| ELITE ROOFING AND | RESTORATION LLC | 941 THREEWOOD CIR | | BOWLING GREEN | KY | 42103 | |
| ELITE ROOFING AND CONSTRUCTION | CHARLES J MISER | PO BOX 1864 | | MASON | TX | 76856 | |
| ELITE ROOFING COMPANY OF NASHVILLE INC. | 1048 JEFFERSON STREET | | | NASHVILLE | TN | 37208 | |
| ELITE ROOFING SERVICES INC. | P.O. BOX 1796 | | | RIDGELAND | MS | 39158 | |
| ELITE ROOFING SOLUTIONS, INC. | 17423 VILLAGE GREEN DR. | | | HOUSTON | TX | 77040 | |
| ELITE SOLUTIONS | 706 OHIO RIVER BLVD | | | PITTSBURGH | PA | 15202 | |
| ELITE WATER DAMAGE RESTORATION, INC | JENNIFER MULLER | 451 VEIT RD | | HUNTINGDON VALLEY | PA | 19006 | |
| ELIZABETH A HALL | ADDRESS ON FILE | | | | | | |
| ELIZABETH ADCOCK | ADDRESS ON FILE | | | | | | |
| ELIZABETH ALICE DELANEY | ADDRESS ON FILE | | | | | | |
| ELIZABETH AND EDWARD HORNER | ADDRESS ON FILE | | | | | | |
| ELIZABETH BORO | ROBIN SCHMIDT - TAX COLL | POB 37 | | ELIZABETH | PA | 15037 | |
| ELIZABETH BULKIEWICZ | ADDRESS ON FILE | | | | | | |
| ELIZABETH CITY | ELIZABETH CITY - TAX COL | P. O. BOX 457 | | ELIZABETH | LA | 70638 | |
| ELIZABETH CITY -ABATEME | ELIZABETH CITY - TAX COLL | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY -FISCAL | ELIZABETH CITY -TAX COLL | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201 | |
| ELIZABETH COSTIGAN | 101 GOLDEN THAL CT | | | CARY | NC | 27519 | |
| ELIZABETH D RIPPLE | 1905 NW 27TH TERRACE | | | GAINESVILLE | FL | 32605 | |
| ELIZABETH DIAS | 1996 WASHINGTON VALLEY RD | | | MARTINSVILLE | NJ | 08836 | |
| ELIZABETH E MCCALLISTER | ADDRESS ON FILE | | | | | | |
| ELIZABETH FORWARD S.D./E | MARY WALOS - TAX COLLECT | 522 ROCK RUN RD - MUNI B | | ELIZABETH | PA | 15037 | |
| ELIZABETH FORWARD S.D./E | ROBIN SCHMIDT - TAX COLL | POB 37 | | ELIZABETH | PA | 15037 | |
| ELIZABETH FORWARD S.D./F | ELIZABETH FORWARD SD - T | 1000 GOLDEN CIR | | ELIZABETH | PA | 15037 | |
| ELIZABETH KOPEC & | PIOTR MITERA | 309 W BEECH DR | | SCHAUMBURG | IL | 60193 | |
| ELIZABETH LEHRER | ADDRESS ON FILE | | | | | | |
| ELIZABETH M. FULLER | | | | | | | |
| ELIZABETH MASON, PC | 3104 MONTE VISTA BLVD. NE | | | ALBURQUERQUE | NM | 87106 | |
| ELIZABETH MCKAY & | TOMMY MCKAY | 21434 KATY LANE | | GOODMAN | MO | 64843 | |
| ELIZABETH R WELLBORN PA | 350 JIM MORAN BLVD | SUITE 100 | | DEERFIELD BEACH | FL | 33442 | |
| ELIZABETH R. DAVIS | KELLY HUDDLESTON | HUDDLESTON LAW OFFICE | 316 EAST MARCY | SANTA FE | NM | 87501 | |
| ELIZABETH RICHARDS & | WESLEY RICHARDS | 2160 COUNTY RD 703 | | CULLMAN | AL | 35055 | |
| ELIZABETH ROJAS TRUSTEE | 15260 VENTURA BLVD STE 710 | | | SHERMAN OAKS | CA | 91403 | |
| ELIZABETH SCHAEFER | ADDRESS ON FILE | | | | | | |
| ELIZABETH TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELIZABETH TOWNSHIP | MARY WALOS - TAX COLLECT | 522 ROCK RUN RD - MUNI B | | ELIZABETH | PA | 15037 | |
| ELIZABETH W CRISP | ADDRESS ON FILE | | | | | | |
| ELIZABETH'S LANDING COMMUNITY ASSOC, INC | 147 OLD SOLMON'S ISLAND ROAD | SUITE 400 | | ANNAPOLIS | MD | 21401 | |
| ELIZABETHTON CITY | ELIZABETHTON-TAX COLLECT | 136 S SYCAMORE ST | | ELIZABETHTON | TN | 37643 | |
| ELIZABETHTOWN BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN - | PO BOX 550 | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN INS CO | P O BOX 228 | | | ELIZABETHTOWN | PA | 17022 | |
| ELIZABETHTOWN S.D. (CONS | ELIZABETHTOWN AREA SD - | 600 EAST HIGH STREET | | ELIZABETHTOWN | PA | 17022 | |
| ELIZABETHTOWN TOWN | DEBRA BROOKS- TAX COLLEC | BOX 344 | | ELIZABETHTOWN | NY | 12932 | |
| ELIZABETHTOWN TOWN | ELIZABETHTOWN TOWN - TRE | 805 W BROAD STREET-TAX O | | ELIZABETHTOWN | NC | 28337 | |
| ELIZABETHTOWN-LEWIS CS C | ELIZABETH'N-LEWIS CS-COL | PO BOX 158 | | ELIZABETHTOWN | NY | 12932 | |
| ELIZABETHVILLE BORO | MARILYN M. HENNINGER - T | 87 E BROAD ST | | ELIZABETHVILLE | PA | 17023 | |
| ELIZALDE, EMMA | ADDRESS ON FILE | | | | | | |
| ELIZONDO, PABLO | ADDRESS ON FILE | | | | | | |
| ELK COUNTY | ELK COUNTY - TREASURER | 127 N PINE | | HOWARD | KS | 67349 | |
| ELK CREEK TOWNSHIP | ELK CREEK TWP - TAX COLL | 9225 FILLINGER RD | | CRANESVILLE | PA | 16410 | |
| ELK LAKE AREA S D - DIMO | ELK LAKE AREA SD - COLLE | 580 WILBER RD | | HOP BOTTOM | PA | 18824 | |
| ELK LAKE AREA S D - SPRI | BARBARA FUHREY-TAX COLLE | 13210 STRICKLAND HILL | | SPRINGVILLE | PA | 18844 | |
| ELK LAKE SCH DIST-RUSH T | ELK LAKE SD - TAX COLLEC | 3139 S R 706 | | LAWTON | PA | 18828 | |
| ELK LAKE SCHOOL DISTRICT | BETTY JEAN WHITE-TAX COL | 745 RETTA ROAD | | MONTROSE | PA | 18801 | |
| ELK LICK TOWNSHIP | ELK LICK TWP - TAX COLLE | 168 SCHOENBURGH LANE | | MEYERSDALE | PA | 15552 | |
| ELK MOUND TOWN | ELK MOUND TWN TREASURER | E8235 COUNTY ROAD E | | ELK MOUND | WI | 54739 | |
| ELK MOUND VILLAGE | DUNN COUNTY TREASURER | 800 WILSON AVERM 150 | | MENOMONIE | WI | 54751 | |
| ELK PARK TOWN | ELK PARK TOWN - TAX COLL | P O BOX 248 | | ELK PARK | NC | 28622 | |
| ELK RAPIDS TOWNSHIP | ELK RAPIDS TWP - TREASUR | PO BOX 365 | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS VILLAGE | ELK RAPIDS VILLAGE - TRE | P.O. BOX 398 | | ELK RAPIDS | MI | 49629 | |
| ELK TOWN | ELK TWN TREASURER | W7478 POINT RD | | PHILLIPS | WI | 54555 | |
| ELK TOWNSHIP | 680 WHIG LANE | | | MONROEVILLE | NJ | 08343 | |
| ELK TOWNSHIP | ELK TOWNSHIP - TAX COLLE | 680 WHIG LANE ROAD | | MONROEVILLE | NJ | 08343 | |
| ELK TOWNSHIP | ELK TOWNSHIP - TREASURER | PO BOX 298 | | IRONS | MI | 49644 | |
| ELK TOWNSHIP | ELK TOWNSHIP - TREASURER | PO BOX 35 | | PECK | MI | 48466 | |
| ELK TOWNSHIP | ELK TWP - TAX COLLECTOR | 119 ROCKY GLEN ROAD | | OXFORD | PA | 19363 | |
| ELK TOWNSHIP | ELK TWP - TAX COLLECTOR | 427 KNIGHT TOWN ROAD | | SHIPPENVILLE | PA | 16254 | |
| ELK TOWNSHIP TAX COLLECTOR | 680 WHIG LANE | | | MONROEVILLE | NJ | 08343 | |
| ELKAYAM HOLDINGS | DBS 911 RESTORATION OF HOUSTON | 6212 EVERGREEN ST | | HOUSTON | TX | 77081 | |
| ELKHART COUNTY | ELKHART COUNTY - TREASUR | 117 NORTH SECOND STREET | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY AUDITOR | 117 2ND ST  203 | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY TREASURER | 117 N SECOND ST ROOM 203 | | | GOSHEN | IN | 46526 | |
| ELKHART LAKE VILLAGE | ELKHART LAKE VLG TREASUR | PO BOX 143/40 PINE ST | | ELKHART LAKE | WI | 53020 | |
| ELKHORN CITY | ELKHORN CITY TREASURER | PO BOX 920 / 9 S BRAOD S | | ELKHORN | WI | 53121 | |
| ELKHORN CITY | TAX COLLECTOR | 100 WEST WALWORTH/ PO BO | | ELKHORN | WI | 53121 | |
| ELKHORN COMMUNITY ASSOC | AARON RAY DEAN | THE DEAN LEGAL GROUP, LTD | 725 S 8TH STREET SUITE B | LAS VEGAS | NV | 89101 | |
| ELKHORN ROOFING CO INC | 610 NATHAN LN | | | ELKHORN | WI | 53121 | |
| ELKIN TOWN | ELKIN TOWN - TAX COLLECT | P O BOX 857 | | ELKIN | NC | 28621 | |
| ELKIN-PECK PLLC | 12515 SPRING HILL DR | | | SPRING HILL | FL | 34609 | |
| ELKINS LAKE RECREATION CORPORATION | 282 ELKINS LAKE | | | HUNTSVILLE | TX | 77340 | |
| ELKINS, KELLIE | ADDRESS ON FILE | | | | | | |
| ELKIS CONSTRUCTION INC | 7647 W 18 LANE | | | HIALEAH | FL | 33014 | |
| ELKLAND BORO | ELKLAND BORO - TAX COLLE | 238 PATTISON AVE | | ELKLAND | PA | 16920 | |
| ELKLAND TWP | TREASURER | 3953 HURON LINE RD | | CASS CITY | MI | 48726 | |
| ELKO COUNTY TREASURER | 571 IDAHO ST, STE 101 | | | ELKO | NV | 89801 | |
| ELKO COUNTY TREASURER | 571 IDAHO ST, STE 101 | | | ELKO | NV | 89801-0008 | |
| ELKTON TOWN | ELKTON TOWN - TREASURER | 20593 BLUE & GOLD DR. | | ELKTON | VA | 22827 | |
| ELLE GEORGE REAL ESTATE INC | ADDRESS ON FILE | | | | | | |
| ELLEN BELL & | ADDRESS ON FILE | | | | | | |
| ELLEN BOOKER KIRBY TREASURER | P O BOX 297 | | | HEATHSVILLE | VA | 22473 | |
| ELLEN MARIE LAWSON AND SCOTT PRICE | WALKER, MELVIN & WOODALL, LLC | SETH M. WOODALL | P.O. BOX 528 | EDEN | NC | 27289 | |
| ELLEN POLITZER | ADDRESS ON FILE | | | | | | |
| ELLEN S BEST ATTORNEY AT LAW | 36 MAIN ST | | | BLUE HILL | ME | 04614 | |
| ELLENBURG TOWN | NATHAN LA BOMBARD TAX CO | PO BOX 64 | | ELLENBURG CENTER | NY | 12934 | |
| ELLENDALE TOWN | ELLENDALE TOWN - TAX COL | P O BOX 6 | | ELLENDALE | DE | 19941 | |
| ELLENVILLE C S  (MAMAKA | ELLENVILLE C S-TAX COLLE | 28 MAPLE AVE | | ELLENVILLE | NY | 12428 | |
| ELLENVILLE CENTRAL SCHOOL TAX COLLECTOR | PO BOX 47 | | | ELLENVILLE | NY | 12428 | |
| ELLENVILLE CS  (CMBD TNS | ELLENVILLE CS-TAX COLLEC | 28 MAPLE AVENUE | | ELLENVILLE | NY | 12428 | |
| ELLENVILLE VILLAGE | ELLENVILLE VILLAGE-CLERK | 2 ELTING COURT, 2ND FLOO | | ELLENVILLE | NY | 12428 | |
| ELLER, TIMOTHY | ADDRESS ON FILE | | | | | | |
| ELLERBE TOWN | ELLERBE TOWN - TAX COLLE | P O BOX 310, CITY HALL | | ELLERBE | NC | 28338 | |
| ELLERY TOWN | ELLERY TOWN- TAX COLLECT | 25 SUNNYSIDE AVE | | BEMUS POINT | NY | 14712 | |
| ELLICOTT TOWN | ELLICOTT TOWN- TAX COLLE | PO BOX 5011-LOCKBOX | | BUFFALO | NY | 14240 | |
| ELLICOTTVILLE CEN.SCH.(C | ELLICOTTVILLE SC-COLLECT | 626 COMMERCE DRIVE TAX | | AMHERST | NY | 14228 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELLICOTTVILLE TOWN | ELLICOTTVILLE TN- COLLEC | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| ELLICOTTVILLE VILLAGE | ELLICOTTVILLE VILLAGE- C | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| ELLIE GEORGE REAL ESTATE INC | 1575 E MCANDREWS RD  200 | | | MEDFORD | OR | 97504 | |
| ELLIE MAE INC | 4420 ROSEWOOD DRIVE, SUITE 500 | | | PLEASANTON | CA | 94588 | |
| ELLIE MAE INC | PO BOX 671453 | | | DALLAS | TX | 75267-1453 | |
| ELLIE MAE INC ACH | ATTN.: JOHN COPPA | 4420 ROSEWOOD DRIVE, SUITE 500 | | PLEASANTON | CA | 94588 | |
| ELLIE MAE INC ALLREGS 60702405 USE | 2600 EAGAN WOODS DR  STE 220 | | | EAGAN | MN | 55121 | |
| ELLIE MAE, INC. | ATTN: GENERAL COUNSEL | 4155 HOPYARD ROAD | SUITE 200 | PLEASANTON | CA | 94588 | |
| ELLIE MAE, INC. | ATTN: GENERAL COUNSEL | 4420 ROSEWOOD DRIVE | SUITE 500 | PLEASANTON | CA | 94588 | |
| ELLIJAY CITY | ELLIJAY CITY-TAX COLLECT | 197 N MAIN STREET | | ELLIJAY | GA | 30540 | |
| ELLINGSON, GRACE | ADDRESS ON FILE | | | | | | |
| ELLINGTON MUTUAL | 310 N OLK STREET | | | HORTONVILLE | WI | 54944 | |
| ELLINGTON MUTUAL INS CO | PO BOX 356 | | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN | ELLINGTON TOWN - TAX COL | PO BOX 158 | | ELLINGTON | CT | 06029 | |
| ELLINGTON TOWN | ELLINGTON TOWN- TAX COLL | P.O. BOX 344 | | ELLINGTON | NY | 14732 | |
| ELLINGTON TOWN | ELLINGTON TWN TREASURER | W7826 MASON STREET | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWNSHIP | ELLINGTON TOWNSHIP - TRE | 2330 JACOB RD | | CARO | MI | 48723 | |
| ELLINGTON, JEFFREY | ADDRESS ON FILE | | | | | | |
| ELLIOT GROSSMAN | 315 E 86TH ST APT 6CE | | | NEW YORK | NY | 10028 | |
| ELLIOT INS AGENCY | 11 NORTH MAST | | | GOFFSTOWN | NH | 03045 | |
| ELLIOT WHITLER INS SRVCS | 75 SYLVAN ST. SUTIE B202 | | | DANVERS | MA | 01923 | |
| ELLIOTT & POMEROY REALTORS INC. | ATTN: CAROLE BAROTTI | 1922 OLD RT 17 | | ROSCOE | NY | 12776 | |
| ELLIOTT COUNTY | ELLIOTT COUNTY - SHERIFF | PO BOX 729 | | SANDY HOOK | KY | 41171 | |
| ELLIOTT ENTERPRISES LLC | 55101 HUNTINGTON RD | | | BEND | OR | 97707 | |
| ELLIOTT FLOOR COVERING & | VILHELM & DONNA NIELSON | 25392 CALLE BECERRA | | LAGUNA NIGUEL | CA | 92677 | |
| ELLIOTT INS GROUP | 7609 STEILACOOM BLVD 500 | | | LAKEWOOD | WA | 98498 | |
| ELLIOTT INS GROUP | 8614A P O RTLAND AVE. E. | | | TACOMA | WA | 98445 | |
| ELLIOTT J SERVICES | 242 E COTTONWOOD ST | | | ONTARIO | CA | 91761 | |
| ELLIOTT J. SERVICES | ELLIOTT J RAMIREZ | 242 E. COTTONWOOD ST. | | ONTARIO | CA | 91761 | |
| ELLIOTT SHULL | PO BOX 4432 | | | CHERRY HILL | NJ | 08034 | |
| ELLIOTT, ASHLEY | ADDRESS ON FILE | | | | | | |
| ELLIOTT, BEAU | ADDRESS ON FILE | | | | | | |
| ELLIOTT, CASEY | ADDRESS ON FILE | | | | | | |
| ELLIOTT, DANIEL | ADDRESS ON FILE | | | | | | |
| ELLIOTT, KATRINA | ADDRESS ON FILE | | | | | | |
| ELLIOTT, KESHIA | ADDRESS ON FILE | | | | | | |
| ELLIOTT, LORI | ADDRESS ON FILE | | | | | | |
| ELLIOTT, LYNN | ADDRESS ON FILE | | | | | | |
| ELLIOTT, RENAE | ADDRESS ON FILE | | | | | | |
| ELLIS AGENCY INC | P O BOX 380 | | | YORK | ME | 03909 | |
| ELLIS APPRAISAL SERVICE | 12780 N OLD MERIDIAN ST | | | CARMEL | IN | 46032 | |
| ELLIS APPRAISALS | 110 FOX HILL DRIVE | | | WERNERSVILLE | PA | 19565 | |
| ELLIS COUNTY | 109 SOUTH JACKSON ROOM T125 | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY | ELLIS COUNTY - TAX COLLE | P O DRAWER 188 | | WAXAHACHIE | TX | 75168 | |
| ELLIS COUNTY | ELLIS COUNTY - TAX COLLE | PO BOX 176 | | ARNETT | OK | 73832 | |
| ELLIS COUNTY | ELLIS COUNTY - TREASURER | 718 MAIN ST | | HAYS | KS | 67601 | |
| ELLIS COUNTY TAX OFFICE | P.O. DRAWER 188 | | | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS INSURANCE AGENCY | 15335 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78232 | |
| ELLIS INSURANCE AGY INC | 182 W CENTRAL ST | SUITE 102 | | NATICK | MA | 01760 | |
| ELLIS PAINTER RATTERREE & ADAMS LLP | PO BOX 9946 | | | SAVANNAH | GA | 31412 | |
| ELLIS REALTY & INS AGNCY | 701 1ST ST W | | | HAMPTON | SC | 29924 | |
| ELLIS TOWNSHIP | ELLIS TOWNSHIP - TREASUR | 10397 MUNGER RD | | AFTON | MI | 49705 | |
| ELLIS, BOBBY | ADDRESS ON FILE | | | | | | |
| ELLIS, CARDON | ADDRESS ON FILE | | | | | | |
| ELLIS, CLAUDEA | ADDRESS ON FILE | | | | | | |
| ELLIS, DENARIAN | ADDRESS ON FILE | | | | | | |
| ELLIS, KENNETH | ADDRESS ON FILE | | | | | | |
| ELLIS, PAINTER, | RATTEREE & ADAMS LLP | 2 E BRYAN ST - 10TH FL | | SAVANNAH | GA | 31401 | |
| ELLIS, PAINTER, RATTERREE & ADAMS LLP | 2 E. BRYAN STREET | 10TH FLOOR | | SAVANNAH | GA | 31401 | |
| ELLIS, RICH | ADDRESS ON FILE | | | | | | |
| ELLIS, TIFFANY | ADDRESS ON FILE | | | | | | |
| ELLISBURG TOWN | ELLISBURG TOWN - TAX COL | 11574 SOUTH MAIN ST. | | ELLISBURG | NY | 13636 | |
| ELLISON INS | 5425 PEACHTREE PKWY | | | NORCROSS | GA | 30092 | |
| ELLISON, BRANDON | ADDRESS ON FILE | | | | | | |
| ELLISON, KELVIN | ADDRESS ON FILE | | | | | | |
| ELLPORT BORO | RITA FOLEY - TAX COLLECT | 111 FOURTH ST | | ELLWOOD CITY | PA | 16117 | |
| ELLSWORTH B CLARK AND | ELAINE MARIE CLARK | 9723 KEPLER MCVEY CT | | SPRINGS | TX | 77379 | |
| ELLSWORTH BORO | ELLSWORTH BORO - TAX COL | P.O BOX 175 | | ELLSWORTH | PA | 15331 | |
| ELLSWORTH CITY | ELLSWORTH CITY -TAX COLL | 1 CITY HALL PLAZA | | ELLSWORTH | ME | 04605 | |
| ELLSWORTH COUNTY | ELLSWORTH COUNTY - TREAS | 210 N KANSAS | | ELLSWORTH | KS | 67439 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELLSWORTH TOWN | ELLSWORTH TWN TREASURER | N 4339 COUNTY RD DD | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH TOWNSHIP | ELLSWORTH TOWNSHIP - TRE | 4232 N SKOOKUM RD | | LUTHER | MI | 49656 | |
| ELLSWORTH VILLAGE | ELLSWORTH VLG TREASURER | 130 N CHESTNUT | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH, KIMBERLY | ADDRESS ON FILE | | | | | | |
| ELLWOOD AREA S/D | MARY ANN PORTUGALLO - TC | 525 LAWRENCE AVE MUNI BL | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD AREA SCHOOLS/ELL | ELLWOOD SD - TAX COLLECT | 111 4TH ST. | | ELLPORT | PA | 16117 | |
| ELLWOOD AREA SD/PERRY TW | DOROTHY WALLACE -TAX COL | 3790 STATE RTE 488 | | PORTERSVILLE | PA | 16051 | |
| ELLWOOD AREA SD/WAMPUN B | ELLWOOD AREA SD - COLLEC | 1029 MAIN ST POB 167 | | WAMPUM | PA | 16157 | |
| ELLWOOD AREA SD/WAYNE | ELLWOOD AREA SD - COLLEC | 177 REN LEE AVENUE | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD BORO | MARY ANN PORTUGALLO - TC | 525 LAWRENCE AVE - MUNI | | ELLWOOD CITY | PA | 16117 | |
| ELLYN L BROWN | ADDRESS ON FILE | | | | | | |
| ELLZY, VINCENT | ADDRESS ON FILE | | | | | | |
| ELM GROVE VILLAGE | ELM GROVE VLG TREASURER | 13600 JUNEAU BLVD | | ELM GROVE | WI | 53122 | |
| ELMA TOWN | ELMA TOWN - RECEIVER OF | TOWN HALL-1600 BOWEN RD | | ELMA | NY | 14059 | |
| ELMBURST MUTUAL POWER & LIGHT COMPANY | 120 132ND SO | | | TACOMA | WA | 98444 | |
| ELMCREST IMPROVEMENT ASSOCIATION INC | 25925 W ELMWOOD AVENUE | | | WAUCONDA | IL | 60084 | |
| ELMDALE FARMERS MUT INS | P O BOX 250 | | | UPSALA | MN | 56384 | |
| ELMENHURST, LINDZY | ADDRESS ON FILE | | | | | | |
| ELMER BORO | ELMER BORO - TAX COLLECT | 120 SOUTH MAIN STREET | | ELMER | NJ | 08318 | |
| ELMER E. BOURLAND | ADDRESS ON FILE | | | | | | |
| ELMER LOPEZ | ADDRESS ON FILE | | | | | | |
| ELMER TOWNSHIP | ELMER TOWNSHIP - TREASUR | 1730 W COOPER RD | | SANDUSKY | MI | 48471 | |
| ELMER TOWNSHIP | ELMER TOWNSHIP - TREASUR | 863 W KITTLE RD | | MIO | MI | 48647 | |
| ELMERS ROOFING LLC | DANIEL K. KING JR | 139 BOWMAN RD | | LANCASTER | PA | 17602 | |
| ELMHURST TOWNSHIP | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| ELMIRA CAPITAL, LLC | 1266 WEST PACES FERRY ROAD | BOX 517 | | ATLANTA | GA | 30327 | |
| ELMIRA CITY | ELMIRA CITY- CHAMBERLAIN | 317 EAST CHURCH STREET | | ELMIRA | NY | 14901 | |
| ELMIRA CITY  (CHEMUNG C | ELMIRA CITY(CHEMUNG)-COL | 320 E MARKET ST | | ELMIRA | NY | 14901 | |
| ELMIRA CSD  (COMBINED T | ELMIRA CSD- TAX COLLECTO | 951 HOFFMAN STREET | | ELMIRA | NY | 14905 | |
| ELMIRA HEIGHTS CS (COMBI | ELMIRA HEIGHTS CS- COLLE | 2083 COLLEGE AVENUE | | ELMIRA HEIGHTS | NY | 14903 | |
| ELMIRA HEIGHTS VILL (HOR | ELMIRA HEIGHTS VILLAGE- | 215 ELMWOOD AVE | | ELMIRA HTS | NY | 14903 | |
| ELMIRA HEIGHTS VILLAGE | ELMIRA HEIGHTS VILLAGE- | 215 ELMWOOD AVE | | ELMIRA HTS | NY | 14903 | |
| ELMIRA TOWN | ELMIRA TOWN- TAX COLLECT | 1255 W WATER ST | | ELMIRA | NY | 14905 | |
| ELMIRA TOWNSHIP | ELMIRA TOWNSHIP - TREASU | 1404 N. TOWNLINE ROAD | | GAYLORD | MI | 49735 | |
| ELMORE COUNTY | ELMORE CO-REV COMMISSION | 100 E COMMERCE ST ROOM 1 | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY | ELMORE COUNTY - TREASURE | 150 SOUTH 4TH EAST, SUIT | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE COUNTY REVENUE COMMISSIONER | 100 E COMMERCE ST RM 107 | | | WETUMPKA | AL | 36092-1147 | |
| ELMORE TOWN | ELMORE TOWN - TAX COLLEC | P.O. BOX 123 | | LAKE ELMORE | VT | 05657 | |
| ELMSFORD VILLAGE | ELMSFORD VILLAGE - CLERK | 15 SOUTH STONE AVENUE | | ELMSFORD NY | NY | 10523 | |
| ELMWOOD PARK BORO | ELMWOOD PARK BORO - COLL | 182 MARKET STREET | | ELMWOOD PARK | NJ | 07407 | |
| ELMWOOD PARK VILLAGE | ELMWOOD PARK VLG TREASUR | 3131 TAYLOR AVE. UNIT 1 | | RACINE | WI | 53405 | |
| ELMWOOD TOWNSHIP | ELMWOOD TOWNSHIP - TREAS | 10090 E. LINCOLN RD | | TRAVERSE CITY | MI | 49684 | |
| ELMWOOD TOWNSHIP | TAX COLLECTOR | 5115 SEELEY RD | | CASS CITY | MI | 48726 | |
| ELMWOOD VILLAGE | ELMWOOD VLG TREASURER | P.O. BOX 26 / 323 WINTER | | ELMWOOD | WI | 54740 | |
| ELNAZIR, AZZA | ADDRESS ON FILE | | | | | | |
| ELO RESTORATION INC | 3415 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| ELO RESTORATION INC & | MICHELLE BINGHAM | 3415 KORI RD | | JACKSONVILLE | FL | 32257 | |
| ELO RESTORATION, INC. | DEREK SEAN WILLIAMS | 3415 KORI RD | | JACKSONVILLE | FL | 32257 | |
| ELON TOWN | ELON TOWN - TREASURER | 104 S. WILLIAMSON AVE. | | ELON | NC | 27244 | |
| ELOUISE HAWKINS | ARKANSAS FAIR HOUSING COMMISSION | 101 E. CAPITOL AVE. SUITE 212 | HESTER CRISWELL, JD, CHIEF INVESTIGATOR | LITTLE ROCK | AR | 72201 | |
| ELOY TORRES | 11208 E 27TH ST | | | TULSA | OK | 74129 | |
| ELROY CITY | ELROY CITY TREASURER | 1717 OMAHA ST | | ELROY | WI | 53929 | |
| ELSA BIANCA GOMEZ & | JOSE LUIS GOMEZ | 4826 WILDERNESS GLEN CT | | KATY | TX | 77449 | |
| ELSA PASTRANO | BABAK SEMNAR | SEMNAR & HARTMAN | 41707 WINCHESSTER ROAD  SUITE 201 | TEMECULA | CA | 92590 | |
| ELSA SCHMITZ TAX COLLECTOR | 5 ELM STREET | | | DELHI | NY | 13753 | |
| ELSIE VILLAGE | ELSIE VILLAGE - TREASURE | 125 W MAIN - BOX 408 | | ELSIE | MI | 48831 | |
| ELSINBORO TOWNSHIP | ELSINBORO TWP - COLLECTO | 619 SALEM-FORT ELFSBORG | | SALEM | NJ | 08079 | |
| ELSMERE CITY | CITY OF ELSMERE - CLERK | 318 GARVEY AVENUE | | ELSMERE | KY | 41018 | |
| ELSMERE TOWN | ELSMERE TOWN - TAX COLLE | 11 POPLAR AVE | | ELSMERE | DE | 19805 | |
| ELSTON, MICHELLE | ADDRESS ON FILE | | | | | | |
| ELTEC CSTR & INVESTMENT LIQUIDATION GRP | 2400 N.W 98 ST | | | MIAMI | FL | 33147 | |
| ELTON G. CALLOWAY | 1148 ONEAL LN | | | BATON ROUGE | LA | 70816 | |
| ELTON TOWN | ELTON TOWN - TAX COLLECT | P. O. BOX 27 | | ELTON | LA | 70532 | |
| ELUL, ARIEL | ADDRESS ON FILE | | | | | | |
| ELUVIA MARTINEZ & | NOEL MARTINEZ | 2120 DANIEL WAY | | CARROLLTON | TX | 75006 | |
| ELVATON TOWNE CONDOMINIUM, REGIME II | 21 CHRISTOPHER WAY | | | EATONTOWN | NJ | 07724 | |
| ELVIS HOME IMPROVEMENT | JEFFERY ELVIS | 3912 POND ROAD | | FLORENCE | SC | 29501 | |
| ELW CLUSTER HOME IMPROVEMENT | ASSN. UNIT II, INC. | C/O MANAGEMENT AND ASSOCIATES | 720 BROOKER CREEK BLVD. #206 | OLDSMAR | FL | 34677 | |
| ELWOOD UTILITIES | PO BOX 18 | | | ELWOOD | IN | 46036 | |
| ELY TOWNSHIP | ELY TOWNSHIP - TREASURER | 1555 CO. ROAD 496 | | ISHPEMING | MI | 49849 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELYAHU COHEN | JOCELINE COHEN | 11325 42ND PL N | | PLYMOUTH | MN | 55441 | |
| ELYNX | ATTN: GENERAL COUNSEL | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| ELYNX, LTD. | ATTN: GENERAL COUNSEL | 7870 EAST KEMPER ROAD | SUITE 200 | CINCINNATI | OH | 45249 | |
| ELYNX, LTD. | ATTN: GENERAL COUNSEL | 9205 SW GEMINI DRIVE | SUITE D | BEAVERTON | OR | 97008 | |
| ELYSE ENTERPRISES LLC | 516 S CAPITOL BLVD | | | BOISE | ID | 83702 | |
| ELYSIAN CONSTRUCTION INC | 301 THOMAS AVE N | | | MINNEAPOLIS | MN | 55405 | |
| ELYSIUM HOME OWNERS ASSOCIATION | 1029 ELYSIUM BLVD. | | | MOUNT DORA | FL | 32757 | |
| ELYSSA ANTONACCI & | PETER ANTONACCI | 2907 PINEBROOK DR | | BOCA RATON | FL | 33433 | |
| ELZAHWY, MAI | ADDRESS ON FILE | | | | | | |
| EMAL, MATTHEW | ADDRESS ON FILE | | | | | | |
| EMANUEL COUNTY TAX COMMISSION | 101 S MAIN | | | SWAINSBORO | GA | 30401 | |
| EMASON INC | 11399 16TH COURT N  STE 100 | | | ST PETERSBURG | FL | 33716 | |
| EMASON, INC., DBA CLARIFIRE | ATTN: GENERAL COUNSEL | 11399 16TH COURT NORTH | SUITE 100 | ST. PETERSBURG | FL | 33716 | |
| EMBASSY CONSTRUCTION, INC | 310 N. COTA ST | | | CORONA | CA | 92880 | |
| EMBASSY COOPERATIVE INC. | 34-03 BROADWAY, C/O FIRST MANAGMENT CORP | | | ASTORIA | NY | 11106 | |
| EMBASSY COURTS MAINTENANCE ASSOCIATION | C/O ATLANTIS MANAGEMENT | 11011 SHERIDAN ST 208 | | COOPER CITY | FL | 33026 | |
| EMBASSY LAKES MASTER OWNERS ASSOC. INC | C/O ATLANTIS MANAGEMENT | 3522 EMBASSY DRIVE | | COOPER CITY | FL | 33026 | |
| EMBASSY TOWERS ASSOCIATION, INC. | 2625 PARK AVENUE | | | BRIDGEPORT | CT | 06604 | |
| EMBDEN TOWN | EMBDEN TOWN - TAX COLLEC | 809 EMBDEN POND RD | | EMBDEN | ME | 04958 | |
| EMC INSURANCE COMPANIES | ATTN HOME OFC ACCTNG | 717 MULBERRY STREET | | DES MOINES | IA | 50309 | |
| EMC INSURANCE COMPANIES | P O BOX 712 | | | DES MOINES | IA | 50306 | |
| EMCASCO | FLEGAL INSURANCE | 214 ANDREWS STREET | | ROSSVILLE | GA | 30741 | |
| EMCO AIR CONDITIONING & | HEATING INC | 315 YORK ST | | SOUTH HOUSTON | TX | 77587 | |
| EMERA MAINE | PO BOX 11008 | | | LEWISTON | ME | 04243-9459 | |
| EMERALD BAY CLUB, INC. | 208 S. BAY DRIVE | | | BULLARD | TX | 75757 | |
| EMERALD COAST APPRAISAL SER NWFL | 1218 E CROSS ST | | | PENSACOLA | FL | 32503 | |
| EMERALD COAST TITLE CO LLC | 1308 37TH ST | | | SEAVIEW | WA | 98644 | |
| EMERALD COAST UTILITIES AUTHORITY | 9255 STURDEVANT ST. | | | PENSACOLA | FL | 32514 | |
| EMERALD CONTRACTING CORP | 1375 PLAINFIELD AVENUE | | | WATCHUNG | NJ | 07069 | |
| EMERALD ESTATES WATER ASSOCIATION | PO BOX 1082 | | | HAYDEN | ID | 83835 | |
| EMERALD FOREST UD  L | EMERALD FOREST UD - COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| EMERALD GREEN POA | PO BOX 65 | | | ROCK HILL | NY | 12775 | |
| EMERALD HILLS VILLAGE | 8555 BACARDI AVE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| EMERALD ISLE | 8754 REED DRIVE, SUITE 9 | | | EMERALD ISLE | NC | 28594 | |
| EMERALD ISLE TOWN | EMERALD ISLE TOWN - TREA | 7500 EMERALD DRIVE | | EMERALD ISLE | NC | 28594 | |
| EMERALD LAKES ASSOC | 1112 GLADE DR | | | LONG POND | PA | 18334 | |
| EMERALD MANAGEMENT & CONSULTING LLC | 14900 INTERURBAN AVE SOUTH STE 271 | | | SEATTLE | WA | 98168 | |
| EMERALD TOWING | 20618 MOUNTAIN HIGHWAY E | | | SPANAWAY | WA | 98387 | |
| EMERALD TOWN | EMERALD TWN TREASURER | 2358 CTY RD DD | | BALDWIN | WI | 54002 | |
| EMERALD VALLEY LANDSCAPE MAINT ASSN | C/O TERRA WEST MANAGEMENT SERVICES | 6655 S. CIMARRON ROAD, SUITE 200 | | LAS VEGAS | NV | 89113 | |
| EMERALD VALLEY REAL ESTATE | ATTN: TARA NAGELHOUT | 6 W 17TH | | EUGENE | OR | 97401 | |
| EMERALD VALLEY REAL ESTATE | GENIUSTARA INC | 6 W 17TH | | EUGENE | OR | 97401 | |
| EMERGENCY CONSTRUCTION & | LARRY & DEBRA VANWINKLE | 2349 N WATNEY WAY STE A | | FAIRFIELD | CA | 94533 | |
| EMERGENCY CONSTRUCTION REPAIR SVCS INC | PO BOX 1568 | | | REDONDO BEACH | CA | 90278 | |
| EMERGENCY RESTORATION | 1401 E 14 MILE RD | | | TROY | MI | 48083 | |
| EMERGENCY RESTORATION | EXPERTS | 1921 FREEDOM DRIVE | | CHARLOTTE | NC | 28208 | |
| EMERGENCY SERVICE RESTORATION OF TEXAS | PO BOX 1774 | | | REDONDO BEACH | CA | 90278 | |
| EMERGENCY SERVICES | PO BOX 618183 | | | ORLANDO | FL | 32861 | |
| EMERGENCY WATER & FIRE | RESTORATIONS INC | 136 HUFF DR | | LAWRENCEVILLE | GA | 30044 | |
| EMERITUS BUILDERS | 120 E PLUM ST STE B | | | ANGLETON | TX | 77515 | |
| EMERSON BORO | EMERSON BORO - TAX COLLE | 1 MUNICIPAL PLACE | | EMERSON | NJ | 07630 | |
| EMERSON CARPET ONE | EMERSON-KENNEDY ENTERPRISES | 11031 COURSEY BLVD | | BATON ROUGE | LA | 70816 | |
| EMERSON TOWNSHIP | EMERSON TOWNSHIP - TREAS | 5676 E ST CHARLES RD | | ITHACA | MI | 48847 | |
| EMERSON, MARY | ADDRESS ON FILE | | | | | | |
| EMERSON, THOMAS | ADDRESS ON FILE | | | | | | |
| EMERSON, WILLIAM | ADDRESS ON FILE | | | | | | |
| EMERY AND JAMES LTD | 300 EAST MORRIS AVE | | | HAMMOND | LA | 70403 | |
| EMERY COUNTY | EMERY COUNTY-TREASURER | PO BOX 595 | | CASTLE DALE | UT | 84513 | |
| EMERY TOWN | EMERY TWN TREASURER | N8058 RIVER RD | | PHILLIPS | WI | 54555 | |
| EMILIA BALTIERRA | ADDRESS ON FILE | | | | | | |
| EMILY ERNESTINE WARDLOW | ADDRESS ON FILE | | | | | | |
| EMILY MINOTT | ADDRESS ON FILE | | | | | | |
| EMILY STALEY TAX COLLECTOR | 214 FORT HUNTER ROAD | | | AMSTERDAM | NY | 12010 | |
| EMINENCE CITY | EMINENCE CITY - CLERK | PO BOX 163 | | EMINENCE | KY | 40019 | |
| EMINENT PROPERTIES, LLC | P.O.BOX 91023 | | | PITTSBURG | PA | 15221 | |
| EMJ CONTRACTORS INC | 4308 MAPLE PL | | | BELTSVILLE | MD | 20705 | |
| EMLEN COMMONS HOMEOWNERS ASSOCIATION | C/O ROBERT E. SMART, TREASURER | 6750 EMLEN STREET | | PHILADELPHIA | PA | 19119 | |
| EMLENTON BORO | EMLENTON BORO - TAX COLL | 406 GROVE AVE | | EMLENTON | PA | 16373 | |
| EMMANUEL INS & ASSOCS | 2370 E 8TH AVE | | | HILEAH | FL | 33013 | |
| EMMAUS BORO | EMMAUS BORO - TAX COLLEC | 28 S 4TH ST | | EMMAUS | PA | 18049 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EMMET COUNTY | EMMET COUNTY - TREASURER | PO BOX 55 | | ESTHERVILLE | IA | 51334 | |
| EMMET TOWN | EMMET TWN TREASURER | N794 N. WATER ST | | WATERTOWN | WI | 53098 | |
| EMMETT DALE MCDANELL | 21130 BIG TREE | | | CROSBY | TX | 77532 | |
| EMMETT SHIELDS & | ADDRESS ON FILE | | | | | | |
| EMMETT TOWNSHIP | EMMET TOWNSHIP - TREASUR | 621 CLIFF ST | | BATTLE CREEK | MI | 49014 | |
| EMMETT TOWNSHIP | EMMETT TOWNSHIP - TREASU | 11100 DUNNIGAN | | EMMETT | MI | 48022 | |
| EMMETT VILLAGE | EMMETT VILLAGE - TREASUR | PO BOX 127 | | EMMETT | MI | 48022 | |
| EMMONS COUNTY | EMMONS COUNTY - TREASURE | PO BOX 188 | | LINTON | ND | 58552 | |
| EMMONS ROOFING AND GUTTERS LLC | 425 MAIN ST | | | KERRVILLE | TX | 78028 | |
| EMORTGAGE LOGIC | 9151 BOULEVARD 26 | STE 400 | | NORTH RICHLAND HILLS | TX | 76180-5605 | |
| EMORTGAGE LOGIC | AMERICAN BANKERS INSURANCE GROUP, INC. | 28227 NETWORK PLACE | | CHICAGO | IL | 60673-1282 | |
| EMORTGAGE LOGIC LLC | 28227 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| EMORTGAGE LOGIC, LLC | ATTN: GENERAL COUNSEL | 9151 BOULEVARD 26 | SUITE 400 | NORTH RICHLAND HILLS | TX | 76180 | |
| EMORTGAGE LOGIC, LLC | ATTN: RALPH SELLS | 8317 WHITLEY ROAD | | WATAUGA | TX | 76148 | |
| EMPIRE CARPETS CA LIMITED PARTNERSHIP | 333 NORTHWEST AVE | | | NORTHLAKE | IL | 60164 | |
| EMPIRE DISPOSAL LTD | 5301 SUN VALLEY DRIVE | | | FORT WORTH | TX | 76119 | |
| EMPIRE INDEMNITY INS. CO | P O BOX 673397 | | | MARIETTA | GA | 30006 | |
| EMPIRE INDEPENDENT INS | 6786 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| EMPIRE INS | 6063 MAIN ST A | | | NORTH BRANCH | MN | 55056 | |
| EMPIRE PRO RESTORATION INC | 6511 NOVA DR | SUITE 208 | | DAVIE | FL | 33317 | |
| EMPIRE REAL ESTATE MANAGEMENT LLC | 720 4TH STREET | | | WATERVLIET | NY | 12189 | |
| EMPIRE RENOVATION INC | 5939 W MONTROSE AVE | | | CHICAGO | IL | 60634 | |
| EMPIRE ROOFING & RESTOR | 3735 HARRISON RD STE 700 | | | LOGANVILLE | GA | 30052 | |
| EMPIRE STATE LANDSCAPING | 540 WATERBURY HILL RD | | | LAGRANGEVILLE | NY | 12540 | |
| EMPIRE STATE ROOFING | 154 S HOUSTON LAKE RD | | | WARNER ROBINS | GA | 31088 | |
| EMPIRE TODAY  LLC | 333 NORTHWEST AVE | | | NORTHLAKE | IL | 60164 | |
| EMPIRE TOWN | EMPIRE TWN TREASURER | W3909 ARTESIAN ROAD | | FOND DU LAC | WI | 54937 | |
| EMPIRE TOWNSHIP | EMPIRE TOWNSHIP - TREASU | P.O. BOX 234 | | EMPIRE | MI | 49630 | |
| EMPLOYERS FIRE INS | P O  BOX 4002 | | | WOBURN | MA | 01888 | |
| EMPLOYMENT TECHNOLOGIES CORP | 532 S NEW YORK AVE | | | WINTER PARK | FL | 32789-4242 | |
| EMPORIA CITY | EMPORIA CITY - TREASURER | 201 S MAIN ST | | EMPORIA | VA | 23847 | |
| EMPORIUM BORO | R. MICHELLE PARK-FIEBIG | 117 E 6TH ST POB 141 | | EMPORIUM | PA | 15834 | |
| EMPRESAS LA MONTANA | SNEFTALI BURGOS PEREZ | HC-02 BOX 7300 | | OROCOVIS | PR | 00720 | |
| EMPRESS HOUSE COA INC | 520 WESTFIELD AVE STE 302 | | | ELIZABETH | NJ | 07207 | |
| EMS CONSTRUCTION | 2846 HILLTOP RD | | | CONCORD | CA | 94520 | |
| EMSWORTH BORO | EMSWORTH BORO - TAX COLL | 171 CENTER AVE MUNI BLDG | | PITTSBURGH | PA | 15202 | |
| EMYS HOMES | IGNATIUS I. EMEKA | 6806 FLOWERMOUND DRIVE | | SUGAR LAND | TX | 77479 | |
| ENAMA, KYLE | ADDRESS ON FILE | | | | | | |
| ENANORIA, ASHLEY | ADDRESS ON FILE | | | | | | |
| ENCANTO REAL UD W | ENCANTO REAL UD - COLLEC | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| ENCHANTED FOREST PROPERTY OWNERS ASSOC | SHERICE ESSON | P.O. BOX 40 | | WATERS | MI | 49797 | |
| ENCHANTED ROOFING LLC | 3409 BRYN MAWR DR NE | | | ALBUQUERQUE | NM | 87107 | |
| ENCHANTED ROOFING LLC | PO BOX 91764 | | | ALBUQUERQUE | NM | 87199 | |
| ENCHANTED VALLEY HOA | 7170 CHERRY PARK DRIVE | | | HOUSTON | TX | 77095 | |
| ENCHAUTEGUI, LUIS | ADDRESS ON FILE | | | | | | |
| ENCINAS, ERICA | ADDRESS ON FILE | | | | | | |
| ENCOMPASS HOME & AUTO | INS | P O BOX 660649 | | DALLAS | TX | 75266 | |
| ENCOMPASS INDEMNITY CO | 75 EXECUTIVE PKWY | | | HUDSON | OH | 44237 | |
| ENCOMPASS INDPNDT INS CO | P O  BOX 16200 | | | READING | PA | 19612 | |
| ENCOMPASS INS CO | ATTN LENDER RELATIONS | 8711 FREEPORT PKWY N | | IRVING | TX | 75063 | |
| ENCOMPASS INSURANCE CO | 2775 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| ENCOMPASS INSURANCE COMPANY OF AMERICA | P O BOX 660649 | | | DALLAS | TX | 75266-0649 | |
| ENCORE CONSTRUCTION LLC | 136 JOLIMAR STREET | | | NAPOLEONVILLE | LA | 70390 | |
| ENCORE ROOFING | ENCORE CUSTOM HOMES INC. | ENCORE CUSTOM HOMES, INC. | 5284 TRAIL LAKE DR | FORT WORTH | TX | 76133 | |
| ENDEAVOR EXTERIORS | 7808 CHERRY CREEK SOUTH DR | SUITE 401 | | DENVER | CO | 80231 | |
| ENDEAVOR VILLAGE | ENDEAVOR VLG TREASURER | PO BOX 228 | | ENDEAVOR | WI | 53930 | |
| ENDER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| ENDICOTT VILLAGE | ENDICOTT VILLAGE - CLERK | 1009 EAST MAIN STREET | | ENDICOTT | NY | 13760 | |
| ENDLESS ADDITIONS INC. | 152 THUNDERBIRD DR. SUITE 204 | | | RICHMOND HILL | GA | 31324 | |
| ENDURANCE AMERICAN | 333 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |
| ENDURANCE ASSURANCE CORP (SOMPO) | ENDURANCE US INSURANCE - CLAIMS | ATTN: CLAIMS DEPARTMENT | 750 THIRD AVENUE, 18TH FLOOR | NEW YORK | NY | 10017 | |
| ENDURANCE ASSURANCE CORP (SOMPO) | ENDURANCE US INSURANCE - CLAIMS | ATTN: COURTNEY BURNS | 750 THIRD AVENUE, 18TH FLOOR | NEW YORK | NY | 10017 | |
| ENDURANCE ROOFING LLC | 11522 MACON ST | | | HENDERSON | CO | 80640 | |
| ENERGETIX INC. | P.O. BOX 5008 | | | BUFFALO | NY | 14240 | |
| ENERGY ADVANTAGE ROOF & SOLAR | 2190 N. BRYANT ST. 219 | | | DENVER | CO | 80211 | |
| ENERGY ARMOR WINDOWS & DOORS, LLC | 2907 N. 38TH ST. | | | LINCOLN | NE | 68504 | |
| ENERGY COOPERATIVE (THE) | PO BOX 740467 | | | CINCINNATI | OH | 45274-0467 | |
| ENERGY EFFICIENT CONSTRUCTION CO. INC | 3829 WEST ROAD | | | TRENTON | MI | 48183 | |
| ENERGY FACTORY LLC | 511 NORTH 3RD STREET | | | PALATKA | FL | 32177 | |
| ENERGY ONE AMERICA, LLC | 454 JESSEN LANE | | | CHARLESTON | SC | 29492 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ENERGY ROOFING COMPANIES | 10153 W US HWY 90 | | | LAKE CITY | FL | 32055 | |
| ENERGYWISE DUCTLESS HEAT PUMPS | ROBERT A. ANDERSON | 7455 BALLEY ROAD | | CLINTON | WA | 98236 | |
| ENFIELD TOWN | ENFIELD TOWN - TAX COLLE | 789 HAMMETT ROAD | | ENFIELD | ME | 04493 | |
| ENFIELD TOWN | ENFIELD TOWN - TAX COLLE | P.O.BOX 373 | | ENFIELD | NH | 03748 | |
| ENFIELD TOWN | ENFIELD TOWN- TAX COLLEC | 820 ENFIELD ST | | ENFIELD | CT | 06082 | |
| ENG INSURANCE | 1000 N HIATUS RD 102 | | | MIAMI | FL | 33026 | |
| ENG INSURANCE | PO BOX 841256 | | | PEMBROKE PINES | FL | 33084 | |
| ENG, DENITA | ADDRESS ON FILE | | | | | | |
| ENGELKE HOME SALES, LLC | 187 STATELINE RD E 1 | | | SOUTHAVEN | MS | 38671 | |
| ENGEL-MCMAHON, KALIN | ADDRESS ON FILE | | | | | | |
| ENGESSER, DENVER | ADDRESS ON FILE | | | | | | |
| ENGHOUSE INTERACTIVE INC | DEPT CH 17123 | | | PALATINE | IL | 60055 | |
| ENGLADE BOUDREAUX AGENCY | 1891 CABANOSE AVE | | | LUTCHER | LA | 70071 | |
| ENGLAND, LETICIA | ADDRESS ON FILE | | | | | | |
| ENGLAND, RICARDO | ADDRESS ON FILE | | | | | | |
| ENGLAND, SHASTA | ADDRESS ON FILE | | | | | | |
| ENGLE FARMERS MUTUAL | 310 FM 2238 | | | SCHULENBURG | TX | 78956 | |
| ENGLE FARMERS MUTUAL | BENEFIT ASSOCIATION INC | 310 FM 2238 | | SCHULENBURG | TX | 78956 | |
| ENGLETT & ASSOCIATES PLLC | 150 N ORANGE AVE STE 303 | | | ORLANDO | FL | 32801 | |
| ENGLEWOOD CITY | ENGLEWOOD CITY - TAX COL | 2-10 N VAN BRUNT STREET | | ENGLEWOOD | NJ | 07631 | |
| ENGLEWOOD CITY | ENGLEWOOD CITY-TAX COLLE | 111 S NIOTA ST | | ENGLEWOOD | TN | 37329 | |
| ENGLEWOOD CLIFFS BORO | ENGLEWOOD CLIFFS -COLLEC | 482 HUDSON TERRACE | | ENGLEWOOD CLIFF | NJ | 07632 | |
| ENGLEWOOD MUNICIPAL COURT | 73 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | |
| ENGLEWOOD WATER DISTRICT | 201 SELMA AVE | | | ENGLEWOOD | FL | 34223 | |
| ENGLISH INS GROUP LLC | 5005 200TH STREET SW | SUITE 102 | | LYNWOOD | WA | 98036 | |
| ENGLISH INSURANCE GROUP | PO BOX 779 | | | LYNNWOOD | WA | 98046 | |
| ENGLISH, AMANDA | ADDRESS ON FILE | | | | | | |
| ENGLISH, IRMA | ADDRESS ON FILE | | | | | | |
| ENGLISH, MICHELLE - 2200007037 | JOHN J. BLEIDT | 105 S. SHERRIN AVENUE | | LOUISVILLE | KY | 40207 | |
| ENGLISH, PATRICIA | ADDRESS ON FILE | | | | | | |
| ENGLISH, RICHARD | ADDRESS ON FILE | | | | | | |
| ENGLISH, VERDELL | ADDRESS ON FILE | | | | | | |
| ENGLISHTOWN BORO | ENGLISHTOWN BORO - COLLE | 15 MAIN STREET | | ENGLISHTOWN | NJ | 07726 | |
| ENHANCED COMMERCIAL SER | 80 PONDELLA RD SUITE G | | | N FORT MYERS | FL | 33903 | |
| ENIGMA INSURANCE SERVICE | 9673 SIERRA AVE, SUITE H | | | FONTACA | CA | 92335 | |
| ENNEPER, NANCY | ADDRESS ON FILE | | | | | | |
| ENNIS, ROBERT | ADDRESS ON FILE | | | | | | |
| ENO, MARK | ADDRESS ON FILE | | | | | | |
| ENOCH, CHERRI | ADDRESS ON FILE | | | | | | |
| ENON VALLEY BORO | VERONICA DOMBROSKY-TX CO | PO BOX 112 | | ENON VALLEY | PA | 16120 | |
| ENOSBURG FALLS VILLAGE | ENOSBURG FALLS VIL - COL | 42 VILLAGE DRIVE | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURG TOWN | ENOSBURG TOWN - TAX COLL | P.O. BOX 465 | | ENOSBURG FALLS | VT | 05450 | |
| ENRIQUE & VICTOR | ROOFING INC | 5101 CAMBRIDGE AVE | | KANSAS CITY | MO | 64129 | |
| ENRIQUE I POSADAS & AZUCENA POSADAS | 2586 GLEN KELLER COURT | | | SAN JOSE | CA | 95148 | |
| ENRIQUE MENDIETA & | R FERN III & W HIPES | 3619 EPPINGDALE DR | | HOUSTON | TX | 77066 | |
| ENRIQUE PERZ & JAVIER | ZAMBRANA | 630 SW 116TH CT | | SWEETWATER | FL | 33174 | |
| ENSLEY TOWNSHIP | ENSLEY TOWNSHIP - TREASU | 7494 120TH STREET | | SAND LAKE | MI | 49343 | |
| ENTERGY | 639 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70113 | |
| ENTERGY | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERGY | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY ARKANSAS INC | PO BOX 8101 | | | BATON ROUGE | LA | 70891 | |
| ENTERGY NEW ORLEANS LLC | PO BOX 8106 | | | BATON ROUGE | LA | 70891 | |
| ENTERPRISE BUILDERS, LLC | RONALD G KILLION | 7420 HAMMERLY BLVD | | HOUSTON | TX | 77055 | |
| ENTERPRISE IRRIGATION DISTRICT | 3939 S 6TH ST 325 | | | KLAMATH FALLS | OR | 97603 | |
| ENTERPRISE IRRIGATION DISTRICT | WILLIAM M GANONG | 514 WALNUT AVENUE | | KLAMATH FALLS | OR | 97601 | |
| ENTERPRISE TOWN | ENTERPRISE TWN TREASURER | 733 ENTERPRISE CREEK ROA | | PELICAN LAKE | WI | 54463 | |
| ENTERRA REALTY INC. | ATTN: ROMAN DZIUBA | 7204 W 27TH STREET, 227 | | ST LOUIS PARK | MN | 55426 | |
| ENTRUST INC. | PO BOX 972894 | | | DALLAS | TX | 75397-2894 | |
| ENTRUST INSURANCE | 1431 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| ENTRUST, INC. | ATTN: GENERAL COUNSEL | 1187 PARK PLACE | | SHAKOPEE | MN | 55379 | |
| ENTRUST, INC. | ATTN; GENERAL COUNSEL | TWO LINCOLN CENTER | 5420 LBJ FREEWAY SUITE 300 | DALLAS | TX | 75240 | |
| ENTRUSTED | STEAM-A-WAY INC. | 945 W. 15TH STREET | | RIVIERA BEACH | FL | 33404 | |
| ENTRUSTED & GARY & | LOUISE STRAY | 951 W 15TH ST | | RIVIERA BEACH | FL | 33404 | |
| ENUMCLAW INSURANCE GROUP | PO BOX 34983 | | | SEATTLE | WA | 98124 | |
| ENUMCLAW PROP & CAS INS | 1460 WELLS STREET | | | ENUMCLAW | WA | 98022 | |
| ENVIRO CLEAN | P O BOX 454 | | | WURTSBORO | NY | 12790 | |
| ENVIRO ROOFING AND CONSTRUCTION | P.O. BOX 9206 | | | DENVER | CO | 80209 | |
| ENVIROCHECK INC | 2211 W ORANGEWOOD AVE | | | ORANGE | CA | 92868 | |
| ENVIRON PHASE I CONDO ASSOC. INC. | 12350 SW 132 CT | SUITE 114 | | MIAMI | FL | 33186 | |
| ENVIRONMENTAL CLEANING & | 1636 BOWLEYS QUARTERS RD | | | BALTIMORE | MD | 21220 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL CODE CITATIONS | 200 HOLIDAY STREET | | | BALTIMORE | MD | 21202 | |
| ENVIRONMENTAL SERVICES OF FERNDALE | 18640 MACK AVE NO 1029 | | | GROSSE POINTE | MI | 48236 | |
| ENVIROPRO USA | 15822 SW 99 TERRACE | | | MIAMI | FL | 33196 | |
| ENVIROTECH ROOFING GROUP | 13400 SW 38 ST | | | MIAMI | FL | 33175 | |
| ENVIROTECH ROOFING GRP & | E BONET & RAUL VALDES | 13400 SW 38 ST | | MIAMI | FL | 33175 | |
| ENVISION REALTY CONSULTA | 100 ASHLYN RIDGE | | | MCDONOUGH | GA | 30252 | |
| ENVISION REALTY CONSULTANTS LLC | 100 ASHLYN RIDGE | | | MCDONOUGH | GA | 30252 | |
| ENVY RESTORATION & CONST | 803 E MELODY DR | | | GILBERT | AZ | 85234 | |
| EOI DIRECT | 1880 W. JUDITH LANE | SUITE 220 | | BOISE | ID | 83705 | |
| EOS AT FOUNTAINHEAD LLC | PO BOX 733321 | | | DALLAS | TX | 75373-3321 | |
| EOS MANAGEMENT LP | ATTN: MR. STEVEN MICHAEL FRIEDMAN, MBA | MANAGING PARTNER | 437 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022-7040 | |
| E-OSCAR-WEB | PO BOX 55000 DEPT 224501 | | | DETROIT | MI | 48255-2245 | |
| EP | 34641 GRANTHAM COLLEGE 2 | | | SLIDELL | LA | 70460 | |
| EP & ASSOC ROOFING & HOME IMPROVEMENT | ATTN EARNEST ALBERT PENNINGTON | 406 JEFFERSON RD | P.O. BOX 684 | HENRIETTA | NC | 28076 | |
| EP REMODELING SERVICES | VICTOR LOPEZ | 1925 E BELT LINE RD. | SUITE 211 | CARROLLTON | TX | 75006 | |
| EPHRAIM VILLAGE | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| EPHRATA BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| EPHRATA S.D./BOROUGH OF | EPHRATA AREA SD - COLLEC | 803 OAK BLVD -ATTN: TAX | | EPHRATA | PA | 17522 | |
| EPHRATA S.D./CLAY TWP | EPHRATA AREA SD - COLLEC | 803 OAK BLVD -ATTN: TAX | | EPHRATA | PA | 17522 | |
| EPHRATA S.D./EPHRATA BOR | EPHRATA AREA SD - COLLEC | 803 OAK BLVD -ATTN: TAX | | EPHRATA | PA | 17522 | |
| EPHRATA S.D./EPHRATA TWP | EPHRATA AREA SD - COLLEC | 803 OAK BLVD -ATTN: TAX | | EPHRATA | PA | 17522 | |
| EPHRATA TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| EPHRATAH TOWN | EPHRATAH TOWN - TAX COLL | 3782 STATE HWY 10 | | ST JOHNSVILLE | NY | 13452 | |
| EPIC AGENCY | P O BOX 241029 | | | APPLE VALLEY | MN | 55124 | |
| EPIC GROUP | 8360 W FLAGLER ST 204 | | | MIAMI | FL | 33144 | |
| EPIC INSURANCE SOLUTIONS INC. | 1900 PLANTSIDE DR. | | | LOUISVILLE | KY | 40299 | |
| EPIC OUTDOOR CREATIONS LLC | EFRAIN OLAVE HERNANDEZ | 5071 SPARROW STREET | | BRIGHTON | CO | 80601 | |
| EPIC PRODUCTIONS OF PHOENIX, LLC | ATTN: GENERAL COUNSEL | 7167 E. RANCHO VISTA DRIVE 139 | | SCOTTSDALE | AZ | 85251 | |
| EPIE, NSIMA | ADDRESS ON FILE | | | | | | |
| EPIK CONSTRUCTION SERVICES | SHAWN FERFORT | 920 WILLOW BROOK DR. | | ALLEN | TX | 75002 | |
| EPIQ SYSTEMS INC | PO BOX 122584 | | | DALLAS | TX | 75312-2584 | |
| EPOCH CONSTRUCTION | 5424 ROSELENA WAY | | | KEYES | CA | 95328 | |
| EPPERSON, CASSANDRA | ADDRESS ON FILE | | | | | | |
| EPPING TOWN | EPPING TOWN - TAX COLLEC | 157 MAIN STREET | | EPPING | NH | 03042 | |
| EPPOLITE, LEWIS | ADDRESS ON FILE | | | | | | |
| EPPS VILLAGE | EPPS VILLAGE - TAX COLLE | P O BOX 253 | | EPPS | LA | 71237 | |
| EPRO ASSOCS INC | 500 WASHINGTON AVE | | | PHILADELPHIA | PA | 19147 | |
| EPSOM TOWN | EPSOM TOWN - TAX COLLECT | 914 SUNCOOK VALLEY HIGHW | | EPSOM | NH | 03234 | |
| EPSTAR, LLC. | 1565 SNOWY PLOVER | | | EL PASO | TX | 79928 | |
| EPSTEIN, ELLIOTT | ADDRESS ON FILE | | | | | | |
| EQUIFAX | ATTN: GENERAL COUNSEL | 11432 LACKLAND ROAD | | ST. LOUIS | MO | 63146 | |
| EQUIFAX | ATTN: GENERAL COUNSEL | 1550 PEACHTREE STREET, NW | | ATLANTA | GA | 30309 | |
| EQUIFAX INFORMATION SERVICES, LLC | ATTN: CONTRACT ADMINISTRATION | 1550 PEACHTREE STREET, NW | | ATLANTA | GA | 30309 | |
| EQUIFAX INFORMATION SERVICES, LLC | ATTN: GENERAL COUNSEL | 1550 PEACHTREE STREET, NW | | ATLANTA | GA | 30309 | |
| EQUIFAX INFORMATION SVCS LLC | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX MORTGAGE SOLUTIONS | PO BOX 71221 | | | CHARLOTTE | NC | 28272-1221 | |
| EQUINIX INC | 4252 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4002 | |
| EQUINIX LLC OR EQUINIX, INC. | ATTN: GENERAL COUNSEL | ONE LAGOON DRIVE | | REDWOOD CITY | CA | 94065 | |
| EQUITABLE CLAIMS ADJ | CORP | 8360 SW 45 ST | | MIAMI | FL | 33155 | |
| EQUITABLE PUBLIC | ADJUSTERS & AUTO APPRAIS | 4530 PINE TREE DR | | BOYNTON BEACH | FL | 33436 | |
| EQUITABLE PUBLIC ADJ & | GLORIA DASSA | 4530 PINE TREE DR | | BOYNTON BEACH | FL | 33436 | |
| EQUITY CAPITAL REAL ESTATE | LA MAISON PROPERTIES | 875-A ISLAND DRIVE SUITE 117 | | ALAMEDA | CA | 94502 | |
| EQUITY INS CO | P O BOX 4499 | | | TULSA | OK | 74159 | |
| EQUITY REALTY INC. | 9506 HARFORD ROAD | | | BALTIMORE | MD | 21234 | |
| EQUITY REALTY OF PINELLAS INC | ATTN: PETER CHICOURIS | 6500 1 AVE N | | ST. PETERSBURG | FL | 33710 | |
| EQUITY REALTY OF PINELLAS INC | ATTN: PETER CHICOURIS | 6500 1 AVE N | | ST.PETERSBURG | FL | 33710 | |
| EQUITY REALTY, INC. | ATTN: BARBARA AYD | 9506 HARFORD RD. | | BALTIMORE | MD | 21234 | |
| EQUITY REALTY, INC., T/A CENTURY 21 | THE REAL ESTATE CENTRE | ATTN: BARBARA AYD | 9506 HARFORD RD. | BALTIMORE | MD | 21234 | |
| ER HOME IMPROVEMENTS CORP. | RAYMOND GUZMAN | 9960 S.W. 8TH ST | | PEMBROKE PINES | FL | 33025 | |
| ERA GRIZZARD REAL ESTATE | ATTN: JESSICA GRAHAM | 1300 CITIZENS BOULEVARD, SUITE 150 | | LEESBURG | FL | 34748 | |
| ERA KEY REALTY SERVICES | 76 CHURCH STREET | | | WHITINSVILLE | MA | 01588 | |
| ERA MERIDIAN REAL ESTATE GROUP | MERIDIAN DEVELOPMENT GROUP INC. | 2624 LEECHBURG ROAD | | LOWER BURRELL | PA | 15068 | |
| ERA MI CASA REAL ESTATE | ATTN: JOE CASTILLO | 3958 W. 55TH STREET | | CHICAGO | IL | 60632 | |
| ERA SELLERS BUYERS REAL ESTATE | ATTN: LISA RAMOS | 780 N. RESLER DR | | EL PASO | TX | 79912 | |
| ERA SELLERS, BUYERS & ASSOCIATES | 780 NORTH RESLER DRIVE | | | EL PASO | TX | 79912 | |
| ERA STATEWIDE REALTY | 284 HIGHWAY 206 | SUITE B | | HILLSBOROUGH | NJ | 08844 | |
| ERA TOM GRIZZARD REALTORS | ATTN: JESSICA GRAHAM | 1300 CITIZENS BOULEVARD, SUITE 150 | | LEESBURG | FL | 34748 | |
| ERA TOP SERVICE REALTY | 219-21 JAMAICA AVENUE | | | QUEENS VILLAGE | NY | 11428 | |
| ERASMO SAENZ & NEREIDA | SAENZ | 3707 KAREN LN | | PASADENA | TX | 77503 | |
| ERASMO VELAZQUEZ | 73 BRAZARO AVE | | | LOS LUNAS | NM | 87031 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ERATH COUNTY | ERATH COUNTY - TAX COLLE | 320 W COLLEGE | | STEPHENVILLE | TX | 76401 | |
| ERATH INS GROUP INC | 105 N BROADWAY | | | ERATH | LA | 70533 | |
| ERATH TOWN | ERATH TOWN - TAX COLLECT | 115 W. EDWARDS | | ERATH | LA | 70533 | |
| ERB, LARRY | ADDRESS ON FILE | | | | | | |
| ERBER, TIMOTHY | ADDRESS ON FILE | | | | | | |
| ERC CONSTRUCTION THOMAS BYERS | THOMAS BYERS | PO BOX 45 | | YELLVILLE | AR | 72687 | |
| ERDMANN, TARA | ADDRESS ON FILE | | | | | | |
| ERIC AND TAWNYA BRIMHALL | JUDSON T. PITTS | WIMMER & PITTS, P.C. | 11651 S HARVEST RAIN AVE | SOUTH JORDAN | UT | 84095 | |
| ERIC BELK | 7027 N. BEASLEY RD | | | PHEBA | MS | 39755 | |
| ERIC BOWKER AND MEGAN | FLIGINGER | 643 108TH AVE NW | | COON RAPIDS | MN | 55448 | |
| ERIC C HUTSON INSURANCE | 14520 MEMORIAL DR, STE K | | | HOUSTON | TX | 77079 | |
| ERIC C. SANDERS ET AL | | | | | | | |
| ERIC DAVIS TILE & MARBLE LLC | ERIC DAVIS | ERIC DAVIS | 3601 NW 183RD STREET | STARKE | FL | 32091 | |
| ERIC DERZIE AND ASSOCS | 1345 E 4TH ST 1L | | | BROOKLYN | NY | 11230 | |
| ERIC DERZIE AND ASSOCS | P O BOX 230315 | | | BROOKLYN | NY | 11223 | |
| ERIC DIBNER | 602 SOUTHFORD RD | | | SOUTHBURY | CT | 06488 | |
| ERIC GILL ROOFING | 2830MATLOCK OLD UNION RD | | | BOWLING GREEN | KY | 42104 | |
| ERIC H LINDQUIST PC LLO | 8712 W DODGE RD  SUITE 260 | | | OMAHA | NE | 68114 | |
| ERIC H LINDQUIST PC LLO | 8712 W DODGE RD  SUITE 260 | | | OMAHA | NE | 68114-3419 | |
| ERIC HOFFMAN & | ADDRESS ON FILE | | | | | | |
| ERIC J BRUMO | ADDRESS ON FILE | | | | | | |
| ERIC J. LEKANDER | ADDRESS ON FILE | | | | | | |
| ERIC JOHNSON CONSTR AND | RONALD & LESLIS FONTENOT | 1541 BELLFLOWER CT | | STONE MOUNTAIN | GA | 30088 | |
| ERIC JONES & CHERYL JONES | 3643 ELDER OAKS BLVD APT 6311 | | | BOWIE | MD | 20716 | |
| ERIC M PAYNTAR & | TRACEY S PAYNTAR | 1500 REYNARD RD | | SUFFOLK | VA | 23433 | |
| ERIC NELSON & ALEXANDRA | NELSON | 20086 FERN GLEN BLVD N | | FOREST LAKE | MN | 55025 | |
| ERIC P BABENDRANGER & | BROOKE BABENDRANGER | 17631 PARRISH CT | | SOUTH BEND | IN | 46635 | |
| ERIC POLITE AND | ANGELA POLITE | 1326 S PARADISE LN | | DAYTONA BEACH | FL | 32119 | |
| ERIC PORTER | ADDRESS ON FILE | | | | | | |
| ERIC RABANG | ELLIOTT W GALE | SAGARIA LAW | 3017 DOUGLAS BLVD. SUITE 200 | ROSEVILLE | CA | 95661 | |
| ERIC STEINHAUER, ET AL. | ERIC STEINHAUER | LAW OFFICE OF ERIC STEINHAUER | 1919 ADDISON STREET, SUITE 105 | BERKELEY | CA | 94794 | |
| ERIC TOUZALIN | ADDRESS ON FILE | | | | | | |
| ERIC TUCKER | ADDRESS ON FILE | | | | | | |
| ERIC W LUDWIG | ADDRESS ON FILE | | | | | | |
| ERIC WATKINS, ET AL. | LACY LAW FIRM | BRANDON LACY | 630 S. MAIN STREET | JONESBORO | AR | 72401 | |
| ERICA HOMES, LLC | 1196 A GREAT FALLS HWY | | | LANCASTER | SC | 29720 | |
| ERICA J CONSTATINESCO LTD | PO BOX 778135 | | | HENDERSON | NV | 89077 | |
| ERICA JADE PLLC | ERICA CONSTANTINESLO | P O BOX 778135 | | HENDERSON | NV | 89077 | |
| ERICA JADE PLLC | P O BOX 778135 | | | HENDERSON | NV | 89077 | |
| ERICK GUTIERREZ | ADDRESS ON FILE | | | | | | |
| ERICKA CARROLL | ADDRESS ON FILE | | | | | | |
| ERICKSON CUSTOM | BUILDING LLC | 208 PLUM AVENUE | | INMAN | KS | 67546 | |
| ERICKSON, JACOB | ADDRESS ON FILE | | | | | | |
| ERICKSON, JOSEPH | ADDRESS ON FILE | | | | | | |
| ERICKSON, MEGAN | ADDRESS ON FILE | | | | | | |
| ERICKSON, SCOTT | ADDRESS ON FILE | | | | | | |
| ERICS LANDSCAPE/ CONSTRUCTION | 2728 ORCHARD EXT. | | | WILLOUGHBY HILLS | OH | 44092 | |
| ERICSON, JAMES | ADDRESS ON FILE | | | | | | |
| ERICSON, SCALISE & MANGAN, PC | 35 PEARL STREET | SUITE 301 | | NEW BRITAIN | CT | 06051 | |
| ERIE | 100 ERIE INS. PL | | | ERIE | PA | 16530 | |
| ERIE & NIAGARA INS ASSOC | 8800 SHERIDAN DR | | | WILLIAMSVILLE | NY | 14231 | |
| ERIE & NIAGARA INS ASSOC | P O BOX 9062 | | | WILLIAMSVILLE | NY | 14231 | |
| ERIE CITY  CITY BILL | ERIE CITY - TREASURER | 626 STATE ST RM 105 CITY | | ERIE | PA | 16501 | |
| ERIE CITY  COUNTY BILL | ERIE COUNTY - TREASURER | 626 STATE ST, RM 105 CIT | | ERIE | PA | 16501 | |
| ERIE COUNTY | ERIE COUNTY - TREASURER | 247 COLUMBUS AVE, SUITE | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CLERK | 92 FRANKLIN ST. | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY TAX CLAIM BUREAU | 140 W SIXTH ST RM 110 | | | ERIE | PA | 16501 | |
| ERIE COUNTY TAX COLLECTOR | 95 FRANKLIN ST  RM 100 | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY TREASURER | 247 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN ST | ROOM 350 | | BUFFALO | NY | 14203 | |
| ERIE INS EXCH | 100 ERIE INSURANCE PLACE | | | ERIE | PA | 16530 | |
| ERIE INSURANCE EXCHANGE | P O  BOX 1699 | | | ERIE | PA | 16530 | |
| ERIE SCHOOL DISTRICT | ERIE CITY SD - TAX COLLE | 626 STATE ST RM 105 CITY | | ERIE | PA | 16501 | |
| ERIE TOWNSHIP | ERIE TOWNSHIP - TREASURE | 2065 ERIE RD | | ERIE | MI | 48133 | |
| ERIE WATER WORKS | 340 WEST BAYFRONT PARKWAY | | | ERIE | PA | 16504 | |
| ERIE WATER WORKS | 340 WEST BAYFRONT PARKWAY | | | ERIE | PA | 16507 | |
| ERIK GINKINGER INS | 12730 NEW BRITTANY 417 | | | FT MYERS | FL | 33907 | |
| ERIKA REYES LORENZANA | 1115 N EJIDO AVE | | | LAREDO | TX | 78043 | |
| ERIN & KEVIN CORRIE | 719 RHODE ISLAND AVE | | | NORFOLK | VA | 23508 | |
| ERIN FOY-VIAN | 629 W LEXINGTON DR | | | GLENDALE | CA | 91203 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ERIN PRAIRIE TOWN | ERIN PRAIRIE TWN TREASUR | 1530 190TH STREET | | NEW RICHMOND | WI | 54017 | |
| ERIN TOWN | ERIN TOWN- TAX COLLECTOR | 1138 BREESPORT RD | | ERIN | NY | 14838 | |
| ERIN TOWN | ERIN TWN TREASURER | 1846 STATE HIGHWAY 83 | | HARTFORD | WI | 53027 | |
| ERIN WELCH & | WILLIAM C WELCH | 450 TOM FLOYD RD | | COMO | MS | 38619 | |
| ERLANDSON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| ERLANGER CITY | CITY OF ERLANGER - CLERK | 505 COMMONWEALTH AVE | | ERLANGER | KY | 41018 | |
| ERLENBUSCH, ANNIE | ADDRESS ON FILE | | | | | | |
| ERMILIO, ANDREW | ADDRESS ON FILE | | | | | | |
| ERNEST CRABTREE & | BONNIE CRABTREE | 1955 LIBERTY ST | | CAMDEN | OH | 45311 | |
| ERNEST HEINS | & SUZANN HEINS | 10363 HOLLY CREEK RD | | TERRELL | TX | 75160 | |
| ERNEST SCHISCHA INS AGY | 201 BED FORD AVE | | | BROOKLYN | NY | 11211 | |
| ERNEST V DEL DUKE AGCY | 1190 MARLKRESS RD | | | CHERRY HILL | NJ | 08003 | |
| ERNEST, JOSEFA | ADDRESS ON FILE | | | | | | |
| ERNESTINE SPENCER & | ADDRESS ON FILE | | | | | | |
| ERNESTO CABALLERO HERNANDEZ | SERVICIOS PROFESIONALES | SAN ISIDRO C-1 221-B | | CANOVANAS | PR | 00729 | |
| ERNESTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| ERNIE JOHNSON INS AGENCY | 714 N NEW RD | | | PLEASANTVILLE | NJ | 08232 | |
| ERNIE'S GUTTER INC | 1195 W CUSTER PL | | | DENVER | CO | 80223 | |
| ERNNESHA KERR & | MARCEL KERR | 411 W WINNECONNA PKWY | | CHICAGO | IL | 60620 | |
| ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL | 1901 6TH AVENUE NORTH | SUITE 1200 | BIRMINGHAM | AL | 35203 | |
| ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL | ONE TAMPA CITY CENTER | SUITE 2400 201 NORTH FRANKLIN STREET | TAMPA | FL | 33602 | |
| ERNST & YOUNG US LLP | PO BOX 933514 | | | ATLANTA | GA | 31193-3514 | |
| ERNST AND YOUNG LLP 60702903 USE | 3712 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| ERNST APPRAISAL GROUP INC | 3213 FAIRPLAY CT | | | FORT COLLINS | CO | 80526 | |
| ERNST PUBLISHING CO LLC | ONE COMMERCE PLAZA 99 WASHINGTON AV | | | ALBANY | NY | 12210 | |
| ERNY INS AGENCY | 107A ENERGY PARKWAY | | | LAFAYETTE | LA | 70508 | |
| ERNY INS AGENCY | 222 RUE DE JEAN 100 | | | LAFAYETTE | LA | 70508 | |
| ERNY INS AGENCY | 2474 W CONGRESS ST | | | LAFAYETTE | LA | 70506 | |
| ERROL ESTATE PROPERTY OWNERS ASSOC, INC | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| ERROL MCINTOSH | 1269 W 71ST PL | | | CHICAGO | IL | 60636 | |
| ERROL TOWN | ERROL TOWN - TAX COLLECT | PO BOX 115 | | ERROL NH | NH | 03579 | |
| ERSKINE H SCOTT AND | ESTELLE SCOTT | 890 HWY 221 | | CAMDEN | AL | 36726 | |
| ERVIN, IVY | ADDRESS ON FILE | | | | | | |
| ERVING TOWN | ERVING TOWN - TAX COLLEC | 12 EAST MAIN ST | | ERVING | MA | 01344 | |
| ERWIN CITY | ERWIN CITY-TAX COLLECTOR | 211 N MAIN AVE | | ERWIN | TN | 37650 | |
| ERWIN INSURANCE AGENCY | 4228 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| ERWIN INSURANCE LLC | 2200 CASSAT AVE | | | JACKSONVILLE | FL | 32210 | |
| ERWIN TOWNSHIP | ERWIN TOWNSHIP - TREASUR | PO BOX 117 | | IRONWOOD | MI | 49938 | |
| ERZINGER CONSTRUCTION CO | 2660 OAKHAVEN ST NE | | | PALM BEACH | FL | 32905 | |
| ESCALERA, CARMINA | ADDRESS ON FILE | | | | | | |
| ESCAMBIA CO CLERK OF THE CIRCUIT | COURT | PO BOX 333 | | PENSACOLA | FL | 32591-0333 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY-TAX COLL | 213 PALAFOX PLACE | | PENSACOLA | FL | 32502 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY-TAX COLL | 314 BELLVILLE AVE ROOM 2 | | BREWTON | AL | 36426 | |
| ESCAMBIA COUNTY JUDGE OF PROBATE | PO BOX 557 | | | BREWTON | AL | 36427 | |
| ESCAMBIA COUNTY TAX COLLECTOR | 213 PALAFOX PLACE | | | PENSACOLA | FL | 32502 | |
| ESCAMBIA COUNTY TAX COLLECTOR | 314 BELLEVILLE AVE | | | BREWTON | AL | 36427-0407 | |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | | | PENSACOLA | FL | 32591-1312 | |
| ESCANABA CITY | ESCANABA CITY - TREASURE | P.O. BOX 948 | | ESCANABA | MI | 49829 | |
| ESCANABA TOWNSHIP | ESCANABA TOWNSHIP - TREA | 8579 J CO 416 ROAD | | CORNELL | MI | 49818 | |
| ESCANDON ROOFING, INC. | 4330 ROSA AVE. | | | EL PASO | TX | 79905 | |
| ESCANDON, JOLENE | ADDRESS ON FILE | | | | | | |
| ESCOBAR, JOANN | ADDRESS ON FILE | | | | | | |
| ESCOBEDO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| ESCOFFERY, NADINE | ADDRESS ON FILE | | | | | | |
| ESCROW TODAY | 13181 N CROSSROADS PKWY | SUITE 104 | | CITY OF INDUSTRY | CA | 91746 | |
| ESENE, TIMOTHY | ADDRESS ON FILE | | | | | | |
| ESHAK, ELIAS | ADDRESS ON FILE | | | | | | |
| ESLER & LINDIE, P.A. | 400 SOUTHEAST 6TH STREET | | | FORT LAUDERDALE | FL | 33301 | |
| ESMERALDA COUNTY | ESMERALDA COUNTY - TREAS | PO BOX 547 | | GOLDFIELD | NV | 89013 | |
| ESOBAR, EUNICE | ADDRESS ON FILE | | | | | | |
| ESOPUS TOWN | ESOPUS TOWN-TAX COLLECTO | P O BOX 700 | | PT EWEN | NY | 12466 | |
| ESPANA COEN CONST CO & | NORMITA & RAFAEL PATAG | 7006 N 1ST LANE | | MCALLEN | TX | 78504 | |
| ESPARZA, DIANA | ADDRESS ON FILE | | | | | | |
| ESPERANCE TOWN | ESPERANCE TOWN-TAX COLLE | PO BOX 226 | | ESPERANCE | NY | 12066 | |
| ESPERICUETA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| ESPIE, EYVETTE | ADDRESS ON FILE | | | | | | |
| ESPIEL, LLC | ATTN: GENERAL COUNSEL | 601 CALIFORNIA STREET | SUITE 980 | SAN FRANCISCO | CA | 94108 | |
| ESPINDOLA OLESEK, PATRICIA | ADDRESS ON FILE | | | | | | |
| ESPINOSA PAINTER | 414 N WILMINGTON AVE | | | COMPTON | CA | 90220 | |
| ESPINOZA ROOFING CO | 295 ESCALANTE DR | | | EL PASO | TX | 79927 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ESPINOZA, MONICA | ADDRESS ON FILE | | | | | | |
| ESPINOZA, THOMAS | ADDRESS ON FILE | | | | | | |
| ESPINOZAS REMODELING & | LILLIE OLIVER | 11106 SAGERIVER CT | | HOUSTON | TX | 77089 | |
| ESPINOZAS REMODELING CO | 11106 SAGERIVER CT | | | HOUSTON | TX | 77089 | |
| ESPIRITU SANTO DEVELOP & | CONSTRUCTION GROUP | 11565 SW 7 ST | | MIAMI | FL | 33174 | |
| ESPOSITO, ALFONSO | ADDRESS ON FILE | | | | | | |
| ESQUEDA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| ESQUILIN PLUMBING CONTRACTOR INC | PO BOX 52 | | | LAS PIEDRAS | PR | 00771-0052 | |
| ESQUIRE ASSIST, LTD. | 125 LOCUST STREET | | | HARRISBURG | PA | 17101 | |
| ESQUIRE ASSOCIATION MANAGEMENT, LLC | 480 NEW HOLLAND AVE SUITE 8204 | | | LANCASTER | PA | 17602 | |
| ESQUIRE CLEANERS, INC | 2538 ALBANY AVE | | | WEST HARTFORD | CT | 06117 | |
| ESQUIVEL, ANTONIA | ADDRESS ON FILE | | | | | | |
| ESQUIVEL, JUAN | ADDRESS ON FILE | | | | | | |
| ESSENT GUARANTY INC | ATTN: CLIENT SERVICES | P.O. BOX 881 | | WINSTON-SALEM | NC | 27199 | |
| ESSENT GUARANTY, INC. | ATTN: GENERAL COUNSEL | TWO RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD 3RD FL. | RADNOR | PA | 19087 | |
| ESSEX COUNTY | ESSEX COUNTY - TREASURER | BOX 489 | | TAPPAHANNOCK | VA | 22560 | |
| ESSEX COUNTY CLERK | 465 MARTIN LUTHER KING JR. BLVD. | | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY TREASURER | 321 PRINCE ST | | | TAPPAHANNOCK | VA | 22560 | |
| ESSEX COUNTY TREASURER | 7551 COURT ST | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY TREASURER OFFICE | PO BOX 489 | | | TAPPAHANNOCK | VA | 22560-0499 | |
| ESSEX FELLS TOWNSHIP | ESSEX FELLS TWP-COLLECTO | P.O. BOX 38 | | ESSEX FELLS | NJ | 07021 | |
| ESSEX INSURANCE CO | P O BOX 2010 | | | GLEN ALLEN | VA | 23058 | |
| ESSEX TOWN | ESSEX TOWN - TAX COLLEC | 29 WEST AVE TOWN HALL | | ESSEX | CT | 06426 | |
| ESSEX TOWN | ESSEX TOWN - TAX COLLECT | 30 MARTIN STREET | | ESSEX | MA | 01929 | |
| ESSEX TOWN | ESSEX TOWN - TAX COLLECT | 81 MAIN STREET | | ESSEXJUNCTION | VT | 05452 | |
| ESSEX TOWN | ESSEX TOWN - TAX COLLECT | PO BOX 45 | | ESSEX | NY | 12936 | |
| ESSEX TOWNSHIP | ESSEX TOWNSHIP - TREASUR | 5462 W. LOWE RD | | ST JOHNS | MI | 48879 | |
| ESSEXVILLE CITY | ESSEXVILLE CITY - TREASU | 1107 WOODSIDE AVE | | ESSEXVILLE | MI | 48732 | |
| EST OF ANNIE MORRIS | 14580 DRY BRIDGE | | | RUTHER GLEN | VA | 22546 | |
| EST OF ARCADIO MEZA | 5620 S CONTINENTAL RD | | | TUCSON | AZ | 85735 | |
| EST OF ARLETHA JACKSON | & ANNETTE DAVIS | 8036 WATER VIEW DR | | BELMONT | NC | 28012 | |
| EST OF CATHERINE ANCO | & JOSEPH ANCO | 1326 212TH AVE | | NEW RICHMOND | WI | 54017 | |
| EST OF CHARLES GLESSING | & D FREAD | 4066 NE MOON RIVER CIR | | JENSEN BEACH | FL | 34957 | |
| EST OF CURTIS REEVES & | MAGGIE & MARK REEVES | 2801 BROSNAN ST | | SAN DIEGO | CA | 92111 | |
| EST OF D RODRIGUEZ & | ESTELA CUEVAS | 7342 STONE PINE LN | | HOUSTON | TX | 77041 | |
| EST OF E WALSH & M KANE | & E WALSH & R WALDRON JR | 4 WAR ADMIRAL LN | | MEDIA | PA | 19063 | |
| EST OF EDNA BERNHART | & JUDITH BARBOUR | 136 BOLAS RD | | DUXBURY | MA | 02332 | |
| EST OF ELIZABETH MCCABE | 7205 SUNLIGHT PEAK DR NE | | | RIO RANCHO | NM | 87144 | |
| EST OF GEORGE ARCENEAUX | 300 MARTIN OAKS DR | | | LAFAYETTE | LA | 70501 | |
| EST OF GERALDINE MARTELL | & EST OF DONALD MARTELL | 432 WHITMAN BLVD | | ELYRIA | OH | 44035 | |
| EST OF INA O NEIL | 1218 JACKSON RD | | | CLEARWATER | FL | 33755 | |
| EST OF J CRAIG & C CRAIG | & MA CRAIG TRUST | PO BOX 662 | | FERNLEY | NV | 89408 | |
| EST OF JOANNE DEBERRY | 1520 MANOR DR | | | GLADSTONE | OR | 97027 | |
| EST OF JOHN GILMORE | 1105 S STAPLES | | | CORPUS CHRISTY | TX | 78404 | |
| EST OF JOHN HIGDON&JASON | &CLAUDIA&JESSICA BENFIEL | 1916 CASEY AVE SE | | CULLMAN | AL | 35055 | |
| EST OF JOHN SHIELDS | AND JEFFREY SHIELDS | 8922 MEMORIAL DR | | HOUSTON | TX | 77024 | |
| EST OF JOSEPH MILES | 1723 AUBURN ST | | | ROCKFORD | IL | 61103 | |
| EST OF KATHY JUMPER | 5890 CEDAR TREE LN | | | NAPLES | FL | 34116 | |
| EST OF LINDA JOHNSON | & D JOHNSON & D MADISON | 9716 CREST DR | | OKLAHOMA CITY | OK | 73130 | |
| EST OF LOUIS PELLEGRINI | 62 FAXON ST | | | NEWTON | MA | 02458 | |
| EST OF MARCELLA BJORK | 792 YANK ST | | | GOLDEN | CO | 80401 | |
| EST OF MARIE BENNETT & | JOYCE FINTER | 4904 S 91ST E AVE | | TULSA | OK | 74145 | |
| EST OF MICHAEL SCHOCK | & LINA SCHOCK | 574 QUAIL CYN | | SAN ANTONIO | TX | 78249 | |
| EST OF PEARLINE FELDER & | LOUIS TYSON | 10 FRANCINE ST | | RANDALLSTOWN | MD | 21133 | |
| EST OF RACHEL DORSETT | APT 2EN | 6207 KENNEDY BLVD E | | WEST NEW YORK | NJ | 07093 | |
| EST OF RICHARD NOVOA & | BRENDA NOVOA | 1062 ROSEWOOD DR | | SANTA MARIA | CA | 93458 | |
| EST OF S HAYDEN & BRUCE | LASH | 5362 FAIRHILL DR | | RAVENNA | OH | 44266 | |
| EST OF SYED MOHIUDDIN | & AYSHA N MOHIUDDIN | 606 CLOVIS CT | | COLLEGE STATION | TX | 77845 | |
| ESTADA HOMEOWNERS ASSOCIATION, INC. | 2801 N . UNIVERSITY DRIVE, SUITE 204 | | | CORAL SPRINGS | FL | 33065 | |
| ESTANCIA | C/O RESOURCE PROPERTY MANAGEMENT | 7300 PARK ST. | | SEMINOLE | FL | 33777 | |
| ESTANCIA VALLEY SOLID | WASTE AUTH | PO BOX 736 | | ESTANCIA | NM | 87016 | |
| ESTATE AT WESTBURY PARK | PO BOX 7665 | | | HILTON HEAD ISLAND | SC | 29938 | |
| ESTATE CLAIM SERVICE AND | PETER & DENISE SMITH | 934 CROMWELL AVE 2 | | SAINT PAUL | MN | 55114 | |
| ESTATE CLAIM SERVICES LLC | 934 CROMWELL AVE | | | SAINT PAUL | MN | 55114 | |
| ESTATE OF | AMY SCHELCHER | 1725 E LOOP 230 | | SMITHVILLE | TX | 78957 | |
| ESTATE OF | ANDREW SIMMERING | 477 VALHALLA DR | | COLORADO SPRINGS | CO | 80901 | |
| ESTATE OF | EVELYN SULLIVAN | PO BOX 1146 | | GRANBURY | TX | 76048 | |
| ESTATE OF | ROSALIO DELOS SANTOS | 441 MANANAI APTA | | HONOLULU | HI | 96818 | |
| ESTATE OF | SANDRA FITZGERALD | 29244 ROAN DR | | WARREN | MI | 48093 | |
| ESTATE OF BRUCE CASEY | & MARY CASEY | 79 BRECKENRIDGE DR | | AURORA | IL | 60504 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ESTATE OF DONALD KEITH THUM, DECEASED | NICHOLAS KRITIKOS | HOFFMAN & FORDE | 3033 FIFTH AVENUE. SUITE 225 | SAN DIEGO | CA | 92103 | |
| ESTATE OF DOROTHY MARY STEWART | TREVOR MARTIN | HORSPOOL & HORSPOOL | 300 E STATE STREET SUITE 200 | REDLANDS | CA | 92373 | |
| ESTATE OF ELIZABETH | SNYDER | 509 KELSI DR | | MOORE | OK | 73160 | |
| ESTATE OF EULA JENKINS | CHRISTINE COLLIER | 2928 LEMUEL DAWSON RD | | KINSTON | NC | 28501 | |
| ESTATE OF FRANK C GUILAUME | HADASSAH GUILLAUME | 1525 NE 136TH ST | | NORTH MIAMI | FL | 33161 | |
| ESTATE OF GENEVA SHORTRIDGE | 245 LIST AVENUE | C/O RICHARD E. SHORTRIDGE SR. | | PASADENA | MD | 21122 | |
| ESTATE OF JESUS LAM | 683 SE 6TH PLACE | | | HIALEAH | FL | 33010 | |
| ESTATE OF JOHN KOPCHO, ET AL. | | | | | | | |
| ESTATE OF JOHN MAUK & | DUSTIN VILLARREAL | 528 PERRY ST | | SANDUSKY | OH | 44870 | |
| ESTATE OF KATHLEEN JOHNSON | 1666 DELAWARE AVE | | | LAWTON | IA | 51030-8000 | |
| ESTATE OF KENNETH SPERLING, ET AL. | KAREN SUE SPERLING, PRO SE | | | | | | |
| ESTATE OF LASCELLS G ALLEN | GODFREY ALLEN | 7616 UDINE AVENUE | | ORLANDO | FL | 32819 | |
| ESTATE OF PEDRO RAMIREZ GARCIA, ET AL. | JONATHAN S MILDER | THE LAW OFFICE OF JONATHAN S MILDER | 301 EAST COOK STREET, SUITE A | SANTA MARIA | CA | 93454 | |
| ESTATE OF ROBERT A GARELICK | TED GARELICK | 10412 SOUTH WEST 50TH STREET | | MIAMI | FL | 33165 | |
| ESTATE OF ROBERT WEGNER, ET AL. | SAM DANIEL, ESQ. | 1756 S UTICA AVE. | | TULSA | OK | 74104 | |
| ESTATE OF RONALD L TOBIAS | | | | | | | |
| ESTATE OF RUTH F. GRIFFIN, ET AL. | REBECCA L. BLACK, ESQUIRE | PA 309127 LUTZ & PAWK; MORGAN CENT. BLDG | 101 E DIAMOND ST STE 102 | BUTLER | PA | 16001 | |
| ESTATE OF THOMAS E HEFFRON | 1755 S NAPERVILLE RD STE 200 | | | WHEATON | IL | 60189 | |
| ESTATE OF TOM GUNNING | & JO GUNNING | 6003 LANSFORD LN | | COLLEYVILLE | TX | 76034 | |
| ESTATES AT CULLEN PARK HOA, INC | PO BOX 690269 | | | HOUSTON | TX | 77269 | |
| ESTATES OF DAVIS GROVE HOAS, INC | 3036 CENTRE OAK WAY | | | GERMANTOWN | TN | 38138 | |
| ESTATES OF NORTHWOOD HOMES ASSOC INC | 5717 NORTH BEAMAN AVENUE | | | KANSAS CITY | MO | 64151 | |
| ESTEBANIA MUNIZ-GONZALEZ | 5711 KISLIN PL | | | ORLANDO | FL | 32807 | |
| ESTELL MANOR CITY | ESTELL MANOR CITY -COLLE | 148 CUMBERLAND AVENUE | | ESTELL MANOR | NJ | 08319 | |
| ESTELLA TOWN | ESTELLA TWN TREASURER | 21870 COUNTY HIGHWAY EE | | CORNELL | WI | 54732 | |
| ESTELLA VERONA ROBERTS, ET AL. | PRO SE - MARK ALAN FREDERICKSON | 788 DORA CELESTE DR | | LAS VEGAS | NM | 87701 | |
| ESTEP HOMES INC | 13329 4TH ST | | | SANTA FE | TX | 77510 | |
| ESTER, DAWNESE | ADDRESS ON FILE | | | | | | |
| ESTES LAW PC | 605 FOREST ST | | | RENO | NV | 89509 | |
| ESTHER LOPEZ | DAVID H. KRIEGER | HAINES & KRIEGER, LLC | 8985 S. EASTERN AVE., SUITE 350 | HENDERSON | NV | 89123 | |
| ESTHER M LUSKUS | 2 HURLBUT STREET | | | ARKPORT | NY | 14807 | |
| ESTHER TATIS & | TEMISTOCLES TATIS | 5340 NW 168 TERR | | MIAMI | FL | 33055 | |
| ESTILL COUNTY | ESTILL COUNTY - SHERIFF | 130 MAIN STREET, COURTHO | | IRVINE | KY | 40336 | |
| ESTILL SPRINGS CITY | ESTILL SPRINGS-TAX COLLE | 100 HUDGINS ST | | ESTILL SPRINGS | TN | 37330 | |
| ESTRADA ROOFING | ESTRADA HOME MAINTENANCE, INC | 1738 SW 57 AVE | | MIAMI | FL | 33155 | |
| ESTRADA ROOFING, LLC | JOSE S ESTRADA | 2625 E BOULDER ST | | COLORADO SPRINGS | CO | 80909 | |
| ESTRADA, ANGELA | | | | | | | |
| ESTRADA, ANGELA | ADDRESS ON FILE | | | | | | |
| ESTRADA, CRYSTAL | ADDRESS ON FILE | | | | | | |
| ESTRADA, LAURIE | ADDRESS ON FILE | | | | | | |
| ESTRADA, LETYCIA | ADDRESS ON FILE | | | | | | |
| ESTRADA, MARICRUZ | ADDRESS ON FILE | | | | | | |
| ESTRADA, MICHELLE | ADDRESS ON FILE | | | | | | |
| ESTRADA, SADIE | ADDRESS ON FILE | | | | | | |
| ESTRADA, SHINDER | ADDRESS ON FILE | | | | | | |
| ESTRAL BEACH VILLAGE | ESTRAL BEACH VLG - TREAS | 7196 LAKESHORE | | NEWPORT | MI | 48166 | |
| ESTRELLA | 12460 SW 8TH ST 101 | | | MIAMI | FL | 33184 | |
| ESTRELLA COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| ESTRELLA INS | 3750 W FLAGLER ST | | | MIAMI | FL | 33134 | |
| ESTRELLA INS | 7061 TAFT ST | | | HOLLYWOOD | FL | 33024 | |
| ESTRELLA INS | 720 W HALLANDALE BCH101 | | | HALLANDALE BEACH | FL | 33009 | |
| ESTRELLA INSURANCE | 1140 W 68 ST STE B | | | HIALEAH | FL | 33014 | |
| ESTRELLA PLUMBING CONTRACTORS INC | 7001 W 35 AVE | 116 | | HIALEAH | FL | 33018 | |
| ESTRELLA, JONATHAN | ADDRESS ON FILE | | | | | | |
| ESTUARDO VASQUEZ | 527 W. 55TH ST. | | | LOS ANGELES | CA | 90037 | |
| ESURANCE INS SRVCS INC | 1011 SUNSET BLVD STE 100 | | | ROCKLIN | CA | 95677 | |
| ESURANCE INS SRVCS INC | BOA LOCKBOX SVCS740473 | 2706 MEDIA CENTER DR | | LOS ANGELES | CA | 90065 | |
| ESURANCE P AND C INS CO | P O BOX 740473 | | | LOS ANGELES | CA | 90074 | |
| ETAME, ARMAND | ADDRESS ON FILE | | | | | | |
| ETC INC | 13043 N EMERALD DRIVE | | | HAYDEN | ID | 83835 | |
| ETC REALTY LLC | 3718 SUMTER AVENUE SOUTH | | | SAINT LOUIS PARK | MN | 55426 | |
| ETCREALTY | ATTN: LANE HANSEN | 3718 SUMTER AVE S | | MINNEAPOLIS | MN | 55426 | |
| ETCREALTY | ATTN: LANE HANSEN | 3718 SUMTER AVE S | | ST. LOUIS PARK | MN | 55426 | |
| ETHAN JACKSON INVESTMENTS LLC | 14101 BARONESS COURT | | | ORLANDO | FL | 32828 | |
| ETHAN PENNINGTON AND | CAITLIN PENNINGTON | 17737 JOLIET RD | | SHERIDAN | IN | 46069 | |
| ETHAN REED MCKINNEY | 13302 EARLY SUNSET DR | | | MEMPHIS | IN | 47143 | |
| ETHEL JACKSON | 5949 BLUE HERON CT | | | BATON ROUGE | LA | 70817 | |
| ETHOS GENERAL CONT | 10303 E DRY CREEK RD 400 | | | ENGLEWOOD | CO | 80112 | |
| ETHRIDGE, NICOLE | ADDRESS ON FILE | | | | | | |
| ETIENNE, CHRISTIAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ETNA BORO | ETNA BORO - TAX COLLECTO | 437 BUTLER ST | | PITTSBURGH | PA | 15223 | |
| ETNA TOWN | ETNA TOWN - TAX COLLECTO | PO BOX G | | ETNA | ME | 04434 | |
| ETON CITY | ETON CITY-TAX COLLECTOR | PO BOX 407 | | ETON | GA | 30724 | |
| ETON PLACE CONDOMINIUM | C/O VANGUARD MANAGEMENT | P.O. BOX 93687 | | LAS VEGAS | NV | 89193-3687 | |
| ETOWAH CITY | ETOWAH CITY-TAX COLLECTO | 415 N TENNESSEE AVE | | ETOWAH | TN | 37331 | |
| ETOWAH COUNTY | ETOWAH CO-REV COMMISSION | 800 FORREST AVE - ROOM | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY JUDGE OF PROBATE | PO BOX 187 | | | GADSDEN | AL | 35902 | |
| ETOWAH COUNTY REVENUE COMMISSIONER | 800 FORREST AVE | | | GADSDEN | AL | 35901 | |
| ETOWAH FLOORING CARPET ONE | ETOWAH DECORATING CENTER INC | 615 WALESKA ROAD | | CANTON | GA | 30114 | |
| ETRADE FINANCIAL CORPORATION | PO BOX 484 | | | JERSEY CITY | NJ | 07303 | |
| ETTRICK TOWN | ETTRICK TWN TREASURER | PO BOX 52 | | ETTRICK | WI | 54627 | |
| EUBANKS HOMES INC | 645 HURRICANE CREEK CIRCLE | | | ANNA | TX | 75409 | |
| EUBANKS, KESHIA | ADDRESS ON FILE | | | | | | |
| EUCLID RFG & SIDING INC | 424 S VERMONT ST | | | PALATINE | IL | 60067 | |
| EUGENE A MARQUIS | 12C FRANKLIN DRIVE | | | MAPLE SHADE | NJ | 08052 | |
| EUGENE A WIGGINS JR INC | 2024 S SOUTHLAND AVE | | | GONZALEZ | LA | 70737 | |
| EUGENE ELIAS & | ADDRESS ON FILE | | | | | | |
| EUGENE F BRYMER | ADDRESS ON FILE | | | | | | |
| EUGENE HUNT | ADDRESS ON FILE | | | | | | |
| EUGENE NAGLER | ADDRESS ON FILE | | | | | | |
| EUGENE P HEITMAN | ADDRESS ON FILE | | | | | | |
| EUGENE SCHECHTER | ADDRESS ON FILE | | | | | | |
| EUGENE ZELLER AND MICHELLE | ADDRESS ON FILE | | | | | | |
| EULA GRAY | JAMES KEAVENEY, ESQ. | KEAVENEY LEGAL GROUP, LLC | 1101 N. KINGS HIGHWAY, SUITE G100 | CHERRY HILL | NJ | 08034 | |
| EULA MYERS | ADDRESS ON FILE | | | | | | |
| EULA WHITE | ADDRESS ON FILE | | | | | | |
| EULALIA TOWNSHIP | EULALIA TWP - TAX COLLEC | 72 WOODLAND HEIGHTS | | COUDERSPORT | PA | 16915 | |
| EULAS TODD BROOKS | 6518 OLD ORCHARD RD | | | SEBRING | FL | 33876 | |
| EUNICE CITY | EUNICE CITY - TAX COLLEC | P O BOX 1106 | | EUNICE | LA | 70535 | |
| EUNICE-LAMAR, TERRI | ADDRESS ON FILE | | | | | | |
| EUPORA CITY | EUPORA CITY-TAX COLLECTO | 390 CLARK AVE | | EUPORA | MS | 39744 | |
| EUREKA COUNTY | EUREKA COUNTY - TREASURE | PO BOX 677 | | EUREKA | NV | 89316 | |
| EUREKA FLOOR CARPET ONE | 2385 MYRTLE AVE | | | EUREKA | CA | 95501 | |
| EUREKA TOWN | EUREKA TWN TREASURER | 1914 230TH STREET | | ST CROIX FALLS | WI | 54024 | |
| EUREKA TOWNSHIP | EUREKA TOWNSHIP - TREASU | 9322 S GREENVILLE RD | | GREENVILLE | MI | 48838 | |
| EUREST DINING SERVICES | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| EUROCRAFT CONTRACTORS & | 25525 W IVANHOE RD | | | WAUCONDA | IL | 60084 | |
| EUROPEAN SPACES LLC | 1160 N FEDERAL HWY 1221 | | | FORT LAUDERDALE | FL | 33304 | |
| EUROQUALITY IMPROVEMENTS | LLC | 5466 KENNESAW DR | | BATON ROUGE | LA | 70817 | |
| EUSTIS INSURANCE | 110 VETERANS BLVD STE200 | | | METAIRIE | LA | 70005 | |
| EUSTIS ROOFING COMPANY INC. | 15311 OLD US HWY 441 SUITE A | | | TAVARES | FL | 32778 | |
| EUSTIS TOWN | EUSTIS TOWN-TAX COLLECTO | P.O. BOX 350 | | STRATTON | ME | 04982 | |
| EVA TERZAKIS | IRA H. LAPP, ESQ. | NEIMARK & NEIMARK, LLP | 37 CONGERS ROAD | NEW CITY | NY | 10956 | |
| EVALUATION CONCEPTS | 299 MONTANA DE ORO ST | | | TULARE | CA | 93274 | |
| EVALUATION CONCEPTS | PO BOX 516 | | | TULARE | CA | 93275 | |
| EVAN SUSSKIND AND | MINDI SUSSKIND | 9616 EAGLE RIDGE DR | | BETHESDA | MD | 20817 | |
| EVANGELINA PUENTES & | ROLANDO PUENTES | 10352 SW 21 ST TER | | MIAMI | FL | 33165 | |
| EVANGELINE PARISH | EVANGELINE PARISH - COLL | 200 COURT STREET, SUITE | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE TOWNSHIP | EVANGELINE TWP - TREASUR | 111 N. EAST ST. | | BOYNE CITY | MI | 49712 | |
| EVANS APPRAISAL SERVICE INC | 479 EAST AVE | | | CHICO | CA | 95926 | |
| EVANS CARPET DEPOT LLC | 14397 UNIVERSITY AVE | | | HAMMOND | LA | 70401 | |
| EVANS CITY BORO | WILDA CLAWSON, TAX COLLE | 141 EVANS ST | | EVANS CITY | PA | 16033 | |
| EVANS CONSTRUCTION | KENNY OLIN EVANS | 190 PARHAM RD | | MILLEDGEVILLE | GA | 31061 | |
| EVANS COUNTY | EVANS COUNTY-TAX COMMISS | PO BOX 685 | | CLAXTON | GA | 30417 | |
| EVANS COUNTY TAX COMMISSIONER | 201 FREEMAN ST STE 4 | | | CLAXTON | GA | 30417-0685 | |
| EVANS MILLS VILLAGE | EVANS MILLS VILLAGE - CL | PO BOX 176 | | EVANS MILLS | NY | 13637 | |
| EVANS REAL ESTATE CO INS | 502 E 42TH ST | | | TONGANOXIE | KS | 66086 | |
| EVANS ROOFING | MISH MORAN | 20064-9 TOWNSEND FORD ROAD | | ATHENS | AL | 35614 | |
| EVANS TOWN | LYNN M. KRAJACIC, TOWN C | 8787 ERIE ROAD | | ANGOLA | NY | 14006 | |
| EVANS, AHMAD | ADDRESS ON FILE | | | | | | |
| EVANS, ANGELA | ADDRESS ON FILE | | | | | | |
| EVANS, BETH | ADDRESS ON FILE | | | | | | |
| EVANS, CARLIANO | ADDRESS ON FILE | | | | | | |
| EVANS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| EVANS, ESSIE | W. PAUL FRYER | 306 N WEST STREET | P. O. BOX 1540 | BAINBRIDGE | GA | 39818 | |
| EVANS, KELLY | ADDRESS ON FILE | | | | | | |
| EVANS, KENDRA | ADDRESS ON FILE | | | | | | |
| EVANS, KRISTINA | ADDRESS ON FILE | | | | | | |
| EVANS, LILLIE | ADDRESS ON FILE | | | | | | |
| EVANS, RICHARD | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EVANS, TANELL | ADDRESS ON FILE | | | | | | |
| EVANS, WILLIAM | ADDRESS ON FILE | | | | | | |
| EVANS-BRANT CS (EVANS TN | EVANS-BRANT CS - TAX REC | 8787 ERIE ROAD | | ANGOLA | NY | 14006 | |
| EVANS-HARMATUK, MARGARET | ADDRESS ON FILE | | | | | | |
| EVANSVILLE CITY | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| EVANSVILLE CITY | TAX COLLECTOR | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| EVANSVILLE WATER & SEWER UTILITY | 1 NW MARTIN LUTHER KING JR BLVD RM 104 | | | EVANSVILLE | IN | 47740 | |
| EVART CITY | EVART CITY - TREASURER | 200 S MAIN | | EVART | MI | 49631 | |
| EVART TOWNSHIP | TAX COLLECTOR | 1373 90TH AVE | | EVART | MI | 49631 | |
| EVARTS TREMAINE | 1111 SUPERIOR AVE 420 | | | CLEVELAND | OH | 44114 | |
| EVC SOFTWARE INC | 7719 LOVERS LN | | | DALLAS | TX | 75225 | |
| EVE CAMPBELL INS | P O BOX 4046 | | | MALIBU | CA | 90264 | |
| EVE, JASON | ADDRESS ON FILE | | | | | | |
| EVELINE TOWNSHIP | EVELINE TOWNSHIP - TREAS | PO BOX 248 | | CHARLEVOIX | MI | 49720 | |
| EVELYN ANNETT CHATMAN, ET AL. | JACKSONVILLE AREA LEGAL AID, INC. | KATHERINE HANSON | 126 WEST ADAMS STREET | JACKSONVILLE | FL | 32202 | |
| EVELYN B JACKSON | 7501 WRENWOOD DR | | | SACRAMENTO | CA | 95823 | |
| EVELYN HERNANDEZ | 1150 SW 138TH AVE | | | MIAMI | FL | 33184 | |
| EVELYN L WHITTAKER | PO BOX 2121 | | | EATONVILLE | FL | 32751 | |
| EVELYN MCDOWELL | 3014 BARRON AVE APT 103 | | | MEMPHIS | TN | 38114 | |
| EVELYN R COREY | 11044 CORAL ALOE AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| EVELYNN W JOHNSON | 1050 W 79TH ST  416 | | | CHICAGO | IL | 60620 | |
| EVER READY UTILITIES, INC. | 8895 N MILITARY TRAIL, SUITE 203D | | | PALM BEACH GARDENS | FL | 33410 | |
| EVERBANK | 100 SUMMER STREET | SUITE 3232 | | BOSTON | MA | 02110 | |
| EVERBANK | BRIAN MORROW - PRO SE | 889 NE 214 LANE CONDO #3 | | MIAMI | FL | 33179 | |
| EVERBANK | BRUCE JACOBS & ASSOCIATES, P.A. | BRUCE JACOBS; ALFRED I. DUPONT BLDG | 169 EAST FLAGLER STREET, STE 1620 | MIAMI | FL | 33131 | |
| EVERBANK | DON R. HETTER (PRO SE) | 08 MERCED ROAD | | LOS LUMAS | NM | 87031 | |
| EVERBANK | MARILYN A. MAHUSKY | VERMONT LEGAL AID | 56 MAIN STREET, SUITE 801 | SPRINGFIELD | VT | 05156 | |
| EVERBANK | TIAA BANK | 301 WEST BAY STREET | | JACKSONVILLE | FL | 32202 | |
| EVERBANK - USA | ATTN: CAROLINE WATKINS | 301 WEST BAY STREET | | JACKSONVILLE | FL | 32202 | |
| EVERBANK, ET AL. | HUSCH BLACKWELL LLP (ATTORNEY FOR MERS) | JO ANN SANDIFER, ESQ | 190 CARONDELET PLAZA, SUITE 600 | MEMPHIS | TN | 38107 | |
| EVERBANK, ET AL. | SAM BLAISS, ESQ | ATTORNEY FOR JAMES K. & PATSY H. WINTER | 77 ADAMS AVENUE | MEMPHIS | TN | 38120 | |
| EVERBANK, ET AL. | SHUTTLEWORTH WILLIAMS, PLLC | MICHAEL G. DERRICK; PHILLIP C. BASS | 22 NORTH FRONT STREET, SUITE 850 | MEMPHIS | TN | 38103 | |
| EVERBANK, ET AL. | TOMMY HENSON, PRO SE | 1203 CHELSEA AVE | | MEMPHIS | TN | 38103 | |
| EVERBANK, ET AL. | WYATT, TARRANT & COMBS, LLP | ATTORNEY FOR BANK OF BARTLETT | 1715 AARON BRENNER DRIVE, SUITE 800 | ST. LOUIS | MO | 63105 | |
| EVERBRIDGE INC | PO BOX 740745 | | | LOS ANGELES | CA | 90074-0745 | |
| EVERBRIDGE, INC. | ATTN: GENERAL COUNSEL | 500 N BRAND BLVD | SUITE 1000 | GLENDALE | CA | 91203 | |
| EVERBRIDGE, INC. | ATTN: LEGAL DEPARTMENT | 500 N. BRAND BLVD. | SUITE 1000 | GLENDALE | CA | 91203 | |
| EVEREST CONSTRUCTION LLC | 5032 W POST ROAD | | | LAS VEGAS | NV | 89118 | |
| EVEREST NATL INS | P O BOX 830 | | | LIBERTY CORNERS | NJ | 07938 | |
| EVEREST SECURITY INS CO | P O BOX 1620 | | | ALPHARETTA | GA | 30009 | |
| EVERETT BORO | EVERETT BORO - TAX COLLE | 831 WEST ST. | | EVERETT | PA | 15537 | |
| EVERETT CASH MTL | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| EVERETT CASH MUTUAL INS | 10591 LINCOLN HWY | | | EVERETT | PA | 15537 | |
| EVERETT CASH MUTUAL INS. | P O BOX 88 | | | EVERETT | PA | 15537 | |
| EVERETT CASH MUTUAL INS. | P. O. BOX 21 | | | BEDFORD | PA | 15522 | |
| EVERETT CITY | EVERETT CITY - TAX COLLE | 484 BROADWAY | | EVERETT | MA | 02149 | |
| EVERETT S.D./EAST PROVDI | TAMMY NYCUM - TAX COLLEC | 1917 MT CHAPEL RD | | BREEZEWOOD | PA | 15533 | |
| EVERETT S.D./EVERETT BOR | EVERETT AREA SD - COLLEC | 831 WEST ST. | | EVERETT | PA | 15537 | |
| EVERETT S.D./MONROE TOWN | EVERETT SD - TAX COLLECT | PO BOX 57 | | CLEARVILLE | PA | 15535 | |
| EVERETT S.D./SOUTHAMPTON | LADAWN KIFER -TAX COLLEC | 577 S MILK & WATER RD | | EVERETT | PA | 15537 | |
| EVERETT S.D./WEST PROVID | EVERETT AREA SD - COLLEC | 111 ADAMS STREET | | EVERETT | PA | 15537 | |
| EVERETT TOWNSHIP | EVERETT TOWNSHIP - TREAS | 1516 E 8TH STREET | | WHITE CLOUD | MI | 49349 | |
| EVERGREEN APPRAISAL GROUP INC | 11410 NE 124TH ST | | | KIRKLAND | WA | 98034 | |
| EVERGREEN AT CLIFTON COA INC | C/O TAYLOR MANAGEMENT COMPANY | 80 JEFFERSON ROAD 2ND FLOOR | | WHIPPANY | NJ | 07981 | |
| EVERGREEN AT CLIFTON COA INC | C/O TAYLOR MANAGEMENT COMPANY | 80 SOUTH JEFFERSON ROAD 2ND FLOOR | | WHIPPANY | NJ | 07981 | |
| EVERGREEN INS AGENCY | 3501 ELLA BLVD | | | HOUSTON | TX | 77018 | |
| EVERGREEN INS INC | 583 105TH AVE N STE 2 | | | ROYAL PALM BEACH | FL | 33411 | |
| EVERGREEN INSURANCE AGENCY, INC. | LESHAWN | P. O BOX 924074 | | HOUSTON | TX | 77292 | |
| EVERGREEN OF CRESTWOOD CONDOMINIUM ASSOC | GNP MANAGEMENT GROUP, LLC AS AGENT | 430 N. MICHIGAN AVE 2ND FLOOR | | CHICAGO | IL | 60611 | |
| EVERGREEN P & C INS AGY | 25 ROBERT PITT DRIVE | SUITE 200F | | MONSEY | NY | 10952 | |
| EVERGREEN PRESERVE CONDOMINIUM | 164 WESTFORD ROAD, SUITE 15 | C/O WINER & BENNETT, LLP | | TYNGSBORO | MA | 01879 | |
| EVERGREEN PRESERVE CONDOMINIUM | PO BOX 315 | | | BILLERICA | MA | 01862 | |
| EVERGREEN TOWN | EVERGREEN TWN TREASURER | PO BOX 367 | | SPOONER | WI | 54801 | |
| EVERGREEN TOWNSHIP | EVERGREEN TOWNSHIP - TRE | PO BOX 147 | | SHERIDAN | MI | 48884 | |
| EVERHOME MORTGAGE COMPANY | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE COMPANY | HARRISON & RADEKER, P.A. | ANDREW S. RADEKER | P.O. BOX 50143 | COLUMBIA | SC | 29250 | |
| EVERHOME MORTGAGE COMPANY | P.O. BOX 530579 | | | ATLANTA | GA | 21228 | |
| EVERING, GARY | ADDRESS ON FILE | | | | | | |
| EVERLAST HOME ENERGY SOLUTIONS | G D FRIEND INC | 2921 DAIMLER ST | | SANTA ANA | CA | 92705 | |
| EVERLASTING EXTERIORS | INC | 17218 PRESLEY CIRCLE | | HASTINGS | MN | 55033 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EVERLINE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| EVERSON BORO | EVERSON BORO - TAX COLLE | 604 GRAFF ST. | | EVERSON | PA | 15631 | |
| EVERSOURCE | P O BOX 650032 | | | DALLAS | TX | 75265-0032 | |
| EVERSOURCE | PO BOX 650047 | | | DALLAS | TX | 75265-0047 | |
| EVERSOURCE | PO BOX 650851 | | | DALLAS | TX | 75265-0851 | |
| EVERSOURCE | PO BOX 660753 | | | DALLAS | TX | 75266-0753 | |
| EVERSOURCE ENERGY | PO BOX 56002 | | | BOSTON | MA | 02205 | |
| EVERSOURCE ENERGY | PO BOX 56005 | | | BOSTON | MA | 02205 | |
| EVERSURE AGENCY | 25833 ST HWY 181 | | | DAPHNE | AL | 36526 | |
| EVERYDAY RESTORATIONS INC. | DOMINICK BELLAVIA | 398 W. ARMY TRAIL RD 234 | | BLOOMINGDALE | IL | 60108 | |
| EVERYDAY RESTORATIONSINC | 398 W ARMY TRAIL RD 234 | | | BLOOMINGDALE | IL | 60108 | |
| EVERYTHING INTERIOR | 1150 WEST 27TH ST | | | JACKSONVILLE | FL | 32209 | |
| EVERYTHING SOLAR | 1901 W COLONIAL DRIVE | | | ORLANDO | FL | 32804 | |
| EVESHAM MUA | P.O. BOX 467 | | | MARLTON | NJ | 08053 | |
| EVESHAM TOWNSHIP | EVESHAM TWP - COLLECTOR | 984 TUCKERTON ROAD | | MARLTON | NJ | 08053 | |
| EVISTA ENVIRO HEALTH SYS | 4030 BIRCH ST 105 | | | NEWPORT BEACH | CA | 92660 | |
| EVITA MATSON | 8404 HENRY ST | | | ORANGE | TX | 77630 | |
| EVLES INSURANCE AGENCY | 51146 COUNTRY RD 5 N | | | ELKHART | IN | 46514 | |
| EVOLUTION ROOFING AND | GENERAL CONTRACTORS | 9801 PINEHURST DR | | ROWLATT | TX | 75089 | |
| EVOLUTION TECH | 5241 SW 155TH AVE | | | MIRAMAR | FL | 33027 | |
| EVR-GARD CONSTRUCTION CO | 5711 W SLAUSON AV 150 | | | CULVER CITY | CA | 90230 | |
| EVVA WEIDELI AND HERMAN WEIDELI | 21113 129TH AVE. E | | | GRAHAM | WA | 98338 | |
| EWA PYC & | WALDEMAR PYC | 104 S BARAT AVE | | SAINT LOUIS | MO | 63135 | |
| EWART, MARYGRACE | ADDRESS ON FILE | | | | | | |
| EWENI, ASHTON | ADDRESS ON FILE | | | | | | |
| EWING TOWNSHIP TAX OFFICE | 2 JAKE GARZIO DR | | | EWING | NJ | 08628 | |
| EWING TOWNSHIP-FISCAL | EWING TOWNSHIP -TAX COLL | 2 JAKE GARZIO DRIVE | | EWING | NJ | 08628 | |
| EWING, BRIANNA | ADDRESS ON FILE | | | | | | |
| EWING, EUGENE | ADDRESS ON FILE | | | | | | |
| EWING, KIM | ADDRESS ON FILE | | | | | | |
| EX E1 SBS LLC | 7809 CALLE DE COBRE NE | | | ALBUQUERQUE | NM | 87109 | |
| EXACTA ILLINOIS SURVEYORS INC | 316 EAST JACKSON ST | | | MORRIS | IL | 60450 | |
| EXACTA OHIO | RESIDENTIAL SURVEY COMPANY, LLC | 2132 EAST 9TH STREET. | SUITE 203 | CLEVELAND | OH | 44115 | |
| EXCALIBER NAT | 4503 WOODLAND CORP 100 | | | TAMPA | FL | 33614 | |
| EXCALIBRE MANAGEMENT CO | 2860 MILL CREEK ROAD | PO BOX 200 | | MENTONE | CA | 92359 | |
| EXCALIBUR ENTERPRISES, LTD. | 360 W MAIN STREET | | | TRAPPE | PA | 19426 | |
| EXCALIBUR EXTERIORS | 6295 W 55TH AV | | | ARVADA | CO | 80002 | |
| EXCALIBUR EXTERIORS LLC | AJT EXTERIORS LLC | 6295 W 55TH AVE | | ARVADA | CO | 80002 | |
| EXCALIBUR NAT | 5706 BENJAMIN CNT DR 116 | | | TAMPA | FL | 33634 | |
| EXCALIBUR NATIONAL INSCO | P O BOX 26129 | | | TAMPA | FL | 33623 | |
| EXCEL ADJUSTERS INC | SUITE 685 | 3530 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| EXCEL APPRAISAL SERVICES | 24410 N 36TH WAY | | | PHOENIX | AZ | 85050 | |
| EXCEL CONSTRUCTION | SERVICES INC | 13240 N 26TH PL | | PHOENIX | AZ | 85032 | |
| EXCEL EXTERIORS INC | 6230 10TH ST N UNIT 420 | | | OAKDALE | MN | 55128 | |
| EXCEL HOME CONSTR AND | S & D TRUMAN | 571 JACOB WAY 201 | | ROCHESTER | MI | 48304 | |
| EXCEL REALTY | XL REALTY, INC. | PO BOX 1808 | | LAKE DALLAS | TX | 75065 | |
| EXCEL ROOFING | 13431 EVERGREEN LANE | | | DAYTON | MN | 55327 | |
| EXCEL ROOFING | 4510 S FEDERAL BLVD | | | ENGLEWOOD | CO | 80110 | |
| EXCEL ROOFING & CONTRACTING | RYAN FOLCK | 19702 BELLA LOMA DR. 9302 | | SAN ANTONIO | TX | 78256 | |
| EXCEL ROOFING INC | 4510 S FEDERAL BLVD | | | ENGLEWOOD | CO | 80110 | |
| EXCEL ROOFING INC | KEVIN OXLEY | 4510 S FEDERAL BLVD | | ENGLEWOOD | CO | 80110 | |
| EXCEL ROOFING INC & W&M | WALLACE | 4510 S FEDERAL BLVD | | ENGLEWOOD | CO | 80110 | |
| EXCEL SOLAR INC | 3860 TOBY AVENUE | | | MALABAR | FL | 32950 | |
| EXCEL SPECIALIZED | ROOFING LLC | 5701 WATAUGA RD | | WATAUGA | TX | 76148 | |
| EXCELL APPRAISALS | PO BOX 8195 | | | FLEMING ISLAND | FL | 32006 | |
| EXCELLENCE CONTRACTORS DBR LLC | 4220 STEVE REYNOLDS BLVD SUITE 16 | | | NORCROSS | GA | 30093 | |
| EXCELLENCE INSURANCE | 3801 SW 107TH AVE | | | MIAMI | FL | 33165 | |
| EXCELLENT ROOFING & | CHIMNEY | 84 JEWELL ST | | GARFIELD | NJ | 07026 | |
| EXCELLENT ROOFING CORP. | 1050 WEST 37TH STREET | | | HIALEAH | FL | 33012 | |
| EXCELSIOR | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| EXCELSIOR CLEANERS INC | 6 PACEVIEW DR | | | HOWELL | NJ | 07731 | |
| EXCELSIOR INS | PO BOX 703 | | | KEENE | NH | 03431 | |
| EXCELSIOR RESTORATION | & HILDA RUIZ | 2430 N GLASSELL ST STE E | | ORANGE | CA | 92865 | |
| EXCELSIOR RESTORATION, INC. | 2430 N GLASSELL SUITE  E | | | ORANGE | CA | 92865 | |
| EXCELSIOR TOWN | EXCELSIOR TWN TREASURER | PO BOX 57 | | ROCK SPRINGS | WI | 53961 | |
| EXCELSIOR TOWNSHIP | EXCELSIOR TOWNSHIP - TRE | 5898 TYLER RD SE | | KALKASKA | MI | 49646 | |
| EXCEPTIONAL APPRAISALS | 4200 S GRANITE DRIVE | | | CHANDLER | AZ | 85249 | |
| EXCEPTIONAL EXTERIORS | 7940 S UNIV BLVD STE 100 | | | CENTENNIAL | CO | 80122 | |
| EXCEPTIONAL EXTERIORS, LLC | 3679 S HURON ST. SUITE 402 | | | ENGLEWOOD | CO | 80110 | |
| EXCLUSIVE CONCRETE FLOOR | 331 BROOKCREST CIRCLE | | | ROCKLEDGE | FL | 32955 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EXCLUSIVE PROPERTY MANAGEMENT | ARDENT VENTURES LLC | 2945 WEST CYPRESS CREEK ROAD, SUITE 201 | | FORT LAUDERDALE | FL | 33309 | |
| EXECUHOME REALTY | ATTN: YVONNE MENEGHIN | 11238 BIRD RIVER GROVE | | WHITE MARSH | MD | 21162 | |
| EXECUHOME REALTY | ATTN: YVONNE MENEGHIN | 9512 HARFORD RD | | BALTIMORE | MD | 21234 | |
| EXECUTIVE APPRAISAL AND | CONSULTING INC | 23071 DEERFLY RD | | BROOKSVILLE | FL | 34602 | |
| EXECUTIVE APPRAISAL SERV | LISA L CONNER | 2733 PRAIRIE LANE | | SNELLVILLE | GA | 30039 | |
| EXECUTIVE APPRAISAL SERVICES INC | PO BOX 13822 | | | ALBUQUERQUE | NM | 87192 | |
| EXECUTIVE DIRECTOR, OFFICE OF FNCL INST | COMMONWEALTH OF KENTUCKY | 1025 CAPITAL CENTER DRIVE, SUITE 200 | | FRANKFORT | KY | 40601 | |
| EXECUTIVE HOLMES CONDOMINIUM ASSOCIATION | PO BOX 677 | | | LEES SUMMIT | MO | 64063 | |
| EXECUTIVE INS CLAIMS | SERV | 13932 SE 74 TERRACE | | MIAMI | FL | 33183 | |
| EXECUTIVE INS. SVCS | RR2 BOX 10566 | 113 ESTATE BARRON SPOT | | KINGSHILL | VI | 850 | |
| EXECUTIVE INS. SVCS | THE VILLAGE MALL 4 | | | ST CROIX | VI | 00850 | |
| EXECUTIVE INSURANCE SER | RR 210566 | | | KINGSHILT | VI | 850 | |
| EXECUTIVE PARK LLC | ATTN: LEGAL DEPARTMENT | PO BOX 235000 | | MONTGOMERY | AL | 36123 | |
| EXECUTIVE PARK LLC | PO BOX 235021 | | | MONTGOMERY | AL | 36123-5021 | |
| EXECUTIVE RISK | P O  BOX 1615 | | | WARREN | NJ | 70611 | |
| EXECUTIVE ROOFING & | OSCAR & YORDANKA MENDEZ | 8022 SW 89TH ST | | MIAMI | FL | 33156 | |
| EXELAND VILLAGE | EXELAND VLG TREASURER | 11045 W 5TH ST. | | EXELAND | WI | 54835 | |
| EXETER BORO | EXETER BORO - TAX COLLEC | 1101 WYOMING AVE | | EXETER | PA | 18643 | |
| EXETER BOROUGH SEWER | 1000 WILKES-BARRE STREET | | | HANOVER TOWNSHIP | PA | 18703 | |
| EXETER FIRE DISTRICT | TAX COLLECTOR | PO BOX 197 | | EXETER | RI | 02822 | |
| EXETER S.D./EXETER TOWNS | EXETER TWP SD - TAX COLL | 10 FAIRLANE RD | | READING | PA | 19606 | |
| EXETER S.D./SAINT LAWREN | SUSAN EGGERT - TAX COLLE | 3540 SAINT LAWRENCE AVE | | READING | PA | 19606 | |
| EXETER TOWN | EXETER TOWN - TAX COLLEC | 10 FRONT ST | | EXETER | NH | 03833 | |
| EXETER TOWN | EXETER TOWN - TAX COLLEC | 1220 STETSON ROAD | | EXETER | ME | 04435 | |
| EXETER TOWN | EXETER TOWN - TAX COLLEC | 675 TEN ROD ROAD | | EXETER | RI | 02822 | |
| EXETER TOWN | EXETER TOWN-TAX COLLECTO | PO BOX 31 | | SCHUYLER LAKE | NY | 13457 | |
| EXETER TOWN | GREEN COUNTY TREASURER | 1016 16TH AVE. | | MONROE | WI | 53566 | |
| EXETER TOWNSHIP | EXETER TOWNSHIP - TREASU | 6158 SCOFIELD RD | | MAYBEE | MI | 48159 | |
| EXETER TOWNSHIP | EXETER TOWNSHIP-TAX COLL | 124 CHURCH ST. | | FALLS | PA | 18615 | |
| EXETER TOWNSHIP | EXETER TWP - TAX COLLECT | 10 FAIRLANE ROAD | | READING | PA | 19606 | |
| EXETER TOWNSHIP | WAYMAN N.SMITH SR - COLL | 662 APPLETREE RD | | HARDING | PA | 18643 | |
| EXIT KING REALTY | ATTN: LAUREN FUS | 8728 EAST STATE ROAD 70 | | BRADENTON | FL | 34202 | |
| EXIT KING REALTY | ATTN: STEVE FORBES | 1800 TAMIAMI TRAIL S | | VENICE | FL | 34293 | |
| EXIT REALTY HOMEWARD BOUND | ATTN: JOHN FARRELL | 1500 VESTAL PARKWAY E, | SUITE 101 | VESTAL | NY | 13850 | |
| EXIT REALTY HOMEWARD BOUND | JOHN JAY HB, LLC | 1500 VESTAL PARKWAY E. STE 101 | | VESTAL | NY | 13850 | |
| EXIT REALTY N.F.I. | 7139 N. 9TH AVENUE | | | PENSACOLA | FL | 32504 | |
| EXIT REALTY SUN LIVING | STRAWN REO | (MANAGING MEMBER OF LOF VENTURES LLC) | 1490 S. PRICE ROAD, SUITE 305 | CHANDLER | AZ | 85286 | |
| EXL LEGAL PLLC | 12425 28TH ST N STE 200 | | | ST PETERSBURG | FL | 33716 | |
| EXMORE TOWN | EXMORE TOWN - TREASURER | P O BOX 647 | | EXMORE | VA | 23350 | |
| EXNER, DAVID | ADDRESS ON FILE | | | | | | |
| EXODUS FINANCIAL | 135 MONTICELLO AVE | | | JERSEY CITY | NJ | 07304 | |
| EXOVATIONS OF ATLANTA | LLC | 1550-A OAK INDUSTRIAL LN | | CUMMING | GA | 30041 | |
| EXP REALTY LLC | ATTN: RALPH AND KAREN CHIODO | 168 W RIDGE PIKE 131 | | LIMERICK | PA | 19468 | |
| EXP REALTY LLC | PLATINUM SERVICES LLC | 168 W RIDGE PIKE #131 | | LIMERICK | PA | 19468 | |
| EXP REALTY LLC-PLATINUM GROUP | ATTN: RALPH AND KAREN CHIODO | 168 W RIDGE PIKE, 131 | | LIMERICK | PA | 19468 | |
| EXPEDITED APPRAISALS LLC | 1694 SEABISCUIT TRAIL | | | DELAND | FL | 32720 | |
| EXPERIAN | PO BOX 881971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN INFORMATION SOLUTIONS, INC. | AND FAIR ISSAC CORPORATION | ATTN: GENERAL COUNSEL | 475 ANTON BOULEVARD | COSTA MESA | CA | 92626 | |
| EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 475 ANTON BOULEVARD | | COSTA MESA | CA | 92626 | |
| EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | MEMBERSHIP DEPARTMENT | 955 AMERICAN LANE, 4TH FLOOR | SCHAUMBURG | IL | 60173 | |
| EXPERIAN MARKETING SOLUTIONS INC | PO BOX 886133 | | | LOS ANGELES | CA | 90088 | |
| EXPERT CONTRACTING FIRM | 1702 1ST STREET E SUITE H | | | HUMBLE | TX | 77338 | |
| EXPERT EXTERIORS LLC | 8120 SHERIDAN BLVD 207C | | | WESTMINSTER | CO | 80003 | |
| EXPERT GENERAL | CONTRACTING LLC | 535 MARLTON PIKE W | | CHERRY HILL | NJ | 08002 | |
| EXPERT HARDWOOD FLOORING | 618 E MEADOWBROOK AVE | | | ORANGE | CA | 92865 | |
| EXPERT INTERIOR AND EXTERIORS, INC. | JOANNE HERMAN | 2442 BRISTOL ROAD | | BENSALEM | PA | 19020 | |
| EXPERT ONE INS AGENCY | 6007 1/2 FALLBROOK AVE | | | WOODLAND HILLS | CA | 91367 | |
| EXPERT PLUMBING CONTR | LLC | 7384 HAWKS CLIFF DR W | | JACKSONVILLE | FL | 32222 | |
| EXPERT PUBLIC ADJUSTERS | 1755 W BROADWAY ST STE | | | OVIEDO | FL | 32765 | |
| EXPERT REAL ESTATE & INVESTMENT | ATTN: CAROLINE GIM | 9447-A FIRESTONE BLVD | | DOWNEY | CA | 90241 | |
| EXPERT RENOVATIONS | ROY MENDELSSOHN | 424 BIG FOUR | | WIGGINS | MS | 39577 | |
| EXPERT ROOFING INC | 171 ERICK ST Y-1 | | | CRYSTAL LAKE | IL | 60014 | |
| EXPERT WATER REMOVAL | CBNJR, INC. | 5991 31ST STREET E | | BRADENTON | FL | 34203 | |
| EXPORT BORO | EXPORT BORO - TAX COLLEC | 5951 JOHNSON AVE | | EXPORT | PA | 15632 | |
| EXPRESS APPRAISAL SERVICE | 8709 GREENS LANE | | | RANDALLSTOWN | MD | 21133 | |
| EXPRESS APPRAISAL SERVICE | PO BOX 201 | | | HEBER SPRINGS | AR | 72543 | |
| EXPRESS APPRAISALS | 460 KEYS CT | | | TRACY | CA | 95377 | |
| EXPRESS INS | 4222 W CAPITOL DR 302 | | | MILWAUKEE | WI | 53216 | |
| EXPRESS RESTORATIONS | 830 W BANTA RD | | | INDIANAPOLIS | IN | 46217 | |
| EXPRESS ROOFING AND | JACK & NANCY METZ | 186 CHARDONNAY CT | | WINCHESTER | KY | 40391 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EXPRESS ROOFING AND HOME | 76 FUNTON DR N | | | ALVIN | TX | 77511 | |
| EXPRESS SUNROOMS OF AMERICA | WILLIAM E. NEWMAN | 818 OLD GROVE MANOR | | JACKSONVILLE | FL | 32207 | |
| EXQUISITE HOMES & RENOVATIONS | JOHN P. DOMINGUEZ | 3610 CREST BROOK APT 2 | | CORPUS CHRISTI | TX | 78415 | |
| EXTERIOR COMPANY INC | 1200 CORPORATE BLVD | | | LANCASTER | PA | 17601 | |
| EXTERIOR ENERGY CONSULT& | K MCDONALD & S SINNETT | 6409 N OAK TRAFFIC WAY | | GLADSTONE | MO | 64118 | |
| EXTERIOR GURU | 5680 W 29TH AVE | | | WHEAT RIDGE | CO | 80234 | |
| EXTERIOR REMODEL & DESIG | 8550 S 137TH CIR STE 2 | | | OMAHA | NE | 68138 | |
| EXTERIOR REMODELING INC | 412 HANNES ST | | | SILVER SPRING | MD | 20901 | |
| EXTERIORS PLUS LLC | 12481 RHODE ISLAND AVE S | | | SAVAGE | MN | 55378 | |
| EXTERIORS PLUS LLC & | Q CHRISTIAN & THANH TRAN | 12481 RHODE ISLAND AVE S | | SAVAGE | MN | 55378 | |
| EXTERMITECH PEST CONTROL LLC | 547 S DECATUR ST | | | MONTGOMERY | AL | 36104 | |
| EXTON ROOFING CO. | CATHY EXTON | 4302 EAST GRANDSTAFF | | CUSHING | OK | 74023 | |
| EXTRACO INSURANCE | 18 SO. MAIN STREET | 7TH FLOOR | | TEMPLE | TX | 76503 | |
| EXTREME HOME | IMPROVEMENTS | 16101 W FARMINGTON RD | | TRIVOLI | IL | 61569 | |
| EXTREME RESTORATION INC | 301 W 8TH AVE | | | WEST HOMESTEAD | PA | 15120 | |
| EXTREME ROOFING LLC | & K & K BURTON | 1548 W ALAMEDA AVE STE B | | DENVER | CO | 80223 | |
| EXTREME ROOFING LLC | 1548 W ALAMEDA AVE B | | | DENVER | CO | 80223 | |
| EXTREME ROOFING LLC | PO BOX 625 | | | LAKE HAVASU CITY | AZ | 86405 | |
| EXTREME WELDING AND | MACHINE | 507 S HW 385 | | DIMMITT | TX | 79027 | |
| EYCHIS, DMITRIY | ADDRESS ON FILE | | | | | | |
| EZ BUILDERS GROUP INC. | 12517 SHERMAN WAY SUITE A. | | | NORTH HOLLYWOOD | CA | 91605 | |
| E-Z FLOW INNOVATIONS | 1059 MAIN STREET | | | FISHKILL | NY | 12524 | |
| E-Z GENERAL & ROOFING | 4751 NE 10 AVE | | | OAKLAND PARK | FL | 33334 | |
| EZ HOME SOLUTION LLC | 403 N. CHURCH AVE | | | MULBERRY | FL | 33860 | |
| EZ INS SOLUTIONS | 650 HILLCREST RD NW 500 | | | LILBURN | GA | 33047 | |
| EZ MANAGEMENT SERVICES | INC | 647-1 LOFTSTRAND LANE | | ROCKVILLE | MD | 20850 | |
| EZ MANAGEMENT SERVICES | MARY & RONALD HUNTLEY | 6471 LOFTSTRAND LN | | ROCKVILLE | MD | 20850 | |
| EZELL, DARVIN | ADDRESS ON FILE | | | | | | |
| EZELL, JULI | ADDRESS ON FILE | | | | | | |
| EZ-ROOF & EZ-RESTORATION SERVICES | 2701 INDIAN CREST DRIVE | | | PELHAM | AL | 35124 | |
| F & F ROOFING | FREDDIE D FERGUSON | 5205 MILLER AVE | | FT WORTH | TX | 76119 | |
| F & J INSURANCE SERVICES | 539 BLOOMFIELD AVE | | | NEWARK | NJ | 07107 | |
| F & T SERVICES | 102 BILL COX RD | | | JONESBORO | TN | 37659 | |
| F BOYLE ADJUSTMENT | 9A EASTON COURT | | | LAKEHURST | NJ | 08759 | |
| F GWEN BOYD-PORTER & BOB | PORTER | 829 CANONGATE DR | | FLOWER MOUND | TX | 75022 | |
| F LAX CONSTRUCTION | 651 LIVERNOIS | | | FERNDALE | MI | 48220 | |
| F&H ESTIMATING INC | 5315 SW 117 AVE | | | MIAMI | FL | 33175 | |
| F. LOPEZ CONSTRUCTION | FERNANDO LOPEZ GARCIA | HC-05 BOX 29534 | | CAMUY | PR | 00627 | |
| F. SULLIVAN CALLAHAN, PLC | 327 DUKE STREET | | | NORFOLK | VA | 23510 | |
| F.A.R. DEVELOPMENT GROUP, INC. | 14051 SW 106 ST | | | MIAMI | FL | 33186 | |
| F.H CONTRACTOR | FELIX HAMPTON JR | 104 BETTY DRIVE | | MONROE | LA | 71202 | |
| FA INS SRVCS | 8353 SW 124 ST 205F | | | MIAMI | FL | 33156 | |
| FABARO, GRYSELL | ADDRESS ON FILE | | | | | | |
| FABIAN GUTIERREZ | 1911 MONTERREY AVE | | | LAREDO | TX | 78040 | |
| FABIUS TOWN | FABIUS TOWN - TAX COLLEC | 7786 MAIN STREET | | FABIUS | NY | 13063 | |
| FABIUS TOWNSHIP | FABIUS TOWNSHIP - TREASU | P.O. BOX 87 | | THREE RIVERS | MI | 49093 | |
| FABIUS VILLAGE | FABIUS VILLAGE - CLERK | PO BOX 102 | | FABIUS | NY | 13063 | |
| FABIUS-POMPEY CS (CMD TO | FABIUS-POMPEY CS-TAX COL | 1211 MILL ST | | FABIUS | NY | 13063 | |
| FABRIZIO & BROOK PC | 700 TOWER DR STE 510 | | | TROY | MI | 48098 | |
| FABRIZIO AND BROOK | 700 TOWER DR STE 510 | | | TROY | MI | 48098 | |
| FACEY, JANET | ADDRESS ON FILE | | | | | | |
| FACKRELL, DENISE | ADDRESS ON FILE | | | | | | |
| FACTORY DIRECT EXTERIORS INC | 204 SHAWNEE ST | | | HOT SPRINGS | AK | 71913 | |
| FACTORYVILLE BORO | SUZANNE SWIFT - TAX COLL | POB 80 | | FACTORYVILLE | PA | 18419 | |
| FACTSET DIGITAL SOLUTIONS LLC | 601 MERRIT 7 3RD FL | | | NORWALK | CT | 06851 | |
| FACTUAL DATA | PO BOX 771938 | | | DETROIT | MI | 48277-1938 | |
| FACTUAL DATA FLOOD | | | | | | | |
| FAGENSON & PUGLISI PLLC | 450 SEVENTH AVENUE SUITE 704 | | | NEW YORK | NY | 10123 | |
| FAHIE, LATISHA | ADDRESS ON FILE | | | | | | |
| FAI | 2271 W MALVERN AVE STE 284 | | | FULLERTON | CA | 92833 | |
| FAILS, JOSEPH | ADDRESS ON FILE | | | | | | |
| FAIMAN, DENISE | ADDRESS ON FILE | | | | | | |
| FAIN, KAREN | ADDRESS ON FILE | | | | | | |
| FAIR AND SQUARE ROOFING LLC | 13101 SHETLAND LN | | | FORT MYERS | FL | 33912 | |
| FAIR BLUFF TOWN | FAIR BLUFF TOWN - TREASU | 125 WASHINGTON ST, STE A | | WHITEVILLE | NC | 28472 | |
| FAIR CLAIMS CONSULTANTS | 10227 SW 24 STREET B434 | | | MIAMI | FL | 33165 | |
| FAIR HAVEN BORO | FAIR HAVEN BORO-TAX COLL | 748 RIVER ROAD | | FAIR HAVEN | NJ | 07704 | |
| FAIR HAVEN TOWN | FAIR HAVEN TOWN-TAX COLL | 3 NORTH PARK PLACE | | FAIR HAVEN | VT | 05743 | |
| FAIR HOME IMPROVEMENT | NEIL N. FEHR | 521 CR 201 | | SEMINOLE | TX | 79360 | |
| FAIR LAWN BORO | FAIR LAWN BORO - TAX COL | 8-01 FAIR LAWN AVE | | FAIR LAWN | NJ | 07410 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FAIR LAWN BOROUGH | 8-01 FAIR LAWN AVE | | | FAIR LAWN | NJ | 07410 | |
| FAIR LAWN WATER BILLING | 8-01 FAIR LAWN AVENUE | | | FAIR LAWN | NJ | 07410 | |
| FAIRBANKS NORTH STAR BOR | FAIRBANKS NORTH STAR BOR | 809 PIONEER ROAD | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS TOWN | FAIRBANKS TWN TREASURER | N4806 SPIEGEL ROAD | | TIGERTON | WI | 54486 | |
| FAIRBANKS, CHAD | ADDRESS ON FILE | | | | | | |
| FAIRBURN CITY | FAIRBURN CITY-TAX COLLEC | 56 MALONE STREET | | FAIRBURN | GA | 30213 | |
| FAIRCHANCE BORO | A.THOMAS KAPALKO-TAX COL | 31-33 N MORGANTOWN ST | | FAIRCHANCE | PA | 15436 | |
| FAIRCHANCE GEORGES JNT MUNI SEWAGE AUTH | DIANE PATTERSON | 141 BIG SIX ROAD | | SMITHFIELD | PA | 15478 | |
| FAIRCLAIMS RFG & CONST | 5250 HWY 78 750-407 | | | SACHSE | TX | 75048 | |
| FAIRCLAIMS RFG & CONST & | A BOWSER & EST B BOWSER | 5250 HWY 78 STE 750-407 | | SACHSE | TX | 75048 | |
| FAIRCLAIMS ROOFING & CONSTRUCTION | FCR CONSTRUCTION LLC | 5250 HWY 78 750-407 | | SACHSE | TX | 75048 | |
| FAIRCLOTH, TAMMY | ADDRESS ON FILE | | | | | | |
| FAIRCREST 14 MAINTENANCE CORPORATION INC | 8211 W. BROWARD BOULEVARD PH-1 | | | PLANTATION | FL | 33324 | |
| FAIRCREST CONDOMINIUM ASSOCIATION, INC | 5100 BURCHETTE RD 1704 | | | TAMPA | FL | 33647 | |
| FAIRFAX CITY | FAIRFAX CITY - TAX COLLE | P O DRAWER 8 | | FAIRFAX | SC | 29827 | |
| FAIRFAX CITY | FAIRFAX CITY - TREASURER | 10455 ARMSTRONG ST RM 23 | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY | FAIRFAX COUNTY - TREASUR | 12000 GOVT CTR PKWY, RM | | FAIRFAX | VA | 22035 | |
| FAIRFAX MANOR CONDO UNIT OWNERS ASSOC | 36625 VINE ST | STE ONE-B | | WILLOUGHBY | OH | 44094 | |
| FAIRFAX TOWN | FAIRFAX TOWN - TAX COLLE | 12 BUCK HOLLOW ROAD | | FAIRFAX | VT | 05454 | |
| FAIRFAX VILLAGE CONDO VI ASSOC. INC | 3833 FARRAGUT AVE | | | KENSINGTON | MD | 20895 | |
| FAIRFAX VILLAGE II CONDOMINIUM | 1428 U STREET NW 2ND FLOOR | | | WASHINGTON | DC | 20009 | |
| FAIRFAX WATER | FAIRFAX COUNTY WATER AUTHORITY | 8570 EXECUTIVE PARK AVENUE | | FAIRFAX | VA | 22031-2218 | |
| FAIRFIELD BAY COMMUNITY CLUB INC | PO BOX 1370 | | | FAIRFIELD BAY | AZ | 72088 | |
| FAIRFIELD BAY COMMUNITY CLUB INC | PO BOX 1370 | | | FAIRFIELD CITY | AR | 72088 | |
| FAIRFIELD BORO | FAIRFIELD BORO - TAX COL | 208 EAST MAIN STREET | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY - COLL | P O BOX 7 | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY - TREAS | 210 E MAIN ST, RM 206 | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY BANK | INS SERVICES LLC | 255 TUNIX HILL RD | | FAIRFIELD | CT | 06825 | |
| FAIRFIELD COUNTY TAX COLLECTOR | 101 S CONGRESS ST | | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY TREASURER | PO BOX 7 | | | WINNSBORO | SC | 29180-0007 | |
| FAIRFIELD ELECTRIC COOPERATIVE INC | PO BOX 2500 | | | BLYTHEWOOD | SC | 29016 | |
| FAIRFIELD GLADE COMMUNITY CLUB | 7827 PEAVINE RD | | | FAIRFIELD GLADE | TN | 38558 | |
| FAIRFIELD HARBOUR POA INC | C/O CAS INC | P O BOX 83 | | PINEHURST | NC | 28370 | |
| FAIRFIELD INS SRVCS INC | 101 ROUTE 130S MONROE | BLDG 210 | | CINNAMINSON | NJ | 08077 | |
| FAIRFIELD MUNICIPAL UTILITIES | MICHELE BURLESON | 1000 WEBSTER ST. | | FAIRFIELD | CA | 94533-4836 | |
| FAIRFIELD PLANTATION POA | 265 FAIRFIELD ROAD | | | VILLA RICA | GA | 30180 | |
| FAIRFIELD S.D./CARROLL V | FAIRFIELD SD - TAX COLLE | 7 DONNA TRAIL, POB 241 | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD S.D./FAIRFIELD | FAIRFIELD SD - TAX COLLE | 208 EAST MAIN STREET | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD S.D./HAMILTONB | FAIRFIELD AREA SD - COLL | PO BOX 183 | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD TOWN | FAIRFIELD TOWN - TAX COL | 19 LAWRENCE AVENUE | | FAIRFIELD | ME | 04937 | |
| FAIRFIELD TOWN | FAIRFIELD TOWN - TAX COL | 611 OLD POST RD | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD TOWN | FAIRFIELD TOWN - TAX COL | P.O. BOX 5 | | FAIRFIELD | VT | 05455 | |
| FAIRFIELD TOWN | FAIRFIELD TOWN - TAX COL | PO BOX 158 | | NEWPORT NY | NY | 13416 | |
| FAIRFIELD TOWN | FAIRFIELD TWN TREASURER | E11938 SHADY LANE ROAD | | BARABOO | WI | 53913 | |
| FAIRFIELD TOWNSHIP | FAIRFIELD TOWNSHIP - TRE | 4510 W. MULBERRY | | MORENCI | MI | 49256 | |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP - COLLECTO | PO BOX 240 | | FAIRTON | NJ | 08320 | |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP - TAX COLL | 5712 TOWNHALL RD. | | COCHRANTON | PA | 16314 | |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP-COLLECTOR | 230 FAIRFIELD ROAD | | FAIRFIELD | NJ | 07004 | |
| FAIRFIELD TOWNSHIP | FAIRFIELDTOWNSHIP - TRE | 4447 VINCENT ROAD | | ELSIE | MI | 48831 | |
| FAIRFIELD TOWNSHIP | LAURA HENDERSON-TAX COLL | 205 BEAUFORT RD | | NEW FLORENCE | PA | 15944 | |
| FAIRFIELD TOWNSHIP | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| FAIRFIELD TOWNSHIP LAURA HENDERSON | TAX COLLECTOR | 205 BEAUFORT ROAD | | NEW FLORENCE | PA | 15944 | |
| FAIRGROVE TOWNSHIP SET | TUSCOLA CO TREASURER | 5752 W DECKERVILLE RD | | FAIRGROVE | MI | 48733 | |
| FAIRGROVE VILLAGE | FAIRGROVE VILLAGE - TREA | PO BOX 227 | | FAIRGROVE | MI | 48733 | |
| FAIRHARBOR OWNERS INC | 2410 NORTH OCEAN AVE SUITE 302 | | | FARMINGVILLE | NY | 11738 | |
| FAIRHAVEN INS | 7023 NE 175TH ST I | | | KENMORE | WA | 98028 | |
| FAIRHAVEN TOWN | FAIRHAVEN TOWN - TAX COL | 40 CENTRE STREET | | FAIRHAVEN | MA | 02719 | |
| FAIRHAVEN TOWNSHIP | FAIRHAVEN TOWNSHIP - TRE | 551 SECOND ST | | BAY PORT | MI | 48720 | |
| FAIRHOPE SINGLE TAX CORP | FAIRHOPE SINGLE TAX CORP | 336 FAIRHOPE AVE | | FAIRHOPE | AL | 36532 | |
| FAIRLANE MOBILE HOME SALES INC | 147 LACONIA RD | | | TILTON | NH | 03276 | |
| FAIRLANE MOBILE HOMES | 2005 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1898 | |
| FAIRLINGTON ARBOR | 4330 PRINCE WILLIAM PARKWAY STE 201 | | | WOODBRIDGE | VA | 22192 | |
| FAIRMARKET ADVISORS LLC | PO BOX 276 | | | HOLLIS | NH | 03049 | |
| FAIRMONT FARMERS MUTUAL | INSURANCE | 118 DOWNTOWN PLAZA | | FAIRMONT | MN | 56031 | |
| FAIRMONT INS BROKERS LTD | 1600 60TH STREET | | | BROOKLYN | NY | 11204 | |
| FAIRMOUNT CITY | FAIRMOUNT CITY-TAX COLLECTO | PO BOX 705 | | FAIRMOUNT | GA | 30139 | |
| FAIRMOUNT TOWNSHIP | JENNIFER ZYLO - TAX COLL | 58 JOHNSTON RD | | SWEET VALLEY | PA | 18656 | |
| FAIROAKS HOMEOWNERS ASSOCIATION, INC. | 1707 FAIROAKS DR. | | | CALDWELL | ID | 83605 | |
| FAIROAKS NORTH INC | 3809 N OAK DR. | | | TAMPA | FL | 33611 | |
| FAIRPLAINS TOWNSHIP | FAIRPLAINS TWP - TREASUR | PO BOX 202 | | SHERIDAN | MI | 48884 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FAIRPORT C.S. (TN OF PER | FAIRPORT C.S - TAX RECEI | 1350 TURK HILL ROAD | | FAIRPORT | NY | 14450 | |
| FAIRPORT VILLAGE | FAIRPORT VILLAGE - CLERK | 31 SOUTH MAIN ST | | FAIRPORT | NY | 14450 | |
| FAIRVIEW | FAIRVIEW CITY - COLLECTO | P.O. BOX 100 | | FAIRVIEW | MO | 64842 | |
| FAIRVIEW BORO | FAIRVIEW BORO - TAX COLL | 59 ANDERSON AVENUE | | FAIRVIEW | NJ | 07022 | |
| FAIRVIEW CITY | FAIRVIEW CITY-TAX COLLEC | 7100 CITY CENTER CIRCLE | | FAIRVIEW | TN | 37062 | |
| FAIRVIEW ESTATES OF CITRUS HILL POA | 2541 N RESTON TERR | | | HERNANDO | FL | 34442 | |
| FAIRVIEW ESTATES OF CITRUS HILLS POA INC | 2541 N RESTON TERR | | | HERNANDO | FL | 34442 | |
| FAIRVIEW RESTORATION INC | 6285 CHURCH ST | | | GILROY | CA | 95020 | |
| FAIRVIEW TOWNSHIP | FAIRVIEW TWP - TAX COLLE | 1303 KITTANNING PIKE | | KARNS CITY | PA | 16041 | |
| FAIRVIEW TOWNSHIP | FAIRVIEW TWP - TAX COLLE | 8460 LUTHER ROAD | | GIRARD | PA | 16417 | |
| FAIRVIEW TOWNSHIP | KAREN MCGINNIS - TAX COL | 67 GRACEDALE AVE | | MOUNTAINTOP | PA | 18707 | |
| FAIRVIEW TOWNSHIP | KENDRA ALLEN - TAX COLLE | 712 SAW MILL RD | | LEWISBERRY | PA | 17339 | |
| FAIRVIEW TWP SCHOOL DIST | FAIRVIEW TWP SD - COLLEC | 8460 LUTHER ROAD | | GIRARD | PA | 16417 | |
| FAIRVIEW UTILITIES AUTHORITY | P O BOX 386 | | | FAIRVIEW | OK | 73737 | |
| FAIRWAY CUSTOM HOMES INC | STE 500-215 | 13055 RIVERDALE DR NW | | COON RAPIDS | MN | 55448 | |
| FAIRWAY ESTATES HOMEOWNERS ASSOCIATION | C/O ASSOCIA/PC | 27051 TOWNE CENTRE DR STE 200 | | FOOTHILL RANCH | CA | 92610 | |
| FAIRWAY GREENS CONDO ASSOC | 425 PONTIUS AVE N 203 | | | SEATTLE | WA | 98109 | |
| FAIRWAY HILLS HOMEOWNERS ASSOCIATION INC | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| FAIRWAY HOMES INC | PO BOX 1132 | | | NASHVILLE | NC | 27856-1132 | |
| FAIRWAY INSURANCE GROUP | 5461 N FEDERAL HW | | | FT LAUDERDALE | FL | 33308 | |
| FAIRWAY OAKS HOA | 2807 UNIVERSITY DR PMB 196 | | | MUSCATINE | IA | 52761 | |
| FAIRWAY RESTORATION | M.J. TAKISAKI, INC | M.J. TAKISAKI, INC | 1312 S WELLER ST | SEATTLE | WA | 98144 | |
| FAIRWAY WOODS LLC | 28 E 25TH STREET | | | BALTIMORE | MD | 21218 | |
| FAIRWAY WOODS LLC | GROUND RENT | 40 YORK RD, STE 300 | | TOWSON | MD | 21204 | |
| FAIRWAY WOODS LLC | GROUNT RENT | 40 YORK RD, STE 300 | | TOWSON | MD | 21204 | |
| FAIRWAYS AT BONAVENTURE | CONDO ASSOC. INC | C/O CASTLE MANAGEMENT | 12270 SW 3RD STREET | PLANTATION | FL | 33325 | |
| FAIRWAYS AT ROLLING HILLS HOA | 2884 S. OSCEOLA AVENUE | | | ORLANDO | FL | 32806 | |
| FAIRWAYS DEVELOPMENT SERVICES GROUP | 2054 N THORNTON RD | | | CASA GRANDE | AZ | 85122 | |
| FAIRWAYS NORTH AT LEISURE WORLD A CONDO | 3701 ROSSMOOR BLVD | | | SILVER SPRING | MD | 20906 | |
| FAIRWAYS OWNERS ASSOCIATION | P.O. BOX 1759 | | | BEAUFORT | SC | 29920 | |
| FAIRWEATHER POINTE HOA | 1200 FIFTH AVE STE 1410 | | | SEATTLE | WA | 98101 | |
| FAIRWOOD CREST | PO BOX 3080 | | | BELLEVUE | WA | 98009 | |
| FAISON, KIMBERLY | ADDRESS ON FILE | | | | | | |
| FAITH HVAC, INC. | 2034 COLUMBIA BLVD 207 | | | ST. HELENS | OR | 97051 | |
| FAITHORN TOWNSHIP | FAITHORN TOWNSHIP - TREA | W 8480 CEDAR LANE | | VULCAN | MI | 49892 | |
| FALCHETTA, STEPHEN | ADDRESS ON FILE | | | | | | |
| FALCON HEIGHTS CONDO | ASSOC | PO BOX 127 | | KLAMATH FALLS | OR | 97601 | |
| FALCON INS | 1001 WATER ST BLDG K100 | | | KERRVILLE | TX | 78028 | |
| FALCONER CEN SCH  (CMD | FALCONER CEN SCH-TAX COL | PO BOX 5011 - LOCKBOX | | BUFFALO | NY | 14240 | |
| FALCONER VILLAGE | FALCONER VILLAGE- CLERK | 215 S. WORK ST. | | FALCONER | NY | 14733 | |
| FALK LAW FIRM, P.A. | 7400 TAMIAMI TRAIL NORTH, SUITE 103 | | | NAPLES | FL | 34108 | |
| FALKOV, ELLA | ADDRESS ON FILE | | | | | | |
| FALKOWSKI, LORI | ADDRESS ON FILE | | | | | | |
| FALL CITY WATER DISTRICT | P O BOX 1059 | | | FALL CITY | WA | 98024 | |
| FALL CREEK MUT INS CO | PO BOX 186 | | | FALL CREEK | WI | 54742 | |
| FALL CREEK VILLAGE | FALL CREEK VLG TREASURER | PO BOX 156 | | FALL CREEK | WI | 54742 | |
| FALL RIVER CITY | FALL RIVER CITY-TAX COLL | ONE GOVERNMENT CENTER | | FALL RIVER | MA | 02722 | |
| FALL RIVER COUNTY | FALL RIVER COUNTY - TREA | 906 N RIVER STREET | | HOT SPRINGS | SD | 57747 | |
| FALL RIVER RURAL ELECTRIC COOPERATIVE | 1150 N 3400 E | | | ASHTON | ID | 83420 | |
| FALL RIVER VILLAGE | FALL RIVER VLG TREASURER | BOX 37 | | FALL RIVER | WI | 53932 | |
| FALL RIVER WATER/SEWER L | FALL RIVER CITY-TAX COLL | ONE GOVERNMENT CENTER | | FALL RIVER | MA | 02722 | |
| FALLBROOK PUBLIC UTILITY DISTRICT | P O BOX 2290 | | | FALLBROOK | CA | 92028 | |
| FALLBROOK UD  A | FALLBROOK UD - TAX COLLE | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FALLGATTER & RHODES INS | 1701 G STREET | | | BAKERSFIELD | CA | 93301 | |
| FALLIS PROPERTIES LLC | 21 PASATIEMPO DRIVE | | | SANTA CRUZ | CA | 95060 | |
| FALLON COUNTY | FALLON COUNTY - TREASURE | PO BOX 787 | | BAKER | MT | 59313 | |
| FALLOWFIELD TOWNSHIP | WAYNE E. RAY - TAX COLLE | 9 MEMORIAL DR | | CHARLEROI | PA | 15022 | |
| FALLS CHURCH CITY | FALLS CHURCH CITY - TREA | 300 PARK AVENUE, SUITE 1 | | FALLS CHURCH | VA | 22046 | |
| FALLS CITY CONSTRUCTION | 3521 S PRALRLE GARDENS | | | SIOUX FALLS | SD | 57110 | |
| FALLS COUNTY | FALLS COUNTY - TAX COLLE | 125 BRIDGE ST, ROOM 207 | | MARLIN | TX | 76661 | |
| FALLS COUNTY CLERK | PO BOX 458 | | | MARLIN | TX | 76661 | |
| FALLS CREEK BORO SCHOOL | LUANN HOUSTON - TAX COLL | 118 FULLER AVE POB 24 | | FALLS CREEK | PA | 15840 | |
| FALLS LAKE NAT | 6131 FALLS OF NEUSE 306 | | | RALEIGH | NC | 27609 | |
| FALLS OF INVERRARY CONDO INC | 8010 N UNIVERSITY DR | | | TAMARAC | FL | 33321 | |
| FALLS RIVER COMMUNITY ASSOCIATION, INC. | PO BOX 99149 | | | RALEIGH | NC | 27624 | |
| FALLS TOWNSHIP | FALLS TWP - TAX COLLECTO | 188 LINCOLN HWY SUITE 10 | | FAIRLESS HILLS | PA | 19030 | |
| FALLS TOWNSHIP | FALLS TWP - TAX COLLECTO | 768 HIGHLAND ROAD | | DALTON | PA | 18414 | |
| FALLS, BRANDON | ADDRESS ON FILE | | | | | | |
| FALLSBURG CS  (COMBINED | FALLSBURG CS-TAX COLLECT | P.O. BOX 1208 | | MONTICELLO | NY | 12701 | |
| FALLSBURG TOWN | FALLSBURG TOWN-TAX COLLE | PO BOX 310 | | BUFFALO | NY | 14240 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FALLSTON BORO | FALLSTON BORO - TAX COLL | 102 BEAVER ST | | FALLSTON | PA | 15066 | |
| FALMOUTH CITY | FALMOUTH CITY - TAX COLL | 230 MAIN STREET | | FALMOUTH | KY | 41040 | |
| FALMOUTH TOWN | FALMOUTH TOWN - TAX COLL | 59 TOWN HALL SQ- COLLEC | | FALMOUTH | MA | 02540 | |
| FALMOUTH TOWN | FALMOUTH TOWN -TAX COLLE | 271 FALMOUTH RD | | FALMOUTH | ME | 04105 | |
| FAM DOUGLAS & J DOUGLAS | & DOUGLAS FAMILY TRUST | 324 LAS BRISAS BLVD | | SEGUIN | TX | 78155 | |
| FAMILY DISCOUNT INS | 170 BROADWAY | | | METHUN | MA | 01844 | |
| FAMILY FINANCIAL GRP INC | 3501 GUS THOMASSON RD 25 | | | MESQUITE | TX | 75150 | |
| FAMILY FIRST CONST | 5420 209TH LN NE | | | WYOMING | MN | 55092 | |
| FAMILY FRIENDLY CONT & | PHIL & PATRICIA BOHN | 9001 BALTIMORE RD | | FREDERICK | MD | 21704 | |
| FAMILY HOME IMPROVEMENT CORP. | 434 ELMONT ROAD | | | ELMONT | NY | 11003 | |
| FAMILY INS | 1225 CRANSTON RD | | | CRANSTON | RI | 02920 | |
| FAMILY INS AGENCY | P O BOX 7337 | | | ST THOMAS | VI | 00801 | |
| FAMILY INS AGENCY | P O BOX 7337 | | | ST THOMAS | VI | 801 | |
| FAMILY MUTUAL INS | P O BOX 668 | | | CANDO | ND | 58324 | |
| FAMILY SECURITY | 100 PARAMOUNT DR | | | SARASOTA | FL | 34232 | |
| FAMILY SECURITY | P O BOX 31393 | | | TAMPA | FL | 33631 | |
| FAMILY SECURITY INS | C O BCT | 295 DONALD LYNCH BLVD | | MARLBOROUGH | MA | 01752 | |
| FAMILY SECURITY INS CO | PO BOX 9155-B | | | MARLBOROUGH | MA | 01752 | |
| FAMILY TREE SERVICE INC | 26 BLUE BELL RD | | | GREENBRIER | AR | 72058 | |
| FANA AUBURN 234 LLC | 10655 NE 4TH STREET STE 700 | | | BELLEVUE | WA | 98004 | |
| FANA, DAMARIS | ADDRESS ON FILE | | | | | | |
| FANCHER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| FANCHER, LOGAN | ADDRESS ON FILE | | | | | | |
| FANCY FLUSH | 11604 BUTTONWOOD DR | | | AUSTIN | TX | 78759 | |
| FANE, MARIBEL | ADDRESS ON FILE | | | | | | |
| FANELLI-HARLEY-HAPER | 42 LANCASTER AVE | SUITE 101 | | PAOLI | PA | 19301 | |
| FANI, ELVIS | ADDRESS ON FILE | | | | | | |
| FANNETT TOWNSHIP | FANNETT TWP - TAX COLLEC | 20610 MOUNTAIN RD | | DOYLESBURG | PA | 17219 | |
| FANNETT-METAL S.D./FANNE | FANNETT-METAL SD - COLLE | 20610 MOUNTAIN RD | | DOYLESBURG | PA | 17219 | |
| FANNETT-METAL S.D./METAL | FANNETT-METAL SD - COLLE | 18882 HILL RD BOX 198 | | WILLOW HILL | PA | 17271 | |
| FANNIE MAE | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | |
| FANNIE MAE | 2727 SPRING CREEK DRIVE | | | SPRING | TX | 77373 | |
| FANNIE MAE | 3900 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016-2892 | |
| FANNIE MAE | 3900 WISCONSIN AVENUE NW | | | WASHINGTON | DE | 20016-289 | |
| FANNIE MAE | ATTN: | 2727 SPRING CREEK DRIVE | | SPRING | TX | 77373 | |
| FANNIE MAE | ATTN: CUSTOMER DELIVERY TEAM | FANNIE MAE | 300 WISCONSIN AVENUE | WASHINGTON | DC | 20016 | |
| FANNIE MAE | MCARDLE LAW & ASSOCIATES, PLLC | LUCAS B. MCARDLE | 280 MERRIMACK STREET, SUITE 310 | LAWRENCE | MA | 01843 | |
| FANNIE MAE | MIDTOWN CENTE | 1100 15TH STREET, NW | | WASHINGTON | DC | 20005 | |
| FANNIE MAE NATIONAL SERVICING ORG | 14221 DALLAS PARKWAY STE 11201 | | | DALLAS | TX | 75254-2916 | |
| FANNIE MAE, ET AL. | JOHN B. ENNIS, ESQ. | 1200 RESERVOIR AVENUE | | CRANSTON | RI | 02920 | |
| FANNIE MAE, ET AL. | PRO SE GABRIELLE RENE | 33-35 BELVOIR ROAD | | MILTON | MA | 02186 | |
| FANNIN COUNTY | FANNIN COUNTY-TAX COMMIS | 400 W MAIN ST - ROOM 103 | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W ST HWY 56 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK | 101 E SAM RAYBURN | | | BONHAM | TX | 75418 | |
| FANTASTIC CARPET SERVS | 8950 WESTPARK 201-2 | | | HOUSTON | TX | 77063 | |
| FANTER, PATTY | ADDRESS ON FILE | | | | | | |
| FANTOZZI, SUSANN | ADDRESS ON FILE | | | | | | |
| FANWOOD BORO | FANWOOD BORO - TAX COLLE | 75 NORTH MARTINE AVENUE | | FANWOOD | NJ | 07023 | |
| FAR HILLS BORO | FAR HILLS BORO - TAX COL | P.O. BOX 249 | | FAR HILLS | NJ | 07931 | |
| FAR WEST SKYLINE HOMEOWNERS ASSOCIATION | 2810 S. 1ST STREET | | | AUSTIN | TX | 78704 | |
| FARA ESTATES HOMEOWNERS ASSOCIATION | C/O THE MANAGEMENT ALTERNATIVE | 1932 W ORANGEBURG AVE | | MODESTO | CA | 95350 | |
| FARADAY CONSTRUCTION | 14261 E 4TH AVE STE 270 | | | AURORA | CO | 80011 | |
| FAREVERSE LLC, ET AL. | WENDY MARIE WEATHERS, ESQ | CABANILLAS & ASSOCIATES . | 120 BLOOMINGDALE ROAD, SUITE 400 | MELVILLE | NY | 11747 | |
| FAREVERSE LLC, ET AL. | WENDY MARIE WEATHERS, ESQ | CABANILLAS & ASSOCIATES . | 120 BLOOMINGDALE ROAD, SUITE 400 | WHITE PLAINS | NY | 10605 | |
| FARIAS, MANUEL | ADDRESS ON FILE | | | | | | |
| FARIBAULT COUNTY | FARIBAULT COUNTY - TREAS | PO BOX 130 | | BLUE EARTH | MN | 56013 | |
| FARIDI, MOMINA | ADDRESS ON FILE | | | | | | |
| FARKHAD SHARIPOV & | DILNORA SHARIPOV | 2930 CONNER LN | | KISSIMMEE | FL | 34741 | |
| FARLEY INSURANCE SERVICE | 5600 PEACE RIVER RD | | | NORTH PORT | FL | 34287 | |
| FARLEY, JUSTINE | ADDRESS ON FILE | | | | | | |
| FARLEY, KATHRYN | ADDRESS ON FILE | | | | | | |
| FARLEY, MINNIE | ADDRESS ON FILE | | | | | | |
| FARLEY, ROBERT | ADDRESS ON FILE | | | | | | |
| FARM & HOME MUTUAL INS | P O BOX 1546 | | | PARAGOULD | AR | 72451 | |
| FARM & HOME SECURITY | 1201 WEST COURT ST | | | PARAGOULD | IA | 72451 | |
| FARM AND HOME MUTUAL INSURANCE COMPANY | PO BOX 1546 | | | PARAGOULD | AR | 72451 | |
| FARM AND HOME SECURITY | MUT INS ASSOC | 102 S IOWA AVE | | WASHINGTON | IA | 52353 | |
| FARM ASSURE LLC | 2200 WEST ALABAMA ST 210 | | | HOUSTON | TX | 77098 | |
| FARM ASSURE LLC | PO BOX 7234 | | | EDMOND | OK | 73083 | |
| FARM BUREAU | 10720 KANIS RD | | | LITTLE ROCK | AR | 72211 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FARM BUREAU | 3965 RICHLANDS HWY | | | JACKSONVILLE | NC | 28540 | |
| FARM BUREAU | 520 HARRIS AVE | | | RAEFORD | NC | 28376 | |
| FARM BUREAU | 611 MARTIN LUTHER KING | | | MALVERN | AR | 72104 | |
| FARM BUREAU | 902 WASHINGTON POST RD | | | NEW BERN | NC | 28560 | |
| FARM BUREAU | ALABAMA/NORTH CAROLINA | P O BOX 27427 | | RALIEGH | NC | 27611 | |
| FARM BUREAU | PO BOX 4488 | | | BEAUFORT | SC | 29903 | |
| FARM BUREAU FIN SRVCS | 2012 CORPORATE LN STE108 | | | NAPERVILLE | IL | 60563 | |
| FARM BUREAU FINANCIAL | P O BOX 6460 | | | CAROL STREAM | IL | 60197 | |
| FARM BUREAU GENERAL | P O BOX 30400 | | | LANSING | MI | 48909 | |
| FARM BUREAU INS | 623 SABISTON DR | | | SWANSBORO | NC | 28584 | |
| FARM BUREAU INS | P O BOX 1958 | | | GOLDBORO | NC | 27533 | |
| FARM BUREAU INS CO | P O BOX 1348 | | | LARAMIE | WY | 82073 | |
| FARM BUREAU INS CO | P O BOX 1974 | | | JACKSON | MS | 39215 | |
| FARM BUREAU INS CO | P O BOX 5647 | | | DENVER | CO | 80217 | |
| FARM BUREAU INS CO OF MI | 7373 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| FARM BUREAU INS SERVICES | 6752 PARKER FARM RD 110 | | | WILMINGTON | NC | 28405 | |
| FARM BUREAU INSURANCE | 4528 S SCATTERFIELD RD | | | ANDERSON | IN | 46013 | |
| FARM BUREAU INSURANCE | 6311 RIDGEWOOD RD | | | JACKSON | MS | 39215 | |
| FARM BUREAU INSURANCE | P O  BOX 147032 | | | GAINSVILLE | FL | 32614 | |
| FARM BUREAU INSURANCE | PO BOX 307 | | | COLUMBIA | TN | 38402 | |
| FARM BUREAU INSURANCE CO | P O  BOX 27427 | | | RALEIGH | NC | 27611 | |
| FARM BUREAU INSURANCE CO | P O  BOX 95005 | | | BATON ROUGE | LA | 70895 | |
| FARM BUREAU MTL INSCO ID | 275 TIERRA VISTA DR | | | POCATELLO | ID | 83205 | |
| FARM BUREAU MUT INS | OF MICHIGAN | PO BOX 30400 | | LANSING | MI | 48909 | |
| FARM BUREAU MUTUAL INS | 275 TIERRA VISTA DRIVE | P O BOX 4848 | | POCATELLO | ID | 83205 | |
| FARM BUREAU MUTUAL INS | P O BOX 7008 | | | MACON | GA | 31298 | |
| FARM BUREAU MUTUAL INSUR | P O  BOX 2124 | | | CAYCE | SC | 29171 | |
| FARM BUREAU MUTUAL OF AR | P O BOX  31 | | | LITTLE ROCK | AR | 72203 | |
| FARM BUREAU OF IN | P O BOX 1250 | | | INDIANAPOLIS | IN | 46206 | |
| FARM BUREAU OF MICHIGAN | P O  BOX 30960 | | | LANSING | MI | 48909 | |
| FARM BUREAU OF NC | P.O. BOX 27427 | | | RALEIGH | NC | 27611 | |
| FARM BUREAU P&C INS | PREV: FARM BUR MUT INS | P O BOX 6460 | | CAROL STREAM | IL | 60197 | |
| FARM BUREAU PROPERTY & CASUALTY INS CO | ROBIN JONES | 5400 UNIVERSITY AVENUE | | WEST DES MOINES | IA | 50266-5997 | |
| FARM BUREAU TOWN & | COUNTRY INS OF MO | P O BOX 636 | | JEFFERSON CITY | MO | 65102 | |
| FARM BUREAU TOWN & COUNTRY INS CO OF MO | 805 W. MECHANIC | | | HARRISONVILLE | MO | 64701 | |
| FARM BUREAU TOWN&COUNTRY | PO BOX 658 | | | JEFFERSON CITY | MO | 65102 | |
| FARM COUNTRY INS | 1951 MEMORIAL DR | | | ST JOHNSBURY CTR | VT | 05863 | |
| FARM FAMILY | 1949 EAST SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| FARM FAMILY CAS INS | ALL OTHER PREFIXES | P O BOX 656 | | ALBANY | NY | 12201 | |
| FARM FAMILY CAS INS CO | 344 ROUTE 9 W | | | GLENMONT | NY | 12077 | |
| FARM FAMILY CASUALTY | INSURANCE COMPANY | PO BOX 10787 | | SPRINGFIELD | MO | 65808 | |
| FARM MTL INS ST FRANCOIS | 1109A STE GENEVIEVE AVE | | | FARMINGTON | MO | 63640 | |
| FARM MUT INS OF LINCOLN | P O BOX 276 | | | CANTON | SD | 57013 | |
| FARMER BROS CO | PO BOX 79705 | | | CITY OF INDUSTRY | CA | 91716 | |
| FARMER BROTHERS CO | PO BOX 732855 | | | DALLAS | TX | 75373 | |
| FARMER INS GROUP | 11600 WASHINGTON PL 112 | | | LOS ANGELES | CA | 90066 | |
| FARMER RESTORATION, LLC | SCOTT GAY | 4560 BELTLINE RD, SUITE 400 | | ADDISON | TX | 75001 | |
| FARMER ROOFING & RESTORATION LLC | 793 PARKVIEW CT | | | HIGHLAND VILLAGE | TX | 75077 | |
| FARMER ROOFING SYSTEMS INC. | 1900 MCKINNEY AVE. | | | DALLAS | TX | 75201 | |
| FARMER, CHASSIDY | ADDRESS ON FILE | | | | | | |
| FARMER, JESSICA | ADDRESS ON FILE | | | | | | |
| FARMER, NIKEERA | ADDRESS ON FILE | | | | | | |
| FARMER, TAYLOR | ADDRESS ON FILE | | | | | | |
| FARMER, WILLIAM | ADDRESS ON FILE | | | | | | |
| FARMERS | P O BOX 894883 | | | LOS ANGELES | CA | 90189 | |
| FARMERS & LABORERS | 232 S STURGEON | | | MONTGOMERY CITY | MO | 63361 | |
| FARMERS & LABORERS COOP | P O  BOX 37 | | | MEXICO | MO | 65265 | |
| FARMERS & LABORERS COOP | P O BOX 37 | | | MEXICO | MO | 65265 | |
| FARMERS & MECH MUT INS | 169 OLD ZION RD | | | NORTHEAST | MD | 21901 | |
| FARMERS & MECHANICS | 2 N BROAD ST | | | LITITZ | PA | 17543 | |
| FARMERS & MECHANICS | P O  BOX 71 | | | FORKSVILLE | PA | 18616 | |
| FARMERS & MECHANICS | PO BOX 1700 | | | LITITZ | PA | 17543 | |
| FARMERS & MECHANICS | PO BOX 1917 | | | MARTINSBURG | WV | 25402 | |
| FARMERS & MERCHANTS | 207 N 7TH ST | | | CLANTON | AL | 35046 | |
| FARMERS & MERCHANTS MTL | 100 4TH ST | | | CALUMET | MI | 49913 | |
| FARMERS &MERCHANTS | PO BOX 509 | | | CALUMET | MI | 49913 | |
| FARMERS ALLIANCE MTL CO | 1122 NORTH MAIN ST | | | MCPHERSON | KS | 67460 | |
| FARMERS ALLIANCE MUTUAL | PO BOX 1401 | | | MCPHERSON | KS | 67460 | |
| FARMERS AUTO INS ASSOC | 2505 COURT STREET | | | PEKIN | IL | 61558 | |
| FARMERS CASUALTY | P O BOX 182738 | | | COLUMBUS | OH | 43218 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FARMERS CASUALTY CO | 1300 WOODLAND AVE | | | WEST DES MOINES | IA | 50265 | |
| FARMERS COOPERATIVE | 142 SECOND STREET | | | VANCEBURG | KY | 41179 | |
| FARMERS COOPERATIVE IRRIGATION COMPANY | 102 N MAIN | | | PAYETTE | ID | 83661 | |
| FARMERS FIRE | LB 826994 RT 38 E GATE D | | | MOORESTOWN | NJ | 08057 | |
| FARMERS FIRE INS | P O BOX 20189 | | | YORK | PA | 17402 | |
| FARMERS FIRE INS CO | P O BOX 64403 | | | BALTIMORE | MD | 21264 | |
| FARMERS FIRE INS CO | P O BOX 429 | | | CONWAY | AR | 72033 | |
| FARMERS FIRE INS CO | P.O. BOX 826694 | | | PHILADELPHIA | PA | 19182 | |
| FARMERS FIRE INS CO INC | 780 HARKRIDER ST | | | CONWAY | AR | 72032 | |
| FARMERS HOME | 1115 WEED LANE | | | VINCENNES | IN | 47591 | |
| FARMERS HOME INS | P O BOX 377 | | | RICHMOND | MO | 64085 | |
| FARMERS HOME INSURANCE | 1115 WEED LANE | | | VINCENNES | IN | 47591 | |
| FARMERS HOME MTL AID | 108 COURT SQUARE | | | FLEMINGSBURG | KY | 41041 | |
| FARMERS HOME MUTUAL INS | P O  BOX 9420 | | | MINNEAPOLIS | MN | 55440 | |
| FARMERS INS CO | OF FLEMINGTON | PO BOX 452 | | THREE BRIDGES | NJ | 08887 | |
| FARMERS INS GROUP | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| FARMERS INS GROUP | C/O CITIBANK LOCKBOX OPE | 8430 W BRYNMAWR AVE 3RD | | CHICAGO | IL | 60631 | |
| FARMERS INS GROUP | P O  BOX 89-4729 | | | LOS ANGELES | CA | 90189 | |
| FARMERS INS INC | P O BOX 0991 | | | CAROL STREAM | IL | 60132 | |
| FARMERS INS. CO OF IDAHO | 5105 W OVERLAND ROAD | | | BOISE | ID | 83705 | |
| FARMERS INSURANCE | 1301 RIO GRANDE NW 4 | | | ALBUQUERQUE | NM | 87104 | |
| FARMERS INSURANCE | 16060 N  59TH AVE STE | | | GLENDALE | AZ | 85306 | |
| FARMERS INSURANCE | 22608 GREATER MACK | | | ST CLAIRE SHORE | MI | 48080 | |
| FARMERS INSURANCE | MICHAEL WARD | 1008 N HICKORY AVENUE | | BROKEN ARROW | OK | 74012 | |
| FARMERS INSURANCE | P O  BOX 913 | | | CAROL STREAM | IL | 60132 | |
| FARMERS INSURANCE | PAYMENT PROCESSING CENTER | P. O. BOX 894883 | | LOS ANGELES | CA | 90189-4883 | |
| FARMERS INSURANCE | PAYMENT PROCESSING CENTER | PO BOX 0991 | | CAROL STREAM | IL | 60132-0991 | |
| FARMERS INSURANCE | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| FARMERS INSURANCE CO OF | FLEMINGTON | 23 ROYAL RD, SUITE 100 | | FLEMINGTON | NJ | 08822 | |
| FARMERS INSURANCE EXCHANGE | ROBERT OLD | FLOOD PROCESSING CENTER | PO BOX 2057 | KALISPELL | MT | 59903-2057 | |
| FARMERS INSURANCE FLOOD | P O  BOX 731178 | | | DALLAS | TX | 75373 | |
| FARMERS INSURANCE GROUP | FLOOD ONLY | P O BOX 2057 | | KALISPELL | MT | 59903 | |
| FARMERS MT BERRYVILLE | 305 S MAIN | | | BERRYVILLE | AR | 72616 | |
| FARMERS MTL | 1010 MAIN ST | | | HULL | IA | 51239 | |
| FARMERS MTL | P O BOX 148 | | | OSAGE | IA | 50461 | |
| FARMERS MTL | P O BOX 246 | | | FAYETTE | IA | 52142 | |
| FARMERS MTL | P O BOX 333 | | | EMMETSBURG | IA | 50536 | |
| FARMERS MTL | P O BOX 390 | | | JEFFERSON | IA | 50129 | |
| FARMERS MTL | P O BOX 533 | | | NEWBERRY | SC | 29108 | |
| FARMERS MTL | P O BOX 565 | | | MOVILLE | IA | 51039 | |
| FARMERS MTL AID | 10591 LINCOLN HWY | | | EVERETT | PA | 15537 | |
| FARMERS MTL CLEARWATER | P O BOX 38 | | | GONVICK | MN | 56644 | |
| FARMERS MTL DAVIESS CNTY | 204 E CORRINE | | | GALLATIN | MO | 64640 | |
| FARMERS MTL FIRE | 572 W 1ST AVE | | | PLENTYWOOD | MT | 59254 | |
| FARMERS MTL FIRE MARBLE | 18132 RT 208 | | | MARBLE | PA | 16334 | |
| FARMERS MTL GRANVILLE | P O BOX 188 | | | OXFORD | NC | 27565 | |
| FARMERS MTL HOME | P O BOX 4 | | | HOOPER | NE | 68031 | |
| FARMERS MTL INS ASSOC | P O BOX 59 | | | TRAER | IA | 50675 | |
| FARMERS MTL INS BENTON | 311 W MAIN ST | | | WARSAW | MO | 65355 | |
| FARMERS MTL INS OF MARIO | 621 S MAIN ST | | | PALMYRA | MO | 63461 | |
| FARMERS MTL LAGRANGE | P O BOX 256 | | | LAGRANGE | IN | 46761 | |
| FARMERS MTL OF MT | 200 S WIBAUX ST | | | WIBAUX | MT | 59353 | |
| FARMERS MTL OF TN | 837 N HALL OF FAME DR | | | KNOXVILLE | TN | 37917 | |
| FARMERS MTL OK | 217 W OKLAHOMA | | | OKARCHE | OK | 73762 | |
| FARMERS MTL PLATTE | P O BOX 2480 | | | PLATTE CITY | MO | 64079 | |
| FARMERS MTL PROTECTIVE | P O BOX 11 | | | LINCOLN | MO | 65338 | |
| FARMERS MTL ROSELLE | 1424 HWY 71 N | | | CARROLL | IA | 51401 | |
| FARMERS MTL WA CNTY | P O BOX 436 | | | JONESBOROUGH | TN | 37659 | |
| FARMERS MTL WASHINGTON | P O BOX 827 | | | ABINGDON | VA | 24212 | |
| FARMERS MUT AID | P O BOX 322 | | | BRENHAM | TX | 77833 | |
| FARMERS MUT FIRE | OF WEST PA | 10925 PERRY HWY | | WEXFORD | PA | 15090 | |
| FARMERS MUT FIRE BRANCH | 36 DIVISION ST | | | COLDWATER | MI | 49036 | |
| FARMERS MUT FIRE INS | 144 W MAIN ST | | | SEVIERVILLE | TN | 37862 | |
| FARMERS MUT FIRE INS | OKLAHOMA | PO BOX 9 | | OKARCHE | OK | 73762 | |
| FARMERS MUT FIRE INS | PO BOX 128 | | | BERRYVILLE | AR | 72616 | |
| FARMERS MUT FIRE INS | PO BOX 59 | | | MARBLE | PA | 16334 | |
| FARMERS MUT FIRE INS | PO BOX 88 | | | VERONA | KY | 41092 | |
| FARMERS MUT HAIL INS | 6785 WESTOWN PKWY W | | | DES MOINES | IA | 50266 | |
| FARMERS MUT INS | 201 ST LOUIS AVE | | | FULTON | MO | 65251 | |
| FARMERS MUT INS | OF DADE | PO BOX 236 | | LOCKWOOD | MO | 65682 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FARMERS MUT INS | OF MACON MO | PO BOX 36 | | MACON | MO | 63552 | |
| FARMERS MUT INS | P O BOX 157 | | | COLE CAMP | MO | 65325 | |
| FARMERS MUT INS | P O BOX 236 | | | LOCKWOOD | MO | 65682 | |
| FARMERS MUT INS | P O BOX 36 | | | MACON | MO | 63552 | |
| FARMERS MUT INS | PO BOX 14 | | | MONETT | MO | 65708 | |
| FARMERS MUT INS ASSC | 106 2ND ST | | | SCHLESWIG | IA | 51461 | |
| FARMERS MUT INS ASSC | 510 BRANCH ST | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUT INS ASSC | 518 BRANCH ST | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUT INS ASSC | P O BOX 812 | | | HULL | IA | 51239 | |
| FARMERS MUT INS ASSC | PO BOX 39 | | | GARNAVILLO | IA | 52049 | |
| FARMERS MUT INS ASSOC | 726 4TH AVE | | | SIBLEY | IA | 51249 | |
| FARMERS MUT INS CO | 25380 HWY 13 | | | MANCHESTER | MN | 56007 | |
| FARMERS MUT INS CO | 440 E JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| FARMERS MUT INS CO | 640 W MAIN ST | | | ABINGDON | VA | 24212 | |
| FARMERS MUT INS CO | 703 W POPLAR | | | ROGERS | AR | 72756 | |
| FARMERS MUT INS CO | OF KANSAS | PO BOX 396 | | ELLINWOOD | KS | 67526 | |
| FARMERS MUT INS CO | PO BOX 166 | | | WASHINGTON | KY | 41096 | |
| FARMERS MUT INS CO | PO BOX 732 | | | PULASKI | TN | 38478 | |
| FARMERS MUT INS OF | 109 E BOONESLICK RD | | | WARRENTON | MO | 63383 | |
| FARMERS MUT INS OF | CLINTON COUNTY | 202 WEST MAPLE STREET | | PLATTSBURG | MO | 64477 | |
| FARMERS MUT INS OF | NOBLE CNTY | PO BOX 147 | | AVILLA | IN | 46710 | |
| FARMERS MUT INS OF | WARREN CNTY | 109 E BOONESLICK RD | | WARRENTON | MO | 63383 | |
| FARMERS MUT INS OF NE | 501 SOUTH 13TH STREET | | | LINCOLN | NE | 68508 | |
| FARMERS MUT INSURANCE OF | LINN COUNTY | PO BOX 218 | | MEADVILLE | MO | 64659 | |
| FARMERS MUT OF GRANT | & BLACKFORD CNTS | 2125 S WESTERN AVE | | MARION | IN | 46953 | |
| FARMERS MUT OF LIVINGSTO | 821 WASHINGON | | | CHILLICOTHE | MO | 64601 | |
| FARMERS MUT OF NEBRASKA | P O BOX 81529 | | | LINCOLN | NE | 68501 | |
| FARMERS MUT UNITED | 502 N LINDEN | | | WAHOO | NE | 68066 | |
| FARMERS MUTUAL | 1011 EAST EIGHTH ST | | | TRAVERSE CITY | MI | 49686 | |
| FARMERS MUTUAL FIRE & | LIGHTING INS CO | 505 STATE ST | | MOUND CITY | MO | 64470 | |
| FARMERS MUTUAL FIRE ASSN | 20 MORAN CIRCLE | | | FAIRMONT | WV | 26554 | |
| FARMERS MUTUAL FIRE INS | 125 WEST BROADWAY | | | SALEM | NJ | 08079 | |
| FARMERS MUTUAL FIRE INS | 309 E SAN ANTONIO ST | | | NEW BRAUNFELS | TX | 76130 | |
| FARMERS MUTUAL FIRE INS | CO OF SALEM COUNTY | 125 WEST BROADWAY | | SALEM | NJ | 08079 | |
| FARMERS MUTUAL FIRE INS | OF COMAL CITY | 309 E SAN ANTONIO ST | | NEW BRAUNFELS | TX | 76130 | |
| FARMERS MUTUAL FIRE INSURANCE CO. | P O  BOX 59 | | | MARBLE | PA | 16334 | |
| FARMERS MUTUAL FIRE INSURANCE COMPANY | PO BOX 9 | | | OKARCHE | OK | 73762 | |
| FARMERS MUTUAL INS | 40 MOREN CIRCLE | | | WHITEHALL | WV | 26554 | |
| FARMERS MUTUAL INS | P 0 BOX 129 | | | GENTRY | AR | 72734 | |
| FARMERS MUTUAL INS ASSOC | 135 S MAIN ST | | | FAYETTE | IA | 52142 | |
| FARMERS MUTUAL INS ASSOC | 708 CHASE STREET | | | OSAGE | IA | 50461 | |
| FARMERS MUTUAL INS ASSOC | P O BOX 221 | | | MORGAN HILL | TX | 76465 | |
| FARMERS MUTUAL INS ASSOC | P 0 BOX 273 | | | SIBLEY | IA | 51249 | |
| FARMERS MUTUAL INS ASSOC | PO BOX 221 | | | MORGAN MILL | TX | 76465 | |
| FARMERS MUTUAL INS CO | P 0 BOX 394 | | | MARYVILLE | MO | 64468 | |
| FARMERS MUTUAL INS CO OF | 395 ST GENEVIEVE DR | | | SAINTE GENEVIEVE | MO | 63670 | |
| FARMERS MUTUAL INS CO OF PETTIS CNTY | 401 S. LAMINE | | | SEDALIA | MO | 65301 | |
| FARMERS MUTUAL INS OF MT | P O BOX 363 | | | WIBAUX | MT | 59353 | |
| FARMERS MUTUAL OF BENTON | P O  BOX 675 | | | WARSAW | MO | 65355 | |
| FARMERS MUTUAL OF DADE | 810 MAIN ST | | | LOCKWOOD | MO | 65682 | |
| FARMERS MUTUAL OF SALEM | P O BOX 263 | | | SALEM | NJ | 08079 | |
| FARMERS MUTUAL OF TN | PO BOX 3428 | | | KNOXVILLE | TN | 37927 | |
| FARMERS PIONEER MUTUAL | P O BOX 127 | | | ONARGA | IL | 60955 | |
| FARMERS PROTECTIVE INSCO | 119 W 4TH STREET | | | STUTTGART | AR | 72160 | |
| FARMERS TOWN MUTUAL INS | 400 EAST ST | | | WILTON | WI | 54670 | |
| FARMERS UNION | 1 GENERAL DRIVE | | | SUN PRAIRIE | WI | 53596 | |
| FARMERS UNION MTL | 1415 12TH AVE SE | | | JAMESTOWN | ND | 58402 | |
| FARMERS UNION MTL | 2215 N REYNOLDS RD | | | BRYANT | AR | 72022 | |
| FARMERS UNION MTL BRADLY | P O BOX 1016 | | | CLEVELAND | TN | 37364 | |
| FARMERS UNION MTL OF MT | 300 RIVER DR N LB 2169 | | | GREAT FALLS | MT | 59403 | |
| FARMERS UNION MUT | P O  BOX 860 | | | BRYANT | AR | 72089 | |
| FARMERS UNION MUTUAL | P O BOX 2169 | | | GREAT FALLS | MT | 59403 | |
| FARMERS UNION MUTUAL INS | P O BOX 2020 | | | JAMESTOWN | ND | 58402 | |
| FARMERS&MECHANICS INS CO | 25 ADMINSTRATIVE DR | | | MARTINSBURG | WV | 25404 | |
| FARMERSVILLE TOWN | FARMERSVILLE TN- COLLECT | 8963 LAKE AVE | | FRANKLINVILLE | NY | 14737 | |
| FARMERVILLE TOWN | FARMERVILLE TOWN - COLLE | P O BOX 427 | | FARMERVILLE | LA | 71241 | |
| FARMINGDALE BORO | FARMINGDALE BORO - COLLE | 11 ASBURY AVE | | FARMINGDALE | NJ | 07727 | |
| FARMINGDALE CONDO | 20440 CENTURY BLVD SUITE 100 | | | GERMANTOWN | MD | 20874 | |
| FARMINGDALE TOWN | FARMINGDALE TOWN-TAX COL | 289 MAINE AVENUE | | FARMINGDALE | ME | 04344 | |
| FARMINGDALE VILLAGE | FARMINGDALE VIL-RECEIVER | 361 MAIN STREET | | FARMINGDALE | NY | 11735 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FARMINGTON CITY | FARMINGTON CITY - TREAS | 23600 LIBERTY ST | | FARMINGTON | MI | 48335 | |
| FARMINGTON HILLS CITY | FARMINGTON HILLS - TREAS | 31555 ELEVEN MILE RD | | FARMINGTON HILLS | MI | 48336 | |
| FARMINGTON INS AGENCY | 24 FARMINGTON AVE | | | PROVIDENCE | RI | 02909 | |
| FARMINGTON MUTUAL INS CO | 264 STATE ROAD 35 | | | OSCEOLA | WI | 54020 | |
| FARMINGTON TOWN | FARMINGTON TOWN- TAX COL | 1 MONTEITH DR TOWN HALL | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWN | FARMINGTON TOWN -TAX COL | 153 FARMINGTON FALLS RD | | FARMINGTON | ME | 04938 | |
| FARMINGTON TOWN | FARMINGTON TOWN-TAX COLL | 1000 COUNTY RD 8 | | FARMINGTON | NY | 14425 | |
| FARMINGTON TOWN | FARMINGTON TOWN-TAX COLL | 356 MAIN STREET | | FARMINGTON | NH | 03835 | |
| FARMINGTON TOWN | FARMINGTON TWN TREASURER | 304 STATE RD. 35 | | OSCEOLA | WI | 54020 | |
| FARMINGTON TOWN | FARMINGTON TWN TREASURER | 7555 FOREST VIEW | | WEST BEND | WI | 53090 | |
| FARMINGTON TOWN | FARMINGTON TWN TREASURER | N2875 ANDERSON RD | | MINDORO | WI | 54644 | |
| FARMINGTON TOWN | FARMINGTON TWN TREASURER | W2804 CTH-B | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWN | TOWN OF FARMINGTON - COL | 473 BOOTH BRANCH LN | | GREENWOOD | DE | 19950 | |
| FARMINGTON TOWN | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| FARMINGTON TOWN CLERK | 1 MONTEITH DRIVE | | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWNSHIP | FARMINGTON TWP - TAX COL | 2600 SCRANTON HOLLOW RD. | | WARREN | PA | 16365 | |
| FARMINGTON TOWNSHIP | FARMINGTON TWP - TAX COL | 679 ENGLE RUN RD, POB 60 | | LUCINDA | PA | 16235 | |
| FARMSTRONG LLC | JAMES D ARMSTRONG JR | 13701 FRIENDSHIP RD | | WALKER | LA | 70785 | |
| FARMVILLE TOWN | FARMVILLE TOWN - TAX COL | 3672 N. MAIN ST. | | FARMVILLE | NC | 27828 | |
| FARMVILLE TOWN | FARMVILLE TOWN - TREASUR | 116 N MAIN ST | | FARMVILLE | VA | 23901 | |
| FARNHAM "N" CONDOMINIUM ASSOCIATION, INC | 2400 CENTREPARK WEST DRIVE SUITE 175 | | | WEST PALM BEACH | FL | 33409 | |
| FAROOQ, MYLENE | S. RYAN PATTERSON | JT LEGAL GROUP, APC | 801 N. BRAND BLVD., SUITE 1130 | GLENDALE | CA | 91203 | |
| FARR APPRAISAL SERVICE INC | 4275 N 500 W | | | PLEASANT VIEW | UT | 84414 | |
| FARR, VANESSA | ADDRESS ON FILE | | | | | | |
| FARRELL AREA SCHOOL DIST | FARRELL CITY - TREASURER | 500 ROEMER BLVD CITY BLD | | FARRELL | PA | 16121 | |
| FARRELL CITY CO/CITY BI | FARRELL CITY - TREASURER | 500 ROEMER BLVD  CITY BL | | FARRELL | PA | 16121 | |
| FARRELL CITY SCHOOL DIST | WHEATLAND BORO- TAX COLL | 71 BROADWAY AVE POB 631 | | WHEATLAND | PA | 16161 | |
| FARRELL PATEL JOMARRON & | LOPEZ PLLC | 4300 BISCAYNE BLVD | | MIAMI | FL | 33137 | |
| FARRELL, BARBARA | ADDRESS ON FILE | | | | | | |
| FARRELL, FELICIA | ADDRESS ON FILE | | | | | | |
| FARRELL, SHELBI | ADDRESS ON FILE | | | | | | |
| FARRELL, ZAC | ADDRESS ON FILE | | | | | | |
| FARRELLS CARPENTRY & TRIM WORK LLC | 19320 NORTH JOOR ROAD | | | ZACHARY | LA | 70791-8411 | |
| FARREN REALTY GROUP | 519 LOGAN | | | DANVILLE | IL | 61832 | |
| FARREN, JENNIFER | ADDRESS ON FILE | | | | | | |
| FARREN, LOUIS | ADDRESS ON FILE | | | | | | |
| FARRER, ELEANOR | ADDRESS ON FILE | | | | | | |
| FARRINGTON ELECTRIC INC | 316 SYLVANIA AVE | | | AVON BY THE SEA | NJ | 07717 | |
| FARROW DISASTER RESTOR | GROUP | 3784 LEE RD | | CLEVELAND | OH | 44128 | |
| FARRUGIA CONTRACTING & | MYRITA MCDOWELL | 69 BAY PATH RD | | CHARLTON | MA | 01507 | |
| FARRUGLA CONTRACTING | COMPANY | 69 BAY PATH RD | | CHARLTON | MA | 01507 | |
| FARWELL VILLAGE | FARWELL VILLAGE - TREASU | PO BOX 374 | | FARWELL | MI | 48622 | |
| FARWELL, SHAYLA | ADDRESS ON FILE | | | | | | |
| FASO, ANTHONY | ADDRESS ON FILE | | | | | | |
| FASSBENDER AGENCY | INSURANCE & FINANCIAL | 2051 GAUSE BLVD E 50 | | SLIDELL | LA | 70461 | |
| FAST FORWARD SERVICES | LLC | PO BOX 38544 | | HOUSTON | TX | 77238 | |
| FAST GLASS, INC. | FIRST CLASS GLASS | 1650 GREG ST. | | SPARKS | NV | 89431 | |
| FAST HELP, LLC | 1819 BELT WAY DRIVE | | | ST. LOUIS | MO | 63114 | |
| FAST QUOTES INSURANCE | 161-42 128 AVE | | | JAMAICA | NY | 11434 | |
| FASTSIGNS | 4070 N BELT LINE RD  114 | | | IRVING | TX | 75038 | |
| FASTWAY DRYWALL & RENOVATIONS LLC | 1324 GARDENIA DR | | | METAIRIE | LA | 70005 | |
| FATHER & SON CONSTRUCTION, INC. | LARRY E JEFFERSON | 2416 W 78TH STREET | | INGLEWOOD | CA | 90305 | |
| FATHER & SON REST AND | RICHARD & MELISSA POE | 16235 WINDERMERE CIR | | SOUTHGATE | MI | 48195 | |
| FATHOM REALTY GROUP | ATTN: STEPHEN POWELL | 80586 WILLOW LANE | | INDIO | CA | 92201 | |
| FATIME & SHEFIT KORRESHI | 12491 SORRENTO BLVD | | | STERLING HEIGHTS | MI | 48312 | |
| FATTORE-BROZEK, ALICIA | ADDRESS ON FILE | | | | | | |
| FAULK COUNTY | FAULK COUNTY - TREASURER | PO BOX 309 | | FAULKTON | SD | 57438 | |
| FAULKEY GULLEY MUD  A | FAULKEY GULLEY MUD - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FAULKNER COUNTY | FAULKNER COUNTY - COLLEC | 806 FAULKNER STREET | | CONWAY | AR | 72034 | |
| FAULKNER, ANGELA | ADDRESS ON FILE | | | | | | |
| FAULKNER, JUDITH | ADDRESS ON FILE | | | | | | |
| FAUQUIER COUNTY | FAUQUIER COUNTY - TREASU | 29 ASHBY STREET | | WARRENTON | VA | 20186 | |
| FAUSET, TANYA | ADDRESS ON FILE | | | | | | |
| FAUSTINO ROOFING & | REMODELATION | 1219 PARK LN | | KATY | TX | 77450 | |
| FAVORS, SEKOU | ADDRESS ON FILE | | | | | | |
| FAWN GROVE BORO | YORK COUNTY - TREASURER | 28 EAST MARKET ST. - ROO | | YORK | PA | 17401 | |
| FAWN TOWNSHIP | FAWN TOWNSHIP - TAX COLL | 3054 HOWES RUN RD | | TARENTUM | PA | 15084 | |
| FAWN TOWNSHIP | FAWN TWP - TAX COLLECTOR | 686 ALUM ROCK RD | | NEW PARK | PA | 17352 | |
| FAY K BOLAND BOROUGH OF BRENTWOOD | 3730 BROWNSVILLE ROAD | | | PITTSBURGH | PA | 15227 | |
| FAY SERVICING LLC | 440 S LASALLE ST 2000 | | | CHICAGO | IL | 60605 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FAYE MYRETTE-CROSLEY | PRO PER | FAYE MYRETTE-CROSLEY | 6262 HIGHLAND AVENUE | RICHMOND | CA | 94805 | |
| FAYETTE CITY BORO | CHARLOTTE BROWN-TAX COLL | 181 CONNELLSVILLE ST | | FAYETTE CITY | PA | 15438 | |
| FAYETTE COUNTY | FAYETTE CO-REV COMMISSIO | PO BOX 337 | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY | FAYETTE CO-TAX COMMISSIO | 140 W. STONEWALL AVE - R | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY | FAYETTE COUNTY - SHERIFF | 150 N LIMESTONE ST, SUIT | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY | FAYETTE COUNTY - TREASUR | 133 S MAIN STREET, SUITE | | WASHINGTON CH | OH | 43160 | |
| FAYETTE COUNTY | FAYETTE COUNTY - TREASUR | 221 S 7TH ST, RM 105 | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY | FAYETTE COUNTY - TREASUR | 401 CENTRAL AVENUE | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY | FAYETTE COUNTY - TREASUR | PO BOX 273 | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY | FAYETTE COUNTY-TRUSTEE | PO BOX 340 | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | PO BOX 190 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY  C/O APPR | FAYETTE CAD - TAX COLLEC | P O BOX 836 | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY (CONSOLID | NANCY LEE WILSON - TREAS | 61 E MAIN ST - CO COURTH | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY APPRAISAL DISTRICT | 111 S VAIL ST | | | LA GRANGE | TX | 78945-0836 | |
| FAYETTE COUNTY CLERK | 162 E MAIN ST, STE 109 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY CLERK | PO BOX 59 | | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY CLERK & RECORDER | 221 S SEVENTH ST RM 106 | | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY JUDGE OF PROBATE | PO BOX 670 | | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY PROTHONOTARY | 61 EAST MAIN STREET | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY REVENUE COMMISSION | 200 E. MAIN STREET | | | LEXINGTON | KY | 40555 | |
| FAYETTE COUNTY REVENUE COMMISSIONER | P O BOX 337 | | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY SHERIFF | FAYETTE COUNTY - SHERIFF | P O BOX 509 | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY SHERIFFS TAX OFFICE | PO BOX 509 | | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY TAX CLAIM BUREAU | 61 E MAIN ST | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY TRUSTEE | 1675S HWY 64  RM 105 | | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY WATER SYSTEM | 140 STONEWALL AVENUE, WEST, SUITE 101 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE TOWN | FAYETTE TOWN-TAX COLLECT | 1439 YELLOW TAVERN ROAD | | WATERLOO | NY | 13165 | |
| FAYETTE TOWN | FAYETTE TOWN-TAX COLLECT | 2589 MAIN STREET | | FAYETTE | ME | 04349 | |
| FAYETTE TOWN | FAYETTE TWN TREASURER | 21368 ENGLISH HOLLOW RD | | MINERAL POINT | WI | 53565 | |
| FAYETTE TOWNSHIP | FAYETTE TWP - TAX COLLEC | 144 RED BANK RD | | MCALISTERVILLE | PA | 17049 | |
| FAYETTEVILLE CITY | FAYETTEVILLE-TAX COLLECT | 110 S ELK AVE | | FAYETTEVILLE | TN | 37334 | |
| FAYETTEVILLE PUBLIC WORKS COMM. | ATTN ASSESSMENT DEPT | PO BOX 7000 | | FAYETTEVILLE | NC | 28302-7000 | |
| FAYETTEVILLE VILLAGE | FAYETTEVILLE VIL-COLLECT | 425 EAST GENESEE STREET | | FAYETTEVILLE | NY | 13066 | |
| FAYETTEVILLE-MANLIUS CS | ANN CHRISTMAS- TOWN CLER | 8354 ROUTE 20 | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE-MANLIUS CS | FAYETTEVIL-MANLIUS CS-RE | 301 BROOKLEA DRIVE | | FAYETTEVILLE | NY | 13066 | |
| FAYSTON TOWN | FAYSTON TOWN - TAX COLLE | 866 NORTH FAYSTON ROAD | | NORTH FAYSTON | VT | 05660 | |
| FAZ ROOFING INC. | 4541 E. R L THORNTON FRWY | | | DALLAS | TX | 75223 | |
| FAZZOLARI, FRANCESCO | ADDRESS ON FILE | | | | | | |
| FB TAYLOR INS AGENCY | PO BOX 1346 | | | NEDERLAND | TX | 77627 | |
| FBA BUILDERS INC | FREDERICK B ALLEN, V | 1127 KANE DRIVE | | PORT ORANGE | FL | 32129 | |
| FBALLIANCE | P O BOX 45-9082 | | | SUNRISE | FL | 33345 | |
| FBC INSURANCE AGENCY | 1808 BROTHERS BLVD | | | COLLEGE STATION | TX | 77845 | |
| FBIAM | 3119 BROADMOOR DR | | | SUGAR LAND | TX | 77478 | |
| FC LOAN, INC. DBA SILVER LINING REALTY | ATTN: DAN KELLY | 20241 BIRCH ST. | SUITE 201 | NEWPORT BEACH | CA | 92660 | |
| FC LOAN, INC. DBA SILVER LINING REALTY | ATTN: DAN KELLY, VP | 20241 BIRCH ST. | SUITE 201 | NEWPORT BEACH | CA | 92660 | |
| FC LOAN, INC. DBA SILVER LINING REALTY | ATTN: GENERAL COUNSEL | 20241 BIRCH ST. | SUITE 201 | NEWPORT BEACH | CA | 92660 | |
| FC TUCKER MUNCIE REALTORS | 3417 W BETHEL AVENUE SUITE E | | | MUNCIE | IN | 47304 | |
| FC TUCKER/ FIVE STAR REAL ESTATE | ATTN: BRAD TAFLINGER | 3417 W BETHEL AVE. STE. E | | MUNCIE | IN | 47304 | |
| FCC & GWALTNEY & | LINDA MARSHALL | 722DULANEY VLY RD STE353 | | TOWSON | MD | 21204 | |
| FCC FINANCE LLC | 17000 DALLAS PKWY 120 | | | DALLAS | TX | 75248 | |
| FCCI INS CO | P O BOX 405563 | | | ATLANTA | GA | 30384 | |
| FCGC CONSTRUCTION | 3916 I-30 | | | MESQUITE | TX | 75150 | |
| FCGC CONSTRUCTION & | ELAINE & DAVID WAUCHOPE | 3916 I-30 | | MESQUITE | TX | 75150 | |
| FCIG | 1090 KENSINGTON PARK2000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| FCIG / FL CHARTERED INS | 1200 CITY VIEW CENTER | | | OVIEDO | FL | 32765 | |
| FCS COMMUNITY MANAGEMENT | MEADOWBROOK HOMEOWNERS INC. | P.O. BOX 5555 | | DRAPER | UT | 84020 | |
| FEAGINS, CHERISE | ADDRESS ON FILE | | | | | | |
| FEARRAND APPRAISAL SERVICE | 141 DARCY PARKWAY | | | LATHROP | CA | 95330 | |
| FEASTER, NORMAN | ADDRESS ON FILE | | | | | | |
| FEASTER, TIFFANY | ADDRESS ON FILE | | | | | | |
| FEATHERKILE, DIANA | ADDRESS ON FILE | | | | | | |
| FEATHERSON, JOHN | ADDRESS ON FILE | | | | | | |
| FEATHERSTON REAL ESTATE SPECIALIST | 272 WEST VISALIA RD  STE B | | | FARMERSVILLE | CA | 93223 | |
| FEATHERSTON, EDITH | ADDRESS ON FILE | | | | | | |
| FEBUS ROOFING INC | RAMON A. FEBUS REYES | CALLE BUEN CONSEJO 24 BO. CUCHARILLA | | CATANO | PR | 00963 | |
| FED. NAT'L MORTGAGE ASSOCIATION, ET AL. | VALDA C. DUBOA, ESQ. | DUOBA LAW GROUP, PLLC | WEST ISLIP LAW CENER 475 MONTAUK HIGHWAY | WEST ISLIP | NY | 11795 | |
| FEDE INSURANCE AGENCY | 391 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| FEDELL GROUP | 5005 ROCKSIDE RD 5TH FL | | | INDEPENDENCE | OH | 44131 | |
| FEDERAL EXPRESS CORP | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL EXPRESS CORPORATION | AND FEDEX GROUND PACKAGE SYSTEM, INC. | ATTN: GENERAL COUNSEL | 1000 FEDEX DRIVE | MOON TOWNSHIP | PA | 15108 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION AND | FEDEX GROUND PACKAGE SYSTEM, INC. | ATTN: GENERAL COUNSEL | 1000 FEDEX DRIVE | MOON TOWNSHIP | PA | 15108 | |
| FEDERAL FLOOD CERTIFICATION CORPORATION | 4000 HORIZON WAY | | | IRVING | TX | 75063 | |
| FEDERAL FLOOD HAZARD RESEARCH OF PR, INC | | | | | | | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | LAW OFFICE OF LORELEI FIALA, P.A. | LORELEI FIALA | 319 CLEMATIS STREET, #416 | WEST PALM BEACH | FL | 33401 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD, SUITE 100 | LAS VEGAS | NV | 89148 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD, SUITE 100 | LAS VEGAS | NV | 89148 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD, SUITE 100 | LAS VEGAS | NV | 89148 | |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| FEDERAL INSURANCE CO | SNELL & WILMER LLP - KLOMP, WAYNE | | | | | | |
| FEDERAL INSURANCE CO | 5050 HOPYARD RD 400 | | | PLEASANTON | CA | 94588 | |
| FEDERAL INSURANCE CO (CHUBB) | 202B HALLS MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| FEDERAL NATIONAL MORTGAGE ASSN, ET AL. | MICHAEL C. NISSIM-SABAT | MOUNTAIN STATE JUSTICE, INC. | 215 S THIRD STREET, SUITE 901 | CLARKSBURG | WV | 26301 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATI | PO BOX 277672 | | | ATLANTA | GA | 30384 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | HOOD & LAY, L.L.C. | RHONDA STEADMAN HOOD, ESQ | 1117 22ND STREET, SUITE 101 | BIRMINGHAM | AL | 35205 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | JOHN S. CAMPBELL | CAMPBELL & ASSOCIATES, P.A. | 60 MABEL ST. | PORTLAND | ME | 04103 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | KERRY P. FAUGHNAN | P.O. BOX 335361 | | NORTH LAS VEGAS | NV | 89033 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | NONE | | | | | | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | PRO SE | BARBARA WILLIAMS | 1192 BAY STREET | SPRINGFIELD | MA | 01109 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | PRO SE | JAY HAINES | 133 KENDUSKEAG AVENUE | BANGOR | ME | 04401 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | PRO SE | MARK LASKOWSKI | 246 POLAND CORNER ROAD | POLAND | ME | 04274 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | PRO SE | NELLIE SYLTE | 1816 POCOSHOCK BLVD | RICHMOND | VA | 23235 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | SCOTT PETERSON MORRISON, SHERWOOD, | WILSON, & DEOLA, PLLP | 401 NORTH LAST CHANCE GULCH | HELENA | MT | 59601 | |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20580 | |
| FEDERATED MUT INSCO | P O BOX 328 | | | OWATONNA | MN | 55060 | |
| FEDERATED MUTUAL GROUP | 121 E PARK SQUARE | | | OWATONNA | MN | 55060 | |
| FEDERATED NAT INS CO | 11050 LAKE UNDERHILL | LB 628083 | | ORLANDO | FL | 32825 | |
| FEDERATED NAT INS CO | P O BOX 407193 | | | FT LAUDERDALE | FL | 33310 | |
| FEDERATED NATIONAL | 14050 NW 14 ST 180 | | | SUNRISE | FL | 33323 | |
| FEDERATED NATIONAL | 5130 PARKWAY PLZ | | | CHARLOTTE | NC | 28217 | |
| FEDERATED NATIONAL INS | P O BOX 407193 | | | FT LAUDERDALE | FL | 33340 | |
| FEDERATED NATIONAL INSCO | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| FEDERATED NATIONAL INSURANCE COMPANY | 14050 NW 14 STREET | SUITE 180 | | SUNRISE | FL | 33323 | |
| FEDERATED NTL | LB 936153 WF | 3585 ATLANTA AVE | | HAPEVILLE | GA | 30354 | |
| FEDERATED NTL INS CO | P O BOX 896671 | | | CHARLOTTE | NC | 28289 | |
| FEDERICI | RONALD FEDERICI | RONALD FEDERICI | 326 PLYMOUTH PLACE | CHERRY HILL | NJ | 08002 | |
| FEDERICO & REBECCA GARZA | 10615 MOUNTAIN CRK | | | LAREDO | TX | 78045 | |
| FEDERICO LUJAN | 3040 LAYTON AVE. | | | HALTOM CITY | TX | 76117 | |
| FEDEX CORPORATE SERVICES, INC. | ATTN: GENERAL COUNSEL | 942 SOUTH SHADY GROVE ROAD | | MEMPHIS | TN | 38120 | |
| FEDEX CORPORATION | ATTN: GENERAL COUNSEL | 942 SOUTH SHADY GROVE ROAD | | MEMPHIS | TN | 38120 | |
| FEDEX MEDIA CORPORATION | ATTN: DAVE FENSKE | 3635 HOMESTEAD STREET | | RAPID CITY | SD | 57703 | |
| FEE INSURANCE GROUP | 1ST NATIONAL CTR, ST 700 | | | HUTCHINSON | KS | 67504 | |
| FEENEY & DIXON, LLP | 512 NEWARK POMPTON TURNPIKE | | | POMPTON PLAINS | NJ | 07444 | |
| FEENEY, MATTHEW | ADDRESS ON FILE | | | | | | |
| FEENEY, RYAN | ADDRESS ON FILE | | | | | | |
| FEHR BUILDERS LLC | 31 DOUGHERTY DR | | | CROSS HILL | SC | 29332 | |
| FEHRMAN REALTY | 90 W EADS PKWY | | | LAWRENCEBURG | IN | 47025 | |
| FEHRMAN REALTY | AMERICAN PROPERTY INVESTMENT CORPORATION | 90 W EADS PKWY | | LAWRENCEBURG | IN | 47025 | |
| FEIGHNER INS | 959 E 4TH ST | | | MARION | IN | 46952 | |
| FEIN SUCH & CRANE | 28 E MAIN ST STE 1800 | | | ROCHESTER | NY | 14614 | |
| FEIN SUCH & CRANE LLP | 28 E MAIN ST STE 1800 | | | ROCHESTER | NY | 14614 | |
| FEIN SUCH & CRANE LLP | 7 CENTURY DRIVE | SUITE 201 | | PARSIPPANY | NJ | 07054 | |
| FEIN SUCH KAHN & SHEPARD PC | 7 CENTURY DR, STE 201 | | | PARSIPPANY TROY HILL | NJ | 07054 | |
| FEIN SUCH KAHN & SHEPARD PC | 7 CENTURY DRIVE | SUITE 201 | | PARSIPPANY | NJ | 07054 | |
| FEIN V DITECH FINANCIAL LLC ET AL | C/O RG/2 CLAIMS ADMINISTRATION LLC | 30 S 17TH ST FL 5 | | PHILADELPHIA | PA | 19103 | |
| FEIN, SUCH & CRANE LLP | MARIO SERRA | 28 EAST MAIN STREET | SUITE 1800 | ROCHESTER | NY | 14614 | |
| FEINBERG, ROBERT | ADDRESS ON FILE | | | | | | |
| FEINGOLD AND FEINGOLD | 22 ELM ST | | | WORCESTER | MA | 01608 | |
| FEIST ENTERPRISES | PO BOX 6919 | | | LA QUINTA | CA | 92248 | |
| FEIWELL & HANNOY PC | 8415 ALLISON POINTE BLVD | | | INDIANAPOLIS | IN | 46250 | |
| FEIWELL & HANNOY, P.C. | DOUGLAS J. HANNOY | 251 NORTH ILLINOIS ST. | SUITE 1700 | INDIANAPOLIS | IN | 46204 | |
| FEJZICH, TAJANA | ADDRESS ON FILE | | | | | | |
| FELBER & SONS ROOFING | 2377 OLD ZUMBROTA ST | | | REDWING | MN | 55066 | |
| FELCH TOWNSHIP | FELCH TOWNSHIP - TREASUR | W-5803 GROVELAND MINE RD | | FELCH | MI | 49831 | |
| FELDCO FACTORY DIRECT, LLC | 125 E OAKTON ST | | | DES PLAINES | IL | 60018 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FELDMAN INS AGENCY | 5225 KATY FRWY 525 | | | HOUSTON | TX | 77007 | |
| FELDMAN PERLSTEIN & GREENE LLC | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| FELDMAN, ELIOT | ADDRESS ON FILE | | | | | | |
| FELICIANO ARROYO RODRIGUEZ | LOT 35 HWY 59 CAMINO REFORMA | | | LAREDO | TX | 78044 | |
| FELICIANO CONSTRUCTION & | MARIA & FRANKLIN VELOZ | 4210 W CAYUGA STREET | | TAMPA | FL | 33614 | |
| FELICIANO CONSTRUCTION INC. | 9808 S. MAPLEWOOD AVE | | | EVERGREEN PARK | IL | 60805 | |
| FELICITA EL HASSAN | RICARDO CORONA | FLORIDA BAR NO. 111333 | 3899 NW 7 ST, SECOND FLOOR | MIAMI | FL | 33126 | |
| FELIPE N AYALA & G | ACOSTO & J QUIROGA | 13026 NEWBROOK DR | | HOUSTON | TX | 77072 | |
| FELIX CRUZ COLON | CALLE NUNEZ ROMEO 153 APT A BAJO | | | CAYEY | PR | 00736 | |
| FELIX TITLE AFFIXTURES LLC | 14819 N. CAVE CREEK ROAD 5 | | | PHOENIX | AZ | 85032 | |
| FELIX ZAREMBA & CO ,INC | 2110 NORTHERN BLVD | | | MANHASSET | NY | 11030 | |
| FELIX, ALICIA | ADDRESS ON FILE | | | | | | |
| FELIX, JENNIFER | ADDRESS ON FILE | | | | | | |
| FELIX, THOMAS | ADDRESS ON FILE | | | | | | |
| FELKER, RENEE | ADDRESS ON FILE | | | | | | |
| FELL TOWNSHIP | FELL TWP - TAX COLLECTOR | 154 FARVIEW ST | | CARBONDALE | PA | 18407 | |
| FELLER ROOFING OF NEW BR | 808 W COUNTY LINE RD | | | NEW BRAUNFELS | TX | 78130 | |
| FELMART CABINETS | 8151 OGDEN | | | HOUSTON | TX | 77017 | |
| FELSOT, TANYA | ADDRESS ON FILE | | | | | | |
| FELTMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| FELTON INSURANCE SVCS | PO BOX 525 | 6222 HWY 9 | | FELTON | CA | 95018 | |
| FELTON TOWN | FELTON TOWN - TAX COLLEC | P O BOX 329 | | FELTON | DE | 19943 | |
| FELTON, JOSHUA | ADDRESS ON FILE | | | | | | |
| FELTY AND LEMBRIGHT CO | 1500 W 3RD ST STE 400 | | | CLEVELAND | OH | 44113 | |
| FEMA FLOOD PAYMENTS | SHIRLEY SAUL | P.O. BOX 790348 | | ST. LOUIS | MO | 63179 | |
| FEMA NATL FLOOD INS PRO | P O BOX 2965 | | | SHAWNEE MISSION | KS | 66201 | |
| FENCE DEPOT LLC AND | BILLIE &MICHAEL MORIATIS | 790 SW AIROSO BLVD | | PORT ST LUCIE | FL | 34983 | |
| FENHAUS, NOEL | ADDRESS ON FILE | | | | | | |
| FENIGER & ULIASZ LLP | 45 BAY STREET | | | MANCHESTER | NH | 03104 | |
| FENIX INS INC | 903 E ST SE | | | AUBURN | WA | 98002 | |
| FENNER TOWN | FENNER TOWN - TAX COLLEC | 5400 NELSON RD- SHARON L | | CAZENOVIA | NY | 13035 | |
| FENNER, DUSTIN | ADDRESS ON FILE | | | | | | |
| FENNIMORE CITY | FENNIMORE CITY TREASURER | 860 LINCOLN AVE | | FENNIMORE | WI | 53809 | |
| FENNVILLE CITY | FENNVILLE CITY - TREASUR | P.O. BOX 666 | | FENNVILLE | MI | 49408 | |
| FENOLA FRANCOIS | PO BOX 7706 | | | CHRISTIANSTED | VI | 823 | |
| FENSKE MEDIA CORP | PO BOX 245 | | | RAPID CITY | SD | 57709 | |
| FENTIN & GOLDMAN LLP | 120 BLOOMINGDALE RD STE 308 | | | WHITE PLAINS | NY | 10605 | |
| FENTON CITY | FENTON CITY - TREASURER | 301 S LEROY ST | | FENTON | MI | 48430 | |
| FENTON TOWN | BC DIRECTOR OF OMB | 60 HAWLEY ST | | BINGHAMTON | NY | 13901 | |
| FENTON TOWNSHIP | FENTON TOWNSHIP - TREASU | 12060 MANTAWAUKA | | FENTON | MI | 48430 | |
| FENTRESS COUNTY | FENTRESS COUNTY-TRUSTEE | PO BOX 883 | | JAMESTOWN | TN | 38556 | |
| FENTRESS COUNTY COURT CLERK | 140 JUSTICE CENTER DR 126 | | | JAMESTOWN | TN | 38556 | |
| FENTRESS COUNTY TRUSTEE | 101 S MAIN ST | | | JAMESTOWN | TN | 38556 | |
| FENWICK ISLAND TOWN | FENWICK ISLAND TOWN - TC | 800 COASTAL HWY - TAX OF | | FENWICK ISLAND | DE | 19944 | |
| FERDINAND FARMERS | 1405 MAIN ST | | | FERDINAND | IN | 47532 | |
| FERDINAND FARMERS INS GR | PO BOX 263 | | | FERDINAND | IN | 47532 | |
| FERDINAND T. MOORE, ANDREA LIU | BOB GILL WITH SAUL EWING | 1919 PENNSYLVANIA AVE., NW, SUITE 550 | | WASHINGTON | DC | 20006-3434 | |
| FERENCY, SHAWN | ADDRESS ON FILE | | | | | | |
| FERGUS COUNTY | FERGUS COUNTY - TREASURE | 712 W. MAIN ST. | | LEWISTOWN | MT | 59457 | |
| FERGUS FARM MUT | 224 W MAIN ST 503 | | | LEWISTOWN | MT | 59457 | |
| FERGUSON AGENCY | 9229 UNIVERSITY BLVD A | | | N CHARLESTON | SC | 29406 | |
| FERGUSON CITY | CITY OF FERGUSON - CLERK | P O BOX 222 | | FERGUSON | KY | 42533 | |
| FERGUSON REAL ESTATE LLC | 2904 FOREST CT | | | JOPLIN | MO | 64801 | |
| FERGUSON TOWNSHIP | FERGUSON TWP - TAX COLLE | 39 BEECH CREEK AVE | | CURWENSVILLE | PA | 16833 | |
| FERGUSON TWP TOWNSHIP B | FERGUSON TWP - TAX COLLE | 3147 RESEARCH DR | | STATE COLLEGE | PA | 16801 | |
| FERGUSON, ANITA | ADDRESS ON FILE | | | | | | |
| FERGUSON, DANIELLE | ADDRESS ON FILE | | | | | | |
| FERGUSON, DAVID | ADDRESS ON FILE | | | | | | |
| FERGUSON, MARILYN | ADDRESS ON FILE | | | | | | |
| FERMAN, MARIA & CARLOS | AKIN GUMP STRAUSS HAUER & FELD LLP | 1111 LOUISIANA ST. | 44TH FLOOR | HOUSTON | TX | 77002 | |
| FERMANAGH TOWNSHIP | FERMANAGH TWP - TAX COLL | 2806 ARCH ROCK RD | | MIFFLINTOWN | PA | 17059 | |
| FERMANUK, NELLY | ADDRESS ON FILE | | | | | | |
| FERMIN O GUERRA SR & LORRAINE Y GUERRA | 317 HIGH MEADOWS DRIVE | | | FLORENCE | CO | 81226 | |
| FERMON HANSELL | 6225 S 241ST E AVE | | | BROKEN ARROW | OK | 74014 | |
| FERNANDEZ BUILDERS INC | 8329 GARRISON CIRCLE | | | TAMPA | FL | 33615 | |
| FERNANDEZ LANDONI, MARCO | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JORDYN | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FERNANDEZ, MARIELENA | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, PAOLA | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| FERNANDO MARTINEZ, ET AL. | BENJAMIN KNAUPPP | GARLAND GRIFFITHS KNAUPP | 305 N FIRST AVE | HILLSBORO | OR | 97124 | |
| FERNANDO REYNA | 1104 BARKLY CT | | | PEARLAND | TX | 77581 | |
| FERNANDO VASQUEZ & | MARIA VASQUEZ | 1737 69TH AVE | | GREELEY | CO | 80634 | |
| FERNDALE BORO | FERNDALE BORO - TAX COLL | 109 STATION ST | | JOHNSTOWN | PA | 15905 | |
| FERNDALE CITY | FERNDALE CITY - TREASURE | 300 E NINE MILE ROAD | | FERNDALE | MI | 48220 | |
| FERNDALE ESTATES COMM ASSN INC | 4606 CYPRESS CRK PKWY 135 | | | HOUSTON | TX | 77069 | |
| FERNDALE S.D./BROWNSTOWN | FERNDALE SD - TAX COLLEC | 408 HABICHT ST | | JOHNSTOWN | PA | 15906 | |
| FERNDALE S.D./DALE BORO | DALE BORO - TAX COLLECTO | 277 DAVID ST | | JOHNSTOWN | PA | 15902 | |
| FERNDALE S.D./FERNDALE B | FERNDALE AREA SD - COLLE | 109 STATION ST | | JOHNSTOWN | PA | 15905 | |
| FERNDALE S.D./LORAIN BOR | FERNDALE AREA SD - COLLE | 129 CLAIR AVE | | JOHNSTOWN | PA | 15902 | |
| FERNDALE S.D./MIDDLE TAY | FERNDALE AREA SD - COLLE | 257 LINKVILLE RD | | JOHNSTOWN | PA | 15906 | |
| FERNHOLZ, NICHOLAS | ADDRESS ON FILE | | | | | | |
| FERNWOOD LAKEVIEW CONDOMINIUM ASSOC #1 | 1450 NW 87 AVE | SUITE 204 | | DORAL | FL | 33172 | |
| FERRANDINO, CARMEL | ADDRESS ON FILE | | | | | | |
| FERRARA CONSULTANTS & SA ROOF TECH, LLC | GARRET HUDLOW | 6572 MONTROSE TRAIL | | TALLAHASSEE | FL | 32309 | |
| FERRARI APPRAISALS LLC | PO BOX 83 | | | MARLBOROUGH | CT | 06447 | |
| FERRAVIT REMODELING | GUSTAVO FERRER | 209 IROQUOIS ROAD | | HILLSIDE | IL | 60162 | |
| FERREIRA, FLORBELA | ADDRESS ON FILE | | | | | | |
| FERREIRA, MICHEAL | ADDRESS ON FILE | | | | | | |
| FERRELL ROOFING LLC | 314 COCKRELL HILL RD | | | OVILLA | TX | 75154-1408 | |
| FERRELL, KYRA | ADDRESS ON FILE | | | | | | |
| FERRER, DIEGO | ADDRESS ON FILE | | | | | | |
| FERRIDAY TOWN | FERRIDAY TOWN - TAX COLL | 1116 SECOND STREET | | FERRIDAY | LA | 71334 | |
| FERRIS HOME IMPROVEMENTS LLC | 1908 KIRKWOOD HWY | | | NEWARK | DE | 19711 | |
| FERRIS TOWNSHIP | FERRIS TOWNSHIP - TREASU | 3011 CRYSTAL RD | | VESTABURG | MI | 48891 | |
| FERRISBURG TOWN | FERRISBURG TOWN-TAX COLL | 3279 ROUTE 7 | | FERRISBURGH | VT | 05456 | |
| FERRY COUNTY | FERRY COUNTY - TREASURER | 350 EAST DELAWARE 13 | | REPUBLIC | WA | 99166 | |
| FERRY TOWNSHIP | FERRY TOWNSHIP - TREASUR | 3222 GREEN STREET | | SHELBY | MI | 49455 | |
| FERRYSBURG CITY | FERRYSBURG CITY - TREASU | 17290 ROOSEVELT RD | | FERRYSBURG | MI | 49409 | |
| FERS PROFESSIONAL PAINT | 8734 LIPAN RD UNIT F | | | HOUSTON | TX | 77063 | |
| FERULLO INS AGENCIES | 1587 MCDANIEL DRIVE | | | WEST CHESTER | PA | 19380 | |
| FES REMODELING LLC | 1338 OLIVE ST | | | INDIANAPOLIS | IN | 46203 | |
| FETERL, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| FETTERMAN, JAMES | ADDRESS ON FILE | | | | | | |
| FETUI, TALALELEI | ADDRESS ON FILE | | | | | | |
| FEW, WILLIAM | ADDRESS ON FILE | | | | | | |
| FEWER AGENCY | 3 MAPLE AVE | | | BARRE | VT | 05641 | |
| FEY INS SERVICES PARK | PLACE WEST | PO BOX 238 | | OXFORD | OH | 45056 | |
| FFH CONSTRUCTION LLC | 3203 WACO STREET | | | FORT SMITH | AR | 72903 | |
| FGC, INC | P.O. BOX 2365 | | | PARK CITY | UT | 84060 | |
| FGUA | 510 HWY 466 | SUITE 204 | | LADY LAKE | FL | 32159 | |
| FGUA | 6915 PERRINE RANCH ROAD | | | NEW PORT RICHEY | FL | 34655 | |
| FH ROOFING LLC | FREDRICK HILL, JR | FREDERICK HILL, JR | 30 SALEM RD | WILTON | CT | 06897 | |
| FHF ENTERPRISE, LLC | 530 MCCLESKY DRIVE | | | FORREST CITY | AR | 72335 | |
| FHFA, FANNIE MAE, FREDDIE MAC | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| FIBERLINK | ATTN: GENERAL COUNSEL | 1787 SENTRY PARKWAY WEST BUILDING 18 | SUITE 200 | BLUE BELL | PA | 19422 | |
| FIBERLINK COMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL | 1787 SENTRY PARKWAY | WEST BUILDING 18 SUITE 200 | BLUE BELL | PA | 19422 | |
| FIBERLINK COMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL | DEPT. 3012 | PO BOX 123012 | DALLAS | TX | 75312 | |
| FIBERLINK COMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL | DEPT. 3012 | PO BOX 123012 | DALLAS | TX | 75312-3012 | |
| FICS | SYSTEMS INC | 14285 MIDWAY ROD  200 | | ADDISON | TX | 75001-3620 | |
| FIDELITY COLLECTION SERVICE | P O BOX 429 | | | HILLSBORO | OR | 97123 | |
| FIDELITY F&C COMPANY | BOA LB SRVCS 402045 | 6000 FELDWOOF RD | | COLLEGE PARK | GA | 30349 | |
| FIDELITY FIRE AND CASUALTY | 6000 FELDWOOD RD | | | COLLEGE PARK | CA | 30349 | |
| FIDELITY INFORMATION SERVICES, LLC | ATTN: GENERAL COUNSEL | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |
| FIDELITY LAND TITLE AGENCY OF CINCINNATI | 10723 MONTGOMERY RD. | | | CINCINNATI | OH | 45242 | |
| FIDELITY MOHAWK INS | PO BOX 400 | | | BRANCHVILLE | NJ | 07826 | |
| FIDELITY NATIONAL | 2201 FARNAM ST  STE 200 | | | OMAHA | NE | 68102 | |
| FIDELITY NATIONAL INDEMNITY INSURANCE | ALSTON CALAF & ASSOCIATION  INC. | 800 COOPER ST | STE104 | CAMDEN | NJ | 08102 | |
| FIDELITY NATIONAL INS | P O  BOX 45126 | | | JACKSONVILLE | FL | 32232 | |
| FIDELITY NATIONAL INS | P O BOX 33003 | | | ST PETERSBURG | FL | 33733 | |
| FIDELITY NATIONAL PROPERTY AND CASUALTY | P.O. BOX 33070 | | | ST. PETERSBURG | FL | 33733-8070 | |
| FIDELITY NATIONAL TITLE AGENCY, INC. | 19500 STATE HWY 249 | SUITE 485 | | HOUSTON | TX | 77070 | |
| FIDELITY NATIONAL TITLE COMPANY | 7565 MISSION VALLEY ROAD STE 100 | | | SAN DIEGO | CA | 92108 | |
| FIDELITY NATIONAL TITLE COMPANY LLC | 20 N CLARK STREET | SUITE 220 | | CHICAGO | IL | 60602 | |
| FIDELITY NATL INDEM INS | P O BOX 33070 | | | ST PETERSBURG | FL | 33733 | |
| FIDELITY NATL INS CO | 3916 STATE ST  SUITE 2 | | | SANTA BARBARA | CA | 93105 | |
| FIDELITY ROOFING INC | JONATHAN WILLIAM PRESCOTT | 5310 SHERRILLS FORD RD | | CATAWBA | NC | 28609 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIELD AND PARTNERS INC | 1185 WISTERIA DRIVE | | | MALVERN | PA | 19355 | |
| FIELD ASSET SERVICES , LLC | ATTN: GENERAL COUNSEL | 101 WEST LOUIS HENNA BLVD. | SUITE 400 | AUSTIN | TX | 78728 | |
| FIELD ASSET SERVICES, LLC | ATTN: DON NEVILLE, GENERAL MANAGER | 101 WEST LOUIS HENNA BLVD. | SUITE 400 | AUSTIN | TX | 78728 | |
| FIELD ASSET SERVICES, LLC | ATTN: O. DALE MCPHERSON, CEO | 101 WEST LOUIS HENNA BLVD | SUITE 400 | AUSTIN | TX | 78728 | |
| FIELD INS AGENCY | 810 6TH AVE S | | | SURFSIDE BEACH | SC | 29575 | |
| FIELD INS OF SURFSIDE IN | PO BOX 15404 | | | SURFSIDE BEACH | SC | 29587 | |
| FIELD, DEVIN | ADDRESS ON FILE | | | | | | |
| FIELD, FREDERICK | ADDRESS ON FILE | | | | | | |
| FIELDCREST CONDOMINIUM ASSOCIATION | 17720 S. OAK PARK AVENUE | | | TINLEY PARK | IL | 60477 | |
| FIELDER, ERICA | ADDRESS ON FILE | | | | | | |
| FIELDER, STERLING | ADDRESS ON FILE | | | | | | |
| FIELDGLASS, INC. | ATTN: GENERAL COUNSEL | 111 N. CANAL STREET | SIXTH FLOOR | CHICAGO | IL | 60606 | |
| FIELDING, DAVID | ADDRESS ON FILE | | | | | | |
| FIELDS AND COMPANY | 83 THOMAS COHEN DR | | | HILTON HEAD ISLAND | SC | 29926 | |
| FIELDS DISCOUNT ROOFING | & CONSTRUCTION LLC | 2953 WESTFIELD RD | | GULF BREEZE | FL | 32563 | |
| FIELDS LOSS CONSULTANTS | 1332N HALSTED ST STE 404 | | | CHICAGO | IL | 60642 | |
| FIELDS, APRIL | ADDRESS ON FILE | | | | | | |
| FIELDS, ASHLYNN | ADDRESS ON FILE | | | | | | |
| FIELDS, CAROLYN | ADDRESS ON FILE | | | | | | |
| FIELDS, KATHERINE | ADDRESS ON FILE | | | | | | |
| FIELDS, MERCEDES | ADDRESS ON FILE | | | | | | |
| FIELDS, NASTASSIA | ADDRESS ON FILE | | | | | | |
| FIELDS, SHERICA | ADDRESS ON FILE | | | | | | |
| FIELDSBORO BORO | FIELDSBORO BORO -TAX COL | 204 WASHINGTON STREET | | FIELDSBORO | NJ | 08505 | |
| FIELDS-DUNLAP, MARILYN | ADDRESS ON FILE | | | | | | |
| FIERROS, ALAN | ADDRESS ON FILE | | | | | | |
| FIESTA SOL CONDOMINIUM ASSOCIATION | C/O SEASIDE SERVICES | 100 E. SWORDFISH LANE, SUITE D | | SOUTH PADRE ISLAND | TX | 78597 | |
| FIETZ, ADAM | ADDRESS ON FILE | | | | | | |
| FIFE LAKE TOWNSHIP | FIFE LAKE TOWNSHIP - TRE | 9777 VANS LANE | | FIFE LAKE | MI | 49633 | |
| FIFE LAKE VILLAGE | FIFE LAKE VILLAGE - TREA | P.O. BOX 298 | | FIFE LAKE | MI | 49633 | |
| FIFIELD TOWN | PRICE COUNTY TREASURER | 126 CHERRY ST | | PHILLIPS | WI | 54555 | |
| FIFTH THIRD BANK | 5001 KINGSLEY DR | | | CINCINNATI | OH | 45263-5300 | |
| FIG FINACIAL INS GROUP | 1720 N 24TH ST C | | | FRUITLAND | ID | 83619 | |
| FIGUEROA & SON CONTRACTING CO INC | 64 ASHLAND ST | | | NEW ROCHELLE | NY | 10801 | |
| FIGUEROA REMODELING SVCS | 14219 PAPADOSA ST | | | HOUSTON | TX | 77053 | |
| FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | |
| FIGUEROA, LAURA | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | |
| FIGUEROA, PAULA | ADDRESS ON FILE | | | | | | |
| FIGUEROA, PAULINE | ADDRESS ON FILE | | | | | | |
| FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | |
| FIGUEROA, ZACHARY | ADDRESS ON FILE | | | | | | |
| FIKES, TERESA | ADDRESS ON FILE | | | | | | |
| FIL AMERICAN CONSTRUC | LLC | 16635 SPRING CYPRESS RD | | CYPRESS | TX | 77429 | |
| FILE PACK & TRANSPORT INC | PO BOX 2267 | | | BRENHAM | TX | 77834 | |
| FILER INSURANCE, INC | MILLIE BECERRA | 9440 SW 77 AVE | | MIAMI | FL | 33156 | |
| FILER TOWNSHIP | FILER TOWNSHIP - TREASUR | 2505 FILER CITY ROAD | | MANISTEE | MI | 49660 | |
| FILER, TROY | ADDRESS ON FILE | | | | | | |
| FILGO APPRAISAL SERVICE | 3490 HWY 371 N | | | MANTACHIE | MS | 38855 | |
| FILGO, CHELSEA | ADDRESS ON FILE | | | | | | |
| FILIPE LUIS & CATHY LAPAS | 1201 SHERLIN RD | | | BRIDGEWATER | NJ | 08807 | |
| FILKINS COLBERT & ASSOCS | 3509 CANTON RD | | | MARIETTA | GA | 30066 | |
| FILLICETTI, PATRICIA | ADDRESS ON FILE | | | | | | |
| FILLMORE COUNTY | FILLMORE CO. - AUD/TREA | PO BOX 627 | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | FILLMORE COUNTY - TREASU | PO BOX 229 | | GENEVA | NE | 68361 | |
| FILLMORE CS (COMBINED TN | FILLMORE CS- TAX COLLECT | HUME TOWN HALL PO BOX 30 | | FILLMORE | NY | 14735 | |
| FILLMORE TOWNSHIP | FILLMORE TOWNSHIP - TREA | 4219 52ND ST | | HOLLAND | MI | 49423 | |
| FILSONS REAL ESTATE APPRAISAL | SERVICES INC | 11 LEGACY DR | | ROSWELL | GA | 30075 | |
| FIMBRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| FIN INS CNSTLNTS | P O BOX 2486 | | | MANDEVILLE | LA | 70470 | |
| FINAL CONCEPTS ENT INC | 3240 NORMAN BLALOCK RD | | | WILLOW SPRING | NC | 27592 | |
| FINAL TOUCH CONSTRUCTION | 21012 AURORA RD | | | BEDFORD | OH | 44146 | |
| FINALLY INS | 7801 CORAL WAY 124 | | | MIAMI | FL | 33155 | |
| FINANCE INSURANCE LTD | 1164 BISHOP ST STE 400 | | | HONOLULU | HI | 96813 | |
| FINANCE OF AMERICA REVERSE LLC | CHRISTOPHER L ESPOSITO | 269 WEST 231ST STREET | | BRONX | NY | 10463 | |
| FINANCE OF AMERICA REVERSE, ET AL. | 8023 EAST 63RD PLACE | SUITE 700 | | TULSA | OK | 74133 | |
| FINANCE OF AMERICA STRUCTURED SECURITIES | KEAVENEY LEGAL GROUP, LLC | JAMES KEAVENEY, ESQ. | 1101 N. KINGS HIGHWAY, STE G100 | CHERRY HILL | NJ | 08034 | |
| FINANCE OFAMERICA; REVERSE MORTGAGE,LLC | THE PETTIT LAW FIRM; JULIE PETTIT | DAVID B. URTEAGA; JANE CHERRY | 3710 RAWLINS, SUITE 1050 | DALLAS | TX | 75219 | |
| FINANCIAL ASSET SERVICES INC | 17752 MITCHELL N STE A | | | IRVINE | CA | 92614 | |
| FINANCIAL ASSURANCE LLC | 6620 RIVERSIDE DRIVE | SUITE 210 | | METAIRIE | LA | 70003 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FINANCIAL FREEDOM | P. O. BOX 85400 | | | AUSTIN | TX | 78708 | |
| FINANCIAL GUARANTEE | 559 SAN FELIPE STE 275 | | | HOUSTON | TX | 77056 | |
| FINANCIAL INDUSTRY COMPUTER | SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 14285 MIDWAY ROAD SUITE 200 | ADDISON | TX | 75001 | |
| FINANCIAL INS | 5808 BLUE LAGOON DR 400 | | | MIAMI | FL | 33126 | |
| FINANCIAL INS SRVCS INC | 194 ROCKINGHAM RD | | | LONDONDERRY | NH | 03053 | |
| FINANCIAL INST DIV OF THE STATE OF NV | OFFICE OF THE COMMISSIONER | 303 W SAHARA AVE STE 250 | | LAS VEGAS | NV | 89102 | |
| FINANCIAL INSURANCE EXCHANGE | ATTN: GENERAL COUNSEL | 5319 US HIGHWAY 19 | | NEW PORT RICHEY | FL | 34652 | |
| FINANCIAL INSURANCE EXCHANGE | BY FINANCIAL EXCHANGE, INC. | ATTN: GENERAL COUNSEL | 5319 US HIGHWAY 19 | NEW PORT RICHEY | FL | 34652 | |
| FINANCIAL LOUNGE | 3104 VOSSDALE RD | | | HOUSTON | TX | 77027 | |
| FINANCIAL NETWORK INC | 10401 F BAUR BOULEVARD | | | ST. LOUIS | MO | 63132 | |
| FINANCIAL NETWORK, INC. | ATTN: GENERAL COUNSEL | 10670 GATEWAY BLVD | | ST. LOUIS | MO | 63132 | |
| FINANCIAL RISK SOLUTIONS | ATTN FRS JACKSON BARTON | 9658 N. MAY AVE SUITE100 | | OKLAHOMA CITY | OK | 73157 | |
| FINANCIAL SRVCS CNTR INC | P O BOX 1709 | | | EAST LANSING | MI | 48826 | |
| FINCASTLE CITY | CITY OF FINCASTLE - CLER | P O BOX 22052 | | LOUISVILLE | KY | 40252 | |
| FINCH AC AND HEATING INC | 3802 UNDERWOOD RD | | | LAPORTE | TX | 77571 | |
| FINCH MILNER, WHITNEY | ADDRESS ON FILE | | | | | | |
| FINCK, ELTONJON | ADDRESS ON FILE | | | | | | |
| FINDLAY REAL ESTATE GROUP INC | ROBERT FINDLAY | 208 COMET DRIVE UNIT A | | BRAIDWOOD | IL | 60408 | |
| FINDLAY ROOFING | 4181 JVL INDUSTRIAL PARK | | | MARIETTA | GA | 30066 | |
| FINDLAY ROOFING-ROOFROOF | FINDLAY INC. | 4181 JVL INDUSTRIAL PARK DR | | MARIETTA | GA | 30066 | |
| FINDLAY TOWNSHIP | BARBARA COATES - TAX COL | 1271 RTE 30 POB 395 | | CLINTON | PA | 15026 | |
| FINDLEY TOWNSHIP | FINDLEY TWP - TAX COLLEC | 369 MCCLELLAND ROAD | | MERCER | PA | 16137 | |
| FINE HOME CONSTRUCTION, INC. | DONALD E DOBRES | DONALD E DOBRES | 184 HOWARD STREET | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| FINE LINE RESTORATIONLLC | 1319 HICKORY DR | | | BEAVERCREEK | OH | 45434 | |
| FINE TECH INC. | LUIS SANCHEZ | 6102 S.W. 14TH STREET | | MIAMI | FL | 33144 | |
| FINER FIRE RESTORATION | MARC FEIN | 125 DENTON AVENUE | | NEW HYDE PARK | NY | 11040 | |
| FINGER & FINGER A PROFESSIONAL CORP | 158 GRAND STREET | | | WHITE PLAINS | NY | 10601 | |
| FINGER LAKES FIRE & CAS | PO BOX 550 | | | TRUMANSBURG | NY | 14886 | |
| FINIS GEE JR & | APRIL GEE | 403 LAKE DR | | QUITMAN | TX | 75783 | |
| FINISHING TOUCH CARPET ONE | IDEAL TRUE VALUE INC | 503 WEST 1ST AVE | | CROSSETT | AR | 71635 | |
| FINISHING TOUCH DRYWALL | DONNIE GENTON | DONNIE GENTON | 1200 HARVEST RIDGE BLVD. | MEMPHIS | IN | 47143 | |
| FINKEL LAW FIRM LLC | 4000 FABER PLC DR STE450 | PO BOX 71727 | | CHARLSTON | SC | 29415 | |
| FINKELSTEIN, KERN, | STEINBERG & CUNNINGHAM PC | PC | 1810 AILOR AVE | KNOXVILLE | TN | 37921 | |
| FINKENBINDER, LISA | ADDRESS ON FILE | | | | | | |
| FINLAY & COMPANY LLC | PO BOX 240764 | | | MONTGOMERY | AL | 36124 | |
| FINLAYSON, RACHEL | ADDRESS ON FILE | | | | | | |
| FINLEY APPRAISALS PA | PO BOX 1972 | | | SALISBURY | MD | 21802 | |
| FINLEY HOME SERVICES INC | 3031 STANFORD RANCH ROAD SUITE 2 | | | ROCKLIN | CA | 95765 | |
| FINLEY, RODNEY | ADDRESS ON FILE | | | | | | |
| FINN BOWLING INVESTMENTS LLC | JON BOWLING | 10063 THOROUGHBRED LANE | | CINCINNATI | OH | 45231 | |
| FINN BOWLING INVESTMENTS LLC | JON BOWLING | 9313 MASON MONTGOMERY RD 120 | | MASON | OH | 45040 | |
| FINN, DEBORAH | ADDRESS ON FILE | | | | | | |
| FINNEY COUNTY | FINNEY COUNTY - TREASURE | 311 N 9TH | | GARDEN CITY | KS | 67846 | |
| FINNEY INS CORP | 5601 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| FINNEY, TABITHA | ADDRESS ON FILE | | | | | | |
| FINNEY, VICTORIA | ADDRESS ON FILE | | | | | | |
| FINNIGAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| FINNS COVE HOMEOWNERS ASSOCIATION INC | 1320 N SEMORAN BLVD SUITE 100 | | | ORLANDO | FL | 32807 | |
| FIORAVANTI, ALBERT | ADDRESS ON FILE | | | | | | |
| FIORENZA, ANTHONY | ADDRESS ON FILE | | | | | | |
| FIORENZA, JOANNE | ADDRESS ON FILE | | | | | | |
| FIORETTI, TIMOTHY | ADDRESS ON FILE | | | | | | |
| FIRE INDUSTRY RESTOR | EXPERTS INC | PO BOX 2133 | | OREGON CITY | OR | 97045 | |
| FIRE INSURANCE EXCHANGE | 16511 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| FIRE INSURANCE EXCHANGE | FLOOD INSURANCE PROCESSING CENTER | PO BOX 731178 | | DALLAS | TX | 75373 | |
| FIRE INSURANCE EXCHANGE | P O BOX 2478 | | | LOS ANGELES | CA | 90051 | |
| FIRE INSURANCE EXCHANGE | P O BOX 51196 | | | LOS ANGELES | CA | 90051 | |
| FIRE INSURANCE EXCHANGE | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FIRE INSURANCE EXCHANGE | PO BOX 894883 | | | LOS ANGELES | CA | 90189-4883 | |
| FIRE MARK INS AGENCY | 11111 KATY FREEWAY | SUITE 450 | | HOUSTON | TX | 77079 | |
| FIRE RECONSTRUCTION INC | & ISAAC & NORA VALDEZ | 20220 HEMPSTEAD RD STE33 | | HOUSTON | TX | 77065 | |
| FIRE RECONSTRUCTION INC | 20220 HEMPSTEAD RD 33 | | | HOUSTON | TX | 77065 | |
| FIRE RECONSTRUCTION, INC. | JOHNSON | 20220 HEMPSTEAD RD SUITE 33 | | HOUSTON | TX | 77065 | |
| FIRECON CONSTRUCTION | SERVICES INC | 1010 MORSE AVE STE C | | SCHAUMBURG | IL | 60193 | |
| FIREFIGHTER ROOFING, LLC. | 7609 AUBREY LN | | | NORTH RICHLAND HILLS | TX | 76182 | |
| FIREHOUSE ROOFING LLC | 3324 E 12TH ST. | | | KANSAS CITY | MO | 64127 | |
| FIREKLEEN LLC | PO BOX 2260 | | | CHESTERFIELD | VA | 23832 | |
| FIREMANS FUND INS CO | ATTN CASHIER | 1 PROGRESS POINT PKWY | | OFALLON | MO | 63368 | |
| FIREMANS FUND INS CO | PO BOX 352 | | | MINNEAPOLIS | MN | 55440 | |
| FIREMANS FUND INSCO | BOX 162 | | | PALATINE | IL | 60055 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIREMENS INS OF DC | 7315 WISCONSIN AVE S | | | BETHESDA | MD | 20814 | |
| FIRESAFE CHIMNEY SYSTEMS, INC | 5335 RITCHIE ROAD | | | BEALETON | VA | 22712 | |
| FIRESERVICE INC | 3120 WINKLER AV 30 | | | FORT MYERS | FL | 33916 | |
| FIRESTONE AGY OF FLORIDA | 1500 UNIVERSITY DRIVE | SUITE 212 | | CORAL SPRINGS | FL | 33071 | |
| FIRESTONE CONSTRUCTION | CO | PO BOX 193 | | EAST ROCKAWAY | NY | 11518 | |
| FIREWORKS CLEANING LLC | 12210 CONWAY RD | | | BELTSVILLE | MD | 20705 | |
| FIRLANE VILLAGE MHP LLC | 307 29TH NE STE 104 | | | PUYALLUP | WA | 98372 | |
| FIRM OF LA | 2356 E MCNEESE ST | | | CHARLES | LA | 70607 | |
| FIRMINGER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| FIRST 100 LLC | LUIS AYON | AYON LAW | 8716 SPANISH RIDGE AVENUE, STE. 115 | LAS VEGAS | NV | 89148 | |
| FIRST ADVANTAGE BACKGROUND SERVICES | PO BOX 403532 | | | ATLANTA | GA | 30384-3532 | |
| FIRST AMER SPECIALTY INS | P O BOX 1618 | | | SANTA ANA | CA | 92702 | |
| FIRST AMER SPECIALTY INS | PO BOX 2219 | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN DATA TREE LLC | ATTN: BONNIE HANES | 1555 W WALNUT HILL LANE | | IRVING | TX | 75038 | |
| FIRST AMERICAN DATA TREE LLC | ATTN: GENERAL COUNSEL | 4 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN DATA TREE LLC | ATTN: LEGAL DEPARTMENT | 1100 VIRGINIA DRIVE | SUITE 100 | FORT WASHINGTON | PA | 19034 | |
| FIRST AMERICAN DATA TREE LLC | PO BOX 31001-2286 | | | PASADENA | CA | 91110 | |
| FIRST AMERICAN FIELD SERVICES | P.O. BOX 202057 | | | DALLAS | TX | 75320-4532 | |
| FIRST AMERICAN FLOOD DATA | 11902 BURNET RD | | | AUSTIN | TX | 78758 | |
| FIRST AMERICAN INS AGNCY | 5384 POPLAR AVE  317 | | | MEMPHIS | TN | 38119 | |
| FIRST AMERICAN INSURANCE | 114 E. 5TH STREET | | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN MORG SERV | FILE 50124 | PO BOX 31001-2274 | | PASADENA | CA | 91110 | |
| FIRST AMERICAN MORTGAGE SOLUTIONS | LAURA GIVNER | PO BOX 31001-2274 | | PASADENA | CA | 91110-2274 | |
| FIRST AMERICAN MORTGAGE SOLUTIONS | PO BOX 776121 | PO BOX 776121 | | CHICAGO | IL | 60677-6121 | |
| FIRST AMERICAN NATIONWIDE DOCUMENTS | ATTN: RANDY GILSTER, PRESIDENT | 1 FIRST AMERICAN WAY | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN P&C INS | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN P&C INS | FLOOD PROCESSING | P O BOX 2057 | | KALISPELL | MT | 59903 | |
| FIRST AMERICAN P&C INS | PO BOX 2009 | | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN TITLE COMPANY | 4795 REGENT BLVD 1006-A | | | IRVING | TX | 75063 | |
| FIRST AMERICAN TITLE COMPANY | P. O. BOX 596 | | | HAMILTON | MT | 59840 | |
| FIRST AMERICAN TITLE INS CO | PO BOX 31001-2274 | | | PASADENA | CA | 91110-2274 | |
| FIRST AMERICAN TITLE INSURANCE | COMPANY - CLAIMS | 9000 E PIMA CENTER PKWY | | SCOTTSDALE | AZ | 85258 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | 14239 WEST BELL ROAD | SUITE 115 | | SURPRISE | AZ | 85374 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | 2490 PASEO VERDE PARKWAY, 100 | | | HENDERSON | NV | 89074 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: CHIEF OPERATING OFFICER | 3 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: DIVISION COUNSEL | 3 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 3 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | LENDERS ADVANTAGE | ATTN: GENERAL COUNSEL | 114 EAST FIFTH STREET | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE OF SOUTH DAKOTA LLC | 801 MT. RUSHMORE ROAD | SUITE 100 | | RAPID CITY | SD | 57701 | |
| FIRST AMERICAN TRUSTEE | CHET SCONYERS, MICHAEL GONZALEZ | 6 CAMPUS CIRCLE, BLDG 6 | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN TRUSTEE SERVICING | SOLUTIONS LLC | PO BOX 31001-2276 | | PASADENA | CA | 91110 | |
| FIRST APPRAISAL OF FLORIDA INC | PO BOX 219 | | | LABELLE | FL | 33975 | |
| FIRST AVENUE INS SERVICE | 24479 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| FIRST BALDWIN INS | 8154 HWY 59 STE 201 | | | FOLEY | AL | 36535 | |
| FIRST CALL 24/7 | 11352 W STATE RD 84 37 | | | DAVIE | FL | 33325 | |
| FIRST CALL 24/7, INC | SHARONA ELGAZAR | 11352 W STATE RD. 84 SUITE 37 | | DAVIE | FL | 33325 | |
| FIRST CALL RESTORATION | 1990 SEWARD AVENUE | | | NAPLES | FL | 34109 | |
| FIRST CAPITAL APPRAISAL LLC | PO BOX 5642 | | | BOISE | ID | 83705 | |
| FIRST CAROLINA INSURANCE | 8761 DORCESTER RD STE230 | | | N CHARLESTON | SC | 29420 | |
| FIRST CHOICE APPRAISALS | 2018 ASPEN CT | | | ANTIOCH | CA | 94509 | |
| FIRST CHOICE CONSTRUCTION | ABE PETERS | PO BOX 1558 | | SEMINOLE | TX | 79360 | |
| FIRST CHOICE CONTRACT | & VINCENT STOKELY | 17115 METHIL DRIVE | | SPRING | TX | 77379 | |
| FIRST CHOICE CONTRACT & | ANN THOM & MR COOPER | 17115 METHIL DRIVE | | SPRING | TX | 77379 | |
| FIRST CHOICE CONTRACTORS | 215 KINGWOOD DR | | | FAYETTEVILLE | GA | 30215 | |
| FIRST CHOICE ENVIR | 7010ARLINGTON AVE STE203 | | | RIVERSIDE | CA | 92503 | |
| FIRST CHOICE HOMES | 25 S MONROE ST 310 | | | MONROE | MI | 48161 | |
| FIRST CHOICE INS | 2832 STIRLING RD B | | | HOLLYWOOD | FL | 33020 | |
| FIRST CHOICE INS | 350 PINE ST  220 | | | BEAUMONT | TX | 77701 | |
| FIRST CHOICE INS | 8315 SW 24TH ST | | | MIAMI | FL | 33155 | |
| FIRST CHOICE INSURANCE | 310 E MONTGOMERY XRDS 6 | | | SAVANNNAH | GA | 31406 | |
| FIRST CHOICE PLUMBING SO | 1687 SW S MACEDO BLVD | | | PORT SAINT LUCIE | FL | 34984 | |
| FIRST CHOICE PROPERTY MGMT GROUP, INC. | 1489 W. PALMETTO PARK RD 514 | | | BOCA RATON | FL | 33486 | |
| FIRST CHOICE ROOFING | 95 N. CLEVELAND ST. | | | WILKES BARRE | PA | 18705 | |
| FIRST CHOICE SERVICES | 43 PEBBLE DR | | | BALTIMORE | MD | 21225 | |
| FIRST CITIZENS BANK | DAC-15 | PO BOX 27131 | | RALEIGH | NC | 27611 | |
| FIRST CITIZENS INS SRVCS | P 0 BOX 29611 | | | RALEIGH | NC | 27626 | |
| FIRST CLASS INS MARKET | 4101 NW 9TH STREET | | | MIAMI | FL | 33126 | |
| FIRST COAST ASSOCIATION MANAGEMENT, LLC | 11555 CENTRAL PARKWAY, SUITE 801 | | | JACKSONVILLE | FL | 32224 | |
| FIRST COAST CONSUMER LAW | 340 THIRD AVE S  STE A | | | JACKSONVILLE BEACH | FL | 32250 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIRST COAST SECURITY SERVS INC | PO BOX 865577 | | | ORLANDO | FL | 32886 | |
| FIRST COLONIAL APPRAISALS | PO BOX 14777 | | | RICHMOND | VA | 23221 | |
| FIRST COLONY INS INC | 13313 SOUTHWEST FREEWAY | SUITE 288 | | SUGARLAND | TX | 77478 | |
| FIRST COLONY LID  2  L | FIRST COLONY LID 2 - COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FIRST COLONY LID  L | FIRST COLONY LID - COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FIRST COLONY MUD 10  L | FIRST COLONY MUD 10 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FIRST COLONY MUD 9 T | FIRST COLONY MUD 9 - COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FIRST COLONY ROOFING & | MICHAEL & JAIME VIRKUS | 4771 SWEETWATER BLVD162 | | SUGAR LAND | TX | 77479 | |
| FIRST COLONY ROOFING & | REMODELING | 4771 SWEETWATER BLVD162 | | SUGAR LAND | TX | 77479 | |
| FIRST COMMONWEALTH | 654 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| FIRST COMMUNITY | LB SRVCS MAC C7301-L25 | 1740 BROADWAY ST FL L2 | | DENVER | CO | 80274 | |
| FIRST COMMUNITY INS | P O BOX 33060 | | | ST PETERSBURG | FL | 33733 | |
| FIRST COMMUNITY INS CO | P O  BOX 33059 | | | ST. PETERSBURG | FL | 33733 | |
| FIRST COMMUNITY INSURANCE COMPANY | CHRISTINA PENKALA | 11101 ROOSEVELT BLVD N | | ST PETERSBURG | FL | 33716 | |
| FIRST DATA RESOURCES LLC | PO BOX 310464 | | | DES MOINES | IA | 50331-0464 | |
| FIRST FINANCIAL BANK, N.A. | 125 3RD STREET | | | COLUMBUS | IN | 47201 | |
| FIRST FLOORS | 10771 ESTATE LANE | | | DALLAS | TX | 75238 | |
| FIRST FOUR CONSTRUCTION, LLC | 3106 BERRY ROAD, NE | | | WASHINGTON | DC | 20018 | |
| FIRST FUNDING SERVICES | WATER/SEWER UTILITY | 3414 MORNING WOOD DRIVE | | OLNEY | MD | 20832 | |
| FIRST GENERAL | 7900 NW 155 ST 105 | | | MIAMI LAKES | FL | 33016 | |
| FIRST GENERAL SERVICES | 8387 N SUNBURST TR | | | PARKER | CO | 80134 | |
| FIRST GENERAL SERVICES | COLORADO SPRINGS | 1625 TUSKEGEE PL STE 160 | | COLORADO SPRINGS | CO | 80915 | |
| FIRST GUARANTY MORTGAGE CORP, ET AL. | MADDIN, HAUSER, ROTH & HELLER, P.C. | 28400 NORTHWESTERN HIGHWAY, 2ND FLOOR | ATTORNEYS FOR PLAINTIFF | SOUTHFIELD | MI | 48034 | |
| FIRST GULFSTREAM GARDEN APTS CONDO, INC. | 215 SOUTHEAST 3RD AVE. | | | HALLANDALE BEACH | FL | 33009 | |
| FIRST IMPRESSIONS PROPERTY MGMT, LLC | 329 INDIAN VALLEY DR | | | REEDS SPRING | MO | 65737 | |
| FIRST IN TITLE | 1999 N UNIVERSITY DRIVE | SUITE 300 | | CORAL SPRINGS | FL | 33071 | |
| FIRST INS CO OF HAWAII | 1100 WARD AVENUE | | | HONOLULU | HI | 96814 | |
| FIRST INS CO OF HAWAII | DEPT 2240 MAC C7301-L25 | 1700 LINCOLN ST LL3 | | DENVER | CO | 80274 | |
| FIRST INS CO OF HAWAII | PO BOX 912240 | | | DENVER | CO | 80291 | |
| FIRST INS CO OF HI | P O BOX 2866 | | | HONOLULU | HI | 96803 | |
| FIRST INS GROUP | 10967 BIRD RD | | | MIAMI | FL | 33165 | |
| FIRST INS GROUP | 1405 N COLLEGE AVE | | | BLOOMINGTON | IN | 47404 | |
| FIRST INS OF FL | 9720 STIRLING RD 103 | | | COOPER CITY | FL | 33024 | |
| FIRST INSURANCE CO | P O  BOX 2855 | | | HONOLULU | HI | 96803 | |
| FIRST INSURANCE COMPANY | P O  BOX 29930 | | | HONOLULU | HI | 96820 | |
| FIRST INSURANCE FUNDING | P O BOX 66468 | | | CHICAGO | IL | 60666 | |
| FIRST INTERNATIONAL TITLE | 1999 N UNIVERSITY DR | STE 201 | | CORAL SPRINGS | FL | 33071 | |
| FIRST INTERNATIONAL TITLE AGENCY INC | 633 EAST MAIN STREET | SUITE 3 | | RIVERHEAD | NY | 11901 | |
| FIRST INTERNET BANK OF INDIANA | PO BOX 6080 | | | FISHERS | IN | 46038 | |
| FIRST JERSEY & MAIN ST APPRAISAL | GROUP LLC | 503 WHITE HORSE PIKE STE 201 | | HADDON HEIGHTS | NJ | 08035 | |
| FIRST LENDERS DATA (FLDI) | 10800 PECAN PARK BLVD. | SUITE 310 | | AUSTIN | TX | 78750 | |
| FIRST LIBERTY FUNDING CORPORATION | 1940 GARNET AVE, STE 230 | | | SAN DIEGO | CA | 92109 | |
| FIRST LIBERTY INS/ REMIT | PRC SERVICES | PO BOX 7300 | | DOVER | NH | 03821 | |
| FIRST LINE INS SRVCS INC | 43 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| FIRST LONE STAR CONTRACTORS | 3330 SYLVAN AVE | | | DALLAS | TX | 75212 | |
| FIRST MACE MEADOW WATER ASSOCIATION | PO BOX 365 | | | PINE GROVE | CA | 95665 | |
| FIRST MANHATTAN CO. | ATTN: MR. ALFRED BYRON NIMOCKS III, MBA | MANAGING DIRECTOR & PORTFOLIO MANAGER | 399 PARK AVENUE | NEW YORK | NY | 10022-5089 | |
| FIRST MAXFIELD MTL INS | 124 S STATE ST | | | DENVER | IA | 50622 | |
| FIRST MAXFIELD MUTUAL | P O BOX 385 | | | DENVER | IA | 50622 | |
| FIRST MIDWEST BANK | 1 PIERCE PLACE STE 1500 | | | ITASCA | IL | 60143 | |
| FIRST MTL | 614 E MARKET ST | | | SMITHFIELD | NC | 27577 | |
| FIRST MUT INS CO | PO BOX 410 | | | SMITHFIELD | NC | 27577 | |
| FIRST NATIONAL | 764 BESSEMER ST STE 101 | | | MEADVILLE | PA | 16335 | |
| FIRST NATIONAL FIN | 405 E PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| FIRST NATIONAL INS CO | OF AMERICA | P O BOX 10003 | | MANCHESTER | NH | 03108 | |
| FIRST NATIONAL INS CO | P O BOX 6476 | | | CAROL STREAM | IL | 60197 | |
| FIRST NATIONAL INSURANCE | SAFECO PLAZA | | | SEATTLE | WA | 98185 | |
| FIRST NIGARA RISK MGMT | 401 PLYMOUTH RD STE 600 | | | PLYMOUTH MEETING | PA | 19462 | |
| FIRST OUT ROOFING | NICK FREDRICKSON | WICK & OSCAR, LLC | 2401 JUNEAU CT. | CORINTH | TX | 76210 | |
| FIRST PACIFIC ADVISORS LLC | ATTN: MR. BRIAN ANTHONY SELMO, CFA | PARTNER | 11601 WILSHIRE BOULEVARD SUITE 1200 | LOS ANGELES | CA | 90025-1748 | |
| FIRST PALMETTO INS AGENCY | 10023 OCEAN HIGHWAY | | | PAWLEYS ISLAND | SC | 29585 | |
| FIRST PREMIUM INS GROUP | 190 NEW CAMELLIA BLVD | | | COVINGTON | LA | 70433 | |
| FIRST PRIORITY APPRAISALS INC | 692 RELIANCE DRIVE | | | ODENTON | MD | 21113 | |
| FIRST PROTECTIVE | BOA LB 403884 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30349 | |
| FIRST PROTECTIVE | DEPT 2094 MAC C7301-L25 | 1700 LINCOLN ST LL 3 | | DENVER | CO | 80274 | |
| FIRST PROTECTIVE | INSURANCE | PO BOX 912094 | | DENVER | CO | 80291 | |
| FIRST PROTECTIVE | INSURANCE COMPANY | P. O. BOX 403884 | | ATLANTA | GA | 30384 | |
| FIRST PROTECTIVE | P O  BOX 912094 | | | DENVER | CO | 80291 | |
| FIRST PROTECTIVE | P O BOX 403884 | | | ATLANTA | GA | 30384 | |
| FIRST RATE CONSTRUCTION | INC | 408 JUANITA STREET | | COLORADO SPRINGS | CO | 80909 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIRST RATE INS | 8508-2 SW 8 ST | | | MIAMI | FL | 33144 | |
| FIRST RESPONSE | 1919 S MICHIGAN ST | | | SOUTH BEND | IN | 46613 | |
| FIRST RESPONSE | DUNWOODY ENTERPRISES INC | 1307 MARLEY DRIVE | | COLUMBIA | SC | 29210 | |
| FIRST RESPONSE & JOHN & | MARY ANN IRVIN | PO BOX 340518 | | BROOKLYN | NY | 11234 | |
| FIRST RESPONSE CLEANING CORP. | C. WALSH | P O BOX 340518 | | BROOKLYN | NY | 11234 | |
| FIRST RESPONSE LEADS LLC | 9860 SW 161 AVE | | | MIAMI | FL | 33196 | |
| FIRST RESPONSE REST | 3465 TABLE ROCK RD | | | MEDFORD | OR | 97504 | |
| FIRST RESTORATION | MICHAEL W FLORENCE | 8560 FISHER WOODS DRIVE | | LORTON | VA | 22079 | |
| FIRST SERVICE RESIDENTIAL | 2328 S. CONGRESS AVE | SUITE 2A | | WEST PALM BEACH | FL | 33406 | |
| FIRST SERVICE RESIDENTIAL FLORIDA INC | 2950 N 28 TERRACE | | | HOLLYWOOD | FL | 33020 | |
| FIRST SERVICE RESIDENTIAL HOUSTON, INC. | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| FIRST SOURCE | 600 MAPLE AVE | | | HARTFORD | AL | 36344 | |
| FIRST SOUTH INSURANCE | PO BOX 908 | | | LEXINGTON | SC | 29072 | |
| FIRST SPECIALTY INS | P O BOX 2979 | | | OVERLAND PARK | KS | 66201 | |
| FIRST STATE INS AGENCY | P O BOX 37 | | | INDEPENDENCE | LA | 70443 | |
| FIRST TEK, INC. | ATTN: GENERAL COUNSEL | 1551 S WASHINGTON AVENUE | SUITE 402 A | PISCATAWAY | NJ | 08854 | |
| FIRST TEXAS EXTERIORS | LLC | 8501 EMERALD TRACE WAY | | FORT WORTH | TX | 76244 | |
| FIRST TEXAS SERVICES LLC | 700 HIGHLANDER BLVD 350 | | | ARLINGTON | TX | 76015 | |
| FIRST TITLE & ESCROW INC | 15 W GUDE DRIVE | SUITE 400 | | ROCKVILLE | MD | 20850 | |
| FIRST WESTERN TITLE ACQUISITION | 1999 N UNIVERSITY DRIVE | SUITE 300 | | CORAL SPRINGS | FL | 33071 | |
| FIRSTLINE NATIONAL | INSURANCE COMPANY | P O BOX 62434 | | BALTIMORE | MD | 21264 | |
| FIRSTMERIT BANK, N.A. | 106 SOUTH MAIN STREET | | | AKRON | OH | 44038-1417 | |
| FIRSTSERVICE RESIDENTIAL | MIDATLANTIC, LLC | 21 CHRISTOPHER WAY | | EATONTOWN | NJ | 07724 | |
| FIRSTSERVICE RESIDENTIAL CA INC | ATTN ESCROW DEPT | 195 N EUCLID AVE | | UPLAND | CA | 91786 | |
| FIRSTSERVICE RESIDENTIAL CALIFORNIA LLC | 15241 LAGUNA CANYON ROAD | | | IRVINE | CA | 92618 | |
| FIRSTSERVICE RESIDENTIAL DC METRO LLC | 11351 RANDOM HILLS ROAD | SUITE 500 | | FAIRFAX | VA | 22030 | |
| FIRSTSERVICE RESIDENTIAL MIDATLANTIC | JERSEY SHORE HOLDINGS, INC | 21 CHRISTOPHER WAY | | EATONTOWN | NJ | 07724 | |
| FIS COMPLIANCE COACH | FIS | PO BOX 4535 | | CAROL STREAM | IL | 60197-4535 | |
| FIS FLOOD SERVICES | | | | | | | |
| FISCH, ESMERALDA | ADDRESS ON FILE | | | | | | |
| FISCHER, DARIA | ADDRESS ON FILE | | | | | | |
| FISCHER, JANNA | ADDRESS ON FILE | | | | | | |
| FISCHER, JULIE | ADDRESS ON FILE | | | | | | |
| FISCHER, KAITLYN | ADDRESS ON FILE | | | | | | |
| FISCHER, LESLIE | ADDRESS ON FILE | | | | | | |
| FISCHETTE INS AGENCY | 114-15 ROCKAWAY BEACH | BLVD | | ROCKAWAY PARK | NY | 11694 | |
| FISER INSURANCE AGENCY | 215 FIRST STREET | | | CLARKSDALE | MS | 38614 | |
| FISERV SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 255 FISERV DRIVE | | BROOKFIELD | WI | 53045 | |
| FISH, CASSANDRA | ADDRESS ON FILE | | | | | | |
| FISH, JAYDEEN | ADDRESS ON FILE | | | | | | |
| FISHEL, ROBERT | ADDRESS ON FILE | | | | | | |
| FISHER & FLOYD ROOFING & SHEET METAL CO | 716 N SCENIC HWY | | | LAKE WALES | FL | 33859 | |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET NE STE 3500 | | | ATLANTA | GA | 30309 | |
| FISHER BROWN AGENCY | PO BOX 711 | | | PENSACOLA | FL | 32502 | |
| FISHER BROWN BOTTRELL IN | PO BOX 1490 | | | JACKSON | MS | 39215 | |
| FISHER COUNTY  C/O APPR | FISHER CAD - TAX COLLECT | P O BOX 516 | | ROBY | TX | 79543 | |
| FISHER INS AGENCY INC | 19 MIDSTATE DR 120 | | | AUBURN | MA | 01501 | |
| FISHER PROVENCE REAL ESTATE, INC | 904 E 6TH | | | STILLWATER | OK | 74074 | |
| FISHER REAL ESTATE LLC | ATTN: EMESE FISHER | 304 COCONINO LN | | RUIDOSO | NM | 88345 | |
| FISHER REAL ESTATE LLC | EMESE D. FISHER | 304 COCONINO LANE | | RUIDOSO | NM | 88345 | |
| FISHER ROOFING OF KEARNEY | SELBERT INC. | 2308 E HWY 30 | | KEARNEY | NE | 68847 | |
| FISHER, CHERYL | ADDRESS ON FILE | | | | | | |
| FISHER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| FISHER, DARRYL | ADDRESS ON FILE | | | | | | |
| FISHER, DEAN | ADDRESS ON FILE | | | | | | |
| FISHER, DENNIS | ADDRESS ON FILE | | | | | | |
| FISHER, MARY | ADDRESS ON FILE | | | | | | |
| FISHER, MAYNARD | ADDRESS ON FILE | | | | | | |
| FISHER, MICHELE | ADDRESS ON FILE | | | | | | |
| FISHER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| FISHER, ROBERT | ADDRESS ON FILE | | | | | | |
| FISHER, SAVANNA | ADDRESS ON FILE | | | | | | |
| FISHER, STACY | ADDRESS ON FILE | | | | | | |
| FISHER, WILLIAM | ADDRESS ON FILE | | | | | | |
| FISHERS STORM WATER UTILITY | 1 MUNICIPAL DR | | | FISHERS | IN | 46038 | |
| FISHINGCREEK TOWNSHIP | COLUMBIA COUNTY - TAX OF | 11 W MAIN ST POB 380 | | BLOOMSBURG | PA | 17815 | |
| FISHKILL TOWN | FISHKILL TN - TAX RECEIV | 807 ROUTE 52 | | FISHKILL | NY | 12524 | |
| FISHKILL TOWN HALL | 807 ROUTE 52 | | | FISHKILL | NY | 12524 | |
| FISHKILL VILLAGE | FISHKILL VILLAGE - CLERK | 1095 MAIN STREET | | FISHKILL | NY | 12524 | |
| FISK DEMOLITION, INC | 42 HWY 26 STE C | | | VALLEY SPRINGS | CA | 95252 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIST CONSTRUCTION INC | & ROSA MONTOYA | 1815 W 68 ST | | HIALEAH | FL | 33014 | |
| FIST CONSTRUCTION INC | 1815 W 68 ST | | | HIALEAH | FL | 33014 | |
| FITCH, JAMAL | ADDRESS ON FILE | | | | | | |
| FITCHBURG CITY | FITCHBURG CITY -TAX COLL | 166 BOULDER DRIVE, SUITE | | FITCHBURG | MA | 01420 | |
| FITCHBURG CITY | FITCHBURG CITY TREASURER | 5520 LACY RD | | FITCHBURG | WI | 53711 | |
| FITCHBURG MTL FIRE INS | P O BOX 4104 | | | WOBURN | MA | 01888 | |
| FITCHBURG MUT INS | PO BOX 9109 | | | DEDHAM | MA | 02027 | |
| FITE & COMPANY CONSTRUCTION | FBH CONSTRUCTION INC. | 9857 HORN ROAD | | SACRAMENTO | CA | 95827 | |
| FITE, SHERIE | ADDRESS ON FILE | | | | | | |
| FITNESS INTERNATIONAL, LLC | ATTN: GENERAL COUNSEL | 3161 MICHELSON DRIVE | | IRVINE | CA | 92612 | |
| FITZ CONSTRUCTION LLC | 118 VINTAGE PARK BLVD W | | | HOUSTON | TX | 77070 | |
| FITZ ROOFING LLC | KOREY FITZ | 212 E. MAIN ST 203 | | TOMBALL | TX | 77375 | |
| FITZGERALD CITY | FITZGERALD CITY-TAX COLL | 302 E CENTRAL AVE | | FITZGERALD | GA | 31750 | |
| FITZGERALD, ANTHONY | ADDRESS ON FILE | | | | | | |
| FITZPATRICK ASSOCIATES | 525 FITZPATRICK AVE | | | WACO | TX | 76708 | |
| FITZPATRICK, RYAN | ADDRESS ON FILE | | | | | | |
| FITZPATRICK, TRACEE | ADDRESS ON FILE | | | | | | |
| FITZSULLIVAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| FITZWILLIAM TOWN | FITZWILLIAM TOWN-TAX COL | 13 TEMPLETON TURNPIKE | | FITZWILLIAM | NH | 03447 | |
| FIUMARA, EVELYN | ADDRESS ON FILE | | | | | | |
| FIVE BOROUGH REMODELING | 215 CALIFORNIA AVE | | | UNIONDALE | NY | 11553 | |
| FIVE BROTHERS | 12220 EAST 13 MILE RD | | | WARREN | MI | 48093 | |
| FIVE BROTHERS INSURANCE | 3635 S DALE MABRY HWY | | | TAMPA | FL | 33629 | |
| FIVE BROTHERS MORT CO SVCS & SECURING | 12220 EAST 13 MILE ROAD | | | WARREN | MI | 48089 | |
| FIVE BROTHERS MORTGAGE COMPANY | SERVICES AND SECURING, INC. | ATTN: GENERAL COUNSEL | 12220  EAST 13 MILE ROAD STE. 100 | WARREN | MI | 48093 | |
| FIVE BROTHERS MORTGAGE COMPANY | SERVICING AND SECURING, INC. | ATTN: GENERAL COUNSEL | 12220 EAST 13 MILE RD SUITE 100 | WARREN | MI | 48093 | |
| FIVE BROTHERS MORTGAGE COMPANY | SERVICING AND SECURING, INC. | ATTN: GENERAL COUNSEL | 12220 EAST 13 MILE ROAD STE 100 | WARREN | MI | 48093 | |
| FIVE BROTHERS MORTGAGE COMPANY | SERVICING AND SECURING, INC. | ATTN: GENERAL COUNSEL | 12220 EAST 13 MILE ROAD SUITE 100 | WARREN | MI | 48093 | |
| FIVE BROTHERS MORTGAGE COMPANY SERVICES | AND SECURING, INC. | ATTN: GENERAL COUNSEL | 12220 EAST 13 MILE ROAD STE. 100 | WARREN | MI | 48093 | |
| FIVE BROTHERS MORTGAGE COMPANY SERVICES | AND SECURING, INC. | ATTN: GENERAL COUNSEL | 12220 EAST 13 MILE ROAD SUITE 100 | WARREN | MI | 48093 | |
| FIVE BROTHERS MORTGAGE SERVS | 12220 13 MILE RD STE 100 | | | WARREN | MI | 48093 | |
| FIVE POINT RESTORATION | 1376 W 8040 S STE 6 | | | WEST JORDAN | UT | 84088 | |
| FIVE STAR ADJUSTING | CONSTANCE PESCHERINE | 1640 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311 | |
| FIVE STAR CLAIMS | ADJUSTING | 1640W OAKLANDPRKBLVD202 | | OAKLAND PARK | FL | 33311 | |
| FIVE STAR CLAIMS | ADJUSTING    STE 208 | 4450 W EAU GALLIE BLVD | | MELBOURNE | FL | 32934 | |
| FIVE STAR CLAIMS ADJ & | ELEANOR & ANTHONEY SEIXA | 8424 NW 40TH CT | | SUNRISE | FL | 33351 | |
| FIVE STAR CLAIMS ADJ & | W ACOSTA & N CISNEROS | 1640 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311 | |
| FIVE STAR CLAIMS ADJ & | Y OWENS & K JOHNSTON | 4450 W EAU GALLIE BLVD S | | MELBOURNE | FL | 32934 | |
| FIVE STAR CLAIMS ADJUST | & MEGAN & CASEY FORD | 1640W OAKLAND PRKBLVD202 | | OAKLAND BEACH | FL | 32174 | |
| FIVE STAR CLAIMS ADJUSTING | FIVE STAR FORT LAUDERDALE, LLC | FIVE STAR FORT LAUDERDALE, LLC | 1640 W OAKLAND PARK BLVD, 202 | OAKLAND PARK | FL | 33311 | |
| FIVE STAR COMPLETE | RESTORATION INC | 17215 HARGER COURT | | NOBLESVILLE | IN | 46060 | |
| FIVE STAR FIELD SERVICE LLC | 2008 STONEBRIDGE BLVD | | | JACKSON | TN | 38305 | |
| FIVE STAR HOME IMPROVEME | 3154 DUBUQUE ST NE | | | IOWA CITY | IA | 52240 | |
| FIVE STAR PAINTING | 4650 BARNARD DR | | | CORPUS CHRISTI | TX | 78413 | |
| FIVE STAR PAINTING AND | CONSTRUCTION | 624 N 7TH | | SEQUIM | WA | 98382 | |
| FIVE STAR PAINTING OF WACO | CYNTHIA PRAESEL-PRAESEL CORPORATION | 22 OLEANDER | | WACO | TX | 76708 | |
| FIVE STAR PARTY OF UTAH | COUNTY | 105 S STATE ST 215 | | OREM | UT | 84058 | |
| FIVE STAR PROPERTY MGMT | 18045 ALYSSE CT | | | ORLAND PARK | IL | 60467 | |
| FIVE STAR PROPERTY MGMT | JOE TORNABENE | 18045 ALYSSE CT | | ORLAND PARK | IL | 60467 | |
| FIVE STAR REAL ESTATE SERVICES | ATTN: BARBARA PETERSON | 3836 HWY 45 N | | JACKSON | TN | 38305 | |
| FIVE STAR REAL ESTATE SERVICES LLP | ATTN: BARBARA PETERSON | 1015 PINE LAKE RD | | LEXINGTON | TN | 38351 | |
| FIVE STAR RESTORATION | & CONSTRUCTION INC | 2372 GOLD RIVER RD | | GOLD RIVER | CA | 95670 | |
| FIVE STAR ROOFING | 9808 N ARMINIA AVE | | | TAMPA | FL | 33612 | |
| FIVE TOWNS LLC | 8341 54TH AVE NORTH | | | ST PETERSBURG | FL | 33709 | |
| FIVE9, INC. | ATTN: GENERAL COUNSEL | 4000 EXECUTIVE PARKWAY | SUITE 400 | SAN RAMON | CA | 94583 | |
| FIVE9, INC. | ATTN: LEGAL COUNSEL | 4000 EXECUTIVE PARKWAY | SUITE 400 | SAN RAMON | CA | 94583 | |
| FIVESTAR LANDSCAPING | JOSE ALVAREZ | P.O. BOX 187 | | RENTON | WA | 98057 | |
| FIX IT CHIX LLC | 12035 LASALLE RIVER RD | | | CONROE | TX | 77304 | |
| FIXIT SERVICES AND REPAIRS, LLC | 6642 WESTWOOD BLVD | | | BEAUMONT | TX | 77707 | |
| FIZZUOGLIO CONSTRUCTION | PAUL V. FIZZUOGLIO | 19 INDIAN AVE | | FLANDERS | NY | 11901 | |
| FJP ENTERPRISES, LLC | 340 DEER TRAIL LN | | | GOLIAD | TX | 77963 | |
| FKA SCOTT C FLORIN PA | 4511 N HIMES AVE SUITE 200 | | | TAMPA | FL | 33614 | |
| FL DEPT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FL FARM BUREAU CAS INS | P O BOX 147032 | | | GAINESVILLE | FL | 32614 | |
| FL PENINSULA INS | P O BOX 30010 | | | TAMPA | FL | 33630 | |
| FLA PRO PAINTING | 531 N STATE RD 7 | | | MARGATE | FL | 33063 | |
| FLAGLER COUNTY | FLAGLER COUNTY-TAX COLLE | PO BOX 846 | | BUNNELL | FL | 32110 | |
| FLAGSHIP CLAIMS | CONSULTING | 14352 SW 30 ST | | MIAMI | FL | 33175 | |
| FLAGSHIP INS AGENCY | PO BOX 40399 | | | NEW BEDFORD | MA | 02744 | |
| FLAGSTAFF INSURANCE INC | 1300 E BUTLER AVE | SUITE 100 | | FLAGSTAFF | AZ | 86002 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FLAGSTAR BANK FSB | 5151 CORPORATE DR | | | TROY | MI | 48098 | |
| FLAGSTAR BANK, FSB | YOHANA M. MANNING | 53A COMPANY ST | 2120 COMPANY STREET STE1 | CHRISTIANSTED | VI | 00820 | |
| FLAHERTY INS AGENCY | 51 MILL ST UNIT 12 | | | HANOVER | MA | 02339 | |
| FLAHERTYS FLOORING AMERICA | FLAHERTY, INC | 13422 GRANT ROAD | | CYPRESS | TX | 77429 | |
| FL-AM INSURANCE AGENCY | 31 FARRANDALE AVE | | | BLOOMFIELD | NJ | 07003 | |
| FL-AM INSURANCE AGENCY | PO BOX 29 | | | BLOOMFIELD | NJ | 07003 | |
| FLAMAND & ASSOCIATES INC | 55 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| FLAMBEAU TOWN | FLAMBEAU TWN TREASURER | W8392 PARKVIEW RD | | LADYSMITH | WI | 54848 | |
| FLAMINGO FAIRWAYS I CONDOMINIUM ASSOC | 8125 CELESTE DRIVES | | | NAPLES | FL | 34113 | |
| FLAMINGO ISLES MUD  A | FLAMINGO ISLES MUD - COL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FLANAGAN ASSOCIATES | 12 PECK STREET | | | NORTH HAVEN | CT | 06473 | |
| FLANDERS CONSTRUCTIONLLC | 2723 RD 77 | | | EDSON | KS | 67733 | |
| FLANNAGAN, DANIELLE | ADDRESS ON FILE | | | | | | |
| FLANNAGAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| FLAT ROCK CITY | FLAT ROCK CITY - TREASUR | 25500 GIBRALTER RD | | FLAT ROCK | MI | 48134 | |
| FLAT ROCK VILLAGE | FLAT ROCK VILLAGE - COLL | PO BOX 1288 | | FLAT ROCK | NC | 28731 | |
| FLATHEAD COUNTY TREASURER | 935 1ST AVE W | SUITE T | | KALISPELL | MT | 59901 | |
| FLATHEAD FARM MUT INS | 24 1ST AVE EAST STE E | | | KALISPELL | MT | 59901 | |
| FLATWOODS CITY | CITY OF FLATWOODS - CLER | 2513 REED STREET | | FLATWOODS | KY | 41139 | |
| FLAWLESS FINISH | CONSTRUCTION LLC | 3440 S CLIFTON AVE | | SPRINGFIELD | MO | 65807 | |
| FLAWLESS FINISH & | MARK & TINA LAROSE | 3440 S CLIFTON AVE | | SPRINGFIELD | MO | 65807 | |
| FLAX, CRYSTAL | ADDRESS ON FILE | | | | | | |
| FLAXTON FARMERS | 16 MAIN ST | | | BOWBELLS | ND | 58721 | |
| FLD WOOD ELECTRIC | FERNANDO L DIAZ | CALLE 47 1903 AIRVIEW | | SAN JUAN | PR | 00926 | |
| FLEETWOOD BORO | MARCI MAYER - TAX COLLEC | 78 BROOKFIELD DR. | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD PROPERTY OWNERS ASSOC INC | 17171 PARK ROW SUITE 310 | | | HOUSTON | TX | 77084 | |
| FLEETWOOD S.D./FLEETWOOD | MARCI MAYER - TAX COLLEC | 78 BROOKFIELD DR. | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD S.D./MAIDENCRE | FLEETWOOD AREA SD - COLL | 16 ADELE AVE | | BLANDON | PA | 19510 | |
| FLEETWOOD S.D./RICHMOND | FLEETWOOD AREA SD - COLL | 2237 MOSELEM SPRING RD | | FLEETWOOD | PA | 19522 | |
| FLEISCHER & FLEISCHER, LLC | 25 N. BRIDGE ST | | | SOMERVILLE | NJ | 08876 | |
| FLEISCHMANNS VILLAGE | FLEISCHMANNS VILLAGE - C | PO BOX 339 | | FLEISCHMANNS | NY | 12430 | |
| FLEMING COUNTY | FLEMING COUNTY - SHERIFF | 201 COURT SQ | | FLEMINGSBURG | KY | 41041 | |
| FLEMING TOWN | FLEMING TOWN- TAX COLLEC | 2433 DUBLIN ROAD | | AUBURN | NY | 13021 | |
| FLEMING, GRACE | ADDRESS ON FILE | | | | | | |
| FLEMING, GREGORY | ADDRESS ON FILE | | | | | | |
| FLEMING, RACHEL | ADDRESS ON FILE | | | | | | |
| FLEMING, SABRINA | ADDRESS ON FILE | | | | | | |
| FLEMING, TALISA | ADDRESS ON FILE | | | | | | |
| FLEMINGSBURG CITY | CITY OF FLEMINGSBURG - C | P O BOX 406 | | FLEMINGSBURG | KY | 41041 | |
| FLEMINGTON BORO | FLEMINGTON BORO-TAX COLL | 38 PARK AVE | | FLEMINGTON | NJ | 08822 | |
| FLEMINGTON BORO | TOM ZETTLE - TAX COLLECT | 1322 SOUTH HILLVIEW ST | | FLEMINGTON | PA | 17745 | |
| FLETCHER BRIGHT COMPANY | 1007 ASHLAND TER | SUITE 103 | | CHATTANOOGA | TN | 37415 | |
| FLETCHER TOWN | FLETCHER TOWN - TAX COLL | 300 OLD CANE CREEK RD | | FLETCHER | NC | 28732 | |
| FLETCHER TOWN | FLETCHER TOWN - TAX COLL | 33 SHAW ROAD | | CAMBRIDGE | VT | 05444 | |
| FLETCHER, CASEY | ADDRESS ON FILE | | | | | | |
| FLETCHER, DEENA | ADDRESS ON FILE | | | | | | |
| FLETCHER, SHILETHA | ADDRESS ON FILE | | | | | | |
| FLEUR DE LIS INTERIOR | EXTERIOR | 2315 METAIRIE HEIGHTS | | METAIRIE | LA | 70001 | |
| FLEWELLEN, MILLICENT | ADDRESS ON FILE | | | | | | |
| FLEX BUILDERS INC & | B & P STUHLER | 187 SOUTH RTE 73 A | | HAMMONTON | NJ | 08037 | |
| FLEXMAN, JENNY | ADDRESS ON FILE | | | | | | |
| FLINT CHARTER TOWNSHIP | FLINT TOWNSHIP - TREASUR | 1490 SOUTH DYE | | FLINT CITY | MI | 48532 | |
| FLINT CITY | FLINT CITY-TREASURER | 1101 S SAGINAW ST. | | FLINT | MI | 48502 | |
| FLINT CONSTRUCTION | KARL A. FLINT | PO BOX 207 | | EAST RANDOLPH | VT | 05041 | |
| FLINT EMC | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 | |
| FLINT, DENISE | ADDRESS ON FILE | | | | | | |
| FLITSCH, MICHAEL | ADDRESS ON FILE | | | | | | |
| FLOM REGION MUT FIRE INS | P O BOX 298 | | | FLOM | MN | 56541 | |
| FLOOD & PETERSON INS INC | 4687 W 18TH | | | GREELEY | CO | 80634 | |
| FLOOD BROTHERS | 5124 VIVIAN PL | | | TAMPA | FL | 33619 | |
| FLOOD BROTHERS DISPOSAL & RECYCLING | PO BOX 4560 | | | CAROL STREAM | IL | 60197 | |
| FLOOD INS AGENCY | 5700 SW 34TH ST  402-B | | | GAINESVILLE | FL | 32608 | |
| FLOOD MASTER, LLC | JOHN LARSEN | 1284 WEST 1130 NORTH 6 | | ST. GEORGE | UT | 84770 | |
| FLOOD MEDICS RESTORATION | 11166 DOWNS ROAD | | | PINEVILLE | NC | 28134 | |
| FLOOD ONE, INC. | LUZ ROZADO | P. O. BOX | | TOA BAJA | PR | 00950 | |
| FLOOD PATROL | PO BOX 77387 | | | CORONA | CA | 92877 | |
| FLOOD PROCESSING CENTER | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FLOOD RELIEF, INC. | 1241 OAKCREST CR | | | CORONA | CA | 92882 | |
| FLOOD USA INC | 5333 E GERDA DR | | | ANAHEIM | CA | 92807 | |
| FLOOD ZONE CERTIFICATION, INC. | 58 WHITE BEECHES DR | | | TOWNSHIP OF WASHINGTON | NJ | 7676 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FLOOD, KENDRALA | ADDRESS ON FILE | | | | | | |
| FLOOD, MAKAI | ADDRESS ON FILE | | | | | | |
| FLOODPLAIN CONSULTANTS, INC. | 800 E 56TH ST | | | BROWNSBURG | IN | 46112 | |
| FLOODS AID | JOSE CRISTIAN G. BARRAGAN | 16429 SUN SUMMIT DRIVE | | RIVERSIDE | CA | 92503 | |
| FLOODSIMPLE | 1740 BROADWAY LL2 | LB 913198 MAC C7301L25 | | DENVER | CO | 80274 | |
| FLOODSIMPLE INS SRVCS | 113 CHERRY ST 22340 | | | SEATTLE | WA | 98104 | |
| FLOODSMART INSURANCE INC | PO BOX 2222 | | | ANACORTES | WA | 98221 | |
| FLOOR CONNECTION | JODI WOODARD | 2390 NORTH MAIN | | VIDOR | TX | 77662 | |
| FLOOR COVERINGS INTL NE SAN ANTONIO | NON-DUCOR, LLC | 1495 N. BUSINESS IH-35, STE. 100 | | NEW BRAUNFELS | TX | 78130 | |
| FLOOR FACTORY | 8217 SUBBASE 6A | | | SAINT THOMAS | VI | 802 | |
| FLOOR GALLERY | MFF LLC | 2510 SMITH RANCH RD STE 100 | | PEARLAND | TX | 77584 | |
| FLOOR MAX | 1903 PINEHURST ST SW | | | HARTSELLE | AL | 35640 | |
| FLOOR TO CEILING | 602 8TH AVE | | | GREELEY | CO | 80631 | |
| FLOORING 101, INC. | MEGAN PLYMALE | 1720 JONES WAY | | OXNARD | CA | 93033 | |
| FLOORING AMERICA | CARPET COUNTRY LTD | CARPET COUNTRY LTD | 4390 CRAIN HWY | WHITE PLAINS | MD | 20695 | |
| FLOORING AMERICA | LONG BEACH FLOOR COVERING | LONG BEACH FLOOR COVERING | 975 E WILLOW STREET | SIGNAL HILL | CA | 90755 | |
| FLOORING CENTER | 251 S LAKE DESTINY ROAD | | | ORLANDO | FL | 32810 | |
| FLOORING LIQUIDATORS & | JAMES & KELLY KRUSEL | PO BOX 314 | | LEMOORE | CA | 93245 | |
| FLOORING LIQUIDATORS INC. | 160 E. BULLARD AVENUE | | | FRESNO | CA | 93710 | |
| FLOORING TRENDS INC | 7920 FOREST HILLS RD | | | LOVES PARK | IL | 61111 | |
| FLOORS DIRECT | 1701 NW FEDERAL HIGHWAY | | | STUART | FL | 34994 | |
| FLOORS DIRECT | K & P CAPITAL INC | 1701 NW FEDERAL HIGHWAY | | STUART | FL | 34994 | |
| FLOORS FOR LIVING, LLC | 10511 KIPP WAY 430 | | | HOUSTON | TX | 77099 | |
| FLOORS FOR YOU INC | 1485 N GREEN ST | | | BROWNSBURG | IN | 46112 | |
| FLOORTX BY MIKE, LLC | 1315 W. GRAND PARKWAY S. STE 110B | | | KATY | TX | 77494 | |
| FLORA MUTUAL INSURANCE COMPANY | PO BOX 368 | | | DANUBE | MN | 56230 | |
| FLORA MUTUAL INSURANCE COMPANY | PO BOX 368 | | | DANUBE | MN | 56230-0368 | |
| FLORA, BRENT | ADDRESS ON FILE | | | | | | |
| FLORAL LAKES HOMEOWNERS ASSOCIATION, INC | 2055 S. FLORAL AVENUE | | | BARTOW | FL | 33830 | |
| FLORAL PARK VILLAGE | FLORAL PARK VIL- RECEIVE | 1 FLORAL BOULEVARD | | FLORAL PARK | NY | 11001 | |
| FLORENCE APPRAISAL, INC. | P.O.BOX 13595 | | | FLORENCE | SC | 29504 | |
| FLORENCE CITY | CITY OF FLORENCE - CLERK | 8100 EWING BLVD | | FLORENCE | KY | 41042 | |
| FLORENCE COUNTY | FLORENCE COUNTY - TREASU | 180 N. IRBY ST., MSC-Z | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY / MOBILE | FLORENCE COUNTY - TREASU | 180 N IRBY ST | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY CLERK OF COURT | 180 N IRBY ST | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY DELINQUENT TAX | CITY/ COUNTY COMPLEX | 180 N IRBY ST, MSC-TT | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY TREASURER | 180 N IRBY ST, MSC-Z | | | FLORENCE | SC | 29501 | |
| FLORENCE DELVAT AND | ADDRESS ON FILE | | | | | | |
| FLORENCE TOLLGATE COA | 50FLORENCE TOLLGATE PL UNIT 1 | | | FLORENCE | NJ | 08518 | |
| FLORENCE TOWN | FLORENCE TWN TREASURER | PO BOX 247 | | FLORENCE | WI | 54121 | |
| FLORENCE TOWN | JOAN SALMON - TAX COLLEC | 1173 TABERG-FLORENCE RD | | CAMDEN | NY | 13316 | |
| FLORENCE TOWNSHIP | FLORENCE TOWNSHIP - TREA | 16249 CENTREVILLE-CONSTA | | CONSTANTINE | MI | 49042 | |
| FLORENCE TOWNSHIP | FLORENCE TWP - COLLECTOR | 711 BROAD STREET | | FLORENCE | NJ | 08518 | |
| FLORENCE, BELINDA | ADDRESS ON FILE | | | | | | |
| FLORENCIO ALFREDO CHANCHAN ORELLANA | FLORENCIO CHAN CHAN | 241 N. 80TH ST | | MESA | AZ | 85207 | |
| FLORENTINE ESTATES HOME OWNERS ASSOC | 182 FLORENTINE AVE | | | FLORENCE | OR | 97439 | |
| FLORES CONTRACTOR | EDGAR FLORES | 6006 CARBON AVE P-8 AR | | PINE BLUFF | AR | 71602 | |
| FLORES FLORES CANALES & CHU PLLC | 5517 MCPHERSON STE 14 | | | LAREDO | TX | 78041 | |
| FLORES ROOFING AND CONSTRUCTION LLC | JAIME FLORES | 3971 SOUTH ROBINSON DR | | LORENA | TX | 76655 | |
| FLORES, CELESTE | ADDRESS ON FILE | | | | | | |
| FLORES, DANIEL | ADDRESS ON FILE | | | | | | |
| FLORES, DENISE | ADDRESS ON FILE | | | | | | |
| FLORES, JOHN | ADDRESS ON FILE | | | | | | |
| FLORES, MARISELA | ADDRESS ON FILE | | | | | | |
| FLORES, MICHAEL | ADDRESS ON FILE | | | | | | |
| FLORES, NANCY | ADDRESS ON FILE | | | | | | |
| FLORES, RICHARD | ADDRESS ON FILE | | | | | | |
| FLORES, SOFIA | ADDRESS ON FILE | | | | | | |
| FLORHAM PARK BORO | FLORHAM PARK BORO - COLL | 111 RIDGEDALE AVENUE | | FLORHAM PARK | NJ | 07932 | |
| FLORIAN INS AGENCY | 1856 HOLLOWAY ROAD | | | HOLLAND | OH | 43528 | |
| FLORIAN INSURANCE | 12839 US HWY 19 | | | HUDSON | FL | 34667 | |
| FLORIDA | BUREAU OF REGULATORY FINANCE | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399-0376 | |
| FLORIDA | NEW APPLICATION REQUIREMENT | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399-0376 | |
| FLORIDA ADVANCED PROPERTIES, INC | 12895 SW 132ND STREET, SUITE 103 | | | MIAMI | FL | 33186 | |
| FLORIDA ALUMINUM CONCEPTS | JODY RAY FRANKS | 2350 LAKE EASY RD | | BABSON PARK | FL | 33827 | |
| FLORIDA ASSOC & PROPERTY MANAGEMENT, INC | POST OFFICE BOX 11143 | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA ASSURERS | 777 ARTHUR GODFREY 400 | | | MIAMI BEACH | FL | 33140 | |
| FLORIDA BANKERS INS | 1631 W FLAGLER ST | | | MIAMI | FL | 33135 | |
| FLORIDA BANKERS INS | 961 SW 122 AVE | | | MIAMI | FL | 33184 | |
| FLORIDA BEST QUOTE | 520 N INDIAN ROCK RD | | | BELLEAIR BLUFFS | FL | 33770 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FLORIDA BONDS & INS | P O BOX 441106 | | | JACKSONVILLE | FL | 32222 | |
| FLORIDA BUSINESS INS INC | 123 NW 13TH ST STE 208 | | | BOCA RATON | FL | 33432 | |
| FLORIDA CATASTROPHE CORP | 7214 EDGEWATER DR | | | ORLANDO | FL | 32810 | |
| FLORIDA CITY INS | 1485 NE 1ST AVE 103 | | | FLORIDA CITY | FL | 33034 | |
| FLORIDA CLAIMS ADJUSTING | 8201 PETERS RD STE1000 | | | PLANTATION | FL | 33324 | |
| FLORIDA CLAIMS ADVISORS | 7971RIVIERA BLVD STE 208 | | | MIRAMAR | FL | 33023 | |
| FLORIDA COAST AIR | CONDITIONING | 7025 PENTA PLACE | | WESLEY CHAPEL | FL | 33545 | |
| FLORIDA CONSTRUCTION | SERVICES INC | 17181 MCINTOSH RD | | HILLIARD | FL | 32046 | |
| FLORIDA CONSUMER LAW CENTER PA | 5210 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| FLORIDA DAMAGE SOLUTIONS | LLC | 14461 SW 37TH ST | | MIRAMAR | FL | 33027 | |
| FLORIDA DEPARTMENT OF FINANCIAL | SERVICES | PO BOX 6350 | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPARTMENT OF REVENUE | 1415 W US HIGHWAY 90 | SUITE 115 | | LAKE CITY | FL | 32055-6156 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | 6302 E MARTIN LUTHER KING BLVD | STE 100 | | TAMPA | FL | 33619 | |
| FLORIDA DEPT OF REVENUE | COLLECTION AGENCY SECTION | PO BOX 8045 | | TALLAHASSEE | FL | 32314-8045 | |
| FLORIDA DEPT OF STATE | PO BOX 6327 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF STATE, DIVISION OF CORPS | 2661 EXECUTIVE CENTER CIR W | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA DREAMS REALTY GROUP, INC | 2704 REW CIR. SUITE 102 | | | OCOEE | FL | 34761-2994 | |
| FLORIDA FAMILY | DEPT 2206 MAC7301-L25 | 1700 LINCOLN ST LL 3 | | DENVER | CO | 80274 | |
| FLORIDA FAMILY INS CO | 27599 RIVERVIEW CNTR 100 | | | BONITA SPRINGS | FL | 34136 | |
| FLORIDA FAMILY INSURANCE | P O  BOX 7667 | | | NAPLES | FL | 34101 | |
| FLORIDA FAMILY INSURANCE | PO BOX 912139 | | | DENVER | CO | 80291 | |
| FLORIDA FAMILY MUT.INS | P O BOX 136001 | | | BONITA SPRINGS | FL | 34136 | |
| FLORIDA FARM BUREAU | CASUALTY INS CO | 5700 SW 34TH ST | | GAINESVILLE | FL | 32608 | |
| FLORIDA FAST TITLE SERVICE INC | 6310 N NEBRASKA AVE | | | TAMPA | FL | 33604 | |
| FLORIDA FIRST INS & TAX | 1503 S CYPRESS RD | | | POMPANO BEACH | FL | 33060 | |
| FLORIDA FIRST INSURANCE | 2515 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| FLORIDA FIRST INSURANCE & TAX SVC. 1. | 1503 S. CYPRESS RD | | | POMPANO BEACH | FL | 33334 | |
| FLORIDA FORECLOSURE | & CREDIT DEFENSE FIRM PL | 13575 58TH STREET N. SUITE 140 | | CLEARWATER | FL | 33760 | |
| FLORIDA FORECLOSURE ATTORNEYS, PLLC | 4855 TECHNOLOGY WAY | SUITE 630 | | BOCA RATON | FL | 33431 | |
| FLORIDA FORECLOSURE ATTORNEYS, PLLC | 601 CLEVELAND STREET | SUITE 690 | | CLEARWATER | FL | 33755 | |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | 1229 HOMESTEAD RD N | | | LEHIGH ACRES | FL | 33936 | |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | 280 WEKIVA SPRINGS ROAD | SUITE 2000 | | LONGWOOD | FL | 32779 | |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | 6915 PERRINE RANCH ROAD | | | NEW PORT RICHEY | FL | 34655 | |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | P O BOX 152695 | | | CAPE CORAL | FL | 33915 | |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | P.O. BOX 150700 | | | CAPE CORAL | FL | 33915 | |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | PO BOX 151225 | | | CAPE CORAL | FL | 33915 | |
| FLORIDA HOUSING FINANCE CORP | 227 N BRONOUGH ST  STE 5000 | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA INS PLANNER & FN | PO BOX 915077 | | | LONGWOOD | FL | 32791 | |
| FLORIDA INS PLANNERS | 195 WEKIVA SPRINGS  104 | | | LONGWOOD | FL | 32779 | |
| FLORIDA INS SPECIALIST | 1025 GREENWOOD BLVD 295 | | | LAKE MARY | FL | 32746 | |
| FLORIDA INSURANCE | ASSOCIATION LLC | 300 E COLONIAL DR | | ORLANDO | FL | 32801 | |
| FLORIDA INSURANCE CLAIM | SPECIALIST | 9861 SW 48 ST | | MIAMI | FL | 33165 | |
| FLORIDA KEYS AQUEDUCT AUTHORITY | 1100 KENNEDY DRIVE | | | KEY WEST | FL | 33040 | |
| FLORIDA KEYS AQUEDUCT AUTHORITY | 3200 OVERSEAS HWY | | | MARATHON | FL | 33050 | |
| FLORIDA KEYS ROOFING | PO BOX 431475 | | | BIG PINE KEY | FL | 33043 | |
| FLORIDA LAWPROS P.A. | DBA LAWPROS LAW FIRM | 7900 NW 155TH STREET 101 | | MIAMI LAKES | FL | 33016 | |
| FLORIDA LOSS PUBLIC ADJ | 9000 SHERIDAN ST STE 16 | | | PEMBROKE PINES | FL | 33024 | |
| FLORIDA MAINT SERV INC | 1860 CANOVA ST | | | PALM BAY | FL | 32909 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA PENINSULA INS CO | P O  BOX 30010 | | | TAMPA | FL | 33630 | |
| FLORIDA PENINSULA INSURANCE CO. | 100 ARTHUR ANDERSON PARKWAY | SUITE  100 | | SARASOTA | FL | 34232 | |
| FLORIDA PEST CONTROL & | CHEMICAL CO INC | PO BOX 3046 | | SAINT AUGUSTINE | FL | 32085 | |
| FLORIDA PINES HOA, INC | 8390 CHAMPIONSGATE BLVD SUITE 304 | | | CHAMPIONSGATES | FL | 33896 | |
| FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA PREMIUM INS CORP | 1500 WESTON RD SUITE2001 | | | WESTON | FL | 33326 | |
| FLORIDA PROF LAW GROUP | ACCT OF DORIS FENNELL | 4600 SHERIDAN ST STE 303 | | HOLLYWOOD | FL | 33021 | |
| FLORIDA PUBLIC ADJUSTING | 2020 NE 163RD ST STE 206 | | | NORTH MIAMI BEACH | FL | 33162 | |
| FLORIDA RESIDENTIAL APPRAISALS LLC | 2046 TREASURE COAST PLAZA A118 | | | VERO BEACH | FL | 32960 | |
| FLORIDA ROOF SERVICES | 2605 FOREST PWY N | | | LARGO | FL | 33771 | |
| FLORIDA SECRETARY OF STATE | R.A. GRAY BUILDING | 500 SOUTH BRONOUGH STREET | | TALLAHASSEE | FL | 32399-0250 | |
| FLORIDA SPEC INS CO | PO BOX 459083 | | | SUNRISE | FL | 33345 | |
| FLORIDA SPECIALTY | 13010 SAWGRASS CORP 300 | | | SUNRISE | FL | 33323 | |
| FLORIDA SPECIALTY | C O SUNTRUST | P O BOX 919531 | | ORLANDO | FL | 32891 | |
| FLORIDA STANDARD ROOFING | J RODRIGUEZ &J FERNANDEZ | 7070 SW 9 STREET 102 | | MIAMI | FL | 33144 | |
| FLORIDA STATE ROOF | SYSTEMS INC | 140 PRIVATE PLACE | | WEST PALM BEACH | FL | 33413 | |
| FLORIDA TOWN | FLORIDA TOWN - TAX COLLE | 214 FORT HUNTER RD | | AMSTERDAM | NY | 12010 | |
| FLORIDA TOWN | FLORIDA TOWN - TAX COLLE | 379 MOHAWK TRAIL | | FLORIDA TOWN | MA | 01343 | |
| FLORIDA UNION FREE SCH. | FLORIDA UNION FREE -COLL | 132 KINGS HIGHWAY | | WARWICK | NY | 10990 | |
| FLORIDA UNIVRSAL ROOFING | 1808 ACME STREET | | | ORLANDO | FL | 32805 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FLORIDA UNLIMITED | SERVICES INC | 4568 KEY LARGO LN | | BONITA SPRINGS | FL | 34134 | |
| FLORIDA VALUATION GROUP INC | 806 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| FLORIDA VILLAGE | FLORIDA VILLAGE-TAX COLL | 33 SOUTH MAIN ST | | FLORIDA | NY | 10921 | |
| FLORIDA WEST INS INC | 12749 W HILLSBORO AVE | SUITE A | | TAMPA | FL | 33635 | |
| FLORIDAS BEST ROOFING | 13 PINE CIRCLE DR | | | PALM COAST | FL | 32164 | |
| FLORIDIAN INTERNATIONAL | ADJUSTERS | 1619 NW 84 AVE | | DORAL | FL | 33126 | |
| FLORIDIAN PUBLIC ADJ | 12595 SW 137TH AVE 203 | | | MIAMI | FL | 33186 | |
| FLORIDIAN PUBLIC ADJUSTERS | FLORIDIAN INTERNATIONAL ADJUSTERS | 1619 NW 84 AVE | | MIAMI | FL | 33126 | |
| FLORIEN CITY | FLORIEN CITY - TAX COLLE | P O BOX 68 | | FLORIEN | LA | 71429 | |
| FLORIST MTL INS CO | P O BOX 428 | | | EDWARDSVILLE | IL | 62025 | |
| FLORNOY-DAVIS, TORRIE | ADDRESS ON FILE | | | | | | |
| FLOWER HILL VILLAGE | FLOWER HILL VILLAGE - CL | 1 BONNIE HEIGHTS RD | | MANHASSET | NY | 11030 | |
| FLOWERFIELD TOWNSHIP | FLOWERFIELD TWP - TREASU | PO BOX 709 | | MARCELLUS | MI | 49067 | |
| FLOWERS, BARBARA | ADDRESS ON FILE | | | | | | |
| FLOWERS, GEORGE | ADDRESS ON FILE | | | | | | |
| FLOWERS, HEZEKA | ADDRESS ON FILE | | | | | | |
| FLOWERS, LYNNA | ADDRESS ON FILE | | | | | | |
| FLOWERS, MINERVA | ADDRESS ON FILE | | | | | | |
| FLOWERS, NATALIE | ADDRESS ON FILE | | | | | | |
| FLOWERY BRANCH CITY | FLOWERY BRANCH -TAX COLL | PO BOX 757 | | FLOWERY BRANCH | GA | 30542 | |
| FLOW-LINE CONSTRUCTION | INC | PO BOX 600881 | | DALLAS | TX | 75360 | |
| FLOW-LINE CONSTRUCTION & | CURTIS&JENNIFER EDENFIEL | PO BOX 600881 | | DALLAS | TX | 75360 | |
| FLOYD & VARNEY INC | 1736 GRANDIN RD SW | | | ROANOKE | VA | 24015 | |
| FLOYD APPRAISAL WORKS | 108 E 2ND AVE | | | HOHENWALD | TN | 38462 | |
| FLOYD CNTY MTL | P O BOX 278 | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | FLOYD COUNTY - SHERIFF | PO BOX 152 | | PRESTONSBURG | KY | 41653 | |
| FLOYD COUNTY | FLOYD COUNTY - TREASURER | 100 EAST MAIN STREET, RO | | FLOYD | VA | 24091 | |
| FLOYD COUNTY | FLOYD COUNTY - TREASURER | 101 SOUTH MAIN ST  303 | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | FLOYD COUNTY - TREASURER | 311 W. HAUSS SQUARE, ROO | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY | FLOYD COUNTY-TAX COMMISS | 4 GOVERNMENT PLAZA- SUI | | ROME | GA | 30161 | |
| FLOYD COUNTY C/O APPR D | FLOYD CAD - TAX COLLECTO | P O BOX 249 | | FLOYDADA | TX | 79235 | |
| FLOYD COUNTY CLERK OF COURT | 3 GOVERNMENT PLAZA STE 101 | | | ROME | GA | 30161 | |
| FLOYD COUNTY TAX COLLECTOR | 4 GOVERNMENT PLAZA SUITE 109 | | | ROME | GA | 30161 | |
| FLOYD COUNTY TAX COMMISSION | PO BOX 26 | | | ROME | GA | 30161 | |
| FLOYD COUNTY TAX COMMISSIONER | 101 WEST 5TH AVE | | | ROME | GA | 30167 | |
| FLOYD COUNTY TREASURER | 311 HAUSS SQUARE | | | NEW ALBANY | IN | 47150 | |
| FLOYD GROUP RE APPRAISAL | SERVICES | PO BOX 754 | | MILAN | TN | 38358 | |
| FLOYD INSURANCE | 2108 OXFORD STREET | | | MISSOULA | MT | 59801 | |
| FLOYD TOWN | FLOYD TOWN - TAX COLLECT | PO BOX 163 | | STITTVILLE | NY | 13469 | |
| FLOYD WILTZ & | ADDRESS ON FILE | | | | | | |
| FLOYD, JAYME | ADDRESS ON FILE | | | | | | |
| FLOYD, JONDA | ADDRESS ON FILE | | | | | | |
| FLOYD, MICHELE | ADDRESS ON FILE | | | | | | |
| FLOYDS INS AGENCY | 1306 NW 53RD ST | | | LAWTON | OK | 73505 | |
| FLOZELL WILLIAMS | 2605 WEST SOMERSET ST | | | PHILADELPHIA | PA | 19132 | |
| FLUID INTERIORS LLC | 100 N 6TH ST STE 100A | | | MINNEAPOLIS | MN | 55403 | |
| FLUSHING CITY | FLUSHING CITY - TREASURE | 725 E. MAIN ST. | | FLUSHING | MI | 48433 | |
| FLUSHING TOWNSHIP | FLUSHING TOWNSHIP - TREA | 6524 N SEYMOUR RD | | FLUSHING | MI | 48433 | |
| FLUVANNA COUNTY | FLUVANNA COUNTY - TREASU | P O BOX 299 | | PALMYRA | VA | 22963 | |
| FLYING BY, KERRIE | ADDRESS ON FILE | | | | | | |
| FLYNN APPRAISAL CONSULTANTS | 8012 CEDAR GLEN LN | | | LOUISVILLE | KY | 40291 | |
| FLYNN TOWNSHIP | FLYNN TOWNSHIP - TREASUR | 3735 JUHL RD | | BROWN CITY | MI | 48416 | |
| FLYNNE, LESLIE | ADDRESS ON FILE | | | | | | |
| FLYNNS GEN CONTRACTING | JAMES FLYNN | 35 LAWLEY ST | | DORCHESTER | MA | 02122 | |
| FLYNT, KIMBERLEY | ADDRESS ON FILE | | | | | | |
| FLYWAY MUTUAL INS CO | 918 W MAIN ST | PO BOX 308 | | WAUPUN | WI | 53963 | |
| FM AGENCY GROUP | 1810 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| FM HOME ENTERPRISES, INC | FREDDY O MEJIA MIRIGNO | CALLE ACUAMARINA RH -2 | URB MARINA BAHIA | CATANO | PR | 00962 | |
| FM LAW GROUP, P.A. | 14100 PALMETTO FRONTAGE ROAD, 390 | | | MIAMI LAKES | FL | 33016 | |
| FMBC | P O BOX 22 | | | FAYETTEVILLE | TX | 78940 | |
| FMI INS | P O BOX 400 | | | BRANCHVILLE | NJ | 07826 | |
| FMI INSURANCE COMPANY | 5 BROAD STREET | | | BRANCHVILLE | NJ | 07826 | |
| FMI INSURANCE COMPANY | 5 BROAD STREET | | | BRANCHVILLE | NJ | 07826-0600 | |
| FNA 2018-1 LLC | 7200 MOPAC EXPRESSWAY STE120 | | | AUSTIN | TX | 78731 | |
| FNF BUS. PROC. OUTSC.  SVCS IN, PRIV LTD | ATTN: GENERAL COUNSEL UMIYA BUS. BAY | TOWER 1, 6TH FLOOR CESSNA BUS. PK | OUTER RING ROAD KADUBEESANAHALLI VILL | VARTHUR HOBLI | | BANGALORE | 56010-3 | |
| FNIS FLOOD SERVICES | 1521 N. COOPER STREET | FOURTH FLOOR | | ARLINGTON | TX | 76011-5942 | |
| FNTG SERVICE CENTER | ATTN LCPG TEAM | 6500 PINCREST DR. STE 600 | | PLANO | TX | 75024 | |
| FNTG SERVICE CENTER | CHICAGO TITLE INSURANCE COMPANY | 6500 PINECREST DR, STE. 600 | | PLANO | TX | 75024 | |
| FOAMAX INSULATION | ANN MARIE GARCIA | 2520 BRANDING IRON DR 15 | | DICKINSON | TX | 77539 | |
| FOARD COUNTY C/O APPR DI | FOARD CAD - TAX COLLECTO | P.O.BOX 419 | | CROWELL | TX | 79227 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FOARD, MELVIN | ADDRESS ON FILE | | | | | | |
| FOBBS, DAWANNA | ADDRESS ON FILE | | | | | | |
| FOGEL, DARLENE | ADDRESS ON FILE | | | | | | |
| FOGLE, DAVID | ADDRESS ON FILE | | | | | | |
| FOL, CARINE | ADDRESS ON FILE | | | | | | |
| FOLCROFT BORO | KATHLEEN KELLY-TAX COLLE | 1555 ELMWOOD AVE | | FOLCROFT | PA | 19032 | |
| FOLCROFT BOROUGH TAX COLLECTOR | KATHLEEN KELLY | 712 SCHOOL LANE | | FOLCROFT | PA | 19032 | |
| FOLEY & PALENSCAR | 121 CENTRAL ST STE 205 | | | NORWOOD | MA | 02062 | |
| FOLEY PROPERTIES INC | 50 S MAIN STREET SUITE 200 | | | NAPERVILLE | IL | 60540 | |
| FOLEY PROPERTIES, INC. | ATTN: URSULA FOLEY | 50 S MAIN STREET | SUITE 200 | NAPERVILLE | IL | 60540 | |
| FOLEY, CHARLES | ADDRESS ON FILE | | | | | | |
| FOLEY, HEATHER | ADDRESS ON FILE | | | | | | |
| FOLEY, MARK | ADDRESS ON FILE | | | | | | |
| FOLKS & OCONNOR | 1850 NORTH CENTRAL AVENUE | SUITE 1140 | | PHOENIX | AZ | 85004 | |
| FOLKS, MARCY | ADDRESS ON FILE | | | | | | |
| FOLKSTON CITY | FOLKSTON CITY-TAX COLLEC | 541 1ST ST | | FOLKSTON | GA | 31537 | |
| FOLLIS, DIANNE | ADDRESS ON FILE | | | | | | |
| FOLSOM BORO | FOLSOM BORO-TAX COLLECTO | 1700 12TH ST (RT. 54) | | FOLSOM | NJ | 08037 | |
| FOLSON, LATONYA | ADDRESS ON FILE | | | | | | |
| FOLTYN CARPENTRY LLC | PO BOX 983 | | | CHRISTIANSTED | VI | 821 | |
| FOLTZ, ELISA | ADDRESS ON FILE | | | | | | |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREAS | PO BOX 1515 / 160 S MACY | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC TOWN | FOND DU LAC TWN TREASURE | N6297 TOWNLINE ROAD | | FOND DU LAC | WI | 54937 | |
| FONDA-FULTONVILLE CS | FONDA-FULTONVILLE CS-COL | 20 PARK ST. | | FONDA | NY | 12068 | |
| FONTAINE FAMILY - THE REAL ESTATE LEADER | ATTN: BRENDA FONTAINE | 336 CENTER ST. | | AUBURN | ME | 04210 | |
| FONTAINE INS AGENCY | 545 CHURCH LANE | | | YEADON | PA | 19050 | |
| FONTANA-ON GENEVA LAKE V | FONTANA-ON GENEVA LAKE V | PO BOX 200 / 175 VALLEY | | FONTANA | WI | 53125 | |
| FONTANEZ, ANGELIK | ADDRESS ON FILE | | | | | | |
| FONTENOT CONSTRUCTION COMPANY | FRANCIS FONTENOT | 9230 LOMBARD STREET | | BEAUMONT | TX | 77707 | |
| FONTENOT PAINTING LLC | 11450 AUTUMN BROOK DR | | | PONCHATOULA | LA | 70454 | |
| FONTENOT, KELLY | ADDRESS ON FILE | | | | | | |
| FONTES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| FOOFOT, INC., D/B/A BEFORE THE GRASS | DAVID RITCHIE | 4533 WEST WACO DRIVE | | WACO | TX | 76710 | |
| FOOTHILL REAL ESTATE INCORPORATED | ATTN: STEPHEN FRENCH | 27462 TABLE MEADOW RD. | | AUBURN | CA | 95602 | |
| FOOTHILLS IMPROVMENT & | M KNIPPEL & A DEMARS | 23950 EAST 156TH AVE | | BRIGHTON | CO | 80603 | |
| FOR ESTATE OF ANNIE KING | & ANTWANE KING | 1602 LANSDOWN AVE | | GREENSBORO | NC | 27401 | |
| FOR HIS GLORY PROFESSIONAL SERVICES, LLC | DANIEL GLOVER | 1189 W 30TH STREET | | JACKSONVILLE | FL | 32209 | |
| FOR THE EST OF | CHARLES D ROBERSON | 2026 BRIARVIEW DR | | HOUSTON | TX | 77077 | |
| FOR THE EST OF | JUAN P CABRERA SR | 730 NE 1ST PL | | HIALEAH | FL | 33010 | |
| FOR THE EST OF | YVONNE VALENTINO | 10110 SW NIMBULS AVE B3 | | PORTLAND | OR | 97223 | |
| FOR THE EST OF BLANCHE | SUMNER & DOLORES ROBINSO | 3804 MEADOW COVE | | WHITE HALL | AR | 71602 | |
| FOR THE EST OF J DEBERRY | RESTORATION   STE A110 | 275 S BEAVERROCK RD | | OREGON CITY | OR | 97045 | |
| FOR THE EST OF RODNEY | LANDERS & TERRY LANDERS | 7348 BRADY OAKS DR | | FORT WORTH | TX | 76135 | |
| FOR THE EST OF TEOFILA | HORMIZDA & B & A MULAS | 10635 SW 148TH CT | | MIAMI | FL | 33196 | |
| FOR THE EST OF W DAWSON | & SMITH CLEANING & REST | 5310 HWY 76 | | PENDLETON | SC | 29670 | |
| FOR THE ESTATE OF | BEATRICE FITZPATRICK | 55 REDLAND RD | | SHORTER | AL | 36075 | |
| FOR THE ESTATE OF | JEFFREY BROWN | PO BOX 8486 | | LEXINGTON | KY | 40533 | |
| FOR THE ESTATE OF | MARY THAYER | 5449 27TH AVE SE | | NAPLES | FL | 34116 | |
| FOR THE ESTATE OF | MICHAEL ARGETSINGER | 3210 SEAFOAM DR | | CORPUS CHRISTI | TX | 78418 | |
| FOR THE ESTATE OF | WILLIAM WOLFF | 4716 AMBASSADOR | | EL PASO | TX | 79924 | |
| FOR THE ESTATES OF | CHARLES LEONARD III | 3617 21ST AVE SE | | RIO RANCHO | NM | 87124 | |
| FOR THE PUBLIC ADJUSTERS, INC. | 5448 APEX PEAKWAY, STE. 365 | | | APEX | NC | 27502 | |
| FOR WHAT ITS WORTH ENTERPRISE, INC. | 1120 SW 31ST STREET | | | PALM CITY | FL | 34990 | |
| FORBES INS AGENCY | P O BOX 8597 | | | BACLIFF | TX | 77518 | |
| FORBES ROAD S.D./DUBLIN | FORBES ROAD SD - TAX COL | 2996 PLUM HOLLOW RD | | FT LITTLETON | PA | 17223 | |
| FORBES ROAD S.D./TAYLOR | FORBES RD SD - TAX COLLE | 154 NORTH HESS RD | | HUSTONTOWN | PA | 17229 | |
| FORBES ROAD S.D./WELLS T | DREMA PURNELL - TAX COLL | 1798 WELLS VALLEY RD | | WELLS TANNERY | PA | 16691 | |
| FORBES, KEVIN | ADDRESS ON FILE | | | | | | |
| FORBES, MISHELLE | ADDRESS ON FILE | | | | | | |
| FORCHETTI, STEVEN | ADDRESS ON FILE | | | | | | |
| FORD & ASSOCIATES INS | 3527 E JOPPA ROAD | | | BALTIMORE | MD | 21234 | |
| FORD CITY BORO | ALLYSSA BURK - TAX COLLE | 1212 THIRD AVE | | FORD CITY | PA | 16226 | |
| FORD CITY COA | PO BOX 185 | | | TINLEY PARK | IL | 60477 | |
| FORD CITY CONDOMINIUM | C/O VP PROPERTY MGMT | 8200 W 185TH ST STE H-21 | | TINLEY PARK | IL | 60487 | |
| FORD COUNTY | FORD COUNTY - TREASURER | 100 GUNSMOKE 3RD FLOOR | | DODGE CITY | KS | 67801 | |
| FORD COUNTY | FORD COUNTY - TREASURER | PO BOX 92 | | PAXTON | IL | 60957 | |
| FORD RIVER TOWNSHIP | FORD RIVER TWP - TREASUR | 3988 11TH RD | | BARK RIVER | MI | 49807 | |
| FORD ROOFING SERVICE LLC | PO BOX 10 | | | CHARENTON | LA | 70523 | |
| FORD TOWN | FORD TWN TREASURER | N2783 MCVEY RD | | GILMAN | WI | 54433 | |
| FORD, ANTOINE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FORD, CHANEL | ADDRESS ON FILE | | | | | | |
| FORD, HEATHER | ADDRESS ON FILE | | | | | | |
| FORD, JEFFERSON | ADDRESS ON FILE | | | | | | |
| FORD, KADAR | ADDRESS ON FILE | | | | | | |
| FORD, KATRINA | ADDRESS ON FILE | | | | | | |
| FORD, LORI | ADDRESS ON FILE | | | | | | |
| FORD, SHIREKA | ADDRESS ON FILE | | | | | | |
| FORD, SUSAN | ADDRESS ON FILE | | | | | | |
| FORD, TA-TANISHA | ADDRESS ON FILE | | | | | | |
| FORDHAM, DEVONIA | | | | | | | |
| FORDHAM, DEVONIA | ADDRESS ON FILE | | | | | | |
| FORDHAM, MICHAEL | ADDRESS ON FILE | | | | | | |
| FORDNEY, AMBER | ADDRESS ON FILE | | | | | | |
| FORDS APPRAISAL SERVICE | 1118 MAPLE DR | | | MOUNTAIN HOME | ID | 83647 | |
| FORDS SIXTY THREE LLC | PO BOX 32111 | | | BALTIMORE | MD | 21282-2111 | |
| FORE ROOFING & CONST. | P.O. BOX 5521 | | | ARDMORE | OK | 73401 | |
| FORE, MILDRED | ADDRESS ON FILE | | | | | | |
| FORECLOSED PROPERTY MANAGEMENT FORCE LLC | 440 SOUTH FEDERAL HIGHWAY  207 | | | DEERFIELD BEACH | FL | 33441 | |
| FORECLOSED PROPERTY MGMT FORCE, LLC | 440 SOUTH FEDERAL HIGHWAY #207 | | | DEERFIELD BEACH | FL | 33441 | |
| FORECLOSURE CLEANUP SPECIALIST | 305 NE 6TH SUITE 743 | | | GRANTS PASS | OR | 97526 | |
| FORECLOSURE TRASHOUT & REHAB | PO BOX 1006 | | | ACKERMAN | MS | 39735 | |
| FORECLOSURELINK, INC. | BRYAN BECKLER | 4401 HAZEL AVENUE, SUITE 225 | ATTN: BRYAN BECKLER | FAIR OAKS | CA | 95628 | |
| FOREMAN, BRANDY | ADDRESS ON FILE | | | | | | |
| FOREMAN, MARYBENNIE | ADDRESS ON FILE | | | | | | |
| FOREMOST | DEPT 2390 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST | P O BOX 15665 | | | WORCESTER | MA | 01615 | |
| FOREMOST | P O BOX 4665 | | | CAROL STREAM | IL | 60197 | |
| FOREMOST COUNTY MUTUAL | 2936 E. SAM HOUSTON PARKWAY | | | PASADENA | TX | 77503 | |
| FOREMOST INS | C/O CITIBANK LB BOX 915 | 8430 W BRYN MAWR 3RD FL | | CHICAGO | IL | 60631 | |
| FOREMOST INS CO | 555 CORPORATE DR | | | KALISPELL | MT | 59901 | |
| FOREMOST INS CO | 900 S PINE ISLAND RD 600 | | | PLANTATION | FL | 33324 | |
| FOREMOST INS GRAND RAPID | P O BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST INS GROUP | 370 MAIN ST 5 | | | WORCESTER | MA | 01608 | |
| FOREMOST INS GROUP | 500 DONALD LYNCH BLVD | | | MARLBOROUGH | MA | 01752 | |
| FOREMOST INS GROUP | P O BOX 371329 | | | PITTSBURGH | PA | 15250 | |
| FOREMOST INSURANCE | P O  BOX 2450 | | | CALEDONIA | MI | 49316 | |
| FOREMOST INSURANCE | P O BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST INSURANCE CO | FLOOD DEPT | PO BOX 2057 | | KALISPELL | MT | 59903 | |
| FOREMOST INSURANCE CO | P O BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST INSURANCE CO | P O BOX 3357 | | | GRAND RAPIDS | MI | 49501 | |
| FOREMOST INSURANCE COMPANY | P .O. BOX 2450 | | | GRAND RAIPIDS | MI | 49501 | |
| FOREMOST ROOFING SYSTEMS LLC | 8426 N. 123RD EAST AVE, UNIT A | | | OWASSO | OK | 74055 | |
| FOREST AREA SCHOOL DISTR | BRANDY S BROMLEY-TAX COL | 149 OAK ST | | OIL CITY | PA | 16301 | |
| FOREST AREA SCHOOL DISTR | FOREST AREA SD - TAX COL | 778 RED BRUSH RD | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTR | FOREST AREA SD - TAX COL | POB 114 | | MARIENVILLE | PA | 16239 | |
| FOREST AREA SCHOOL DISTR | KINGSLEY TWP - TAX COLLE | 2957 CREEK RD | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTR | YVONNE WATTERS TAX COLLE | PO BOX 5 | | WEST HICKORY | PA | 16370 | |
| FOREST BEND HOA | 4300 LAURA LEIGH | | | FRIENDSWOOD | TX | 77546 | |
| FOREST CITY | FOREST CITY-TAX COLLECTO | 120 S DAVIS ST | | FOREST | MS | 39074 | |
| FOREST CITY BORO | FOREST CITY BORO - TAX C | 935 N MAIN ST | | FOREST CITY | PA | 18421 | |
| FOREST CITY REGIONAL S.D | CLARA M KEAST - TAX COL | 1937 CREEK DR. | | WAYMART | PA | 18472 | |
| FOREST CITY REGIONAL S.D | FOREST CITY REGIONAL SD | 254 SVECZ RD | | UNIONDALE | PA | 18470 | |
| FOREST CITY REGIONAL SCH | FOREST CITY REGIONAL SD | 935 N MAIN ST | | FOREST CITY | PA | 18421 | |
| FOREST CITY SCHOOL DIST. | MARIANNE THORPE-TAX COLL | 1095 BELMONT TURNPIKE | | WAYMART | PA | 18472 | |
| FOREST GLEN CONDOMINIUM ASSOCIATION | PO BOX 1595 | | | SOUTHAMPTON | PA | 18966 | |
| FOREST GLEN CONDOMINIUMS INC | 16429 UPTON RD | SUITE 2 | | EAST LANSING | MI | 48823 | |
| FOREST GLEN HOMEOWNERS ASSOCIATION | C/O 12612 W GLEN COURT | | | CHOCTAW | OK | 73020 | |
| FOREST GREEN FARMERS MUT | 1217 S MAPLE | | | SALISBURY | MO | 65281 | |
| FOREST HILLS BORO | JANET SULLIVAN - TAX COL | 4400 GREENSBURG PIKE | | PITTSBURGH | PA | 15221 | |
| FOREST HILLS CITY | CITY OF FOREST HILLS - C | 911 BLANKENBAKER PKWY, S | | LOUISVILLE | KY | 40243 | |
| FOREST HILLS EAST CIVIC ASSOCIATION | GARY MEREDITH | P. O. BOX 3781 | | HOLIDAY | FL | 36490 | |
| FOREST HILLS MUD L | FOREST HILLS MUD - COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FOREST HILLS S.D./ADAMS | ADAMS TWP - TAX COLLECTO | 191 MAIN ST | | ST MICHAEL | PA | 15951 | |
| FOREST HILLS S.D./CROYLE | CROYLE TWP - TAX COLLECT | 207 BETZ RD | | SIDMAN | PA | 15955 | |
| FOREST HILLS S.D./EHRENF | FOREST HILLS SD - COLLEC | 132 SIXTH ST | | SOUTH FORK | PA | 15956 | |
| FOREST HILLS S.D./SOUTH | FOREST HILLS SD - COLLEC | PO BOX 121 | | SOUTH FORK | PA | 15956 | |
| FOREST HILLS S.D./SUMMER | FOREST HILLS SD - COLLEC | PO BOX 456 | | BEAVERDALE | PA | 15921 | |
| FOREST HILLS S.D./WILMOR | FOREST HILLS SD - COLLEC | POB 103 | | WILMORE | PA | 15962 | |
| FOREST HOME TOWNSHIP | FOREST HOME TWP - TREASU | P.O. BOX 317 | | BELLAIRE | MI | 49615 | |
| FOREST INS FACILITY | P O  BOX 7635 | | | METAIRIE | LA | 70010 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FOREST LAKE CONDOMINIUM ASSOCIATION, INC | 5837 TROUGLE CREEK RD | | | NEW PORT RICHEY | FL | 34652 | |
| FOREST LAKE REAL ESTATE GROUP LLC | 10 MOREWOOD STREET | | | MT. PLEASANT | PA | 15666 | |
| FOREST LAKE REAL ESTATE GROUP LLC | ATTN: JEFFREY WALKER | 10 MOREWOOD STREET | | MT. PLEASANT | PA | 15666 | |
| FOREST LAKE TOWNSHIP | FOREST LAKE TWP - COLLEC | 10275 FOREST LAKE RD | | MONTROSE | PA | 18801 | |
| FOREST LAKES CLUB | 45 SLEEPY HOLLOW RD. | P.O. BOX 394 | | ANDOVER | NJ | 07821 | |
| FOREST LAKES PARK COMMUNITY ASSOC, INC | 9528 SE 190TH AVE | | | OCKLAWAHA | FL | 32179 | |
| FOREST LAKES WATER CO. | 45 SLEEPY HOLLOW RD. | P.O. BOX 264 | | ANDOVER | NJ | 07821 | |
| FOREST NORTH COMMUNITY IMPROVEMENT ASSOC | 10200 HEMPSTEAD HWY 2C | | | HOUSTON | TX | 77092 | |
| FOREST PARK CITY | FOREST PARK CITY-TAX COL | 745 FOREST PARKWAY | | FOREST PARK | GA | 30297 | |
| FOREST PINES OF MANATEE ASSOCIATION INC | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| FOREST TOWN | FOREST TWN TREASURER | 2839 CTY ROAD Q | | CLEAR LAKE | WI | 54005 | |
| FOREST TOWN | FOREST TWN TREASURER | BOX 129 / S355 PINE AVEN | | ONTARIO | WI | 54651 | |
| FOREST TOWN | FOREST TWN TREASURER | W239 CHICKADEE DRIVE | | ST CLOUD | WI | 53079 | |
| FOREST TOWNSHIP | FOREST TOWNSHIP - TREASU | 130 E. MAIN STREET | | OTISVILLE | MI | 48463 | |
| FOREST TOWNSHIP | FOREST TOWNSHIP - TREASU | P O BOX 206 | | LAKE CITY | MI | 49651 | |
| FOREST TOWNSHIP | FOREST TOWNSHIP - TREASU | PO BOX 633 | | ONAWAY | MI | 49765 | |
| FOREST VIEW LLC | 7927 FOREST HILLS RD | | | LOVES PARK | IL | 61111 | |
| FORESTBURG TOWN | FORESTBURG TOWN-TAX COLL | 332 KING RD | | FORESTBURGH | NY | 12777 | |
| FORESTDALE FIRE DISTRICT | FORESTDALE FIRE DISTRICT | 751 HEFLIN AVENUE EAST | | BIRMINGHAM | AL | 35214 | |
| FORESTER TOWNSHIP | FORESTER TOWNSHIP - TREA | 4627 N LAKESHORE RD | | DECKERVILLE | MI | 48427 | |
| FORESTER, ROBERT | ADDRESS ON FILE | | | | | | |
| FORESTPORT TOWN | FORESTPORT TOWN-TAX COLL | P.O. BOX 7 | | FORESTPORT | NY | 13338 | |
| FORESTVILLE CS  (CMBD | FORESTVILLE CS- TAX COLL | PO BOX 177 | | FORESTVILLE | NY | 14062 | |
| FORESTVILLE TOWN | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| FORESTVILLE VILLAGE | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| FORESTVILLE VILLAGE | FORESTVILLE VLG - TREASU | PO BOX 36 | | FORESTVILLE | MI | 48434 | |
| FOREVER HOME IMPROVEMENT INC. | 646 CENTRE AVE | | | LINDENHURST | NY | 11757 | |
| FORK TOWNSHIP | FORK TOWNSHIP - TREASURE | 3515 HOOVER RD | | BARRYTON | MI | 49305 | |
| FORKS TOWNSHIP | ANNE BENNETT MORSE - TC | 1606 SULLIVAN TR - MUNI | | EASTON | PA | 18040 | |
| FORKS TOWNSHIP | FORKS TWP - TAX COLLECTO | 73 BAHR RD | | NEW ALBANY | PA | 18833 | |
| FORMFREE HOLDINGS CORPORATION | ATTN: CHIEF TECHNOLOGY OFFICER | 3245 PEACHTREE PKWY. | SUITE D-177 | JOHNS CREEK | GA | 30024 | |
| FORMS & FUNCTIONS, INC. | 6001 SW 116 STREET | | | MIAMI | FL | 33156 | |
| FORMULA ROOFING & REMOD | & ALISON DARBY | 4560 COLUMBINE ST | | DENVER | CO | 80216 | |
| FORMULA ROOFING & REMOD | 4560 COLUMBINE ST | | | DENVER | CO | 80216 | |
| FORMULA ROOFING & REMODELING | DBA CUSTOM TILE ROOFING | 4560 COLUMBINE STREET | | DENVER | CO | 80216 | |
| FORNOS, ERICA | ADDRESS ON FILE | | | | | | |
| FORNOTH, NICOLETTE | ADDRESS ON FILE | | | | | | |
| FORREST "BUTCH" FREEMAN COUNTY TREASURER | 320 ROBERT S KERR | ROOM 307 | | OKLAHOMA CITY | OK | 73102 | |
| FORREST & ASSOCIATES | PO BOX 12303 | | | BIRMINGHAM | AL | 35203 | |
| FORREST BUILDERS, LLC | 171 RIBERIA STREET | | | ST. AUGUSTINE | FL | 32084 | |
| FORREST COUNTY CHANCERY CLERK | PO BOX 951 | | | HATTIESBURG | MS | 39403 | |
| FORREST COUNTY TAX COLLECTOR | 601 NORTH MAIN STREET | | | HATTIESBURG | MS | 39401 | |
| FORREST MCKEE, ESQ | 15401 WEST 9TH AVE | | | GOLDEN | CO | 80401 | |
| FORREST, JOYCE | ADDRESS ON FILE | | | | | | |
| FORREST, STANLEY | ADDRESS ON FILE | | | | | | |
| FORRESTER BROTHERS | ROOFING | 7 N DARWIN RD | | EDMOND | OK | 73034 | |
| FORRESTON MUTUAL | 208 N WALNUT AVE | | | FORRESTON | IL | 61030 | |
| FORRESTON MUTUAL INS CO | P O BOX 666 | | | FORRESTON | IL | 61030 | |
| FORST BECVAR INSURANCE | 1005S ROOSEVELT RD A | | | WESTCHESTER | IL | 60154 | |
| FORSYTH COUNTY | FORSYTH CO-TAX COMMISSIO | 1092 TRIBBLE GAP ROAD | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY | FORSYTH COUNTY - TAX COL | 201 N CHESTNUT ST | | WINSTON - SALEM | NC | 27101 | |
| FORSYTH INS SRVCS | 995 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| FORSYTH ROOFING, LLC | JAMES B. MCINTIRE | 6420 BLACK OAK DR. | | CUMMING | GA | 30040 | |
| FORSYTH TOWNSHIP | FORSYTH TOWNSHIP - TREAS | PO BOX 1360 | | GWINN | MI | 49841 | |
| FORSYTHE APPRAISALS LLC | 222 LITTLE CANADA ROAD | | | ST. PAUL | MN | 55117-2375 | |
| FORSYTHE COLONY | C/O VIP PROPERTY MGMT-2531 ARAGON BLVD | | | SUNRISE | FL | 33322 | |
| FORSYTHIA HOMEOWNERS ASSOCIATION INC | 100 E LINTON BLVD SUITE 406B | C/O GALLUP ACCOUNTING | | DELRAY BEACH | FL | 33483 | |
| FORSYTH-LUSEN, SANDRA | ADDRESS ON FILE | | | | | | |
| FORT ANN CEN SCH (COMBIN | FORT ANN CS - TAX COLLEC | GLENS FALLS NATL BANK-PO | | FORT ANN | NY | 12827 | |
| FORT ANN TOWN | FORT ANN TOWN-TAX COLLEC | P.O. BOX 176 | | FORT ANN | NY | 12827 | |
| FORT ANN VILLAGE | FORT ANN VILLAGE - CLERK | P.O. BOX 236 | | FORT ANN | NY | 12827 | |
| FORT APACHE HOMES, INC. | LUIS AYON | AYON LAW | 8716 SPANISH RIDGE AVENUE SUITE 115 | LAS VEGAS | NV | 89148 | |
| FORT ATKINSON CITY | FORT ATKINSON CITY TREAS | 101 N MAIN ST | | FORT ATKINSON | WI | 53538 | |
| FORT BEND CO MUD 133 A | FORT BEND CO MUD 133-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 134 | TAX COLLECTOR | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 148 A | FORT BEND CO MUD 148-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 156 A | FORT BEND CO MUD 156 COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 159 A | FORT BEND CO MUD 159-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 170 A | FORT BEND CO MUD 170-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 171 A | FORT BEND CO MUD 171-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FORT BEND CO MUD 172 A | FORT BEND CO MUD 172-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 182 A | FORT BEND CO MUD 182-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. LID  2  L | FORT BEND CO LID 2 - COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. LID  7 A | FORT BEND CO LID 7 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. LID  14  L | FORT BEND CO LID 14 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD  2 A | FORT BEND CO MUD 2 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD  19 E | FORT BEND CO MUD 19 COLL | 17111 ROLLING CREEK DRIV | | HOUSTON | TX | 77090 | |
| FORT BEND CO. MUD  23 A | FORT BEND CO MUD 23 COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD  25 A | FORT BEND CO MUD 25 COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD  34  L | FORT BEND CO MUD 34 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD  37 E | FORT BEND CO MUD 37 COLL | 17111 ROLLING CREEK DRIV | | HOUSTON | TX | 77090 | |
| FORT BEND CO. MUD  42 A | FORT BEND CO MUD 42 COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD  46  L | FORT BEND CO MUD 46 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD  47  L | FORT BEND CO MUD 47 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD  48  L | FORT BEND CO MUD 48 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD  49  L | FORT BEND CO MUD 49 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD  57 A | FORT BEND CO MUD 57 COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD  58 A | FORT BEND CO MUD 58 COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD  81 E | FORT BEND CO MUD 81 COLL | 17111 ROLLING CREEK DRIV | | HOUSTON | TX | 77090 | |
| FORT BEND CO. MUD  94  L | FORT BEND CO MUD 94 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD 111 A | FORT BEND CO MUD 111-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD 116 W | FORT BEND CO MUD 116-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| FORT BEND CO. MUD 118  L | FORT BEND CO MUD 118-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD 119 W | FORT BEND CO MUD 119-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| FORT BEND CO. MUD 124 A | FORT BEND CO MUD 124-COL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD 140 U | FORT BEND CO MUD 140-COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| FORT BEND CO. MUD 141 A | FORT BEND CO MUD 141-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD 142 W | FORT BEND CO MUD 142-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| FORT BEND CO. MUD 144 W | FORT BEND CO MUD 144-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| FORT BEND CO. MUD 145 A | FORT BEND CO MUD 145-COL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD 165  L | FORT BEND CO MUD 165-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD 185  L | FORT BEND CO MUD 185-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND CO. MUD 26 A | FORT BEND CO MUD 24 COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO. MUD 26 U | FORT BEND CO MUD 26 COLL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| FORT BEND CO. MUD 30 U | FORT BEND CO MUD 30 COLL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| FORT BEND CO. WCID  3  L | FORT BEND CO WCID 3 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY | FORT BEND COUNTY - COLLE | 1317 EUGENE HEIMANN CIRC | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY CLERK | 301 JACKSON ST | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY DISTRICT CLERK | 301 JACKSON ST | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY LID 10 | FORT BEND CO LID 10 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 11 | FORT BEND CO LID 11 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 15 | FORT BEND CO LID 15 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 17 | FORT BEND CO LID 17 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 19 | FORT BEND CO LID 19 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 20 | FORT BEND CO LID 20 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 106 | FORT BEND CO MUD 106-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 108 | FORT BEND CO MUD 108-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 109 | FORT BEND CO MUD 109-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 115 | FORT BEND CO MUD 115-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 117 | FORT BEND CO MUD 117-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 121 | FORT BEND CO MUD 121-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 122 | FORT BEND CO MUD 122-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 123 | FORT BEND CO MUD 123-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 128 | FORT BEND CO MUD 128-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 129 | FORT BEND CO MUD 129-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 130 | FORT BEND CO MUD 130-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 131 | FORT BEND CO MUD 131-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 137 | FORT BEND CO MUD 137-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 138 | FORT BEND CO MUD 138-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 139 | FORT BEND CO MUD 139-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 143 | FORT BEND CO MUD 143-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 146 | FORT BEND CO MUD 146-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 147 | FORT BEND CO MUD 147-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 149 | FORT BEND CO MUD 149-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 151 | FORT BEND CO MUD 151-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 152 | FORT BEND CO MUD 152-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 158 | FORT BEND CO MUD 158-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 163 | FORT BEND COUNTY MUD 163 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 176 | FORT BEND CO MUD 176-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 194 | FORT BEND COUNTY MUD 194 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FORT BEND COUNTY MUD 206 | FORT BEND COUNTY MUD 206 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 35 | FORT BEND CO MUD 35 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 5 T | FORT BEND MUD 5 - COLLC | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 50 | FORT BEND CO MUD 50 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY TAX ASSESSOR | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND | TX | 77469 | |
| FORT BRAGG FEDERAL CREDIT UNION | POST OFFICE BOX 70240 | | | FORT BRAGG | NC | 28307 | |
| FORT CHERRY S.D./MCDONAL | KEYSTONE COLLECTIONS GRO | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| FORT CHERRY SCH. DIST. | KEYSTONE COLLECTIONS GRO | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| FORT CHERRY SCHOOL DISTR | FORT CHERRY SD - TAX COL | 4 KELLEY LANE | | HICKORY | PA | 15340 | |
| FORT CHERRY SCHOOL DISTR | KEYSTONE COLLECTIONS GRO | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| FORT COLLINS-LOVELAND WATER DISTRICT | 5150 SNEAD DRIVE | | | FORT COLLINS | CO | 80525 | |
| FORT DODGE ASPHALT | 2516 7TH AVE S | | | FORT DODGE | IA | 50501 | |
| FORT EDWARD CEN SCH (TN- | FORT EDWARD CS - TAX COL | 159 BROADWAY | | FORT EDWARD | NY | 12828 | |
| FORT EDWARD TOWN | FORT EDWARD TOWN-TAX COL | 118 BROADWAY | | FT EDWARD | NY | 12828 | |
| FORT EDWARD VILLAGE | FORT EDWARD VILLAGE - CL | 118 BROADWAY | | FORT EDWARD | NY | 12828 | |
| FORT FAIRFIELD TOWN | FORT FAIRFIELD TW -COLLE | 18 COMMUNITY CENTER DR. | | FORT FAIRFIELD | ME | 04742 | |
| FORT GRATIOT TOWNSHIP | FORT GRATIOT TWP - TREAS | 3720 KEEWAHDIN RD. | | FORT GRATIOT | MI | 48059 | |
| FORT INS | 11980 SW 8TH ST | | | MIAMI | FL | 33184 | |
| FORT JOHNSON VILLAGE | FORT JOHNSON VILLAGE-CLE | P.O. BOX 179 | | FORT JOHNSON | NY | 12070 | |
| FORT KENT TOWN | FORT KENT TOWN -TAX COLL | 416 WEST MAIN STREET | | FORT KENT | ME | 04743 | |
| FORT LEE BORO | FORT LEE BORO - TAX COLL | 309 MAIN STREET | | FORT LEE | NJ | 07024 | |
| FORT LINCOLN CONDO ONE | ASSC | 1428 U ST NW SECOND FL | | WASHINGTON | DC | 20009 | |
| FORT MOJAVE INDIAN RESER | FORT MOJAVE TAX COMMISSI | 500 MERRIMAN AVENUE | | NEEDLES | CA | 92363 | |
| FORT MOJAVE TRIBE RESIDENTIAL INC | 8490 S HWY 95 STE 101 | | | MOHAVE VALLEY | AZ | 86440 | |
| FORT PIERCE UTILITIES AUTHORITY | 206 S. 6TH STREET | | | FORT PIERCE | FL | 34949 | |
| FORT PIERCE UTILITIES AUTHORITY | 206 S. 6TH STREET | | | FORT PIERCE | FL | 34950 | |
| FORT PLAIN C S  (CMBD | FORT PLAIN C S - TAX COL | FORT PLAIN CSD 25 HIGH S | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN VILLAGE CMBD | FORT PLAIN VILLAGE CMBD- | 168 CANAL STREET | | FORT PLAIN | NY | 13339 | |
| FORT VALLEY CITY | FORT VALLEY CITY-TAX COL | 204 W CHURCH STREET | | FORT VALLEY | GA | 31030 | |
| FORT, JOTANA | ADDRESS ON FILE | | | | | | |
| FORT, MIETTA | ADDRESS ON FILE | | | | | | |
| FORT, SHAKEYA | ADDRESS ON FILE | | | | | | |
| FORTAY ROOFING & CONSTRUCTION LLC. | P.O. BOX 503 | | | BOSTWICK | GA | 30623 | |
| FORTE ENVIRONMENTAL | VETERAN EDS INC | 10372 STANFORD AVE., S | | GARDEN GROVE | CA | 92840 | |
| FORTE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| FORTE, LLC | ATTN: CEO AND SENIOR COUNSEL | 7601 PENN AVENUE, SOUTH | SUITE A610 | MINNEAPOLIS | MN | 55423 | |
| FORTEC BLDG GROUP LLC | 1701E WOODFIELD RDSTE401 | | | SCHAUMBURG | IL | 60173 | |
| FORTEC BUILDING GRP LLC& | JOSE & MARIA CERVANTES | 218 CEDAR CREST DR | | SCHAUMBURG | IL | 60193 | |
| FORTENBERRY BUILDERS INC | PO BOX 751 | | | OCEAN SPRINGS | MS | 39566 | |
| FORTENBERRY ROOFING CO. | 801 HALL AVE | | | LITTLEFIELD | TX | 79339 | |
| FORTENBERRY, WENDY | ADDRESS ON FILE | | | | | | |
| FORTIER, ANDRE | ADDRESS ON FILE | | | | | | |
| FORTIFIED INS GROUP | 4014 CHASE AVE  203 | | | MIAMI BEACH | FL | 33140 | |
| FORTIFIED INSURANCE AGY | 911 CANADIAN RD | | | MANCHESTER | NH | 03109 | |
| FORTIFIED ROOFING LLC | CHAYNE KRUMWIEDE | 2451 S TIMBERLINE RD APT 6106 | | FORT COLLINS | CO | 80525 | |
| FORTIN, LUCINDA | ADDRESS ON FILE | | | | | | |
| FORTUNA, JOSEPH | ADDRESS ON FILE | | | | | | |
| FORTUNE INSURANCE INC | 365 PALERMO AVE | | | CORAL GABLES | FL | 33134 | |
| FORTUNE, ANDREW | ADDRESS ON FILE | | | | | | |
| FORTY FORT BORO | THOMAS ALEXANDER-TAX COL | 1271 WYOMING AVE. | | FORTY FORT | PA | 18704 | |
| FORTY INS ASSOCS | 1844 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| FORUM | 2800 THORNDYKE AVE W | | | SEATTLE | WA | 98199 | |
| FORWARD ASSET MANAGEMENT | 393 OAK ST | | | RIDGEFIELD | NJ | 07657 | |
| FORWARD MUT INS CO | PO BOX 326 | | | IXONIA | WI | 53036 | |
| FORWARD REAL ESTATE GROUP INC | ATTN: MARILOU WARD | 1401 ALTA VISTA DR | | BAKERSFIELD | CA | 93305 | |
| FORWARD TOWNSHIP | FORWARD TWP - TAX COLLEC | 1000 GOLDEN CIR | | ELIZABETH | PA | 15037 | |
| FORWARD TOWNSHIP | FORWARD TWP - TAX COLLEC | 124 GLENWOOD AVE | | EVANS CITY | PA | 16033 | |
| FOSDICK, JEFF | ADDRESS ON FILE | | | | | | |
| FOSS CONSTRUCTION & | ERIK & JESSICA MEYER | 228 AVENUE E | | BILLINGS | MT | 59101 | |
| FOSSELMAN, KEILONA | ADDRESS ON FILE | | | | | | |
| FOSSIL SPRINGS RANCH HOA, INC | P. O. BOX 803555 | | | DALLAS | TX | 75380 | |
| FOSTER & WITMER | 911 DULUTH HWY STE D1 | | | LAWRENCE | GA | 30043 | |
| FOSTER & WITMER INS | 3100 BRECKINRIDGE BLV510 | | | DULUTH | GA | 30096 | |
| FOSTER AND PARKER INS AG | 1643 N SCHNOOR AVE 103 | | | MADERA | CA | 93637 | |
| FOSTER BRANCH HOA NO 1 INC | 4307 GALLATIN ST | | | HYATTSVILLE | MD | 20784 | |
| FOSTER COUNTY | FOSTER COUNTY - TREASURE | PO BOX 104 | | CARRINGTON | ND | 58421 | |
| FOSTER INS AGENCY | P O BOX 5328 | | | FLORENCE | SC | 29502 | |
| FOSTER INS SRVCS | 97 SANTA MARIA DR | | | TORRINGTON | CT | 06790 | |
| FOSTER PREMIER INC | 750 W LAKE COOK RD | STE 190 | | BUFFALO GROVE | IL | 60089 | |
| FOSTER REALTY, INC. | PO BOX 315 | | | WAIANAE | HI | 96792 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FOSTER TOWN | FOSTER TOWN - TAX COLLEC | 181 HOWARD HILL ROAD | | FOSTER | RI | 02825 | |
| FOSTER TOWNSHIP | 1185 E MAIN ST | | | BRADFORD | PA | 16701 | |
| FOSTER TOWNSHIP | FOSTER TOWNSHIP - TREASU | PO BOX 274 | | WEST BRANCH | MI | 48661 | |
| FOSTER TOWNSHIP | FOSTER TWP - TAX COLLECT | 1185 E MAIN ST | | BRADFORD | PA | 16701 | |
| FOSTER TOWNSHIP | FOSTER TWP - TAX COLLECT | 1478 SUNBURY RD | | POTTSVILLE | PA | 17901 | |
| FOSTER TOWNSHIP | FOSTER TWP - TAX COLLECT | 31 FOSTER AVE | | FREELAND | PA | 18224 | |
| FOSTER TOWNSHIP UTILITIES | 1185 EAST MAIN STREET | | | BRADFORD | PA | 16701 | |
| FOSTER, CAROLINE | ADDRESS ON FILE | | | | | | |
| FOSTER, DEMETRIUS | ADDRESS ON FILE | | | | | | |
| FOSTER, FELICIA | ADDRESS ON FILE | | | | | | |
| FOSTER, JASMIN | ADDRESS ON FILE | | | | | | |
| FOSTER, RACHANDRA | ADDRESS ON FILE | | | | | | |
| FOSTER, RAQUAN | ADDRESS ON FILE | | | | | | |
| FOSTER, SHANAE | ADDRESS ON FILE | | | | | | |
| FOSTER, TAMEKA | ADDRESS ON FILE | | | | | | |
| FOSTER, TYLER | ADDRESS ON FILE | | | | | | |
| FOSTERS ROOFING ENTERPRISES, INC | PO BOX 633 | | | BROOKSVILLE | FL | 34605 | |
| FOTH & FOTH CO LPA | 11221 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| FOULADI, MIKE | ADDRESS ON FILE | | | | | | |
| FOUNDATION INS | 225 UNION BLVD STE 150 | | | LAKEWOOD | CO | 80228 | |
| FOUNDATION INS GROUP | 2920 KINGMAN ST STE 118 | | | METAIRIE | LA | 70006 | |
| FOUNDATION REPAIR & G&A | SHERMAN | 977 E 14 MILE RD | | TROY | MI | 48083 | |
| FOUNDATION SYSTEMS OF | MICHIGAN INC | 32985 SCHOOLCRAFT RD | | LIVONIA | MI | 48150 | |
| FOUNDATIONS INS AGENCY | 76 N 100 E STE A10 | | | AMERICAN FORK | UT | 84003 | |
| FOUNDATIONS ON THE LEVEL | PETER VOSCHAK | 118 MIDDLE STREET SUITE1020 | | LAKE MARY | FL | 32746 | |
| FOUNDERS INS | 1645 E BIRCHWOOD AVE | | | DES PLAINES | IL | 60018 | |
| FOUNDERS INS CO | 1111 E TOUHY AVE 300 | | | DES PLAINES | IL | 60018 | |
| FOUNDERS INS CO | 1150 E TOUHY AVE 200W | | | DES PLAINES | IL | 60018 | |
| FOUNDERS INS GRP | 1300 WINSTED RD | | | TORRINGTON | CT | 06790 | |
| FOUNTAIN CITY | FOUNTAIN CITY TREASURER | P.O. BOX 85/ 42 NORTH MA | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN COUNTY TREASURER | 301 4TH ST | | | COVINGTON | IN | 47932 | |
| FOUNTAIN CREST 1 | 14032 S. KOSNER AVENUE, STE M | C/O EPI MANAGEMENT | | CRESTWOOD | IL | 60445 | |
| FOUNTAIN HILL BORO | FOUNTAIN HILL BORO - COL | 941 LONG ST | | FOUNTAIN HILL | PA | 18015 | |
| FOUNTAIN HILLS SANITARY DISTRICT | 16841 E PEPPERWOOD CIR | | | FOUNTAIN HILLS | AZ | 85268 | |
| FOUNTAIN LANE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK, SUITE 107 | | | BRAINTREE | MA | 02184 | |
| FOUNTAIN OF THE SUN/PARCEL 9 PHASE 2 | P.O BOX 14479 | | | MESA | AZ | 85216 | |
| FOUNTAIN PRAIRIE TOWN | FOUNTAIN PRAIRIE TWN TRE | W1514 CTH Z, PO BOX 16, | | FALL RIVER | WI | 53932 | |
| FOUNTAIN ROOFING | 11515 HWY 53 W | | | RANGER | GA | 30734 | |
| FOUNTAIN SPRINGS ESTATES | 2131 G STREET | | | BAKERSFIELD | CA | 93301 | |
| FOUNTAIN SPRINGS ESTATES HOA | 2131 G STREET | | | BAKERSFIELD | CA | 93301 | |
| FOUNTAIN TOWN | FOUNTAIN TOWN - TAX COLL | 6777 W. WILSON ST. | | FOUNTAIN | NC | 27829 | |
| FOUNTAIN TOWN | FOUNTAIN TWN TREASURER | N5771 MATZKE RD | | NEW LISBON | WI | 53950 | |
| FOUNTAIN, DALE | ADDRESS ON FILE | | | | | | |
| FOUNTAINHEAD CONDOMINIUM ASSOC, INC | 308 MIRACLE STRIP PARKWAY, SW | | | FORT WALTON BEACH | FL | 35248 | |
| FOUNTAINHEAD MUD W | FOUNTAINHEAD MUD - COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| FOUNTAINS | 4821 SOUTH SHERIDAN STE 201 | | | TULSA | OK | 74145 | |
| FOUNTAINS SOUTH VILLAS ASSOCIATION, INC | 4615 FOUNTAINS DRIVE, SUITE B | | | LAKE WORTH | FL | 33467 | |
| FOUR CORNERS CUSTOM BUIL | 146 FREDERICKSVILLE RD | | | MERTZTOWN | PA | 19539 | |
| FOUR CORNERS III CONDOMINIUM ASSOCIATION | 5332-34 S KIMBARK AVENUE | | | CHICAGO | IL | 60615 | |
| FOUR COUSINS LLC | COLLECTOR | P.O. BOX 15013 | | PIKESVILLE | MD | 21208 | |
| FOUR SEASONS APPRAISAL SERVICES LLC | 200 SADDLE CREEK LANE | | | HOLLIDAYSBURG | PA | 16648 | |
| FOUR SEASONS AT MAPLETON HOA INC | C/O PREMIER MANAGEMENT ASSOC | 140 SYLVAN AVENUE SUITE 300 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| FOUR SEASONS AT SMITHVILLE HOA | C/O FIRST SERVICE RESIDENTIAL | 21 CHRISTOPHER WAY | | EATONTOWN | NJ | 07724 | |
| FOUR SEASONS AT WEATHERBY HOA | 21 CHRISTOPHER WAY | | | EATONTOWN | NJ | 07724 | |
| FOUR SEASONS COMMUNITY ASSOCIATION | 1560 SPRING MEADOW DRIVE | | | LAKEWOOD | NJ | 08701 | |
| FOUR SEASONS CONDO ASSN | OF WINTER PARK INC | PO BOX 105302 | | ATLANTA | GA | 30348-5302 | |
| FOUR SEASONS CONDOMINIUM ASSOC, INC | 3799 S BANANA RIVER BLVD | | | COCOA BEACH | FL | 32931 | |
| FOUR SEASONS CONDOMINIUM ASSOCIATION | 1560 SPRING MEADOW DRIVE | | | LAKEWOOD | NJ | 08701 | |
| FOUR SEASONS CONTRACTING | INC | 452 PEBBLEBROOK COURT | | SUGAR GROVE | IL | 60554 | |
| FOUR SEASONS LAKESIDE CONDOS ASSOC. INC | 8000 UTAH STREET | | | MERRILLVILLE | IN | 46410 | |
| FOUR SEASONS REALTY GROUP INC | 4752 PLSGAH DRIVE | | | CANTON | NC | 28716 | |
| FOUR SEASONS RESTORATION | TARRANT SERVICES INC. | 2705 ST. LOUIS AVE. | | FORT WORTH | TX | 76110 | |
| FOUR SEASONS RESTORATION, INC. | 2512 E. FENDER AVE., SUITE C | | | FULLERTON | CA | 92831 | |
| FOUR SEASONS ROOF & REMODEL SERVICES INC | TRAVIS HENDRICKSON | 1429 AVE. D 251 | | SNOMOMISH | WA | 98290 | |
| FOUR SEASONS ROOFING & RESTORATION | DENNIS HUFFSTUTLER | 104 SPRING PEAK CT | | HOLLY SPRINGS | NC | 27540 | |
| FOURSQUARE INS AGENCY | 3421 E 21ST ST | | | TULSA | OK | 74114 | |
| FOURTE & ASSOCIATES LTD | 2261 120TH ST | | | BLUE ISLAND | IL | 60406 | |
| FOUSHEE, MICHAEL | ADDRESS ON FILE | | | | | | |
| FOWLER CONSTRUCTION LLC | PO BOX 147 | | | NEWCASTLE | TX | 76372 | |
| FOWLER TOWN | TOWN OF FOWLER -TAX COLL | 87 LITTLE YORK RD | | GOUVERNEUR | NY | 13642 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FOWLER VILLAGE | FOWLER VILLAGE - TREASUR | 880 N CEDAR TRL | | FOWLER | MI | 48835 | |
| FOWLER, ASHUNTAY | ADDRESS ON FILE | | | | | | |
| FOWLERS INSULATION & TERMITE PROTECTION | P O BOX 339 | | | GERALDINE | AL | 35974 | |
| FOWLERS, LENIKA | ADDRESS ON FILE | | | | | | |
| FOWLERVILLE VILLAGE | FOWLERVILLE VLG - TREASU | 213 S GRAND AVE | | FOWLERVILLE | MI | 48836 | |
| FOX & ROACH REALTORS | ATTN: DONALD SEPETY | 100 DEERFIELD LANE SUITE 140 | | MALVERN | PA | 19355 | |
| FOX APPRAISALS INC | 246 ELMSHAVEN DR | | | LANSING | MI | 48917 | |
| FOX BUILDERS INC | 3401 MEADOWVIEW DR | | | CORINTH | TX | 76210 | |
| FOX CHAPEL AUTHORITY | 255 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL BORO | FOX CHAPEL BORO - COLLEC | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| FOX CHAPEL S.D./ASPINWAL | FOX CHAPEL AREA SD - COL | 217 COMMERCIAL AVE | | ASPINWALL | PA | 15215 | |
| FOX CHAPEL S.D./BLAWNOX | FOX CHAPEL AREA SD - COL | 310 WALNUT ST | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL S.D./FOX CHAP | FOX CHAPEL AREA SD - COL | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| FOX CHAPEL S.D./INDIANA | JULIE LEVENTRY - TAX COL | 93 LITTLE DEER CREEK RD | | CHESWICK | PA | 15024 | |
| FOX CHAPEL S.D./OHARA T | FOX CHAPEL SD - TAX COLL | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| FOX CHAPEL S.D./SHARPSBU | PAT HYATT - TAX COLLECTO | 1611 MAIN ST | | PITTSBURGH | PA | 15215 | |
| FOX CROSSING VILLAGE | FOX CROSSING VILLAGE | 2000 MUNICIPAL DR. | | NEENAH | WI | 54956 | |
| FOX ELECTRIC, LTD | FOX ELECTRIC I, LTD | PO BOX 13338 | | ARLINGTON | TX | 76094 | |
| FOX HILL FARMS COMMUNITY ASSOCIATION | C/O PENCO MANAGEMENT INC | PO BOX 1119 | | CHADDS FORD | PA | 19317 | |
| FOX HOLLOW HOMEOWNERS ASSOCIATION, INC | F H H A INC | 3149 CALLE MARAVILLOSA | | BROWNSVILLE | TX | 78526-1249 | |
| FOX HOLLOW WEST HOMEOWNER ASSOCIATION | 151 FRIES MILL ROAD, SUITE 502 | | | TURNERSVILLE | NJ | 08012 | |
| FOX HUNT HOMEOWNERS ASSOCIATION INC | 17220 N BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| FOX LAKE CITY | FOX LAKE CITY TREASURER | PO BOX 105 / 248 E STATE | | FOX LAKE | WI | 53933 | |
| FOX LAKE INLAND LAKE DISTRICT | W 10543 COUNTY RD. F | | | FOX LAKE | WI | 53933 | |
| FOX LAKE TOWN | FOX LAKE TWN TREASURER | N10476 HOWARD DR | | FOX LAKE | WI | 53933 | |
| FOX MCWHITE, OLIVIA | ADDRESS ON FILE | | | | | | |
| FOX MEADOW HOA OF OCALA | 2123 SW 20TH PLACE | SUITE B | | OCALA | FL | 34471 | |
| FOX MEADOW HOA OF OCALA INC | P O BOX 3305 | | | BELLEVIEW | FL | 34421 | |
| FOX MEADOWHOME OWNER ASSOC. OF OCALA INC | P O BOX 3305 | | | BELLEVIEW | FL | 34421 | |
| FOX METRO WATER RECLAMATION DISTRICT | 682 STATE RT 31 | | | OSWEGO | IL | 60543 | |
| FOX POINT HOMEOWNERS ASSOCIATION | 750 LAKE COOK RD SUITE 375 | C/O PICKER & ASSOCIATES LLC | | BUFFALO GROVE | IL | 60089 | |
| FOX POINT VILLAGE | FOX POINT VLG TREASURER | 7200 N SANTA MONICA BLVD | | FOX POINT | WI | 53217 | |
| FOX REMODELING LLC | 3509 N 32ND ST | | | PHOENIX | AZ | 85018 | |
| FOX RIDGE ASSOCIATION INC | PO BOX 1706 | | | CARMEL | IN | 46082 | |
| FOX RUN HOA OF TAVARES, INC | 440 FOX RUN BLVD | | | TAVARES | FL | 32778 | |
| FOX SURVEYING COMPANY INC | 106 S ELM ST | PO BOX 133 | | PROSPECT | OH | 43342 | |
| FOX TOWNSHIP | FOX TWP - TAX COLLECTOR | 20 DRY RUN RD | | SHUNK | PA | 17768 | |
| FOX TOWNSHIP | JILL PRITT - TAX COLLECT | 760 SHELVEY SUMMIT RDPO | | KERSEY | PA | 15846 | |
| FOX TOWNSHIP SCHOOL DIST | FOX TWP SD - TAX COLLECT | 20 DRY RUN RD | | SHUNK | PA | 17768 | |
| FOX, CONSTANCE | ADDRESS ON FILE | | | | | | |
| FOX, DAVID | ADDRESS ON FILE | | | | | | |
| FOX, GARRETT | ADDRESS ON FILE | | | | | | |
| FOX, JOHN | ADDRESS ON FILE | | | | | | |
| FOX, SONJA | ADDRESS ON FILE | | | | | | |
| FOX, THOMAS | ADDRESS ON FILE | | | | | | |
| FOXBERRY TRACE HOA | PO BOX 65761 | | | PHOENIX | AZ | 85082-5761 | |
| FOXBOROUGH TOWN | FOXBOROUGH TOWN-TAX COLL | 40 SOUTH STREET | | FOXBOROUGH | MA | 02035 | |
| FOXBOROUGH VILLAGE HOMEOWNER ASSOCIATION | 29 EMERALD LANE | | | OLD BRIDGE | NJ | 08857 | |
| FOXFIRE COMMUNITY ASSOC OF COLLIER CNTY | 1030 KINGS WAY | | | NAPLES | FL | 34104 | |
| FOXFIRE PROPERTIES INC | PO BOX 686 | | | LURAY | VA | 22835 | |
| FOXFIRE VILLAGE TOWN | FOXFIRE VILLAGE TOWN - T | 1 TOWN HALL DR | | FOXFIRE VILLAGE | NC | 27281 | |
| FOXFIRE VILLAS II HOA, INC | 5435 JAEGER ROAD #4 | | | NAPLES | FL | 34109 | |
| FOXLEDGE CONDOMINIUM ASSOCIATION | 1010 HOPE STREET 2ND FLOOR | | | STAMFORD | CT | 06907 | |
| FOXSON, IRINE | ADDRESS ON FILE | | | | | | |
| FOXWOOD LAKE ESTATES POA | 4848 FOXWOOD BLVD UNIT 901 | | | LAKELAND | FL | 33810 | |
| FOXX & ASSOCIATES | 1129 CHARLES ST. | | | CLEARWATER | FL | 33755 | |
| FOY INS | 163 MAIN ST 102 | | | SALEM | NH | 03079 | |
| FOY INS GROUP-NASHUA | 350 MAIN ST | | | NASHUA | NH | 03060 | |
| FOY INSURANCE | 64 PORTMOUTH AVE | | | EXETER | NH | 03827 | |
| FOY INSURANCE AGENCY | 1889 ELM STREET | | | MANCHESTER | NH | 03104 | |
| FP PROPERTY REPAIRS INC | 4623 SW 14TH AV | | | CAPE CORAL | FL | 33914 | |
| FP PROPERTY RESTORATION | 11922FAIRWAY LAKES DR 2 | | | FORT MYERS | FL | 33913 | |
| FPA CRESCENT FUND | ATTN: MR. STEVEN TODD ROMICK, CFA | MANAGING PARTNER | 11601 WILSHIRE BOULEVARD SUITE 1200 | LOS ANGELES | CA | 90025-1748 | |
| FPP CONSTRUCTION CORP | 1184 E TREMONT AVENUE | | | BRONX | NY | 10460 | |
| FPR FORCE | FLORIDA PROPERTY RECEIVER FORCE LLC | 5920 S HIGHWAY A1A SUITE 101 | | MELBOURNE BEACH | FL | 32951 | |
| FR&R | 6105 KINGS RD EAST | | | LEWISVILLE | TX | 75077 | |
| FRACKVILLE BORO | FRACKVILLE BORO - COLLEC | P.O. BOX 486 | | FRACKVILLE | PA | 17931 | |
| FRAGOZO, CARLOTA | ADDRESS ON FILE | | | | | | |
| FRAILEY TOWNSHIP | FRAILEY TWP - TAX COLLEC | 111 MARYLAND STREET | | DONALDSON | PA | 17981 | |
| FRAINEY, CATHLEEN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRAKES CONSTRUCTION | 6641 39TH ST | | | GROVES | TX | 77619 | |
| FRALEY & FRALEY PC | 1401 EL CAMINO AVE STE 370 | | | SACRAMENTO | CA | 95815 | |
| FRAME RESTORATION LLC | 9121 ROUNDBLUFF RD | | | PLANO | TX | 75025 | |
| FRAME RESTORATION LLC & | KELLY & SANDRA KEPRTA | 3741 KENNOWAY | | THE COLONY | TX | 75056 | |
| FRAMINGHAM CITY | FRAMINGHAM CITY-TAX COLL | 150 CONCORD STREET | | FRAMINGHAM | MA | 01702 | |
| FRANCES CHEN & CLEMENT | YU | 4632 PONY CT | | CARROLLTON | TX | 75010 | |
| FRANCES JAMES TAX COLLECTOR | LACKAWAXEN TWP | 363 WESTCOLANG ROAD | | HAWLEY | PA | 18428 | |
| FRANCES MURPHY & JAMES | ADDRESS ON FILE | | | | | | |
| FRANCES NELLY & EST OF | KENNETH NEELY | 391 MIDWAY ACRES DR | | HOWE | TX | 75459 | |
| FRANCES STELLY | ADDRESS ON FILE | | | | | | |
| FRANCESCA ROTELLA, ET AL. | NICOLAS P. SCUNZIANO, ESQ. | SCUNZIANO & ASSOCIATES | 8413 13TH AVENUE, LOWER LEVEL | BROOKLYN | NY | 11228 | |
| FRANCESTOWN TOWN | FRANCESTOWN TN - COLLECT | P.O. BOX 67 | | FRANCESTOWN | NH | 03043 | |
| FRANCHI, MARIE | ADDRESS ON FILE | | | | | | |
| FRANCINA CONEY | ADDRESS ON FILE | | | | | | |
| FRANCINE BOND INS AGENCY | 2915 N HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46224 | |
| FRANCIONE APPRAISAL | TEAM LLC | 166 N SABIN STREET | | ST DAVID | AZ | 85630 | |
| FRANCIS & CO INC | 3103 BRECKENRIDGE LN | SUITE 6 | | LOUISVILLE | KY | 40220 | |
| FRANCIS C KEARNEY | ADDRESS ON FILE | | | | | | |
| FRANCIS CARWRIGHT AND | LISA CARTWRIGHT | 8711 DOUGLAS DR N | | BROOKLYN PARK | MN | 55445 | |
| FRANCIS CREEK VILLAGE | FRANCIS CREEK VLG TREASU | PO BOX 68 / 200 NORWOOD | | FRANCIS CREEK | WI | 54214 | |
| FRANCIS DIPCHAN | ADDRESS ON FILE | | | | | | |
| FRANCIS L KING COUNTY TREASURER | 100 WEST BEAU ST SUITE 102 | | | WASHINGTON | PA | 15301 | |
| FRANCIS NORD | ADDRESS ON FILE | | | | | | |
| FRANCIS P MAZZELLA LLC | 13 HARVARD WAY | | | OAKLAND | NJ | 07436 | |
| FRANCIS, BRIAN | ADDRESS ON FILE | | | | | | |
| FRANCIS, JAMMAHL | ADDRESS ON FILE | | | | | | |
| FRANCIS, JANET | ADDRESS ON FILE | | | | | | |
| FRANCIS, LANZCE | ADDRESS ON FILE | | | | | | |
| FRANCIS, LETICIAH | ADDRESS ON FILE | | | | | | |
| FRANCISCO A. CUETO RAMIREZ | ADDRESS ON FILE | | | | | | |
| FRANCISCO ARMANDO MEDRANO | ADDRESS ON FILE | | | | | | |
| FRANCISCO FUENTES | ADDRESS ON FILE | | | | | | |
| FRANCISCO GARCIA & | ADDRESS ON FILE | | | | | | |
| FRANCISCO JIMENEZ JR, ET AL. | DIANE AULT CULLEN, ESQ. | DIANE AULT CULLEN, P.C. | P.O. BOX 592 | ISLAND HEIGHTS | NJ | 08732 | |
| FRANCISCO JOSE AGUERO, P.A. | ADDRESS ON FILE | | | | | | |
| FRANCISCO PEREZ & | ADDRESS ON FILE | | | | | | |
| FRANCISCO SAINZ-LARA | ADDRESS ON FILE | | | | | | |
| FRANCISCO VICTORIA-CARBAJAL | ADDRESS ON FILE | | | | | | |
| FRANCO, STEVEN | ADDRESS ON FILE | | | | | | |
| FRANCO, THOMAS | ADDRESS ON FILE | | | | | | |
| FRANCO, THOMAS J. | ADDRESS ON FILE | | | | | | |
| FRANCONIA TOWN | FRANCONIA TOWN - TAX COL | PO BOX 900 | | FRANCONIA | NH | 03580 | |
| FRANCONIA TOWNSHIP | FRANCONIA TWP - TAX COLL | 671 ALLENTOWN RD | | TELFORD | PA | 18969 | |
| FRANK A COVELLI | ADDRESS ON FILE | | | | | | |
| FRANK A. CASTILLO AND BRIDGET MAY | FRANK A. CASTELLO (PRO SE) | BRIDGET MAY (PRO SE) | 1046 EAST EDGEFIELD AVENUE | UPLAND | CA | 91786 | |
| FRANK AYOUNG-CHEE & | ASHLIE AYOUNG-CHEE | 4131 BOUNCE DR | | ORLANDO | FL | 32812 | |
| FRANK BLANKENSHIP | ADDRESS ON FILE | | | | | | |
| FRANK BRAMANTE INS | ADDRESS ON FILE | | | | | | |
| FRANK BUACHIE | ADDRESS ON FILE | | | | | | |
| FRANK GOOD BUILDING CONT | & GARY & MELISSA FINK | 382 WILD ROSE LN | | MONROE | VA | 24574 | |
| FRANK GRIFFO | ADDRESS ON FILE | | | | | | |
| FRANK H FURMAN INC | 1314 E ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| FRANK HICKEY III & | ADDRESS ON FILE | | | | | | |
| FRANK HOWARD | ADDRESS ON FILE | | | | | | |
| FRANK INS AGENCY INC. | 309 N GALLOWAY STE 100 | | | MESQUITE | TX | 75149 | |
| FRANK J. KLEIN & SONS INC. | 300 REISTERSTOWN ROAD | | | PIKESVILLE | MD | 21208 | |
| FRANK J. WEAVER INC. | 9603 DEERECO RD | SUITE 301 | | TIMONIUM | MD | 21093 | |
| FRANK J. WEINDEL | JAMES KEAVENEY, ESQ. | KEAVENEY LEGAL GROUP, LLC | 1000 MAPLEWOOD DRIVE, SUITE 202 | MAPLE SHADE | NJ | 08052 | |
| FRANK L. SIAU AGENCY INC | 1710 HIGHMARKET STREET | | | GEORGETOWN | SC | 29440 | |
| FRANK LUND | ADDRESS ON FILE | | | | | | |
| FRANK M RUSSO | ADDRESS ON FILE | | | | | | |
| FRANK PEES CHAPTER 13 TRUSTEE | 130 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| FRANK PEREZ-SIAM P.A. | 7001 SOUTHWEST 87TH COURT | | | MIAMI | FL | 33173 | |
| FRANK PEREZ-SIAM, P.A.. TRUST ACCOUNT | 7001 SW 87TH COURT | | | MIAMI | FL | 33173-2509 | |
| FRANK PETRACCA | ELKIN-PECK, PLLC | RICHARD PECK | 12515 SPRING HILL DRIVE | SPRING HILL | FL | 34609 | |
| FRANK R. ANGELLE | ADDRESS ON FILE | | | | | | |
| FRANK ROE APPRAISAL | 4841 NE 7TH ST | | | OCALA | FL | 34470 | |
| FRANK RYBERG JR | ADDRESS ON FILE | | | | | | |
| FRANK SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| FRANK TOLAND & | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRANK TOLEDO AND | ADDRESS ON FILE | | | | | | |
| FRANK WEINBERG & BLACK | 7805 SW 6TH COURT | | | PLANTATION | FL | 33324 | |
| FRANK, GAIL | ADDRESS ON FILE | | | | | | |
| FRANK, WEINBERG & BLACK, P.L. | 7805 S.W. 6TH COURT | | | PLANTATION | FL | 33324 | |
| FRANKE, SCOTT | ADDRESS ON FILE | | | | | | |
| FRANKEL, EDWARD | ADDRESS ON FILE | | | | | | |
| FRANKENLUST TWP | FRANKENLUST TWP - TREASU | 2401 DELTA RD | | BAY CITY | MI | 48706 | |
| FRANKENMUTH CITY | FRANKENMUTH CITY - TREAS | 240 W GENESEE | | FRANKENMUTH | MI | 48734 | |
| FRANKENMUTH MUT INS | ONE MUTUAL AVE | | | FRANKENMUTH | MI | 48787 | |
| FRANKENMUTH TOWNSHIP | FRANKENMUTH TWP - TREASU | PO BOX 245 | | FRANKENMUTH | MI | 48734 | |
| FRANKFORD TOWN | FRANKFORD TOWN - TAX COL | 5 MAIN STREET | | FRANKFORD | DE | 19945 | |
| FRANKFORD TOWNSHIP | FRANKFORD TWP-COLLECTOR | 151 U.S. HIGHWAY 206 | | AUGUSTA | NJ | 07822 | |
| FRANKFORT CITY | CITY OF FRANKFORT - CLER | PO BOX 697 | | FRANKFORT | KY | 40602 | |
| FRANKFORT CITY | FRANKFORT CITY - TREASUR | PO BOX 351 | | FRANKFORT | MI | 49635 | |
| FRANKFORT TOWN | FRANKFORT TOWN - TAX COL | P.O. BOX 218 | | FRANKFORT | ME | 04438 | |
| FRANKFORT TOWN | FRANKFORT TOWN - TAX COL | PO BOX 4851-TOWN OF FRAN | | UTICA | NY | 13504 | |
| FRANKFORT TOWN | FRANKFORT TWN TREASURER | F4379 COUNTY ROAD E | | COLBY | WI | 54421 | |
| FRANKFORT VILLAGE | FRANKFORT VILLAGE - CLER | 110 RAILROAD STSUITE 2 | | FRANKFORT | NY | 13340 | |
| FRANKFORT-SCHUYLER C S ( | FRANKFORT-SCHUYLER -COLL | C/O M & T BANK PO BOX 48 | | UTICA | NY | 13504 | |
| FRANKFORT-SCHUYLER CS (T | FRANKFORT-SCHUYLER -COLL | P.O. BOX 4882 | | UTICA | NY | 13504 | |
| FRANKIE STOCKTON | FRANK STOCKTON, PRO SE | 3332 S. LEONARD ROAD | | NEW PALESTINE | IN | 46163 | |
| FRANKITO, THOMAS | ADDRESS ON FILE | | | | | | |
| FRANKLIN AREA SCHOOL DIS | BONNIE K SHARRAR - COLLE | 207 TRANSYLVAN DR | | FRANKLIN | PA | 16323 | |
| FRANKLIN AREA SCHOOL DIS | FRANKLIN AREA SD - COLLE | C/O FIRST NAT. BANK, PO | | HERMITAGE | PA | 16148 | |
| FRANKLIN AREA SD/IRWIN T | FRANKLIN AREA SD - COLLE | 4639 SCRUBGRASS RD | | GROVE CITY | PA | 16127 | |
| FRANKLIN BORO | FRANKLIN BORO - TAX COLL | 1243 MAIN STREET | | JOHNSTOWN | PA | 15909 | |
| FRANKLIN BORO | FRANKLIN BORO - TAX COLL | 46 MAIN STREET | | FRANKLIN | NJ | 07416 | |
| FRANKLIN C S (TN OF FRAN | FRANKLIN C S - TAX COLLE | PO BOX 888 | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S (TN OF MERE | FRANKLIN C S - TAX COLLE | P.O.BOX 888 | | FRANKLIN | NY | 13775 | |
| FRANKLIN CITY | CITY OF FRANKLIN - CLERK | PO BOX 2805 | | FRANKLIN | KY | 42135 | |
| FRANKLIN CITY | FRANKLIN CITY - TAX COLL | 316 CENTRAL STREET | | FRANKLIN | NH | 03235 | |
| FRANKLIN CITY | FRANKLIN CITY - TAX COLL | P O BOX 567 | | FRANKLIN | LA | 70538 | |
| FRANKLIN CITY | FRANKLIN CITY - TREASURE | 207 W 2ND AVE | | FRANKLIN | VA | 23851 | |
| FRANKLIN CITY | FRANKLIN CITY TREASURER | 9229 W LOOMIS RD | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY  CITY BILL | FRANKLIN CITY - TAX COLL | PO BOX 1348 | | HERMITAGE | PA | 16148 | |
| FRANKLIN CITY  COUNTY BI | VENANGO COUNTY - TREASUR | PO BOX 708 | | FRANKLIN | PA | 16323 | |
| FRANKLIN CNTY FARMERS | 500 MAIN ST | | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY | FRANKLIN CO-REV COMMISSI | PO BOX 248 | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY | FRANKLIN CO-TAX COMMISSI | PO BOX 100 | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - COLLEC | 215 E. NASH ST. | | LOUISBURG | NC | 27549 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - COLLEC | 400 E. LOCUST, RM 103 | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - COLLEC | P O BOX 70 | | MT VERNON | TX | 75457 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - SHERIF | PO BOX 5260 | | FRANKFORT | KY | 40602 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - TREASU | 1010 FRANKLIN AVE | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - TREASU | 1016 N 4TH AVESUITE A20 | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - TREASU | 1255 FRANKLIN STREET, ST | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - TREASU | 315 S MAIN, RM 107 | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - TREASU | 373 S HIGH STREET, 17TH | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - TREASU | 39 W ONEIDA - COUNTY COU | | PRESTON | ID | 83263 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - TREASU | PO BOX 178 | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY - TREASU | PO BOX 967 | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY-TAX COLL | PO BOX 456 | | MEADVILLE | MS | 39653 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY-TAX COLL | PO DRAWER 188 | | APALACHICOLA | FL | 32329 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY-TRUSTEE | PO BOX 340 | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY - CHARLE | FRANKLIN COUNTY - COLLEC | P O BOX 278 | | CHARLESTON | AR | 72933 | |
| FRANKLIN COUNTY CHANCERY CLERK | 36 MAIN STREET | | | MEADVILLE | MS | 39653 | |
| FRANKLIN COUNTY CLERK OF CIRCUIT | COURT | PO BOX 567 | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY DISTRICT CLERK | PO BOX 750 | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY FARMERS | P O BOX 117 | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY IRR DIST | FRANKLIN COUNTY - TREASU | 1016 N 4TH AVE | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY JUDGE OF PROBATE | BARRY MOORE | PO BOX 70 | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY REGISTER OF DEEDS | PO BOX 545 | | | LOUISBURG | NC | 27549 | |
| FRANKLIN COUNTY TAX CLAIM | 2 N MAIN ST | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY TAX COLLECTOR | 215 E NASH ST | | | LOUISBURG | NC | 27549 | |
| FRANKLIN COUNTY TAX COLLECTOR | 33 MARKET ST  STE 202 | | | APALACHICOLA | FL | 32329 | |
| FRANKLIN COUNTY TREASURER | 100 PUBLIC SQUARE | PO BOX 967 | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY TREASURER | 1010 FRANKLIN AVE | | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY TREASURER | 1016 N 4TH AVENUE | | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN COUNTY-OZARK DI | FRANKLIN COUNTY - COLLEC | PO BOX 1267 | | OZARK | AR | 72949 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRANKLIN D FULLER | 79 IRICK STREET | | | STONE | KY | 41567 | |
| FRANKLIN FARMERS MUT INS | 146 W JEFFERSON ST | | | SPRING GREEN | WI | 53588 | |
| FRANKLIN FARMERS MUT INS | PO BOX 147 | | | SPRING GREEN | WI | 53588 | |
| FRANKLIN FLOOD LLC | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FRANKLIN G PILICY PC | PO BOX 760 | | | WATERTOWN | CT | 06795-0760 | |
| FRANKLIN G. PILICY, PC | 365 MAIN STREET | | | WATERTOWN | CT | 06795 | |
| FRANKLIN HO ASSURANCE | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| FRANKLIN HOMEOWNERS INS | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| FRANKLIN INS GROUP | 7190 SW 87TH AVE 407 | | | MIAMI | FL | 33173 | |
| FRANKLIN ISD | FRANKLIN ISD - TAX COLLE | P O BOX 748 | | FRANKLIN | TX | 77856 | |
| FRANKLIN J. WINSKI | JIVIDEN LAW OFFICES, DAVID A. | JIVIDEN, ESQ, CHAD D. HAUGHT, ESQ | 729 N. MAIN STREET | WHEELING | WV | 26003 | |
| FRANKLIN L SORRELLS | 4282 INDIANA CIR | | | PACE | FL | 32571 | |
| FRANKLIN LAKES BORO | FRANKLIN LAKES BORO -COL | 480 DE KORTE DRIVE | | FRANKLIN LAKES | NJ | 07417 | |
| FRANKLIN PARISH | FRANKLIN PARISH - COLLEC | 6556 MAIN STREET | | WINNSBORO | LA | 71295 | |
| FRANKLIN PARISH CLERK OF COURT | PO BOX 1564 | | | WINNSBORO | LA | 71295 | |
| FRANKLIN PARK BORO | FRANKLIN PARK BORO - COL | 2344 WEST INGOMAR ROAD | | PITTSBURGH | PA | 15237 | |
| FRANKLIN REGIONAL S.D./D | FRANKLIN REGIONAL SD - T | 606 TOLLGATE LANE | | DELMONT | PA | 15626 | |
| FRANKLIN REGIONAL SCHOOL | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| FRANKLIN RESEARCH LLC | P O BOX 233 | | | PAYSON | UT | 84651 | |
| FRANKLIN RIDGE HOA | 3103 EMMORTON RD | | | ABINGDON | MD | 21009 | |
| FRANKLIN ROUSE AGENCY | 1107 NEW P O INT BLVD  5 | | | LELAND | NC | 28451 | |
| FRANKLIN SANDERS INS | 2422 MAIN ST | | | CONWAY | SC | 29526 | |
| FRANKLIN SCHOOL DISTRICT | ANGELA MOORE - TAX COLLE | 517 EAU CLAIRE RD | | EMLENTON | PA | 16373 | |
| FRANKLIN STATION HOA | 3655 A OLD COURT RD SUITE 15 | | | BALTIMORE | MD | 21208 | |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL | 355 EAST CENTRAL STREET | | FRANKLIN | MA | 02038 | |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL | 7 MEETINGHOUSE HILL RD | | FRANKLIN | CT | 06254 | |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL | PO BOX 1479 | | FRANKLIN | NC | 28744 | |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL | PO BOX 209 | | VERMONTVILLE | NY | 12989 | |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL | PO BOX 63 | | FRANKLIN | NY | 13775 | |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLLE | P.O. BOX 82 | | FRANKLIN | VT | 05457 | |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLLE | P.O. BOX 206 | | FRANKLIN | ME | 04634 | |
| FRANKLIN TOWN | FRANKLIN TWN TREASURER | 12818 SAN ROAD | | WHITELAW | WI | 54247 | |
| FRANKLIN TOWN | FRANKLIN TWN TREASURER | S7580 STATE HWY 27 | | VIROQUA | WI | 54665 | |
| FRANKLIN TOWNSHIP | C.J. MITCHELL - TAX COLL | 198 NORTH ROAD | | BUTLER | PA | 16001 | |
| FRANKLIN TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| FRANKLIN TOWNSHIP | FRANKLIN TOWNSHIP - TREA | 3922 W MONROE ROAD | | TIPTON | MI | 49287 | |
| FRANKLIN TOWNSHIP | FRANKLIN TOWNSHIP - TREA | 49850 US HWY 41 | | HANCOCK | MI | 49930 | |
| FRANKLIN TOWNSHIP | FRANKLIN TOWNSHIP - TREA | 9310 MEREDITH GRADE - RT | | HARRISON | MI | 48625 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - COLLECTOR | 1571 DELSEA DRIVE | | FRANKLINVILLE | NJ | 08322 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - COLLECTOR | 202 SIDNEY ROAD | | PITTSTOWN | NJ | 08867 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE | 142 GRIMPLIN RD | | VANDERBILT | PA | 15486 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE | 177 MCNEAL MT. LANE | | MONROETON | PA | 18832 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE | 2275 MUMMASBURG RD | | GETTYSBURG | PA | 17325 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE | 2825 MEMORIAL HWY | | DALLAS | PA | 18612 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE | 4304 SPRUCE CREEK RD | | SPRUCE CREEK | PA | 16683 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE | 570 ROLLING MEADOWS RD | | WAYNESBURG | PA | 15370 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE | 6881 OLD STATE RD | | EDINBORO | PA | 16412 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE | 697 FURNACE RD | | MIDDLEBURG | PA | 17842 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE | PO BOX 85 | | LAIRDSVILLE | PA | 17742 | |
| FRANKLIN TOWNSHIP | FRANKLIN TWP-TAX COLLECT | P.O. BOX 547 | | BROADWAY | NJ | 08808 | |
| FRANKLIN TOWNSHIP | KRISTEN KELOSKY - COLLEC | 229 HICKERNELL RD | | FOMBELL | PA | 16123 | |
| FRANKLIN TOWNSHIP | R P NIEDERBERGER-TX COLL | 2361 BOOTH ROAD | | HALLSTEAD | PA | 18822 | |
| FRANKLIN TOWNSHIP | RHONDA HARPSTER-TAX COLL | 16 FRANKLINTOWN RD | | DILLSBURG | PA | 17019 | |
| FRANKLIN TOWNSHIP  FISC | FRANKLIN TWP - COLLECTOR | 475 DEMOTT LANE | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP MUNI SANITARY AUTH | 3001 MEADOWBROOK RD. | | | MURRYSVILLE | PA | 15668-1627 | |
| FRANKLIN TOWNSHIP SEWER | 70 COMMERCE DRIVE | | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP TAX COLLECTOR | 1571 DELSEA DRIVE | | | FRANKLINVILLE | NJ | 08322 | |
| FRANKLIN TOWNSHIP WATER | 40 CHURCHILL RD. | | | SOMERSET | NJ | 08873 | |
| FRANKLIN TWP  COUNTY BIL | FRANKLIN TWP - TAX COLLE | 1860 FAIRYLAND RD | | LEHIGHTON | PA | 18235 | |
| FRANKLIN TWP  TOWNSHIP B | FRANKLIN TWP - TAX COLLE | 1860 FAIRYLAND RD | | LEHIGHTON | PA | 18235 | |
| FRANKLIN VILLAGE | FRANKLIN VILLAGE - CLERK | P.O. BOX 886 | | FRANKLIN | NY | 13775 | |
| FRANKLIN VILLAGE | FRANKLIN VILLAGE - TREAS | 32325 FRANKLIN RD | | FRANKLIN | MI | 48025 | |
| FRANKLIN WATER/SEWER LIE | FRANKLIN TOWN - TAX COLL | 355 EAST CENTRAL STREET | | FRANKLIN | MA | 02038 | |
| FRANKLIN, ARLYNN | ADDRESS ON FILE | | | | | | |
| FRANKLIN, CAROL | ADDRESS ON FILE | | | | | | |
| FRANKLIN, CHANDRA | ADDRESS ON FILE | | | | | | |
| FRANKLIN, JASON | ADDRESS ON FILE | | | | | | |
| FRANKLIN, KAREN | ADDRESS ON FILE | | | | | | |
| FRANKLIN, KEVIN | ADDRESS ON FILE | | | | | | |
| FRANKLIN, LINDA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRANKLIN, RICHARD | ADDRESS ON FILE | | | | | | |
| FRANKLIN, SOPHIA | ADDRESS ON FILE | | | | | | |
| FRANKLIN, THANDI | ADDRESS ON FILE | | | | | | |
| FRANKLIN, YOLANDA | ADDRESS ON FILE | | | | | | |
| FRANKLINTON CITY | FRANKLINTON CITY - COLLE | 301 11TH AVE | | FRANKLINTON | LA | 70438 | |
| FRANKLINTOWN BORO | RHONDA HARPSTER-TAX COLL | 16 FRANKLINTOWN RD | | DILLSBURG | PA | 17019 | |
| FRANKLINVILLE CS ( COMBI | FRANKLINVILLE CS-TAX COL | 31 NO MAIN ST | | FRANKLINVILLE | NY | 14737 | |
| FRANKLINVILLE TOWN | FRANKLINVILLE TN- COLLEC | PO BOX 146 | | FRANKLINVILLE | NY | 14737 | |
| FRANKLINVILLE VILLAGE | FRANKLINVILLE VILLAGE- C | 19 PENNSYLVANIA AVE | | FRANKLINVILLE | NY | 14737 | |
| FRANKS & ASSOC INSURANCE | P O BOX 490008 | | | COLLEGE PARK | GA | 30349 | |
| FRANKS HANDYMAN SERVICE LLC | FRANK KAY | 935 E. MCDONALD 1 | | PILOT POINT | TX | 76258 | |
| FRANKS HOME IMPROVEMENT | 415 ORCHARD ST | | | NEW BEDFORD | MA | 02740 | |
| FRANKS PAINTING & PAPERHANGING | FRANK E. PENNACCHIO | FRANK E. PENNACCHIO | 60 COUNTY STREET | PEABODY | MA | 01960 | |
| FRANKS RESIDENTIAL & COMMERCIAL REPAIRS | FRANKLYN WINES | 1228 AMERICANA LN | | MESQUITE | TX | 75150 | |
| FRANKS ROOFING & SPRAYING INC. | 13828 PALM BEACH BLVD | | | FORT MYERS | FL | 33905 | |
| FRANKSTON CITY | FRANKSTON CITY - TAX COL | P O BOX 186 | | FRANKSTON | TX | 75763 | |
| FRANKSTON INDEPENDENT SCHOOL DIST | 100 PERRY STREET | | | FRANKSTON | TX | 75763 | |
| FRANKSTOWN TOWNSHIP | KATHRYN HILEMAN-TAX COLL | 2065 SCOTCH VALLEY ROAD | | HOLLIDAYSBURG | PA | 16648 | |
| FRANKTASTIC PAINTING | FRANK PATTERSON | 2287 N. CORONADO PKWY  D | | THORNTON | CO | 80229 | |
| FRANKUM APPRAISAL SERVICES LLC | PO BOX 27323 | | | MACON | GA | 31221 | |
| FRANSO F GRIFFIN JR | 6014 CABANNE PL | | | ST LOUIS | MO | 63112 | |
| FRANSOS, JASON | ADDRESS ON FILE | | | | | | |
| FRANTZ-GIBSON CONSTRUCTION COMPANY LLC | 11940 CLOVERLAND AVE | | | BATON ROUGE | LA | 70809 | |
| FRANZOSO CONRACTING INC | 33 CROTON POINT AVE | | | CROTON-ON-HUDSON | NY | 10520 | |
| FRASCATORE REALTY | 5 COMMERCE DRIVE | | | SHELTON | CT | 06484 | |
| FRASER AGENCY INC | 375 W WASHINGTON | | | STEPHENVILLE | TX | 76401 | |
| FRASER BROTHERS GROUP | 811 AMBOY AVE | | | EDISON | NJ | 08818 | |
| FRASER CITY | FRASER CITY - TREASURER | 33000 GARFIELD | | FRASER | MI | 48026 | |
| FRASER PROP & ADJUSTING | INC | 16375 NE 18TH AV 201 | | NORTH MIAMI BEACH | FL | 33162 | |
| FRASER PROP ADJ & JEAN | MELISSSA MOUSSIGNAC | 16375 NE 18TH AVE, 201 | | NORTH MIAMI BEACH | FL | 33162 | |
| FRASER PROPERTY & ADJUSTING INC | 16375 NE 18TH AVE, SUITE 201 | | | NORTH MIAMI BEACH | FL | 33162 | |
| FRASER TOWNSHIP | FRASER TOWNSHIP - TREASU | 1474 N MACKINAW RD | | LINWOOD | MI | 48634 | |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | 124 W. ALLEGAN STREET | STE. 1000 | | LANSING | MI | 48933 | |
| FRASIER, JAMES | ADDRESS ON FILE | | | | | | |
| FRASIER, VERONICA | ADDRESS ON FILE | | | | | | |
| FRATERNAL ORDER OF POLICE PEACE | OFFICER | 11630 CAROLINE RD | | PHILADELPHIA | PA | 19154-2110 | |
| FRATERRIGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| FRAUENSHUH AS RECEIVER AT 180 E 5TH ST | 7101 WEST 78TH STREET, SUITE 100 | | | BLOOMINGTON | MN | 55439 | |
| FRAUENSHUH INC | 180 EAST 5TH ST | | | SAINT PAUL | MN | 55101 | |
| FRAVEL & ASSOC INSURANCE | 231 SUTTON ST SUITE 1B | | | ANDOVER | MA | 01845 | |
| FRAZAO INSURANCE | 115 TECHNOLOGY DR | SUITE B306 | | TRUMBULL | CT | 06611 | |
| FRAZEE, CALLIE | ADDRESS ON FILE | | | | | | |
| FRAZER APPRAISALS LLC | 100 N WHITLEY DR  NO 101 | | | FRUITLAND | ID | 83619 | |
| FRAZER TOWNSHIP | FRAZER TWP - TAX COLLECT | 111 BAJACK LANE | | TARENTUM | PA | 15084 | |
| FRAZIER PARK WATER | PO BOX 1525 | | | FRAZIER PARK | CA | 93225 | |
| FRAZIER SCHOOL DISTRICT | FRAZIER SD - TAX COLLECT | 126 COTTOM ROAD | | DAWSON | PA | 15428 | |
| FRAZIER SCHOOL DISTRICT | FRAZIER SD - TAX COLLECT | P.O. BOX 684 | | GRINDSTONE | PA | 15442 | |
| FRAZIER SCHOOL DISTRICT | GINA E. DREUCCI - COLLEC | 400 LIBERTY ST SUITE B - | | PERRYOPOLIS | PA | 15473 | |
| FRAZIER SCHOOL DISTRICT | SCOTT BRUNDEGE-TAX COLLE | PO BOX 66 | | NEWELL | PA | 15466 | |
| FRAZIER, ARLANDRA | ADDRESS ON FILE | | | | | | |
| FRAZIER, LAKEYSAR | ADDRESS ON FILE | | | | | | |
| FRAZIER, LISA | ADDRESS ON FILE | | | | | | |
| FRAZIER, ROXANN | ADDRESS ON FILE | | | | | | |
| FRED ACKLIN | ADDRESS ON FILE | | | | | | |
| FRED BISCHOFF INS | 341 W INDIANOWN RD | | | JUPITER | FL | 33458 | |
| FRED DEWART | PO BOX 3417 | | | YUBA CITY | CA | 95992 | |
| FRED HOOKS | ADDRESS ON FILE | | | | | | |
| FRED M SCHWARTZ | ADDRESS ON FILE | | | | | | |
| FRED MORRIS AGENCY | 1980 RT 112 STE 2 | | | CORAM | NY | 11727 | |
| FRED MYERS ROOFING & REMODELING | P.O BOX 768 | 141 SPLIT TRAIL LANE | | MOUNT AIRY | NC | 27030 | |
| FRED PENN | ADDRESS ON FILE | | | | | | |
| FRED PRICE JR AGENCY | P O BOX 187 | | | GAUTIER | MS | 39553 | |
| FRED SMITH | ADDRESS ON FILE | | | | | | |
| FRED VALDEZ ROOFING, INC. | FRED VALDEZ | 5010 HIGHBANK DRIVE | | ARLINGTON | TX | 76018 | |
| FREDA M CUNDIFF | ADDRESS ON FILE | | | | | | |
| FREDD CONSTRUCTION | 123 E LAKE ST STE 101 | | | BLOOMINGDALE | IL | 60108 | |
| FREDDIE MAC | 8200 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| FREDDIE MAC | 8250 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| FREDDIES FAMOUS | CONSTRUCTION | 341 LEONIDAS DR | | SAN ANTONIO | TX | 78220 | |
| FREDDY CONSTRUCTION | WILFREDO F CARBONELL | 406 CORTELYOU RD | | BROOKLYN | NY | 11218 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FREDERIC TOWNSHIP | FREDERIC TOWNSHIP - TREA | P.O. BOX 78 | | FREDERIC | MI | 49733 | |
| FREDERIC VILLAGE | FREDERIC VLG TREASURER | PO BOX 567 | | FREDERIC | WI | 54837 | |
| FREDERICA TOWN | FREDERICA TOWN - TAX COL | P O BOX 294 | | FREDERICA | DE | 19946 | |
| FREDERICK ALLEN | 8108 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19118 | |
| FREDERICK COUNTY | FREDERICK COUNTY - TREAS | 107 NORTH KENT STREET | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | FREDERICK COUNTY - TREAS | PO BOX 4310 | | FREDERICK | MD | 21705 | |
| FREDERICK COUNTY /SEMIAN | FREDERICK COUNTY - TREAS | PO BOX 4310 | | FREDERICK | MD | 21705 | |
| FREDERICK COUNTY DUSWM | 4520 METROPOLITAN COURT | | | FREDERICK | MD | 21704 | |
| FREDERICK COUNTY GOVERNMENT | FREDERICK COUNTY MARYLAND | 12 EAST CHURCH STREET | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY MARYLAND | 4520 METROPOLITAN COURT | | | FREDERICK | MD | 21704 | |
| FREDERICK COUNTY TREASURER | 107 N KENT ST | | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY TREASURER | 30 N MARKET ST | | | FREDERICK | MD | 21701 | |
| FREDERICK FIRE & FLOOD, INC. | 5938 JEFFERSON PIKE | | | FREDERICK | MD | 21703 | |
| FREDERICK J GINTERT AGY | 417 N 10TH ST | | | LA PORTE | TX | 77571 | |
| FREDERICK J. HANNA & ASSOCIATES, P.C. | 2253 NW PKWY SE | | | MARIETTA | GA | 30067 | |
| FREDERICK J. NUZZO | PRO SE | FREDERICK NUZZO | 6233 PRESIDENTIAL CIRCLE | ZEPHYRHILLS | FL | 33540 | |
| FREDERICK KREIER | AND DEBRA KREIER | 5337 IRONWOOD DR NW | | ALBUQUERQUE | NM | 87114 | |
| FREDERICK LUSTER | SKAAR AND FEAGLE, LLP | JUSTIN T. HOLCOMBE | 133 MIRRAMONT LAKE DRIVE | WOODSTOCK | GA | 30189 | |
| FREDERICK M. WHITEHOUSE | 85 AMES ST. | | | MARLBORO | MA | 01752 | |
| FREDERICK MTL | 57 THOMAS JOHNSON DR | | | FREDERICK | MD | 21702 | |
| FREDERICK MUT INS | PO BOX 608 | | | FREDERICK | MD | 21704 | |
| FREDERICK OVERLOOK HOA, INC | C/O ANASTASIA MICHAELS, ATTORNEY AT LAW | 7540 NORTH MARKET STREET, SUITE C | | FREDERICK | MD | 21701 | |
| FREDERICK R GIORDANO | 12 BAY BERRY DR | | | BROOKFIELD | CT | 06804 | |
| FREDERICK REIGLE CH 13 TRUSTEE | PO BOX 4010 | | | READING | PA | 19606 | |
| FREDERICK SPOGEN & | TERESA SPOGEN | 1300 SW 42ND ST | | OCALA | FL | 34474 | |
| FREDERICKS FLOORING LLC. | LUKE FREDERICK RASCH | 5520 DEVORE DR. | | BATON ROUGE | LA | 70811 | |
| FREDERICKSBURG CITY | FREDERICKSBURG CITY - TR | 715 PRINCESS ANNE ST STE | | FREDERICKSBURG | VA | 22401 | |
| FREDON TOWNSHIP | FREDON TWP-TAX COLLECTOR | 443 ROUTE 94 | | NEWTON | NJ | 07860 | |
| FREDONIA CEN SCH (CMD TN | FREDONIA CEN SCH-TAX COL | PO BOX 6 | | FREDONIA | NY | 14063 | |
| FREDONIA TOWN | FREDONIA TWN TREASURER | PO BOX 12 | | FREDONIA | WI | 53021 | |
| FREDONIA TOWNSHIP | FREDONIA TOWNSHIP - TREA | PO BOX 271 | | MARSHALL | MI | 49068 | |
| FREDONIA VILLAGE | FREDONIA VILLAGE- CLERK | 9-11 CHURCH STREET | | FREDONIA | NY | 14063 | |
| FREDONIA VILLAGE | FREDONIA VLG TREASURER | PO BOX 159 / 242 FREDNI | | FREDONIA | WI | 53021 | |
| FREDRICK C WUNDER | GROUND RENT | 629 ROCKAWAY BEACH AVE | | ESSEX | MD | 21221 | |
| FREEBORN COUNTY | FREEBORN CO. - AUD/TREAS | 411 S BROADWAY | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY TREASURER | 411 S BROADWAY AVE | | | ALBERT LEA | MN | 56007 | |
| FREEBURG BORO | FREEBURG BORO - TAX COLL | 401 E. MARKET STREET | | FREEBURG | PA | 17827 | |
| FREEBURG MHC LLC | 59 DEERFIELD CT | | | FREEBURG | IL | 62243 | |
| FREED, KAREN | ADDRESS ON FILE | | | | | | |
| FREEDMAN ANSELMO LINDBERG LLC | PO BOX 3228 | | | NAPERVILLE | IL | 60566 | |
| FREEDOM AC HEAT & METAL | LLC | 1833 FM 646 NORTH | | SANTA FE | TX | 77510 | |
| FREEDOM AREA SD/NEW SEWI | COLLECTOR-LINDA MITC | 233 MILLER RD | | ROCHESTER | PA | 15074 | |
| FREEDOM BORO | FREEDOM BORO - TAX COLLE | 901 3RD AVE | | FREEDOM | PA | 15042 | |
| FREEDOM MUTUAL INS | 4349 HWY 50 E | | | LINN | MO | 65051 | |
| FREEDOM RECOVERY SERVICES, LLC | 5112 COMMERCIAL DR. | | | N. RICHLAND HILLS | TX | 76180 | |
| FREEDOM ROOFING | 13359NHWY 183 STE406-583 | | | AUSTIN | TX | 78750 | |
| FREEDOM ROOFING & RESTORATION LLC | 18237 W PORT AU PRINCE LN | | | SURPRISE | AZ | 85388 | |
| FREEDOM S.D./CONWAY BORO | LORI BOHACH - TAX COLLEC | 1520 DUPONT STREET | | CONWAY | PA | 15027 | |
| FREEDOM S.D./FREEDOM BOR | FREEDOM AREA SD - COLLEC | 901 3RD AVE | | FREEDOM | PA | 15042 | |
| FREEDOM TOWN | FREEDOM TOWN - TAX COLLE | 71 PLEASANT STREET | | FREEDOM | ME | 04941 | |
| FREEDOM TOWN | FREEDOM TOWN- TAX COLLEC | PO BOX 89 | | SANDUSKY | NY | 14133 | |
| FREEDOM TOWN | FREEDOM TOWN -TAX COLLEC | P.O. BOX 458 | | FREEDOM | NH | 03836 | |
| FREEDOM TOWN | FREEDOM TWN TREASURER | 6065 STATE HIGHWAY 52 | | WABENO | WI | 54566 | |
| FREEDOM TOWN | FREEDOM TWN TREASURER | P.O. BOX 1007 | | FREEDOM | WI | 54131 | |
| FREEDOM TOWN | FREEDOM TWN TREASURER | PO BOX 176 | | ROCK SPRINGS | WI | 53951 | |
| FREEDOM TOWN | TAX COLLECTOR | P.O. BOX 1007 | | FREEDOM | WI | 54131 | |
| FREEDOM TOWNSHIP | FREEDOM TOWNSHIP - TREAS | 11200 PLEASANT LAKE RD | | MANCHESTER | MI | 48158 | |
| FREEDOM TOWNSHIP | HOLLY LINK, TAX COLLECTO | 182 FREEDOM ST. | | EAST FREEDOM | PA | 16637 | |
| FREEDOM TOWNSHIP | KIMBERLY BECKETT-TAX COL | 596 MIDDLE CREEK RD | | FAIRFIELD | PA | 17320 | |
| FREEDOM TRUCKING COMPANY, INC | 76 HAVEN STREET | | | MILFORD | MA | 01757 | |
| FREEHOLD BORO | FREEHOLD BORO - TAX COLL | 51 WEST MAIN STREET | | FREEHOLD | NJ | 07728 | |
| FREEHOLD BOROUGH | 51 WEST MAIN STREET | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD LAND SURVEYS INC | PO BOX 188 | | | CARRBORO | NC | 27510 | |
| FREEHOLD TOWNSHIP | FREEHOLD TWP - COLLECTOR | ONE MUNICIPAL PLAZA | | FREEHOLD | NJ | 07728 | |
| FREEHOLD TOWNSHIP | FREEHOLD TWP - TAX COLLE | POB 202 | | PITTSFIELD | PA | 16340 | |
| FREEHOLD TOWNSHIP TAX COLLECTOR | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 | |
| FREELAND BORO | FREELAND BORO - TAX COLL | POB 148 | | FREELAND | PA | 18224 | |
| FREEL-QUINA, SHARON | ADDRESS ON FILE | | | | | | |
| FREEMAN & SON FIRE REST | UNIT 609 | 31566 RAILROAD CANYON RD | | CANYON LAKE | CA | 92587 | |
| FREEMAN AND ASSOCIATES | 2150-B ACADEMY CIRCLE | | | COLORADO SPRINGS | CO | 80909 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FREEMAN ROOFING INC | 397 HIGHWAY 25 N | | | GREENBRIER | AR | 72058 | |
| FREEMAN TOWNSHIP | FREEMAN TOWNSHIP - TREAS | 7280 MANNSIDING RD | | LAKE | MI | 48632 | |
| FREEMAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| FREEMAN, ERICKH | ADDRESS ON FILE | | | | | | |
| FREEMAN, MEREDITH | ADDRESS ON FILE | | | | | | |
| FREEMAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| FREEMAN, NICK | ADDRESS ON FILE | | | | | | |
| FREEMAN, PAUL AND JOHANNA | LEAVENLAW | AARON M. SWIFT | NE PROF CENT 3900 FIRST ST N STE 100 | ST. PETERSBURG | FL | 33703 | |
| FREEMAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| FREEMAN, WANDA | ADDRESS ON FILE | | | | | | |
| FREEMANS ELECTRIC SERVICE INC | PO BOX 2354 | | | RAPID CITY | SD | 57709-2354 | |
| FREEMANS FLOORING OF CLEVELAND | RICHARD FREEMAN | RICHARD G. FREEMAN | 1473 HELEN HIGHWAY | CLEVELAND | GA | 30528 | |
| FREEMANS QUALITY ROOFING, INC. | 113 N. WASHINGTON | | | CLINTON | MO | 64735 | |
| FREEMANSBURG BORO | FREEMANSBURG BORO - COLL | 211 JUNIATA STREET | | FREEMANSBURG | PA | 18017 | |
| FREEMONT HOMES INC & | CHAD & JENNIFER HUMLE | 718 N STEWART AVE | | FREMONT | MI | 49412 | |
| FREENEY, KEWANNA | ADDRESS ON FILE | | | | | | |
| FREEPORT BORO | SUE C HUNTER - TAX COLLE | 216 SECOND STREET | | FREEPORT | PA | 16229 | |
| FREEPORT S.D./BUFFALO TO | FREEPORT AREA SD - COLLE | 395 KEPPLE RD | | SARVER | PA | 16055 | |
| FREEPORT S.D./FREEPORT B | SUE C. HUNTER - TAX COLL | 216 SECOND STREET | | FREEPORT | PA | 16229 | |
| FREEPORT S.D./SOUTH BUFF | FREEPORT AREA SD - COLLE | 380 IRON BRIDGE RD | | FREEPORT | PA | 16229 | |
| FREEPORT TOWN | FREEPORT TOWN -TAX COLLE | 30 MAIN ST | | FREEPORT | ME | 04032 | |
| FREEPORT TOWNSHIP | FREEPORT TWP - TAX COLLE | 850 GOLDEN OAKS ROAD | | NEW FREEPORT | PA | 15352 | |
| FREEPORT VILLAGE | FREEPORT VILLAGE - TREAS | PO BOX 10 | | FREEPORT | MI | 49325 | |
| FREEPORT VILLAGE | FREEPORT VILLAGE-RECEIVE | 46 NORTH OCEAN AVENUE | | FREEPORT | NY | 11520 | |
| FREER ISD | FREER ISD - TAX COLLECTO | P O DRAWER X | | FREER | TX | 78357 | |
| FREERS BUILD MAINT & CON | 9687 GRUWELL WAY | | | ELK GROVE | CA | 95624 | |
| FREESE, GREG | ADDRESS ON FILE | | | | | | |
| FREESOIL TOWNSHIP | FREESOIL TOWNSHIP - TREA | 6920 N. POPLAR RD | | FREE SOIL | MI | 49411 | |
| FREESOIL VILLAGE | FREESOIL VILLAGE - TREAS | PO BOX 144 | | FREE SOIL | MI | 49411 | |
| FREESTONE COUNTY | FREESTONE COUNTY - COLLE | P O BOX 257 | | FAIRFIELD | TX | 75840 | |
| FREESTONE COUNTY CLERK | PO BOX 1010 | | | FAIRFIELD | TX | 75840 | |
| FREESTONE COUNTY TAX COLLECTOR | 112 E MAIN | | | FAIRFIELD | TX | 75840 | |
| FREESTONE INSURANCE | 5501 LBJ FRWY STE 1200 | | | DALLAS | TX | 75240 | |
| FREETOWN TOWN | FREETOWN TOWN - TAX COLL | 3 NORTH MAIN STREET | | ASSONET | MA | 02702 | |
| FREETOWN TOWN | GAIL G. HEADY- TAX COLLE | 4195 FREETOWN CROSS ROAD | | CINCINNATUS | NY | 13040 | |
| FREEWAY INS | 4982 W ATLANTIC BL | | | MARGATE | FL | 33063 | |
| FREEWAY P & C | 6761 PANSY DR | | | MIRAMAR | FL | 33023 | |
| FREI, MARY | ADDRESS ON FILE | | | | | | |
| FREIBERT & MATTINGLY TITLE GROUP, LLC | 800 LILY CREEK ROAD | STE. 102 | | LOUISVILLE | KY | 40243 | |
| FREIDA R MARCH | 41916 CREEK BEND PL | | | LEESBURG | VA | 20175 | |
| FREISINGER, CAROLINE | ADDRESS ON FILE | | | | | | |
| FREISTATT MUTUAL INS CO | 411 N MAIN | | | FREISTATT | MO | 65654 | |
| FREITAS, MICHELLE | ADDRESS ON FILE | | | | | | |
| FRELINGHUYSEN TOWNSHIP | FRELINGHUYSEN TWP - COLL | 210 MAIN ST | | JOHNSONBURG | NJ | 07825 | |
| FREMIN CONSTRUCTION INC | 6412 NEW TOWN RD | | | WAXHAW | NC | 28173 | |
| FREMONT CITY | FREMONT CITY - TREASURER | 101 E MAIN ST | | FREMONT | MI | 49412 | |
| FREMONT COUNTY | FREMONT COUNTY - TREASUR | 151 W 1ST N ST, ROOM 11 | | ST. ANTHONY | ID | 83445 | |
| FREMONT COUNTY | FREMONT COUNTY - TREASUR | PO BOX 299 | | SIDNEY | IA | 51652 | |
| FREMONT COUNTY | FREMONT COUNTY-TREASURER | 615 MACON AVENUE, SUITE | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY | FREMONT COUNTY-TREASURER | PO BOX 465 | | LANDER | WY | 82520 | |
| FREMONT COUNTY IRRIGATIO | FREMONT COUNTY-TREASURER | PO BOX 465 | | LANDER | WY | 82520 | |
| FREMONT MUTUAL INS | 933 E MAIN ST | | | FREMONT | MI | 49412 | |
| FREMONT ROOFING CO INC | P O BOX 552 | | | FREMONT | OH | 43420 | |
| FREMONT TOWN | FREMONT TOWN - TAX COLLE | 295 MAIN ST | | FREMONT | NH | 03044 | |
| FREMONT TOWN | FREMONT TOWN-TAX COLLECT | PO BOX 69 | | FREMONT CENTER | NY | 12736 | |
| FREMONT TOWN | FREMONT TWN TREASURER | W1894 CTY HWY H | | CHILI | WI | 54420 | |
| FREMONT TOWNSHIP | FREMONT TOWNSHIP - TREAS | 17625 NESLON RD | | ST CHARLES | MI | 48655 | |
| FREMONT TOWNSHIP | FREMONT TOWNSHIP - TREAS | 7300 BROWN RD | | CROSWELL | MI | 48422 | |
| FREMONT TOWNSHIP | FREMONT TOWNSHIP - TREAS | PO BOX 187 | | MAYVILLE | MI | 48744 | |
| FREMONT TOWNSHIP | FREMONT TOWNSHIP - TREAS | PO BOX 335 | | WINN | MI | 48896 | |
| FREMONT VILLAGE PARK HOA | PO BOX 23099 | | | TIGRAD | OR | 97281 | |
| FRENCH CREEK TOWN | FRENCH CREEK TN- COLLECT | 10073 KING RD | | CLYMER | NY | 14724 | |
| FRENCH, CATHERINE | ADDRESS ON FILE | | | | | | |
| FRENCH, JESSICA | ADDRESS ON FILE | | | | | | |
| FRENCH, WILLIAM | ADDRESS ON FILE | | | | | | |
| FRENCHTOWN BORO | FRENCHTN BOROUGH-COLLECT | 29 SECOND STREET | | FRENCHTOWN | NJ | 08825 | |
| FRENCHTOWN CHARTER TOWNS | FRENCHTOWN TWP - TREASUR | 2744 VIVIAN RD | | MONROE | MI | 48162 | |
| FRENCHVILLE TOWN | FRENCHVILLE TOWN-TAX COL | P.O. BOX 97 | | FRENCHVILLE | ME | 04745 | |
| FRENKEL LAMBERT | WEISSMAN & GORDON | 20 WEST MAIN STREET | | BAY SHORE | NY | 11706 | |
| FRENKEL LAMBERT WEISS WEISMAN & | GORDON LLP | 53 GIBSON STREET | | BAY SHORE | NY | 11706 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRENKEL LAMBERT WEISS WEISMAN & GOR | 53 GIBSON ST | 53 GIBSON ST | | BAY SHORE | NY | 11706-8304 | |
| FRENKEL LAMBERT WEISS WIESMAN & GORDON | 80 MAIN STREET | STE. 460 | | WEST ORANGE | NJ | 07052 | |
| FRENKEL LAMBERT WEISS WIESMAN & GORDON | 53 GIBSON STREET | | | BAY SHORE | NY | 11706 | |
| FRERICKS, JESSE | ADDRESS ON FILE | | | | | | |
| FRESH COAT PAINT & CONTRACTING | OLVIN REYES | 62 YANKEE ST | | BRENTWOOD | NY | 11717 | |
| FRESH START DEVELOPMENT | PO BOX 310592 | | | TAMPA | FL | 33680 | |
| FRESH START RESTORATION | & CONSTRUCTION INC | 8630-M GUILDFORD RD 264 | | COLUMBIA | MD | 21046 | |
| FRESHWATERS SURVEYING, INC. | SCOTT C. FRESHWATERS | PO BOX 4524 | | SUNRIVER | OR | 97707 | |
| FRESNO COUNTY | FRESNO COUNTY - TAX COLL | 2281 TULARE STREET, ROOM | | FRESNO | CA | 93721 | |
| FRESNO COUNTY PUBLIC ADMINISTRATOR | ESTATE OF JANET FEAR | 3333 EAST AMERICAN AVE, STE. G | | FRESNO | CA | 93725 | |
| FRESNO COUNTY TAX COLLECTOR | ATTN: VICKI CROW CPA | PO BOX 1247 | | FRESNO | CA | 93715 | |
| FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | | | FRESNO | CA | 93715-1192 | |
| FRESNO COUNTY TREASURER | 2281 TULARE ST | HALL OF RECORDS ROOM 105 | | FRESNO | CA | 93721 | |
| FRESNO COUNTY TREASURER- TAX COLLECTOR | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| FREWSBURG C S (CMBD TNS) | FREWSBURG CSD- TAX COLLE | 26 INSTITUTE ST | | FREWSBURG | NY | 14738 | |
| FREY CONSTRUCTION & HOME IMPROVEMENT LLC | 530 PARK AVE | | | PRAIRIE DU SAC | WI | 53578 | |
| FREY, MICHAEL | ADDRESS ON FILE | | | | | | |
| FRG CONTRACTORS CORP | 1859 S DIXIE HIGHWAY | | | POMPANO BEACH | FL | 33060-8948 | |
| FRICKE, JEFFREY | ADDRESS ON FILE | | | | | | |
| FRICKEY INS AGENCY | 17300 EL CAMINO REAL102 | | | HOUSTON | TX | 77058 | |
| FRIDAY ELDREDGE & CLARK LLP | 400 W CAPITOL AVE  STE 2000 | | | LITTLE ROCK | AR | 72201 | |
| FRIEDMAN & MACFADYEN, P.A. | MARK H. FRIEDMAN | 210 E. REDWOOD ST. | SUITE 400 | BALTIMORE | MD | 21202 | |
| FRIEL, TRACEY | ADDRESS ON FILE | | | | | | |
| FRIENDLY ACRES OWNERS ASSOCIATION, INC. | 139 FRIENDLY ACRES LANE | | | HAWLEY | PA | 18428 | |
| FRIENDLY VILLAGE COMMUNITY ASSOC # 5 | 19345 AVENUE OF THE OAKS | | | NEWHALL | CA | 91321 | |
| FRIENDS COVE MTL | 500 EAST PITT ST | | | BEDFORD | PA | 15522 | |
| FRIENDS COVE MUTUAL INS | P O BOX 646 | | | BEDFORD | PA | 15522 | |
| FRIENDS INS BROKERAGE | 3606 NOSTRAND AVE | | | BROOKLYN | NY | 11229 | |
| FRIENDSHIP C.S. (CMBD TW | FRIENDSHIP C.S.- TAX COLL | P O BOX 183 | | WARSAW | NY | 14569 | |
| FRIENDSHIP TOWN | FRIENDSHIP TOWN-TAX COLL | P.O. BOX 207 | | FRIENDSHIP | ME | 04547 | |
| FRIENDSHIP TOWN | FRIENDSHIP TWN TREASURER | N9345 VIADUCT RD | | VAN DYNE | WI | 54979 | |
| FRIENDSHIP TOWN | FRIENSHIP TOWN- TAX COLL | 4 E. MAIN ST TOWN HALL | | FRIENDSHIP | NY | 14739 | |
| FRIENDSHIP TOWNSHIP | FRIENDSHIP TWP - TREASUR | 1521 W. TOWNLINE ROAD | | HARBOR SPRINGS | MI | 49740 | |
| FRIENDSHIP VILLAGE | FRIENDSHIP VLG TREASURER | PO BOX 206 / 507 W LAKE | | FRIENDSHIP | WI | 53934 | |
| FRIENDSWOOD ISD | FRIENDSWOOD ISD - COLLEC | P O BOX 31 | | FRIENDSWOOD | TX | 77549 | |
| FRIES MILL ESTATES COA | 151 FRIES MILL RD SUITE 502 | | | TURNERSVILLE | NJ | 08012 | |
| FRIES TOWN | FRIES TOWN - TREASURER | P O BOX 452 | | FRIES | VA | 24330 | |
| FRIESLAND VILLAGE | FRIESLAND VLG TREASURER | PO BOX 208 | | FRIESLAND | WI | 53935 | |
| FRIO COMMUNITIES IMPROVEMENT ASSN | 259 BUD DANNER | PO BOX 248 | | LEAKEY | TX | 78873 | |
| FRIO COUNTY | FRIO COUNTY - TAX COLLEC | 500 E SAN ANTONIO ST BOX | | PEARSALL | TX | 78061 | |
| FRIO COUNTY CLERK | 500 E SAN ANTONIO ST6 | | | PEARSALL | TX | 78061 | |
| FRISBEY, YOLANDA | ADDRESS ON FILE | | | | | | |
| FRISCH, NEIL | ADDRESS ON FILE | | | | | | |
| FRISCH, THOMAS | ADDRESS ON FILE | | | | | | |
| FRISCIA & ROSS, PA | 5550 W EXECUTIVE DRIVE, SUITE 250 | | | TAMPA | FL | 33609 | |
| FRISON REALTY & CONSTRUCTION CO INC | 827 W HIGHLAND AVE | | | ALBANY | GA | 31706 | |
| FRISON, AMY | ADDRESS ON FILE | | | | | | |
| FROEHLING, ERIC | ADDRESS ON FILE | | | | | | |
| FROELICH, DANIELLE | ADDRESS ON FILE | | | | | | |
| FROELICH, KRISTIN | ADDRESS ON FILE | | | | | | |
| FROILAN RAMIREZ | 8450 SW 156 CT 402 | | | MIAMI | FL | 33193 | |
| FROM THE GROUND UP | 26536 FAIRGATE AVE | | | NEWHALL | CA | 91321 | |
| FROM THE GROUND UP PROPERTY | PRESERVATION LLC | 1035 RIDGE ROAD | | RISING SUN | MD | 21911 | |
| FROM THE GROUND UP PROPERTY PRESERVATION | DUANE AND MICHELLE GOSTOMSKI | 1035 RIDGE ROAD | | RISING SUN | MD | 21911 | |
| FRONT RANGE EXTERIORS LLC | 2345 ACADEMY PL SUITE 100 | | | COLORADO SPRINGS | CO | 80909 | |
| FRONT RANGE SEAMLESS GUTTERS INC. | 4871 WC RD 7 | | | ERIE | CO | 80516 | |
| FRONT ROYAL TOWN | FRONT ROYAL TOWN - TREAS | 102 E MAIN ST. | | FRONT ROYAL | VA | 22630 | |
| FRONTAL MERUS | 2327 PINEWOOD DRIVE | | | PALM BAY | FL | 32905 | |
| FRONTENAC ROOFING AND CONSTRUCTION, LLC | 1610 DES PERES ROAD, SUITE 150 | | | FRONTENAC | MO | 63131 | |
| FRONTIER CONST & | INTERIORS | 4076 ALAMO ST | | RIVERSIDE | CA | 92501 | |
| FRONTIER CONSTR & INTER | 4076 ALAMO ST | | | RIVERSIDE | CA | 92501 | |
| FRONTIER CONSTRUCTION & | KATHLEEN WINTERS | 37787 ALDER CT | | MURRIETA | CA | 92562 | |
| FRONTIER CONSTRUCTION & INTERIORS | 4076 ALAMO STREET | | | RIVERSIDE | CA | 92501 | |
| FRONTIER COUNTY | FRONTIER COUNTY - TREASU | PO BOX 10 | | STOCKVILLE | NE | 69042 | |
| FRONTIER CS (HAMBURG TN- | FRONTIER CS-TAX RECEIVER | S-6100 SOUTH PARK AVE | | HAMBURG | NY | 14075 | |
| FRONTIER GENERAL | P O BOX 230 | | | FT WORTH | TX | 76101 | |
| FRONTIER GENERAL INS AGENCY, INC | KEITH PARKER | 2035 FM 359 | SUITE F | RICHMOND | TX | 77469 | |
| FRONTIER INS AGENCY | 10250 WEST 44TH AVE | | | WHEATRIDGE | CO | 80033 | |
| FRONTIER INS AGENCY LLC | 8525 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | |
| FRONTIER MT CARROLL MTL | PO BOX 31 | | | MT CARROLL | IL | 61053 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRONTIER MUT INS CO | PO BOX 340 | | | LINCOLN | IL | 62656 | |
| FRONTIER PROPERTY MANAGEMENT | PO BOX 444 | | | NEWARK | CA | 94560 | |
| FRONTIER RESTORATION, LLC | 11757 W KEN CARYL AVENUE | | | LITTLETON | CO | 80127 | |
| FRONTLINE HOMEOWNERS INS | BOA FIDELITY F & C | PO BOX 403884 | | ATLANTA | GA | 30384 | |
| FRONTLINE HOMEOWNERS INS | P O  BOX 402045 | | | ATLANTA | GA | 30384 | |
| FROST SUBDIVISON HOA | 1131 UNIVERSITY BLVD W STE 101 | | | SILVER SPRING | MD | 20902 | |
| FROST TOWNSHIP | FROST TOWNSHIP - TREASUR | PO BOX 848 | | HARRISON | MI | 48625 | |
| FROSTBURG CITY | FROSTBURG CITY - TAX COL | 59 EAST MAIN ST - TAX OF | | FROSTBURG | MD | 21532 | |
| FROSTBURG CITY /SEMIANNU | FROSTBURG CITY - TAX COL | 59 EAST MAIN ST. - TAX O | | FROSTBURG | MD | 21532 | |
| FRS DATA, LLC | 424 E CENTRAL BLVD | 424 | | ORLANDO | FL | 32801 | |
| FRUETEL, TROY | ADDRESS ON FILE | | | | | | |
| FRUITLAND TOWN | FRUITLAND TOWN - TAX COLL | 401 E MAIN ST | | FRUITLAND | MD | 21826 | |
| FRUITLAND TOWN /SEMIANNU | FRUITLAND TOWN - TAX COL | 401 E MAIN ST | | FRUITLAND | MD | 21826 | |
| FRUITLAND TOWNSHIP | FRUITLAND TOWNSHIP - TRE | 4545 NESTROM RD | | WHITEHALL | MI | 49461 | |
| FRUITPORT TOWNSHIP | FRUITPORT TOWNSHIP - TRE | 5865 AIRLINE RD | | FRUITPORT | MI | 49415 | |
| FRUITPORT VILLAGE | FRUITPORT TOWNSHIP TREAS | 5865 AIRLINE RD | | FRUITPORT | MI | 49415 | |
| FRUITRIDGE VISTA WATER CO. | 1108 2ND ST | | | SACRAMENTO | CA | 95814 | |
| FRY ROAD MUD  L | FRY ROAD MUD - TAX COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FRY, ANDREW | ADDRESS ON FILE | | | | | | |
| FRY, RAYMOND | ADDRESS ON FILE | | | | | | |
| FRYAR CONSTRUCTION LLC | 284 FAIRFIELD LN | | | LAFAYETTE | GA | 30728 | |
| FRYE ISLAND TOWN | FRYE ISLAND TOWN-TAX COL | 1 SUNSET RD | | FRYE ISLAND | ME | 04071 | |
| FRYE, KEN | ADDRESS ON FILE | | | | | | |
| FRYEBURG TOWN | FRYEBURG TOWN - TAX COLL | 16 LOVEWELL POND ROAD | | FRYEBURG | ME | 04037 | |
| FSB INS | 23 FEDERAL DRIVE | | | JACKSON | TN | 38305 | |
| FT ALEXANDER | PO BOX 5756 | | | BLUE JAY | CA | 92317 | |
| FT BEND CO MGMT DIST 1 | TAX COLLECTOR | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| FT BEND COUNTY MUD 167 U | FT BEND COUNTY MUD 167 | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| FT BEND-WALLER | MUD 3 A COLLECTOR | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| FT MITCHELL CITY | CITY OF FT MITCHELL - CL | PO BOX 176277 | | FT MITCHELL | KY | 41017 | |
| FT THOMAS CITY | CITY OF FT THOMAS - CLER | 130 N FT THOMAS AVE | | FORT THOMAS | KY | 41075 | |
| FT WRIGHT CITY | CITY OF FT WRIGHT - CLER | 409 KYLES LANE | | FT WRIGHT | KY | 41011 | |
| FT. LEBOEUF S.D./MILL VI | FT. LEBOEUF SD - TAX COL | 2340 WOODS RDPOB 102 | | MILL VILLAGE | PA | 16427 | |
| FT. LEBOEUF S.D./SUMMIT | FT. LEBOEUF SD - TAX COL | 1754 TOWNHALL ROAD WEST | | ERIE | PA | 16509 | |
| FT. LEBOEUF S.D./WATERFO | FT. LEBOEUF SD - TAX COL | 12723 ROUTE 19 S POB 718 | | WATERFORD | PA | 16441 | |
| FT. LEBOEUF S.D./WATERFO | FT. LEBOEUF SD - TAX COL | POB 608 | | WATERFORD | PA | 16441 | |
| FTI CONSULTING | PO BOX 418178 | | | BOSTON | MA | 02241 | |
| FTP INSURANCE CO | 131 WHITE OAK LANE | | | OLD BRIDGE | NJ | 08857 | |
| FUDGE, SHANA | ADDRESS ON FILE | | | | | | |
| FUGARINO, PATRICIA | ADDRESS ON FILE | | | | | | |
| FUHRMEISTER, SAMANTHA | ADDRESS ON FILE | | | | | | |
| FUJITSU COMPUTER PRODUCTS OF | AMERICA | PO BOX 840032 | | DALLAS | TX | 75284-0850 | |
| FULFORD, CRAIG | ADDRESS ON FILE | | | | | | |
| FULL BLAST PRESSURE WASH | LANGE ROOFING | 1538 W. STAN SCHLUETER LP. | | KILLEEN | TX | 76549 | |
| FULL CIRCLE MANAGEMENT | 4123 AVENIDA DE LA PLATA | | | OCEANSIDE | CA | 92056 | |
| FULL CIRCLE RESTORATION | & CONSTR SERVICES INC | 4325 RIVER GREEN PKWY | | DULUTH | GA | 30096 | |
| FULL SCOPE INS | 7829 POWERLINE RD | | | RICHMOND | TX | 77469 | |
| FULL SVC PLUMBING GENERAL CNTRCTING | & RESTORATION SVCS | JOHN OPTIZ | 280 CROSS RAIL LANE | NORCO | CA | 92860 | |
| FULLER SERVICES INC | PO BOX 692135 | | | HOUSTON | TX | 77269 | |
| FULLER SUDLOW | 5909 PEACHTREE DUNWOODY | | | ATLANTA | GA | 30328 | |
| FULLER, NATHAN | ADDRESS ON FILE | | | | | | |
| FULLER, RYAN | ADDRESS ON FILE | | | | | | |
| FULLMER BROS CONST LLC | 46-005 KAWA ST 206 | | | KANEOHE | HI | 96744 | |
| FULLSTORY INC | 120 OTTLEY DRIVE NE SUITE 100 | | | ATLANTA | GA | 30324 | |
| FULLWOOD, SONIA | ADDRESS ON FILE | | | | | | |
| FULMER CONST. | MACALUSO ENTERPRISES | 1600 DEWEY AVENUE | | ROCHESTER | NY | 14615 | |
| FULMONT MUT INS CO | PO BOX 487 | | | JOHNSTOWN | NY | 12095 | |
| FULSAAS EXTERIORS INC | 14206 AUDOBON WAY | | | ROSEMOUNT | MN | 55068 | |
| FULSHEAR MUD  1 L | FULSHEAR MUD 1 - TAX COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| FULTON AGENCY INS | 1301 E OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33334 | |
| FULTON CITY | CITY OF FULTON - CLERK | P O BOX 1350 | | FULTON | KY | 42041 | |
| FULTON CITY | FULTON CITY- CHAMBERLAIN | 141 SOUTH FIRST STREET-M | | FULTON | NY | 13069 | |
| FULTON CITY | FULTON CITY-TAX COLLECTO | 213 W WIYGUL ST | | FULTON | MS | 38843 | |
| FULTON CITY CS (COMBINED | FULTON CITY CS-TAX COLLE | PO BOX 610 | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS(CITY | FULTON CITY SCH DIST-COL | PO BOX 610 | | FULTON | NY | 13069 | |
| FULTON CO/S FULTON CITY | FULTON CO-TAX COMM | 141 PRYOR ST SW - SUITE | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | 141 PRYOR STREET | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | FULTON COUNTY - SHERIFF | PO BOX 7 | | HICKMAN | KY | 42050 | |
| FULTON COUNTY | FULTON COUNTY - TAX COLL | PO BOX 126 | | SALEM | AR | 72576 | |
| FULTON COUNTY | FULTON COUNTY - TREASURE | 100 NORTH MAIN ROOM 104 | | LEWISTOWN | IL | 61542 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FULTON COUNTY | FULTON COUNTY - TREASURE | 125 E 9TH STREET | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY | FULTON COUNTY - TREASURE | 152 S FULTON ST, STE 155 | | WAUSEON | OH | 43567 | |
| FULTON COUNTY | FULTON COUNTY-TAX COMMIS | 141 PRYOR ST SW - SUITE | | ATLANTA | GA | 30303 | |
| FULTON COUNTY / CHATTAHO | FULTON COUNTY-TAX COMMIS | 141 PRYOR ST SW - SUITE | | ATLANTA | GA | 30303 | |
| FULTON COUNTY / JOHNS CR | FULTON COUNTY-TAX COMMIS | 141 PRYOR ST SW - SUITE | | ATLANTA | GA | 30303 | |
| FULTON COUNTY / MOUNTAIN | FULTON COUNTY-TAX COMMIS | 141 PRYOR ST SW - SUITE | | ATLANTA | GA | 30303 | |
| FULTON COUNTY / SANDY SP | FULTON COUNTY-TAX COMMIS | 141 PRYOR ST SW - SUITE | | ATLANTA | GA | 30303 | |
| FULTON COUNTY CLERK | 100 N MAIN | | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY SHERIFFS OFFICE | 185 CENTRAL AVENUE, S.W. | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW  RM 1106 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TREASURER | 223 W MAIN ST | | | JOHNSTOWN | NY | 12095-0128 | |
| FULTON SOUTH CONDO ASSOCIATION | 5507 E 48TH PL | | | TULSA | OK | 74135 | |
| FULTON TOWN | FULTON TOWN-TAX COLLECTO | 1168 BEAR LADDER RD | | WEST FULTON | NY | 12194 | |
| FULTON TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| FULTON TOWNSHIP | FULTON TOWNSHIP - TREASU | 3425 W CLEVELAND RD - BO | | PERRINTON | MI | 48871 | |
| FULTON TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17608 | |
| FULTON, BRYCE | ADDRESS ON FILE | | | | | | |
| FULTONVILLE VILLAGE | FULTONVILLE VILLAGE - CL | PO BOX 337 | | FULTONVILLE | NY | 12072 | |
| FUNARI PUBLIC ADJUSTERS | 2951 S 16TH ST | | | PHILADELPHIA | PA | 19145 | |
| FUNDAMENTAL ENGINEERING& | 7401 NW 11 COURT | | | PLANTATION | FL | 33313 | |
| FUNK, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| FUNK, GREGORY | ADDRESS ON FILE | | | | | | |
| FUNKSTOWN TOWN /SEMIANNU | FUNKSTOWN TOWN - TAX COL | P O BOX 235 | | FUNKSTOWN | MD | 21734 | |
| FURLOW, RAYCHELL | ADDRESS ON FILE | | | | | | |
| FURMANSKY, ARK | ADDRESS ON FILE | | | | | | |
| FURNACE, MARCEL | ADDRESS ON FILE | | | | | | |
| FURNAS COUNTY | FURNAS COUNTY - TREASURE | PO BOX 407 | | BEAVER CITY | NE | 68926 | |
| FURNAS, DEANNA | ADDRESS ON FILE | | | | | | |
| FUSION REALTORS | FUSION REAL ESTATE INC | 1029 COMMERCIAL ST | | WATERLOO | IA | 50702 | |
| FUSSELL APPRAISAL INC. | 423 PINE CREEK TRAIL | | | MOUNT AIRY | NC | 27030 | |
| FUSSELL, JESSICA | ADDRESS ON FILE | | | | | | |
| FUTURE AGE ENTERPRISES, INC | ATTN: CEDRIC AGE | 520 W PALMDALE BLVD. SUITE J | | PALMDALE | CA | 93551 | |
| FUTURE AGE ENTERPRISES, INC. | 1605 E PALMDALE BLVD | SUITE E | | PALMDALE | CA | 93550 | |
| FUTURITY INS | P O BOX 4277 | | | DEERFIELD BEACH | FL | 33442 | |
| FYDRYCH, DANIEL | ADDRESS ON FILE | | | | | | |
| FYDRYCH, SONIA | ADDRESS ON FILE | | | | | | |
| FZDS | 875 GREENTREE ROAD, 8 PARKWAY CENTER | | | PITTSBURGH | PA | 15220 | |
| G & B ROOFING | GARY | 27 VENUS STREET | | ALDA | NE | 68810 | |
| G & D FLOORS, LLC | 3400 GOUGH DRIVE | | | WALDORF | MD | 20602 | |
| G & G ENTERPRISES COMPLETE | EXCAVATING SVC | 5907 RENIE RD. | | BELLVILLE | OH | 44813 | |
| G & G ROOFING CONSTRUCTION INC | 456 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | |
| G & G SURVEY AND CONSULTING, INC | 9226 NEEDVILLE FAIRCHILDS RD. | | | NEEDVILLE | TX | 77461 | |
| G & H EXCLUSIVE VINYL SIDING L ROOFING | DAVID B HANSON | P. O BOX 8715 | | CORPUS CHRISTI | TX | 78468 | |
| G & H ROOFING | PO BOX 491 | | | LINDALE | TX | 75771 | |
| G & I HOMES INC | P.O. BOX 226 | | | FRANKFORT | NY | 13340 | |
| G & M DRYWALL CONSTRUCTION, LLC | GARY SEAN HUFFMAN | 444 LAKE ELOISE POINTE BLVD | | WINTER HAVEN | FL | 33880 | |
| G & N | 153 CORDAVILLE RD 310 | | | SOUTHBOROUGH | MA | 01772 | |
| G & S COMPANIES LLC | 1267 ATKINS TRIMM BLVD | | | BIRMINGHAM | AL | 35226 | |
| G & Z INS | 3419 S COULTER ST 5A | | | AMARILLO | TX | 79109 | |
| G AND G ROOFING | KENNET GREEN | 7129 KASSARINE PASS | | HOUSTON | TX | 77033 | |
| G C SELLERS CONTRACTOR | 1800 GREEN ACRES | | | JACKSONVILLE | AR | 72076 | |
| G DAVID HARRIS INS | 688 SOUTH DR | | | MIAMI SPRINGS | FL | 33166 | |
| G DOUGLAS SCHEPP | 4605PEMBROKE LAKE CIR202 | | | VIRGINIA BEACH | VA | 23455 | |
| G E MERRITT CONSTRUCTION | LLC | PO BOX 1636 | | MT JULIET | TN | 37121 | |
| G ESPINOZA & E FRANCO & | G ESPINOZA FRANCO | 2907 MEQUITE DR | | CARROLLTON | TX | 75007 | |
| G G & E CONSTRUCTION | GEORGE L ROBERSON | 8647 CRATER TERRACE | | LAKE PARK | FL | 33403 | |
| G GONZALEZ & | TRACY GONZALEZ | 2462 ROUND TABLE CT | | FORT MYERS | FL | 33912 | |
| G H DUNN INS AGENCY INC | 215 MAIN ST | | | BUZZARDS BAY | MA | 02532 | |
| G HATLEY ROOFING & CONSTRUCTION | GREGORY HATLEY | 4487 CHANTILLY LN | | FRISCO | TX | 75034 | |
| G KOUTSOGIANIS&CHRIS ROE | &ADAMANTIOS FRANGIADAKIS | 95 DES PLAINES LN | | HOFFMAN ESTATES | IL | 60169 | |
| G L ROOFING LLC | MATTHEW LUJAN | PO BOX 884, 102 PROSPECT ST | | FORT MORGAN | CO | 80701 | |
| G LEWIS WATSON & JOYCE WATSON | 30 KINGS POINT DR | | | HAMPTON | VA | 23669 | |
| G LOEBER INS | 591 MANTUA BLVD 201 | | | SEWELL | NJ | 08080 | |
| G M WAGGONER | 3958 SPRING BRANCH DRIVE | | | ROSWELL | NM | 88203 | |
| G R EXPRESS LLC | COLLECTOR | 151 N HIGHLAND AVE | | BALTIMORE | MD | 21224 | |
| G S A T RESTORATION INC | 1450 OAKBROOK DR 400 | | | NORCROSS | GA | 30093 | |
| G S HEATING & AIR CONDITIONING INC. | GEORGE SEPANOSSIAN | 4525 SAN FERNANDO ROAD A | | GLENDALE | CA | 91204 | |
| G S JONES CONSULT & | CONST | 8347 OHIO RIVER BLVD | | PITTSBURGH | PA | 15202 | |
| G SCHNITZIER & | ANNIE SCHNITZIER | 1000 MITFORD PL | | MIDLOTHIAN | VA | 23114 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| G TREASURY SS LLC | 3 CORPORATE DR 110 | | | LAKE ZURICH | IL | 60047 | |
| G TREASURY SS, LLC | ATTN: PEG PATER | 3 CORPORATE DRIVE | SUITE 110 | LAKE ZURICH | IL | 60047 | |
| G WEEKS CONSTRUCTION INC | GARLON GREGORY WEEKS | 6755 CO HWY 280E | | DEFUNIAK SPRINGS | FL | 32435 | |
| G&B CONSTRUCTION | 74 OLD HOLYOKE RD | | | WESTFIELD | MA | 01085 | |
| G&G PRECISION | CONSTRUCTION LLC | 86 BACK TRAIL RD | | CLEVELAND | GA | 30528 | |
| G&H HOME SERVICES LLC | 1314 ESTRIDGE DR | | | ROCKLEDGE | FL | 32955 | |
| G&M ROOFING AND ACOUSTICS | 302 E. 61ST ST | | | ODESSA | TX | 79762 | |
| G&R BUILDERS LLC | PO BOX 9971 | | | THE WOODLANDS | TX | 77387 | |
| G. BRIAN PATTERSON, REVENUE COMMISSIONER | 100 S CLINTON STREET | SUITE A | | ATHENS | AL | 35611 | |
| G. MITCH PETREE CONSTRUCTION | GORDON M. PETREE | 2690 MARTHA LN | | SEDALIA | MO | 65301 | |
| G. STEVEN MCKONLY PC | LORI MILLER | 119 BALTIMORE ST. | | HANOVER | PA | 17331 | |
| G.B ROOFING | GERARDO BENITES | 130 GREEN ST. LOOP | | MARION | NC | 28752 | |
| G.F. WALLS AGENCY INC | 1018 SOUTH CHURCH STREET | | | SMITHFIELD | VA | 23430 | |
| G-11 ENTERPRISES INC | 718SOLD ALEXNDRIAFERRYRD | | | CLINTON | MD | 20735 | |
| GA DEPT OF REVENUE | P.O. BOX 105296 | | | ATLANTA | GA | 30348-5136 | |
| GA DRUG FREE WORKPLACE PROGRAM | STATE BRD OF WORKERS COMPENSATION | 270 PEACHTREE ST NW | | ATLANTA | GA | 30303-1299 | |
| GA FAIR PLAN | 3355 ANNANDALE LANE 3 | | | SUWANEE | GA | 30024 | |
| GA FARM BUREAU CAS INS | P O  BOX 7008 | | | MACON | GA | 31209 | |
| GA FARM BUREAU INS | PO BOX 7408 | | | MACON | GA | 31209 | |
| GA FARM BUREAU MUT INS | P O  BOX 912519 | | | DENVER | CO | 80291 | |
| GA GROUP | 4618 N HIATUS RD | | | SUNRISE | FL | 33351 | |
| GA PREMIUM ROOFING | 5450 CROOKED CRK RD 200 | | | PEACHTREE CORNERS | GA | 30092 | |
| GA ROOF ADVISORS LLC | GASBON HOLDING LLC | 1091 HARDAGE FARM DRIVE | | MARIETTA | GA | 30064 | |
| GA ROOF AND TREE SERVICE | 2774 GREEN MARSH CT | | | DECATUR | GA | 30034 | |
| GA SECRETARY OF STATE | SUITE 313 WEST TOWER | 2 MLK JR DR SE | | ATLANTA | GA | 30334 | |
| GABALY, GWYN | ADDRESS ON FILE | | | | | | |
| GABARA SALES | 327 US HWY 23 | | | ROGERS CITY | MI | 49779 | |
| GABE JUAREZ III AGENCY | 1747 CITADEL PLAZA  207 | | | SAN ANTONIO | TX | 78209 | |
| GABEL, MARYROSE | ADDRESS ON FILE | | | | | | |
| GABLE, TAWNYA | ADDRESS ON FILE | | | | | | |
| GABLES ASSURANCE GROUP | 1450 MADRUGA AVE 210 | | | CORAL GABLES | FL | 33146 | |
| GABLES GROVE CONSTRUCTION MGMT INC. | LEONARDO RIOSECO | 4821 SW 75 AVE | | MIAMI | FL | 33155 | |
| GABLES INSURANCE AGENCY | CORP | 2875 NE 191ST ST 702B | | AVENTURA | FL | 33180 | |
| GABLES PARK TOWER CONDOMINIUM ASSOC, INC | 911 E. PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| GABLES PROFESSIONAL | 3934 SW 8TH STREET 303 | | | CORAL GABLES | FL | 33134 | |
| GABOUREL INS AGENCY | 6454 CONCORD ROAD | | | BEAUMONT | TX | 77708 | |
| GABRIEL DAUGHTER & SONS | OFELIA ANGELA MARTINEZ-CURIEL | 473 MYRA | | EL PASO | TX | 79915 | |
| GABRIEL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| GABRIELS DOOR INC | 4032 PARK PLACE CIRCLE | | | ELLENWOOD | GA | 30294 | |
| GAD INS | 777 GOODALE BLVD 200 | | | COLUMBUS | OH | 43212 | |
| GADBERRY & ASSOC INC | PO BOX 509 | | | PITTSBORO | IN | 46167 | |
| GADLER, JOAN | ADDRESS ON FILE | | | | | | |
| GADSDEN COUNTY | GADSDEN COUNTY-TAX COLLE | 16 S CALHOUN ST | | QUINCY | FL | 32351 | |
| GADSDEN COUNTY CLERK OF CIRCUIT COU | PO BOX 1649 | | | QUINCY | FL | 32351 | |
| GADSDEN COUNTY TAX COLLECTOR | 16 S CALHOUN ST | | | QUINCY | FL | 32351 | |
| GADSON PROPERTIES LLC | 808 BETHEL RD | | | BAINBRIDGE | GA | 39817 | |
| GAFFNEY APPRAISAL SERVICES | 1405 CHEWS LANDING RD SUITE 40A | | | LAUREL SPRINGS | NJ | 08021 | |
| GAFFNEY CITY (DLQ REPORT | GAFFNEY CITY - TAX COLLE | 201 N LIMESTONE STREET, | | GAFFNEY | SC | 29340 | |
| GAFFNEY, MEGAN | ADDRESS ON FILE | | | | | | |
| GAGE AND ASSOCIATES LLC | JERRY L GAGE | 1728 SCRIPTURE ST | | DENTON | TX | 76201 | |
| GAGE COUNTY | GAGE COUNTY - TREASURER | PO BOX 519 | | BEATRICE | NE | 68310 | |
| GAGE, PATRICIA | ADDRESS ON FILE | | | | | | |
| GAGLIARDI, LEIGH | ADDRESS ON FILE | | | | | | |
| GAGNON PEACOCK & VEREEKE PC | 1349 EMPIRE CENTRAL DR STE 500 | | | DALLAS | TX | 75247 | |
| GAIL ALLAN QUIMBY | PO BOX 7 | | | LONG BEACH | WA | 98631 | |
| GAIL DYER | 39 AMBLESIDE CRESENT DR | | | SUGAR LAND | TX | 77479 | |
| GAIL LESLIE | 4901 93RD ST | | | LUBBOCK | TX | 79424 | |
| GAIL S PREGO | P O BOX 14 | | | GLEN ROCK | PA | 17357 | |
| GAIL STRATTON | 8 CALLE LOMA | | | SANTA FE | NM | 87507 | |
| GAILYARD, SIDNEY | ADDRESS ON FILE | | | | | | |
| GAINES CONSTRUCTION CO | 3802 BASKERVILLE DRIVE | | | BOWIE | MD | 20721 | |
| GAINES COUNTY C/O APPRAI | GAINES CAD - TAX COLLECT | P O BOX 490 | | SEMINOLE | TX | 79360 | |
| GAINES TOWN | GAINES TOWN-TAX COLLECTO | 14087 RIDGE RD | | ALBION | NY | 14411 | |
| GAINES TOWNSHIP | GAINES TOWNSHIP - TREASU | 8555 KALAMAZOO AVE SE | | CALEDONIA | MI | 49316 | |
| GAINES TOWNSHIP | GAINES TOWNSHIP - TREASU | 9255 W GRAND BLANC RD. | | GAINES | MI | 48436 | |
| GAINES TOWNSHIP | GAINES TWP - TAX COLLECT | 1905 ROUTE 6 - POB 1 | | GAINES | PA | 16921 | |
| GAINES VILLAGE | GAINES VILLAGE - TREASUR | 113 GENESSE | | GAINES | MI | 48436 | |
| GAINES, CHRISTIE | ADDRESS ON FILE | | | | | | |
| GAINES, DEREK | ADDRESS ON FILE | | | | | | |
| GAINES, VALEEKA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GAINESBORO CITY | GAINESBORO CITY-TAX COLL | PO BOX 594 | | GAINESBORO | TN | 38562 | |
| GAINESVILLE CITY | GAINESVILLE CITY-TAX COL | P O BOX 2496 | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE | | | GAINESVILLE | FL | 32601 | |
| GAITHER, BREA | ADDRESS ON FILE | | | | | | |
| GAITHER, ERICKAH | ADDRESS ON FILE | | | | | | |
| GAITHER, LATRICIA | ADDRESS ON FILE | | | | | | |
| GAJARDO, KATHRINE | ADDRESS ON FILE | | | | | | |
| GALAN CONTRERAS, IRMA | ADDRESS ON FILE | | | | | | |
| GALANTE, PRIYA | ADDRESS ON FILE | | | | | | |
| GALARZA NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | |
| GALAVIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| GALAX CITY | GALAX CITY - TREASURER | 111 EAST GRAYSON STREET | | GALAX | VA | 24333 | |
| GALAXY CONSTRUCTION LLC | DANNY NEVDORF | 11022 CAYMAN MIST DR. | | HOUSTON | TX | 77075 | |
| GALE ANN NOVAK | 708 PASEO BELMONTE | | | RIO RICO | AZ | 85648 | |
| GALE MITCHELL & ASSOCIATES INC | 600 AUSTIN AVE STE 29 | | | WACO | TX | 76701 | |
| GALE TOWN | GALE TWN TREASURER | N18700 TRIM ROAD | | GALESVILLE | WI | 54630 | |
| GALE, KELSEY | ADDRESS ON FILE | | | | | | |
| GALE, NICK | ADDRESS ON FILE | | | | | | |
| GALEN TOWN | GALEN TOWN - TAX COLLECT | 6 SOUTH PARK STREET | | CLYDE | NY | 14433 | |
| GALENA PARK ISD | GALENA PARK ISD - COLLEC | P O BOX 113 | | GALENA PARK | TX | 77547 | |
| GALENA, CAITLIN | ADDRESS ON FILE | | | | | | |
| GALENA, DEBRA | ADDRESS ON FILE | | | | | | |
| GALENA, ROBERT | ADDRESS ON FILE | | | | | | |
| GALESBURG CITY | GALESBURG CITY - TREASUR | 200 E MICHIGAN AVE | | GALESBURG | MI | 49053 | |
| GALESVILLE CITY | GALESVILLE CITY TREASURE | P.O.BOX 327/ 16773 S MAI | | GALESVILLE | WI | 54630 | |
| GALETON AREA S.D./GAINES | GALETON AREA SD - COLLEC | 1905 ROUTE 6 - POB 1 | | GAINES | PA | 16921 | |
| GALETON AREA SD/ABBOTT T | GALETON AREA SD - COLLEC | 94 LECHLER BRANCH RD | | GALETON | PA | 16922 | |
| GALETON ASD/WEST BRANCH | GALETON AREA SCHOOL DIS | 1141 GERMANIA RD | | GALETON | PA | 16922 | |
| GALIEN TOWNSHIP | GALIEN TOWNSHIP - TREASU | 1767 BUFFALO RD | | GALIEN | MI | 49113 | |
| GALIEN VILLAGE | GALIEN VILLAGE - TREASUR | PO BOX 296 | | GALIEN | MI | 49113 | |
| GALIGHER HOME REPAIR- WILLIAM GALIGHER | 10761 DEAL RD | | | NORTH FT MYERS | FL | 33917 | |
| GALINI SIDING & WINDOWS | 487 S WELLWOOD AVE | | | LINDENHURST | NY | 11757 | |
| GALLAGHER TOWNSHIP | GALLAGHER TWP - TAX COLL | 19511 COUDERSPORT PIKE | | LOCK HAVEN | PA | 17745 | |
| GALLAGHER, GRACE | ADDRESS ON FILE | | | | | | |
| GALLAGHER, KEVIN | ADDRESS ON FILE | | | | | | |
| GALLAGHER, LAUREN | ADDRESS ON FILE | | | | | | |
| GALLAGHER, REGINA | ADDRESS ON FILE | | | | | | |
| GALLAGHER, THOMAS | ADDRESS ON FILE | | | | | | |
| GALLAGHER, TRACEY | ADDRESS ON FILE | | | | | | |
| GALLANT RESTORATION | MANAGEMENT LLC | PO BOX 365 | | EDGEWOOD | TX | 75117 | |
| GALLARDO INSURANCE AGNY | 2955 INTERNATIONAL BLVD | SUITE E | | BROWNSVILLE | TX | 78521 | |
| GALLATIN CITY | GALLATIN CITY-TAX COLLEC | 132 W MAIN ST - ROOM 111 | | GALLATIN | TN | 37066 | |
| GALLATIN CNTY ASSESSMENT | P O BOX 802 | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY | GALLATIN COUNTY - SHERIF | 106 W MAIN STREET | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY | GALLATIN COUNTY - TREASU | 311 WEST MAIN ST ROOM 10 | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY | GALLATIN COUNTY - TREASU | 484 N. LINCOLN BLVD. | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY CLERK | 1429 MONTGOMERY RD | | | GHENT | KY | 41045 | |
| GALLATIN COUNTY TREASURER | 311 W MAIN RM 103 | | | BOZEMAN | MT | 59715 | |
| GALLATIN TOWN | GALLATIN TOWN- TAX COLLE | PO BOX 67 | | ANCRAM | NY | 12502 | |
| GALLEGOS LAW OFFICES PC | 116 14TH ST SW | | | ALBUQUERQUE | NM | 87102 | |
| GALLEGOS PAGE KAHN, TABITHA | ADDRESS ON FILE | | | | | | |
| GALLERY CONDOMINIUM | C/O MCKEY & POAGUE R E SERVICES | 10322 S WESTERN AVE | | CHICAGO | IL | 60643 | |
| GALLIA COUNTY | GALLIA COUNTY - TREASURE | 18 LOCUST ST, ROOM 1291 | | GALLIPOLIS | OH | 45631 | |
| GALLIGO, KAYLA | ADDRESS ON FILE | | | | | | |
| GALLITZIN BORO | GALLITZIN BORO - TAX COL | 411 CONVENT STREET | | GALLITZIN | PA | 16641 | |
| GALLITZIN TOWNSHIP | GALLITZIN TWP - TAX COLL | 220 SPINDLEY RD | | GALLITZIN | PA | 16641 | |
| GALLO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| GALLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| GALLO, ROBERT | ADDRESS ON FILE | | | | | | |
| GALLOWAY JOHNSON TOMPKINS BURR | & SMITH APLC | 701 POYDRAS STREET | 40TH FLOOR | NEW ORLEANS | LA | 70139 | |
| GALLOWAY JOHNSON TOMPKINS BURR | & SMITH APLC | 701 POYDRAS STREET 40TH FLOOR | | NEW ORLEANS | LA | 70139 | |
| GALLOWAY JOHNSON TOMPKINS BURR & | SMITH APLC | 1301 MCKINNEY ST 1400 | | HOUSTON | TX | 77025 | |
| GALLOWAY JOHNSON TOMPKINS BUTT | & SMITH APLC | 701 POYDRAS STREET 40TH FLOOR | | NEW ORLEANS | LA | 70139 | |
| GALLOWAY TOWNSHIP | 300 E JIMMIE LEEDS ROAD | | | GALLOWAY | NJ | 08205 | |
| GALLOWAY TOWNSHIP | GALLOWAY TWP-TAX COLLECT | 300 EAST JIMMIE LEEDS RO | | GALLOWAY | NJ | 08205 | |
| GALLOWAY, CAROLYN | ADDRESS ON FILE | | | | | | |
| GALLOWAY, GREGORY | ADDRESS ON FILE | | | | | | |
| GALLOWAY, JOHNSON, TOMKINS, | BURR & SMITH APLC | 1301 MCKINNEY STREET | SUITE 1400 | HOUSTON | TX | 77010 | |
| GALLUP ACCOUNTING | 100 E LINTON BLVD STE 406-B | | | DELRAY BEACH | FL | 33483 | |
| GALLUP, DANIEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GALT CONTRACTING INC | 17433-5 ALICO CENTER RD | | | FORT MYERS | FL | 33967 | |
| GALVAN BUILDERS CONSTRUCTION COMPANY | 3837 SOUTH PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78415 | |
| GALVAN CONSTRUCTION INC | 11400 SE 92 AVE | | | MIAMI | FL | 33176 | |
| GALVAN REMODELING LLC | 15196 OVERTON ST | | | BRIGHTON | CO | 80603 | |
| GALVAN, DANIEL | ADDRESS ON FILE | | | | | | |
| GALVESTON CO MUD  6  A | GALVESTON CO MUD 6 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 14 W | GALVESTON CO MUD 14 COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 15 W | GALVESTON CO MUD 15 COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 31 A | GALVESTON CO MUD 31 COLL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 32 A | GALVESTON CO MUD 32 COLL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 39  L | GALVESTON CO MUD 39 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| GALVESTON CO MUD 44 A | GALVESTON CO MUD 44 COLL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 45 A | GALVESTON CO MUD 45 COLL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 46 A | GALVESTON CO MUD 46 COLL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 66 A | GALVESTON CO MUD 66 COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 68  L | GALVESTON CO MUD 68 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| GALVESTON COUNTY | 722 MOODY | | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY | GALVESTON COUNTY - COLLE | P O BOX 1169 | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY CLERK | PO BOX 17253 | | | GALVESTON | TX | 77552 | |
| GALVESTON COUNTY MUD 43 | GALVESTON CO MUD 43-COLL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON COUNTY TAX OFFICE | 722 MOODY STREET | | | GALVESTON | TX | 77550 | |
| GALVESTON INSUR ASSOC | 6025 HEARDS LANE | PO BOX 16767 | | GALVESTON | TX | 77552 | |
| GALVESTON INSUR ASSOC | P O  BOX 16767 | | | GALVESTON | TX | 77552 | |
| GALVESTON WEST BEACH DEVELOPMENT, LLC | 5124 POLK STREET | | | HOUSTON | TX | 77023 | |
| GALVIN & GALVIN INC | 3126 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| GALWAY CEN SCH (COMBINED | GALWAY CS-TAX COLLECTOR | 5317 SACANDAGA ROAD | | GALWAY | NY | 12074 | |
| GALWAY CEN.SCH (CMBND. T | GALWAY CEN.SCH - TAX COL | 5317 SACANDAGA ROAD | | GALWAY | NY | 12074 | |
| GALWAY TOWN | GALWAY TOWN-TAX COLLECTO | 5910 SACANDAGA ROAD | | GALWAY | NY | 12074 | |
| GAM HOME IMPROVEMENT INC | 8212 HOCKING PL | | | ALEXANDRIA | VA | 22309 | |
| GAMA INSURANCE SERVICES | 424 E 6TH ST SUITE 5 | | | CORONA | CA | 92879 | |
| GAMACHE & MYERS | 1000 CAMERA AVE | | | ST. LOUIS | MO | 63126 | |
| GAMBLE TOWNSHIP | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| GAMBOA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| GAMBOA, ROSALBA | ADDRESS ON FILE | | | | | | |
| GAMBOGI, DAVID | ADDRESS ON FILE | | | | | | |
| GAMBONE, ADAM | ADDRESS ON FILE | | | | | | |
| GAMBREL, MAURICE | ADDRESS ON FILE | | | | | | |
| GAME CHANGER PROPERTIES LLC | 4771 BAYOU BLVD STE 3 234 | | | PENSACOLA | FL | 32503 | |
| GAMEZ, ODETT | ADDRESS ON FILE | | | | | | |
| GAMMONS INS AGENCY | 328 BEDFORD ST | | | LAKEVILLE | MA | 02347 | |
| GANANDA CEN SCH (COMBINE | GANANDA CS - TAX COLLECT | 1500 DAYSPRING RIDGE | | WALWORTH | NY | 14568 | |
| GANAPA, SAVITHA | ADDRESS ON FILE | | | | | | |
| GANCHROW, MARK | ADDRESS ON FILE | | | | | | |
| GANEM, ANNY | ADDRESS ON FILE | | | | | | |
| GANESUNI, RADHIKA | ADDRESS ON FILE | | | | | | |
| GANGES TOWNSHIP | GANGES TOWNSHIP - TREASU | 6438 119TH AVE. | | FENNVILLE | MI | 49408 | |
| GANJE, JARED | ADDRESS ON FILE | | | | | | |
| GANNON CHIMNEY REPAIR | 116 CHURCH ST | | | WILLOW GROVE | PA | 19090 | |
| GANNS DISC SIDING INC | BRANDON & GENNIE MCCAIG | 1380 WAGON MTN RD | | TUSCUMBIA | AL | 35674 | |
| GANT, WILLIE | ADDRESS ON FILE | | | | | | |
| GAO, XIAOWEN | ADDRESS ON FILE | | | | | | |
| GAONA, DIANA | ADDRESS ON FILE | | | | | | |
| GAP APPRAISALS INC | 10532 FULBRIGHT AVENUE | | | LAS VEGAS | NV | 89166 | |
| GAP CREEK COMMUNITY ASSOCIATION INC | PO BOX 6781 | | | SHERWOOD | AR | 72124 | |
| GAPHIE CONSTRUCTION INC | 17606 SW 32ND ST | | | MIRAMAR | FL | 33029 | |
| GAPPSI | 1015 WEST JERICHO TURNPIKE | | | SMITHTOWN | NY | 11787 | |
| GARAN LUCOW MILLER PC | 1155 BREWERY PARK BLVD 200 | | | DETROIT | MI | 48207 | |
| GARAN LUCOW MILLER PC | 200 | 1155 BREWERY PARK BLVD | | DETROIT | MI | 48207 | |
| GARANCO INC | 615 W MAIN STREET | | | PILOT MOUNTAIN | NC | 27041 | |
| GARAY, GILBERTO | ADDRESS ON FILE | | | | | | |
| GARBER ATLAS FRIES &ASSO | 3070 LAWSON BLVD | | | OCEANSIDE | NY | 11572 | |
| GARBETT, MATTHEW | ADDRESS ON FILE | | | | | | |
| GARBUTT, DORIAN | ADDRESS ON FILE | | | | | | |
| GARBUTT, SYLVIAN | ADDRESS ON FILE | | | | | | |
| GARCIA AND SONS DRYWALL | 297 NW BILTMORE ST | | | PORT SAINT LUCIE | FL | 34983 | |
| GARCIA HANDYMAN SERVICES | 1312 BEACON AVE | | | ANAHEIM | CA | 92802 | |
| GARCIA INS AGENCY | 10101 SW FRWY  207 | | | HOUSTON | TX | 77074 | |
| GARCIA INS SERVICES | 3815 MACARTHUR BLVD | | | NEW ORLEANS | LA | 70114 | |
| GARCIA ROOFING LLC & | JASON & MELISSA ZITO | 18219 SWAMP | | PRAIRIEVILLE | LA | 70769 | |
| GARCIA ROOFING REPLACEME | 18219 SWAMP RD | | | PRAIRIEVILLE | LA | 70769 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GARCIA ROOFING, LLC | 18219 SWAMP RD | | | PRAIRIEVILLE | LA | 70769 | |
| GARCIA, ANDRE | ADDRESS ON FILE | | | | | | |
| GARCIA, ANDREA | ADDRESS ON FILE | | | | | | |
| GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| GARCIA, ANNETTE | ADDRESS ON FILE | | | | | | |
| GARCIA, AVEL | ADDRESS ON FILE | | | | | | |
| GARCIA, BRITTANY | ADDRESS ON FILE | | | | | | |
| GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| GARCIA, CRYSTIE | ADDRESS ON FILE | | | | | | |
| GARCIA, DENISE | ADDRESS ON FILE | | | | | | |
| GARCIA, DIEGO | ADDRESS ON FILE | | | | | | |
| GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| GARCIA, FRANCES | ADDRESS ON FILE | | | | | | |
| GARCIA, GERARDO | ADDRESS ON FILE | | | | | | |
| GARCIA, GINA | ADDRESS ON FILE | | | | | | |
| GARCIA, HEATHER | ADDRESS ON FILE | | | | | | |
| GARCIA, JACKLYN | ADDRESS ON FILE | | | | | | |
| GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| GARCIA, KRIS | ADDRESS ON FILE | | | | | | |
| GARCIA, LAURA | ADDRESS ON FILE | | | | | | |
| GARCIA, LISA | ADDRESS ON FILE | | | | | | |
| GARCIA, MARY | ADDRESS ON FILE | | | | | | |
| GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | |
| GARCIA, MILKA | ADDRESS ON FILE | | | | | | |
| GARCIA, MONICA | ADDRESS ON FILE | | | | | | |
| GARCIA, NANCY | ADDRESS ON FILE | | | | | | |
| GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | |
| GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | |
| GARCIA, RUBEN | ADDRESS ON FILE | | | | | | |
| GARCIA, SAMANTHA | ADDRESS ON FILE | | | | | | |
| GARCIA, SERENA | ADDRESS ON FILE | | | | | | |
| GARCIA, THOMAS | ADDRESS ON FILE | | | | | | |
| GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| GARCIA, VIANCA | ADDRESS ON FILE | | | | | | |
| GARCIA-VELASQUESZ, GENARO (PENA) | HARGADON, LENIHAN & HERRINGTON | CHRISTOPHER H. MORRIS | 713 WEST MAIN STREET | LOUISVILLE | KY | 40202 | |
| GARDEN ACRES MOBILE HOME PARK INC | 1105 S ROGERS ST | | | POOLER | GA | 31322 | |
| GARDEN CITY CITY | GARDEN CITY CITY - TREA | 6000 MIDDLEBELT RD - BOX | | GARDEN CITY | MI | 48136 | |
| GARDEN CITY VILLAGE | GARDEN CITY VIL - COLLEC | 351 STEWART AVENUE | | GARDEN CITY | NY | 11530 | |
| GARDEN COUNTY | GARDEN COUNTY - TREASURE | PO BOX 350 | | OSHKOSH | NE | 69154 | |
| GARDEN GATE DESIGNS | 3198 ROSE QUARTZ | | | SPRING | TX | 77388 | |
| GARDEN GROVES CONDOMINIUMS | C/O PORT GARDNER PROPERTY MANAGEMENT INC | 2907 HEWITT AVE | | EVERETT | WA | 98201 | |
| GARDEN STATE INS AGY LTD | 76 S. ORANGE AVE SUITE 2 | | | SOUTH ORANGE | NJ | 07079 | |
| GARDEN STATE PROP RESTOR | 34 S MAPLE AV | | | MARLTON | NJ | 08053 | |
| GARDEN STATE PUB ADJ INC | PO BOX 1303 | 34 S MAPLE AV | | MARLTON | NJ | 08053 | |
| GARDEN TOWNSHIP | GARDEN TOWNSHIP - TREASU | P.O. BOX 12 | | GARDEN | MI | 49835 | |
| GARDEN VALLEY LLC | 8622 S ZARZAMORA | | | SAN ANTONIO | TX | 78224 | |
| GARDEN VILLAS CONDOMINIUM 1 ASSOC, INC | AMY LEDESMA | P.O. BOX 126792 | | HIALEAH | FL | 33012 | |
| GARDENS OF KENDALL #4 CONDOMINIUM ASSOC | 10985 SW 107TH STREET | | | MIAMI | FL | 33176 | |
| GARDENS OF KENDALL PROPERTY OWNERS ASSOC | 10621 SW112TH AVE | | | MIAMI | FL | 33176 | |
| GARDENS OF PLEASANT PLAINS | 41 COLUMBINE CIRCLE | | | TOMS RIVER | NJ | 08755 | |
| GARDINER CITY | GARDINER CITY -TAX COLLE | 6 CHURCH ST | | GARDINER | ME | 04345 | |
| GARDINER MAREK AGENCY | 36802 HWY 17 S UNIT A | | | N MYRTLE BEACH | SC | 29582 | |
| GARDINER TOWN | GARDINER TOWN-TAX COLLEC | PO BOX 1 | | GARDINER | NY | 12525 | |
| GARDNER BROWN, MARY | ADDRESS ON FILE | | | | | | |
| GARDNER CITY | GARDNER CITY | 95 PLEASANT STREET-ROOM | | GARDNER | MA | 01440 | |
| GARDNER CONTRACTING LLC | 909 TELLURIDE ST | | | AURORA | CO | 80011 | |
| GARDNER ENGINEERING, P.A. | 216 SECOND STREET | | | INDIANOLA | MS | 38751 | |
| GARDNER LAW OFFICES | 320-1 E GRAHAM ST | | | SHELBY | NC | 28150 | |
| GARDNER NEWSPAPER INC | PO BOX 410 | | | BAXLEY | GA | 31515 | |
| GARDNER ROOFING, INC. | 4614 SW TOPEKA BLVD. | | | TOPEKA | KS | 66609 | |
| GARDNER, CAREY | ADDRESS ON FILE | | | | | | |
| GARDNER, CARL | ADDRESS ON FILE | | | | | | |
| GARDNER, GREGORY | ADDRESS ON FILE | | | | | | |
| GARDNER, HAZEL | ADDRESS ON FILE | | | | | | |
| GARDNER, MARK | ADDRESS ON FILE | | | | | | |
| GARDNER, ROBIN | ADDRESS ON FILE | | | | | | |
| GARDNER, SHAKEITHA | ADDRESS ON FILE | | | | | | |
| GARDNER, TRACY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GARDNER, TYREE | ADDRESS ON FILE | | | | | | |
| GARDOSIK, STEPHEN | ADDRESS ON FILE | | | | | | |
| GARFIAS, LAWANA | ADDRESS ON FILE | | | | | | |
| GARFIELD @ CV CONDO 1 ASSOC | C/O PROGRESSIVE COMM MGMT FT LAUDERDALE | 13460 SW 10TH STREET, #103 | | PEMBROKE PINE | FL | 33027 | |
| GARFIELD CITY | GARFIELD CITY - TAX COLL | 111 OUTWATER LANE | | GARFIELD | NJ | 07026 | |
| GARFIELD COUNTY | 109 8TH  ST  STE 204 | | | GLENWOOD SPRINGS | CO | 81601 | |
| GARFIELD COUNTY | GARFIELD COUNTY - COLLEC | PO BOX 489 | | ENID | OK | 73702 | |
| GARFIELD COUNTY | GARFIELD COUNTY - TREASU | PO BOX 340 | | POMEROY | WA | 99347 | |
| GARFIELD COUNTY | GARFIELD COUNTY - TREASU | PO BOX 511 | | BURWELL | NE | 68823 | |
| GARFIELD COUNTY | GARFIELD COUNTY-TREASURE | 109 EIGHTH STREET 204 | | GLENWOOD SPGS | CO | 81601 | |
| GARFIELD COUNTY | GARFIELD COUNTY-TREASURE | PO BOX 77 | | PANGUITCH | UT | 84759 | |
| GARFIELD COUNTY TREASURER | P.O. BOX 1069 | | | GLENWOOD SPRINGS | CO | 81602-1069 | |
| GARFIELD FARM MUTUAL | 919 S PANNA MARIA AVE | | | KARNES | TX | 78118 | |
| GARFIELD TOWN | GARFIELD TWN TREASURER | 690 MINNEAPOLIS ST | | AMERY | WI | 54001 | |
| GARFIELD TOWN | GARFIELD TWN TREASURER | N14073 N SAND LANE | | FAIRCHILD | WI | 54741 | |
| GARFIELD TOWNSHIP | 466 W SHARON RD | | | FIFE LAKE | MI | 49633 | |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA | 1138 W. ERICKSON RD | | LINWOOD | MI | 48634 | |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA | 3672 WISTERIA | | FREMONT | MI | 49412 | |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA | 3848 VETERANS DR. | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA | 466 W SHARON RD SE | | FIFE LAKE | MI | 49633 | |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA | 8340 GIBSON AVE | | LAKE | MI | 48632 | |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA | P.O. BOX 148 | | ENGADINE | MI | 49827 | |
| GARGANO-CRIMI, ANTONIA | ADDRESS ON FILE | | | | | | |
| GARIAN PROPERTY MAINTENANCE INC | 111 PEPES FARM ROAD | | | MILFORD | CT | 06460 | |
| GARIBAY, SYLVIA | ADDRESS ON FILE | | | | | | |
| GARIEPY, LORI | ADDRESS ON FILE | | | | | | |
| GARLAND CITY C/O TAX DEP | GARLAND CITY - TAX COLLE | P.0.BOX 462010 | | GARLAND | TX | 75040 | |
| GARLAND COUNTY | GARLAND COUNTY - TAX COL | 200 WOODBINE  RM 108 | | HOT SPRINGS | AR | 71901 | |
| GARLAND INSURANCE INC | 5620 US HWY 98 N | | | LAKELAND | FL | 33809 | |
| GARLAND ISD | GARLAND ISD - TAX COLLEC | PO BOX 461407 | | GARLAND | TX | 75046 | |
| GARLAND REALTY & DEVELOPMENT | ATTN: JAYLEN GARLAND | 212 W HADLEY AVENUE | | LAS CRUCES | NM | 88005 | |
| GARLAND REALTY & DEVELOPMENT | EDWIN GARLAND | 5046 DIAMOND MINE RD | | LAS CRUCES | NM | 88011 | |
| GARLAND TOWN | GARLAND TOWN - TAX COLLE | P.O. BOX 36 | | GARLAND | ME | 04939 | |
| GARLAND, SHAMIR | ADDRESS ON FILE | | | | | | |
| GARLOW INSURANCE AGENCY | 312 CEDER LAKES DR | SUITE 201 | | CHESAPEAKE | VA | 23322 | |
| GARNER ASSET MANAGEMENT CORP. | ATTN: MR. ROBERT SIBLEY GARNER | PRESIDENT & CHIEF COMPLIANCE OFFICER | 5700 GRANITE PARKWAY SUITE 200 | PLANO | TX | 75024-6623 | |
| GARNER REMODELING & HOME IMPROVEMENT INC | KEVIN GARNER | 117 SE 25TH STREET | | TOPEKA | KS | 66605 | |
| GARNER, CINDY | ADDRESS ON FILE | | | | | | |
| GARNER, DEVIN | ADDRESS ON FILE | | | | | | |
| GARNER, KARL | ADDRESS ON FILE | | | | | | |
| GARNER, WADE | ADDRESS ON FILE | | | | | | |
| GARNER, WILLIAM | ADDRESS ON FILE | | | | | | |
| GARNER, WILLIAM R. | ADDRESS ON FILE | | | | | | |
| GARNET VALLEY S.D./BETHE | GARNET VALLEY AREA SD - | 1092 BETHEL ROAD | | GARNET VALLEY | PA | 19060 | |
| GARNET VALLEY S.D./CHEST | GARNET VALLEY AREA SD - | PO BOX 152 | | CHESTER HEIGHTS | PA | 19017 | |
| GARNET VALLEY S.D./CONCO | GARNET VALLEY SCHOOL DIS | 43 THORNTON ROAD | | GLEN MILLS | PA | 19342 | |
| GAROFALO, BRIAN | ADDRESS ON FILE | | | | | | |
| GARRARD COUNTY | GARRARD COUNTY - SHERIFF | 15 PUBLIC SQ, SUITE 4 | | LANCASTER | KY | 40444 | |
| GARRARD COUNTY CLERK | 15 PUBLIC SQUARE  STE 5 | | | LANCASTER | KY | 40444 | |
| GARRARD ROOFING & CONST. | JIMMY GARRARD | PO BOX 146 | | ALTOONA | AL | 35952 | |
| GARRET COUNTY, MD | 203 S 4TH STREET | | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY | GARRETT COUNTY COMMISSIO | 203 S FOURTH ST - ROOM 1 | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY /SEMIANNU | GARRETT COUNTY COMMISSIO | 203 S FOURTH ST  RM 107- | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY DEPT OF PUBLIC UTILITIES | 2008 MARYLAND HIGHWAY STE 2 | | | MT LAKE PARK | MD | 21550 | |
| GARRETT COUNTY PUBLIC UTILITIES | 2008 MARYLAND HIGHWAY SUITE 2 | | | MR LAKE PARK | MD | 21550 | |
| GARRETT COUNTY PUBLIC UTILITIES | 2008 MARYLAND HIGHWAY SUITE 2 | | | MT LAKE PARK | MD | 21550 | |
| GARRETT CUSTOM HOMES | 5210 SPRUCE ST | | | BELLAIRE | TX | 77401 | |
| GARRETT STOTZ COMPANY | 1601 ALLIANT AVE | | | LOUSVILLE | KY | 40299 | |
| GARRETT, CARRIN | ADDRESS ON FILE | | | | | | |
| GARRETT, DARRYL | ADDRESS ON FILE | | | | | | |
| GARRETT, DAWN | ADDRESS ON FILE | | | | | | |
| GARRETT, LOUIS | ADDRESS ON FILE | | | | | | |
| GARRETTS LANDSCAPING AND LAWN | SERVICE | PO BOX 982 | | LAWTON | OK | 73502 | |
| GARRICK CONSTRUCTION SERVICES INC | CHRISTIE MORENO | 5316 EAST THIRD STREET | | KATY | TX | 77493 | |
| GARRIDO PAINTING SVC | 23011 EARLMIST DR | | | SPRING | TX | 77373 | |
| GARRIS AGENCY | 5004 LINCOLN RD 20 | | | HATTIESBURG | MS | 39402 | |
| GARRISON CENTRAL SCH (PH | GARRISON CS-REC OF TAXES | P. O. BOX 1163 | | BUFFALO | NY | 14240 | |
| GARRISON GREEN HOA | 555 CROTON RD STE 400 | | | KING OF PRUSSIA | PA | 19406 | |
| GARRISON INS | 231 W 4TH ST 106 | | | LOVELAND | CO | 80537 | |
| GARRISON ROOFING | 1420 W WYNNEWOOD ST | | | SULPHUR | OK | 73086 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GARRISON, DAWN | ADDRESS ON FILE | | | | | | |
| GARRISON, HARRY | ADDRESS ON FILE | | | | | | |
| GARRITY, CONNOR | ADDRESS ON FILE | | | | | | |
| GARRY LITTLE ROOFING, LLC | 8603 SE LEE | | | LAWTON | OK | 73501 | |
| GARRY MCLEAN ROSE & JANICE L ROSE | 695 S. CLEARWATER FALLS DRIVE | | | LAYTON | UT | 84041 | |
| GARRY, BRYAN | ADDRESS ON FILE | | | | | | |
| GARTMAN INSURANCE AGENCY | 2317 GOVERNMENT ST | | | OCEAN SPRINGS | MS | 39564 | |
| GARTNER INC | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARTNER, INC. | ATTN: GENERAL COUNSEL | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06904 | |
| GARVIN COUNTY | GARVIN COUNTY - TAX COLL | 201 W. GRANT RM 9 | | PAULS VALLEY | OK | 73075 | |
| GARVIN, ANITA | ADDRESS ON FILE | | | | | | |
| GARVIN, TEMIKA | ADDRESS ON FILE | | | | | | |
| GARWOOD BORO | GARWOOD BORO - TAX COLLE | 403 SOUTH AVENUE | | GARWOOD | NJ | 07027 | |
| GARWOOD BOROUGH TAX COLLECTOR | 403 SOUTH AVE | | | GARWOOD | NJ | 07027 | |
| GARY & SHIRLEY BARBER | 2732 GOLF LAKE DR | | | PLANT CITY | FL | 33566 | |
| GARY AUSTIN BRADSHAW | 166 BRADSHAW CROW RD. | | | FAISON | NC | 28341 | |
| GARY BEAN APPRAISAL | PO BOX 530121 | | | BIRMINGHAM | AL | 35253 | |
| GARY BELL INS AGENCY | 719 SAWDUST DR 216 | | | THE WOODLANDS | TX | 77380 | |
| GARY BLALOCK INS AGENCY | 951 WEST PIPELINE ROAD | SUITE 307 | | HURST | TX | 76053 | |
| GARY BLOWER | ADDRESS ON FILE | | | | | | |
| GARY C PEARS | ADDRESS ON FILE | | | | | | |
| GARY CROSBY | ADDRESS ON FILE | | | | | | |
| GARY DAVIS | ADDRESS ON FILE | | | | | | |
| GARY DONALD TATOM ROOFING CO | 2320 CLARIDGE CIRCLE | | | PLANO | TX | 75075 | |
| GARY FOGLE AND | AMANDA FOGLE | 137 KURTZ RD | | SCHWENKSVILLE | PA | 19473 | |
| GARY FREELAND & BRANDY | FREELAND | 88 ROCK RUN RD | | FRIENDLY | WV | 26146 | |
| GARY FRIDAY | ADDRESS ON FILE | | | | | | |
| GARY HIATT, P.A. | 491 NEWHOPE DR. | | | ALTAMONTE SPRINGS | FL | 32714 | |
| GARY IN SANITATION DISTRICT - SEWER | 839 BROADWAY | | | GARY | IN | 46402 | |
| GARY JARRELL | BRANDON S. STEELE, ESQ. | 3049 ROBERT C. BYRD DRIVE, STE 100 | | BECKLEY | WV | 25801 | |
| GARY JONES, REGINA | ADDRESS ON FILE | | | | | | |
| GARY KERN | ADDRESS ON FILE | | | | | | |
| GARY L MOYER APPRAISALS | 3685 HIGHWAY 393 | | | KINDER | LA | 70648 | |
| GARY L SMITH & | ADDRESS ON FILE | | | | | | |
| GARY L VIETH & ASSOCIATES INC | 5916 E ANDERSON DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| GARY L. EVANS , ET AL. | PODY & MCDONALD PLLC | 1200 FIFTH AVE, SUITE 1410 | | SEATTLE | WA | 98101-3106 | |
| GARY L. LAUGHLIN | ADDRESS ON FILE | | | | | | |
| GARY LEE BICE | ADDRESS ON FILE | | | | | | |
| GARY MATLOFF | ADDRESS ON FILE | | | | | | |
| GARY MCINTOSH | ADDRESS ON FILE | | | | | | |
| GARY N BRAINARD & | ADDRESS ON FILE | | | | | | |
| GARY NASH MAINTENANCE SERVICE | A-C & HEATING | ATTN GARY C. NASH | 1101 RICHWOOD RD. NO. 2.APT.112 | MONROE | LA | 71202 | |
| GARY P BOLTON PERSONAL REPRESENTATIVE | FOR DOROTHY A BOLTON | 3312 CARAWAY STREET | | COCOA | FL | 32927 | |
| GARY S ANDERSON | 3515 N 205 ST | | | ELKHORN | NE | 68022 | |
| GARY S FREDERICKS PC | 180 NEWBURY ST STE 2309 | | | DANVERS | MA | 01923 | |
| GARY SAKAI | ADDRESS ON FILE | | | | | | |
| GARY SANITARY DISTRICT | 3600 WEST 3RD AVE | | | GARY | IN | 46406 | |
| GARY SPARANO | ADDRESS ON FILE | | | | | | |
| GARY STEINKE | ADDRESS ON FILE | | | | | | |
| GARY STRAY & LOUISE | ADDRESS ON FILE | | | | | | |
| GARY T BRINGMAN ROOFING | & MARYIN & ROXANNE RAKES | 1111 29TH AVE W | | BRADENTON | FL | 34205 | |
| GARY T BRINGMAN ROOFING | INC | 1111 29TH AVE W | | BRADENTON | FL | 34205 | |
| GARY T SEWELL & | ADDRESS ON FILE | | | | | | |
| GARY W. LONG AND SUSAN M. LONG | MARK A. KEARNS | P.O. BOX 916 | | PORTLAND | ME | 04104 | |
| GARY W. WEST | ADDRESS ON FILE | | | | | | |
| GARY, HEATHER | ADDRESS ON FILE | | | | | | |
| GARY, TERESA | ADDRESS ON FILE | | | | | | |
| GARYSBURG TOWN | GARYSBURG TOWN - TAX COL | 504 OLD HIGHWAY, TOWN HA | | GARYSBURG | NC | 27831 | |
| GARZA AGENCY | 4600 HWY 6 N 103 | | | HOUSTON | TX | 77084 | |
| GARZA CONSTRUCTION | ROBERT GARZA, JR | 11927 MEADOWDALE DR. | | MEADOWS PLACE | TX | 77477 | |
| GARZA COUNTY | GARZA COUNTY - TAX COLLE | P O BOX 26 | | POST | TX | 79356 | |
| GARZA, AMANDA | ADDRESS ON FILE | | | | | | |
| GARZA, CARLOS | ADDRESS ON FILE | | | | | | |
| GARZA, JOANNA | ADDRESS ON FILE | | | | | | |
| GARZA, PAMELA | ADDRESS ON FILE | | | | | | |
| GARZA, PEDRO | ADDRESS ON FILE | | | | | | |
| GARZA, SANTOS | ADDRESS ON FILE | | | | | | |
| GARZAS PAINTING | GERARDO GARZA | 2406 SUNCREEK LANE | | PEARLAND | TX | 77584 | |
| GAS DISTRIBUTION SYSTEM, INC. | P.O. BOX 816 | | | THREE LAKES | WI | 54562 | |
| GAS LIGHT SALES, INC | 203 INDEPENDENCE LN | | | NEW CASTLE | PA | 16101 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GAS LITE CONDOMINIUM ASSOCIATION, INC. | 699 BLOOMFIELD AVE. | | | BLOOMFIELD | CT | 06002 | |
| GASCONADE COUNTY | GASCONADE COUNTY - COLLE | 119 E 1ST STREET, RM 4 | | HERMANN | MO | 65041 | |
| GASCONADE FARMERS | P O BOX 87 | | | HERMANN | MO | 65041 | |
| GASCONADE FARMERS MUTUAL | 200 EAST FIRST ST | | | HERMAN | MO | 65041 | |
| GASKEY, DANNY | ADDRESS ON FILE | | | | | | |
| GASKIN, ERIKA | ADDRESS ON FILE | | | | | | |
| GASKIN, MELONIECE | ADDRESS ON FILE | | | | | | |
| GASKINS, MICHAEL | ADDRESS ON FILE | | | | | | |
| GASPAR-BARAJAS, ANNAROSA | ADDRESS ON FILE | | | | | | |
| GASPER ROOFING LLC | 59 W MAPLE AVE | | | MERCHANTVILLE | NJ | 08109 | |
| GASQUE AGENCY | 827 SURFSIDE DRIVE | | | SURFSIDE BEACH | SC | 29575 | |
| GASSER PROPERTY MANAGEMENT | PO BOX 508 | | | ANTIOCH | TN | 37011-0508 | |
| GASTINEAU, ANNIE | ADDRESS ON FILE | | | | | | |
| GASTON COUNTY | GASTON COUNTY - TAX COLL | 128 W MAIN ST | | GASTONIA | NC | 28052 | |
| GASTON COUNTY TAX COLLECTOR | 128 WEST MAIN AVE | | | GASTONIA | NC | 28053 | |
| GASTON, PEGGY | ADDRESS ON FILE | | | | | | |
| GASTON, SHANELL | ADDRESS ON FILE | | | | | | |
| GASTON, SONIA | ADDRESS ON FILE | | | | | | |
| GATE CITY TOWN | GATE CITY TOWN - TREASUR | 156 E JACKSON ST | | GATE CITY | VA | 24251 | |
| GATES CITY | GATES CITY-TAX COLLECTOR | PO BOX 129 | | GATES | TN | 38037 | |
| GATES COUNTY | GATES COUNTY - TAX COLLE | P O BOX 426 | | GATESVILLE | NC | 27938 | |
| GATES OF HILLSBORO POA INC | PO BOX 4252 | | | DEERFIELD BEACH | FL | 33442 | |
| GATES TOWN | COSMO GIUNTA -TAX RECEIV | 1605 BUFFALO ROAD | | ROCHESTER | NY | 14624 | |
| GATES, JULIE | ADDRESS ON FILE | | | | | | |
| GATES, LARRY | ADDRESS ON FILE | | | | | | |
| GATES, MIA | ADDRESS ON FILE | | | | | | |
| GATES-CHILI C.S. (TN OF | COSMO A. GIUNTA, TAX REC | 1605 BUFFALO RD | | ROCHESTER | NY | 14624 | |
| GATES-CHILI CEN SCH (TN | GATES-CHILI CEN SCH -REC | 3333 CHILI AVE | | ROCHESTER | NY | 14624 | |
| GATESS  HOME IMPROVEMENTS | RICKEY GATES SR. | 4828 MAYFLOWER | | HOUSTON | TX | 77033 | |
| GATEWAY ADJUSTERS INC | 1703 GOLFVIEW DR | | | COLLINSVILLE | IL | 62234 | |
| GATEWAY AGENCY NATIONAL | 426 HWY 36 2 | | | HIGHLANDS | NJ | 07732 | |
| GATEWAY BROTHERS CONSTRUCTION INC | 2958 HWY F | | | PACIFIC | MO | 63069 | |
| GATEWAY INSURANCE AGENCY | 2430 W OAKLAND PARK BLVD | | | FT.LAUDERDALE | FL | 33311 | |
| GATEWAY PARK HOA INC | 20 MERIDIAN ROAD UNIT 2 | | | EATONTOWN | NJ | 07724 | |
| GATEWAY RANCH HOA, INC | 1600 W BROADWAY RD. | SUITE 200 | | TEMPE | AZ | 85282 | |
| GATEWAY REALTY OF GOTHENBURG INC. | 1006 LAKE AVE | | | GOTHENBURG | NE | 69138 | |
| GATEWAY S.D./MONROEVILLE | PATRICK FULKERSON - COLL | 2700 MONROEVILLEBLVD. | | MONROEVILLE | PA | 15146 | |
| GATEWAY S.D./PITCAIRN BO | GATEWAY ASD - TAX COLLEC | 575 SEVENTH STREET | | PITCAIRN | PA | 15140 | |
| GATEWAY SERVICES CDD | 13240 GRIFFIN DR | | | FORT MYERS | FL | 33913 | |
| GATEWAY UNDERWRITERS | AGENCY INC | 2458 OLD DORSETT RD 110 | | MARYLAND HEIGHTS | MO | 63043 | |
| GATEWOOD, SHAWN | ADDRESS ON FILE | | | | | | |
| GATLIN, MILDRED | ADDRESS ON FILE | | | | | | |
| GATLIN, TODD | ADDRESS ON FILE | | | | | | |
| GATLIN, VALENA | ADDRESS ON FILE | | | | | | |
| GATLINBURG CITY | GATLINBURG CITY-TAX COLL | PO BOX 5 | | GATLINBURG | TN | 37738 | |
| GATOR ROOFING & CONSTRUC | 11300 SW 13 ST STE 204 | | | PEMBROKE PINES | FL | 33025 | |
| GAUS APPRAISAL SERVICE | 4206 HEMLOCK BLVD | | | TEMPLE | TX | 76502 | |
| GAUTHEIER HOUGHTALING & | WILLIAMS | 3500 N HULLEN ST | | METAIRIE | LA | 70002 | |
| GAUTHIER, HOUGHTALING & WILLIAMS, LLP | 3500 NORTH HULLEN STREET | | | METAIRIE | LA | 70002 | |
| GAVIN, RODNEY | ADDRESS ON FILE | | | | | | |
| GAY, BRYCE | ADDRESS ON FILE | | | | | | |
| GAY, TERESA | ADDRESS ON FILE | | | | | | |
| GAYLA MANOR HOMEOWNERS ASSOCIATION | P. O. BOX 365 | | | PINE GROVE | CA | 95665 | |
| GAYLORD CITY | GAYLORD CITY - TREASURER | 305 E MAIN ST. | | GAYLORD | MI | 49735 | |
| GAYMON, JAMES | ADDRESS ON FILE | | | | | | |
| GAYNOR & DONALD FORGIONE | 1025 LANDMARK DR | | | MCDONOUGH | GA | 30252 | |
| GAYTON, LANAE | ADDRESS ON FILE | | | | | | |
| GB LAW GROUP LLC | 51 NORTH MAIN STREET | | | WEST HARTFORD | CT | 06107 | |
| GBH COMMERCIAL SERVICES INC | PO BOX 1414 | | | CULLMAN | AL | 35056 | |
| GBMB INS AGENCY LLC | 800 ISOM RD STE 100 | | | SAN ANTONIO | TX | 78216 | |
| GBS ENTERPRISES INC | 6801 S. EMPORIA STREET 103 | | | GREENWOOD VILLAGE | CO | 80112 | |
| GBS RESTORATION SERVICES CORP | 333 WEST MERRICK ROAD, UNIT B | | | VALLEY STREAM | NY | 11580 | |
| GC FONSECA CONSTRUCTION, INC. | JESUS FONSECA ALFONSO | 650 16TH AVE NE | | NAPLES | FL | 34120 | |
| GCA  ENVIRONMENTAL | 2545 CHANDLER AV 4 | | | LAS VEGAS | NV | 89120 | |
| GCB SERVICES | CAROLYN L WILLIAMS | BOX 269, 1103 SHORE RD | | LINWOOD | NJ | 08221 | |
| GCC LAW CENTER, LLC | 3785 NW 82 AVENUE, SUITE 417 | | | DORAL | FL | 33166 | |
| GCCISD TAX SERVICES | PO BOX 2805 | | | BAYTOWN | TX | 77521 | |
| GCH CONSTRUCTION SVC INC | 9672 ALONDRA BLVD | | | BELLFLOWER | CA | 90706 | |
| GCM INSURANCE LLC | P O  BOX 474 | | | AMORY | MS | 38821 | |
| GDS ENTERPRISES INC | 198 WEST BOOT RD | | | DOWNINGTOWN | PA | 19335 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GEARY CONSTRUCTION INC. | TERRENCE R. GEARY | 15711 OLETA LN | | SUGARLAND | TX | 77498 | |
| GEARY COUNTY | GEARY COUNTY - TREASURER | 200 E. 8TH ST | | JUNCTION CITY | KS | 66441 | |
| GEARY, BRIAN AND CONNIE | NOBILE & THOMPSON CO, LPA | MICHAEL B. ZIEG, ESQ | 4876 CEMETERY RD | HILLIARD | OH | 43026 | |
| GEAUGA COUNTY | GEAUGA COUNTY - TREASURE | 211 MAIN STREET, SUITE 1 | | CHARDON | OH | 44024 | |
| GEBHARDT, KAYLA | ADDRESS ON FILE | | | | | | |
| GEBRIEL, HIWOT | ADDRESS ON FILE | | | | | | |
| GEDDES TOWN | JOSEPH RANIERI, TOWN CLE | 1000 WOODS ROAD | | SOLVAY | NY | 13209 | |
| GEDNALSKE, KELLY | ADDRESS ON FILE | | | | | | |
| GEER SERVICES INC | 301 W BAY ST STE 460 | | | JACKSONVILLE | FL | 32202 | |
| GEIBEL, THERESA | ADDRESS ON FILE | | | | | | |
| GEICO  INSURANCE AGENCY | 1 GEICO BLVD. | | | FREDERICKSBURG | VA | 22412 | |
| GEICO GENERAL INS | 1 GEICO PLAZA | | | WASHINGTON | DC | 20046 | |
| GEICO INS AGENCY INC | PO BOX 5578 | | | FREDERICKSBURG | VA | 22403 | |
| GEICO INSURANCE | ATTN NBST 4TH FLOOR | 1 GEICO BLVD | | FREDRICKSBURG | VA | 22412 | |
| GEIGER GEIGER & ASSOC INC | PO BOX 321354 | | | COCOA BEACH | FL | 32932 | |
| GEIGER, RYAN | ADDRESS ON FILE | | | | | | |
| GEIR, BRIAN | ADDRESS ON FILE | | | | | | |
| GEISLER ROOFING & HOME IMPROVEMENT | HASENBANK ENTERPRISES INC | 908 E 6TH ST. | | CONCORDIA | KS | 66901 | |
| GEIST CONSTRUCTION & REMODELING LLC | DAVID K. GEIST | PO BOX 1326 | | SUMMERFIELD | FL | 34492 | |
| GEIST SCHWARZ & JELLINEK PLLC | 1 N LEXINGTON AVE 11TH FLOOR | | | WHITE PLAINS | NY | 10601 | |
| GEISTOWN BORO | GEISTOWN BORO - TAX COLL | 341 TEABERRY LANE | | JOHNSTOWN | PA | 15904 | |
| GELLNER INS SERVICE INC | 1038 COMMERCE PARK DR | | | WESTERVILLE | OH | 43082 | |
| GELMER MORAN | 2121 N NEVA AVE | | | CHICAGO | IL | 60707 | |
| GELSEY, RODESIA | ADDRESS ON FILE | | | | | | |
| GEM COUNTY | GEM COUNTY - TREASURER | COURTHOUSE 415 E. MAIN S | | EMMETT | ID | 83617 | |
| GEM EXTERIORS | 2734 BARNEY CT | | | MCHENRY | IL | 60051 | |
| GEM INS AGENCIES | P O BOX 27469 | | | HOUSTON | TX | 77227 | |
| GEM REAL ESTATE | ATTN: GLENN MILLER | 1206 N MAIN ST | | NORTH CANTON | OH | 44720 | |
| GEM REAL ESTATE | ATTN: GLENN MILLER | 1206 N MAIN ST | STE 117 | NORTH CANTON | OH | 44720 | |
| GEM REAL ESTATE ASSOCIATES, INC | 1206 NORTH MAIN STREET 117 | | | NORTH CANTON | OH | 44720 | |
| GEM STATE INS | 333 MAIN ST | | | GOODING | ID | 83330 | |
| GEM STATE INS | PO BOX 236 | | | GOODING | ID | 83330 | |
| GEMCON | GERARDO MIJARES | 1848 JACK NICKLAUS | | EL PASO | TX | 79935 | |
| GEMINI CONDOMINIUM ASSOCIATION, INC. | C/O FIRST SERVICE RESIDENTIAL | 1930 COMMERCE LANE | | JUPITER | FL | 33458 | |
| GEMINI CONSTRUCTION INC | 27259 JESS HARRY RD | | | GRAND RAPIDS | MN | 55744 | |
| GEMINI DEVELOPMENT LLC | OUR FAMILY & FRIENDS INC | 5494 5TH ST | | ST. AUGUSTINE | FL | 32080 | |
| GEMINI GENERAL | CONTRACTING LLC | 370 RIDGE POINTE DR | | CARMEL | IN | 46032 | |
| GEMINI GENERAL CONT & JK | & CAROL KIEFER | 370 RIDGE POINTE DR | | CARMEL | IN | 46032 | |
| GEMINI INSURANCE AGENCY | 2929 MOSSROCK STE 209 | | | SAN ANTONIO | TX | 78230 | |
| GEMINI INSURANCE AGENCY | P O BOX 591759 | | | SAN ANTONIO | TX | 78259 | |
| GEMINI MATHEW & ANIL | MATHEW | 302 CREEKWOOD DR | | SUNNYVALE | TX | 75182 | |
| GEMINI RESTORATION INC | 726 LEHIGH AV | | | UNION | NJ | 07083 | |
| GEMINI TITLE & ESCROW, INC. | 110 NORTH WASHINGTON STREET | STE 500 | | ROCKVILLE | MD | 20850 | |
| GEMINI WALLCOVERING & RENOVATIONS INC | 9115 SAUNAS CT | | | LORTON | VA | 22079 | |
| GEMLO, TERRI | ADDRESS ON FILE | | | | | | |
| GEMMILL CONSTRUCTION | 38082 ENCANTO RD | | | MURRIETA | CA | 92563 | |
| GEMSTONE CLEANING & | PAINTING | 19926 WINDCROFT HOLLOW | | KATY | TX | 77449 | |
| GEN CONT OF CENTR FL | & EMERITO & I HERNANDEZ | 1650 SAND LAKE RD STE205 | | ORLANDO | FL | 32809 | |
| GEN CONTR OF CENTR FL | 12328 SW 117TH COURT | | | MIAMI | FL | 33186 | |
| GEN CONTRCT CENTRAL FL | R ROJAS & A MONTIEL | 1650 SAND LAKE RD 205 | | ORLANDO | FL | 32809 | |
| GENARO FRAGOSO | 3409 UTAH AVE | | | DALLAS | TX | 75216 | |
| GENE BEVAN APPRAISAL | ADDRESS ON FILE | | | | | | |
| GENE C JORGENSEN & ASSOCIATES INC | 10249 S ALDER GROVE WAY | | | SOUTH JORDAN | UT | 84009 | |
| GENE E WILLIS INS AGENCY | 612 WEST MAIN STREET | | | JACKSONMO | MO | 63755 | |
| GENE FULCHER & | ADDRESS ON FILE | | | | | | |
| GENE GARNER INSURANCE | 13103 FM W STE 2189 | | | HOUSTON | TX | 77065 | |
| GENE S. BONHAM C.P.A., P.A. | 1999 N. UNIVERSITY DRIVE, SUITE 212 | | | CORAL SPRINGS | FL | 33071 | |
| GENE STEWART | ADDRESS ON FILE | | | | | | |
| GENERAL ASSURANCE | OF AMERICA | P O BOX 9469 | | RICHMOND | VA | 23228 | |
| GENERAL ASSURANCE | P O BOX 9469 | | | RICHMOND | VA | 23228 | |
| GENERAL ASSURANCE OF AME | 3114 SOUTHSIDE AVE | | | RICHMOND | VA | 23228 | |
| GENERAL BROWN CS  CMD | GENERAL BROWN CS - COLLE | PO BOX 530 | | DEXTER | NY | 13634 | |
| GENERAL BUILDERS SERVICES, INC | JOSHUA HUNTER | 555 CORPORATE DR. SUITE 120 | | LADERA RANCH | CA | 92694 | |
| GENERAL CONTRACTOR INC | 311 EARLINGTON RD | | | HAVERTOWN | PA | 19083 | |
| GENERAL CONTRACTORS LLC | 1259 ST GEORGE AVE | | | ROSELLE | NJ | 07203 | |
| GENERAL CONTRACTORS OF CENTRAL FLORIDA | 1650 SAND LAKE RD SUITE 205 | | | ORLANDO | FL | 32809 | |
| GENERAL ENGINEERING COMPANY | 916 SILVER LAKE DR | | | PORTAGE | WI | 53901 | |
| GENERAL EXTERIOR CONSTRU | 1730 REAGAN BLVD | | | MCHENRY | IL | 60051 | |
| GENERAL INS AGY OF | 315 N BROADWAY ST | | | BLYTHEVILLE | AR | 72315 | |
| GENERAL INS CONSULTANTS | 3904 S STATE RD 7 | | | MIRAMAR | FL | 33023 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GENERAL INS CORP | 10350 SW 64TH ST | | | MIAMI | FL | 33173 | |
| GENERAL INS SERVICES | PO BOX 1027 | | | KEENE | TX | 76059 | |
| GENERAL INSURANCE SERVICES, INC | DIANNE DAVIS | P.O. BOX 278 | | SYLVA | NC | 28779 | |
| GENERAL LINES INSURANCE | 3418 W 84TH STREET | SUITE 106 | | HIALEAH | FL | 33018 | |
| GENERAL MASONRY CONSTRU | 10941 SW 102 CT | | | MIAMI | FL | 33176 | |
| GENERAL MCLANE S.D./EDIN | GENERAL MCLANE SD - COLL | P.O.BOX 374 | | EDINBORO | PA | 16412 | |
| GENERAL MCLANE S.D./FRAN | FRANKLIN TWP - TAX COLLE | 6881 OLD STATE RD | | EDINBORO | PA | 16412 | |
| GENERAL MCLANE SD | WASHINGTON TWP SD - COLL | 12591 DRAKE TOWN RD | | EDINBORO | PA | 16412 | |
| GENERAL MCLANE SD/MCKEAN | KAREN HAMME, TAX COLLECT | 9231 EDINBORO ROAD | | MCKEAN | PA | 16426 | |
| GENERAL RECON & THILO | VOSS & M FLORES GIL | 1300 S FRAZIER ST 209 | | CONROE | TX | 77301 | |
| GENERAL STAR INSURANCE | P O  BOX 10354 | | | STAMFORD | CT | 06902 | |
| GENERALLY, SHANTA | ADDRESS ON FILE | | | | | | |
| GENERAZIO ASSOCS | 265 BROAD ST | | | BLOOMFIELD | OH | 07003 | |
| GENES CONSTRUCTION, LLC | 8811 TEEL PKWY STE 100 5626 | | | FRISCO | TX | 75035 | |
| GENESEE COUNTY TREASURER | 1101 BEACH ST | | | FLINT | MI | 48502-1475 | |
| GENESEE COUNTY TREASURER | 1101 BEACH ST, STE 144 | | | FLINT | MI | 48502 | |
| GENESEE PARK CONDOMINIUM ASSOC INC | 1630 DES PERES ROAD SUITE 210 | | | ST LOUIS | MO | 63131 | |
| GENESEE PATRONS | 218 E MAIN ST | | | BATAVIA | NY | 14020 | |
| GENESEE PATRONS | COOP INS | 218 E MAIN ST | | BATAVIA | NY | 14020 | |
| GENESEE TOWN | GENESEE TOWN- TAX COLLEC | P.O. BOX 40 | | LITTLE GENESEE | NY | 14754 | |
| GENESEE TOWN | GENESEE TWN TREASURER | P.O. BOX 242 / S42 W3139 | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWN | TAX COLLECTOR | S43 W31391 HWY 83 / P.O. | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWNSHIP | GENESEE TOWNSHIP - TREAS | 7244 N GENESEE RD | | GENESEE | MI | 48437 | |
| GENESEE TOWNSHIP | GENESEE TWP - TAX COLLEC | 126 WINTERGREEN RD | | GENESEE | PA | 16923 | |
| GENESEE VALLEY CENTRAL S | GENESEE VALLEY CS- COLLE | 1 JAGUAR DR | | BELMONT | NY | 14813 | |
| GENESEO CEN SCH (COMBINE | GENESEO CEN SCH-TAX COLL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| GENESEO TOWN | GENESEO TOWN - TAX COLLE | 4630 MILLENNIUM DR | | GENESEO | NY | 14454 | |
| GENESEO VILLAGE | GENESEO VILLAGE - CLERK | 119 MAIN STREET | | GENESEO | NY | 14454 | |
| GENESIS APPRAISAL GROUP | 63101 DAKOTA DRIVE | | | BEND | OR | 97701 | |
| GENESIS CAPITAL | MANAGEMENT INC | PO BOX 13811 | | MACON | GA | 31208 | |
| GENESIS CAPITAL VENTURES, LLC | 384 INVERNESS PARKWAY, SUITE 280 | | | ENGLEWOOD | CO | 80112 | |
| GENESIS COMMUNITY MANAGEMENT, INC. | 9700 RICHMOND, SUITE 230 | | | HOUSTON | TX | 77042 | |
| GENESIS CONTRACTORS | SOLUTIONS | 384 INVERNESE PWY STE280 | | ENGLEWOOD | CO | 80112 | |
| GENESIS DEVELOPMENT GROUP, LLC | 1521 ALTON RD, SUITE 798 | | | MIAMI BEACH | FL | 33139 | |
| GENESIS PROP RESTOR INC | 7429 W ARGYLE ST | | | HARWOOD HEIGHTS | IL | 60706 | |
| GENESIS REALTY CO. | GENESIS & ASSOCIATES OF NC, LLC | 2207 LANE ST. | | KANNAPOLIS | NC | 28083 | |
| GENESIS REMODELING & | C MARTINEZ & M HERNANDEZ | 9555WSHOUSTONPWYSSTE325 | | HOUSTON | TX | 77099 | |
| GENESIS REMODELING CORP | CARLOS &MARINA HERNANDEZ | 9555WSAMHOUSTONPWYSTE325 | | HOUSTON | TX | 77099 | |
| GENESIS RESTORATION, INC. | 3389 SHERIDAN STREET, SUITE 257 | | | HOLLYWOOD | FL | 33021 | |
| GENESIS ROOFING | CAROLYN ANN GARRETT | CAROLYN ANN GARRETT | 2604 6TH AVE N | TEXAS CITY | TX | 77590 | |
| GENESIS ROOFING & CONSTRUCTION, INC. | 200 WEST BEAR CREEK ROAD | | | GLENN HEIGHTS | TX | 75154 | |
| GENESIS TOTAL EXTERIORS | GENESIS CONSTRUCTION INC | 1250 BERGAN PARKWAY B-110 | | EVERGREEN | CO | 80439 | |
| GENESIS TREE SERVICE | JOSE ORELLANA | 5118 GRASILLA DR | | HOUSTON | TX | 77045 | |
| GENESSE COUNTY REGISTER OF DEES | 1101 BEACH STREET, ROOM 138 | | | FLINT | MI | 48502 | |
| GENESYS TELECOMMUNICATIONS | LABORATORIES INC | 2001 JUNIPERO SERRA BLVD 700 | | DALY CITY | CA | 94014 | |
| GENEVA CITY | GENEVA CITY- CONTROLLER | 47 CASTLE STREET | | GENEVA | NY | 14456 | |
| GENEVA CITY SCH DISTRICT | GENEVA CSD - TAX COLLECT | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| GENEVA CITY SCHOOL DISTR | GENEVA CSD - TAX COLLECT | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| GENEVA COUNTY | GENEVA CO-REV COMMISSION | 200 N COMMERCE ST | | GENEVA | AL | 36340 | |
| GENEVA TOWN | GENEVA TOWN-TAX COLLECTO | 3750 COUNTY RD 6 | | GENEVA | NY | 14456 | |
| GENEVA TOWN | GENEVA TWN TREASURER | N3496 COMO RD | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWNSHIP | 62565 CR 380 | | | BANGOR | MI | 49013-9430 | |
| GENEVA TOWNSHIP | GENEVA TOWNSHIP - TREASU | P.O. BOX 399 | | COLEMAN | MI | 48618 | |
| GENEVA TOWNSHIP | GENEVA TOWNSHIP - TREASU | PO BOX 206 | | BANGOR | MI | 49013 | |
| GENEVA WALKER | 16402 HEIDEN CIR | | | SPRING | TX | 77379 | |
| GENEVIEVE P VELAZQUEZ | 5005 WARREN STREET APT 205 | | | SKOKIE | IL | 60077 | |
| GENEVIEVE RYAN SLAWSON | 519 N CENTRAL | UNIT 1 LA | | MT PROSPECT | IL | 60056 | |
| GENOA CHARTER TOWNSHIP TAX COLLECTO | 2911 DORR RD | | | BRIGHTON | MI | 48116 | |
| GENOA CITY VILLAGE | GENOA CITY VLG TREASURER | PO BOX 428 / 755 FELLOWS | | GENOA CITY | WI | 53128 | |
| GENOA TOWN | GENOA TOWN- TAX COLLECTO | 1000 BARTNICK RD | | GENOA | NY | 13071 | |
| GENOA TOWN | GENOA TWN TREASURER | E778 MAPLE DRIVE | | GENOA | WI | 54632 | |
| GENOA TOWNSHIP | GENOA TOWNSHIP - TREASUR | 2911 DORR RD | | BRIGHTON | MI | 48116 | |
| GENOVEVO QUINTANA AND | SANDRA QUINTANA | 5343 PECOS ST | | DENVER | CO | 80221 | |
| GENPACT INTERNATIONAL INC | 1000 HAWKINS BLVD  STE A | | | EL PASO | TX | 79915 | |
| GENPACT INTERNATIONAL, INC | ATTN: GENERAL COUNSEL | 40 OLD RIDGEBURY ROAD | THIRD FLOOR | DANBURY | CT | 06810 | |
| GENPACT INTERNATIONAL, INC | ATTN: GENERAL COUNSEL | 42 OLD RIDGEBURY ROAD | FIRST FLOOR | DANBURY | CT | 06810 | |
| GENPACT MORTGAGE SERVICES, INC. | ATTN: GENERAL COUNSEL | 15420 LAGNA CANYON RD. | STE. 100 | IRVINE | CA | 92618 | |
| GENPACT MORTGAGE SERVICES, INC., | AS AGENT | ATTN: GENERAL COUNSEL | 15420 LAGUNA CANYON ROAD STE 100 | IRVINE | CA | 92618 | |
| GENTILE, DAWNE | ADDRESS ON FILE | | | | | | |
| GENTRY COUNTY | GENTRY COUNTY - COLLECTO | 104 N. POLK ST | | ALBANY | MO | 64402 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GENTRY R HUMPHREY & VIRGINIA NOSSETT | 129 S DALE AVE UNIT 6 | | | ANAHEIM | CA | 92804 | |
| GENTRY, KENYATTA | ADDRESS ON FILE | | | | | | |
| GENWORTH MORTGAGE INSURANCE | 6601 SIX FORKS ROAD | | | RALEIGH | NC | 27615-6520 | |
| GENWORTH MORTGAGE INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 8325 SIX FORKS ROAD | | RALEIGH | NC | 27615 | |
| GENWORTH MTG INS CORP | P O BOX 277197 | | | ATLANTA | GA | 30384 | |
| GENY INS GROUP LLC | 992 DAVIDSON DR STE 108 | | | NASHVILLE | TN | 37205 | |
| GEO BUILDERS | WANDA SUDERSAN | WANDA SUDERSAN | 1079 TRENT RD | CAMDEN | NJ | 08104 | |
| GEO OF SOUTH FLORIDA INC | 7071 SW 23RD ST | | | MIAMI | FL | 33155 | |
| GEOFFREY WILLIAM LAVELL LLC | 1078 SAN ANDREAS ST | | | HENDERSON | NV | 89002 | |
| GEOFILL MATERIAL | TECHNOLOGIES | PO BOX 1003 | | CIBOLO | TX | 78108 | |
| GEORGE & ROBIN ONEIL | ADDRESS ON FILE | | | | | | |
| GEORGE A GLENN PA | PO BOX 8 | | | VERO BEACH | FL | 32961 | |
| GEORGE A. DAVIS | ADDRESS ON FILE | | | | | | |
| GEORGE ALBRIGHT, TAX COLLECTOR | PO BOX 970 | | | OCALA | FL | 34478 | |
| GEORGE ALVARADO JR. | ADDRESS ON FILE | | | | | | |
| GEORGE AWAD | ADDRESS ON FILE | | | | | | |
| GEORGE BABCOCK | ADDRESS ON FILE | | | | | | |
| GEORGE BLOXOM | ADDRESS ON FILE | | | | | | |
| GEORGE BRANDT | ADDRESS ON FILE | | | | | | |
| GEORGE C HOEZ JR | ADDRESS ON FILE | | | | | | |
| GEORGE C RITACCO | ADDRESS ON FILE | | | | | | |
| GEORGE CAISSE PAINTING | GEORGE L CAISSE, JR | 110 BERRY LANE | | BRISTOL | RI | 02809 | |
| GEORGE COUNTY | ADDRESS ON FILE | | | | | | |
| GEORGE D. THOMAS | ADDRESS ON FILE | | | | | | |
| GEORGE DANIELS INS AGY | 2416 NORTH HIGHWAY 67 | | | FLORISSANT | MO | 63033 | |
| GEORGE FRANK | ADDRESS ON FILE | | | | | | |
| GEORGE FREY TRUST | PO BOX 190 | | | MIDDLETOWN | PA | 17057 | |
| GEORGE GAITHER | ADDRESS ON FILE | | | | | | |
| GEORGE H OWENBY, III | ADDRESS ON FILE | | | | | | |
| GEORGE HARRIS BUILDING COMPANY | GEORGE HARRIS | PO BOX 374 | | HAZELHURST | MS | 39083 | |
| GEORGE HASTICK AND | ADDRESS ON FILE | | | | | | |
| GEORGE J JHREHA SR | ADDRESS ON FILE | | | | | | |
| GEORGE KUNKEL CONTRACT | 1191 SKUNK RD | | | BATH | PA | 18014 | |
| GEORGE L FREY INS | 755 W STATE RD 434 STE I | | | LONGWOOD | FL | 32750 | |
| GEORGE M GINGO PA | 400 ORANGE STREET | | | TITUSVILLE | FL | 32796 | |
| GEORGE M REIBER TRUSTEE | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE MENDOZA | ADDRESS ON FILE | | | | | | |
| GEORGE MILES & | ADDRESS ON FILE | | | | | | |
| GEORGE MOLYNEAUX | ADDRESS ON FILE | | | | | | |
| GEORGE NEMETH | ADDRESS ON FILE | | | | | | |
| GEORGE PETERSEN INS | AGENCY INC | PO BOX 1227 | | EUREKA | CA | 95502 | |
| GEORGE PETERSON AIR CONDITION & HEATING | 5221 DAVID DRIVE | | | KENNER | LA | 70065 | |
| GEORGE PLUMBING CO, INC. | GEORGE SALIBA | 12 BURWOOD LANE | | SAN ANTONIO | TX | 78216 | |
| GEORGE POLLOCK INSURANCE | 257 CARATOKE HWY STE F | | | MOYOK | NC | 27958 | |
| GEORGE R HORVATH & | ADDRESS ON FILE | | | | | | |
| GEORGE R NOEGEL | ADDRESS ON FILE | | | | | | |
| GEORGE RICHMOND INS AGY | 229 DOWLEN RD, SUITE 11B | | | BEAUMONT | TX | 77706 | |
| GEORGE RICK & SYLVIA | ADDRESS ON FILE | | | | | | |
| GEORGE SOTERAS & | ADDRESS ON FILE | | | | | | |
| GEORGE STEVEN BASHEN, ET.AL. | BAKER & ASSOCIATES | REESE BAKER, ESQ | 5151 KATY FREEWAY, #200 | HOUSTON | TX | 77007 | |
| GEORGE THOMAS RE & APPRAISAL | PO BOX 17183 | | | RICHMOND | VA | 23226 | |
| GEORGE W CONEY | ADDRESS ON FILE | | | | | | |
| GEORGE W STEVENSON CH 13 TRUSTEE | 5350 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38119-3697 | |
| GEORGE WEBER, ET.AL. | FLORIDA FORECLOSURE & CREDIT | DEFENSE FIRM, P.L.; LEE SEGAL | 13575 58TH STREET NORTH SUITE 140 | CLEARWATER | FL | 33760 | |
| GEORGE WHITE APPRAISALS | 1930 2ND AVE N | | | BESSEMER | AL | 35020 | |
| GEORGE, ALYSSA | ADDRESS ON FILE | | | | | | |
| GEORGE, BETHANY | ADDRESS ON FILE | | | | | | |
| GEORGE, CARLYE | ADDRESS ON FILE | | | | | | |
| GEORGE, JUSTIN | ADDRESS ON FILE | | | | | | |
| GEORGE, NIKIA | ADDRESS ON FILE | | | | | | |
| GEORGE, XAVIER | ADDRESS ON FILE | | | | | | |
| GEORGES PLUMBING OF THE | KEYS INC | PO BOX 501065 | | MARATHON | FL | 33050 | |
| GEORGES TOWNSHIP | GEORGES TWP - TAX COLLEC | 320 SMITHVILLE - HIGHHOU | | SMITHVILLE | PA | 15478 | |
| GEORGETOWN CITY | CITY OF GEORGETOWN - CLE | 100 N COURT ST | | GEORGETOWN | KY | 40324 | |
| GEORGETOWN COMMONS HOME OWNERS | 6506 SHELTON HOME CT | | | ARLINGTON | TX | 76017 | |
| GEORGETOWN COMMUNITY SERVICES ASSOC | 1234 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN COUNTY | GEORGETOWN COUNTY - TREA | 129 SCREVEN STREET, RM 1 | | GEORGETOWN | SC | 29440 | |
| GEORGETOWN COUNTY / MOBI | GEORGETOWN COUNTY - TREA | 129 SCREVEN STREET, RM 1 | | GEORGETOWN | SC | 29440 | |
| GEORGETOWN COUNTY DELINQUENT TAX | OFFICE  ATTN: TREASURE OFFICE | PO BOX 421270 | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN COUNTY TREASURER | 129 SCREVERN ST | | | GEORGETOWN | SC | 29440 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GEORGETOWN FIRE DISTRICT | GEORGETOWN FD - TAX COLL | PO BOX 518 | | GEORGETOWN | CT | 06829 | |
| GEORGETOWN OF BATAVIA CONDO | 50 EAST COMMERCE DR. SUITE 110 | | | SCHAUMBURG | IL | 60173 | |
| GEORGETOWN OF BATAVIA II CONDO ASSN. | C/O NORTHWEST PROPERTY MANAGEMENT | 780 TEK DRIVE | | CRYSTAL LAKE | IL | 60014 | |
| GEORGETOWN SQUARE CONDO ASSOC. | C/O FOSTER PREMIER, INC. | 750 W. LAKE COOK RD., STE. 190 | | BUFFALO GROVE | IL | 60089 | |
| GEORGETOWN TOWN | GEORGETOWN TOWN - COLLEC | 39 THE CIRCLE | | GEORGETOWN | DE | 19947 | |
| GEORGETOWN TOWN | GEORGETOWN TOWN-TAX COLL | 1 LIBRARY STREET | | GEORGETOWN | MA | 01833 | |
| GEORGETOWN TOWN | GEORGETOWN TOWN-TAX COLL | 50 BAYPOINT ROAD | | GEORGETOWN | ME | 04548 | |
| GEORGETOWN TOWN | GEORGETWN TWN TREASURER | 2182 100TH ST. | | LUCK | WI | 54853 | |
| GEORGETOWN TOWN | TAX COLLECTOR | 100 POLK COUNTY PLAZA ST | | BALSAM LAKE | WI | 54810 | |
| GEORGETOWN TOWNSHIP | GEORGETWN TWP - TREASUR | P.O. BOX 769 | | JENISON | MI | 49429 | |
| GEORGETOWN VILLAGE | GEORGETOWN VILLAGE - COL | P O BOX 220 | | GEORGETOWN | LA | 71432 | |
| GEORGIA | BETTY THOMAS | 2990 BRANDYWINE ROAD, SUITE 200 | | ATLANTA | GA | 30341-5565 | |
| GEORGIA | DEBORAH LONG | 2990 BRANDYWINE ROAD, SUITE 200 | | ATLANTA | GA | 30341-5565 | |
| GEORGIA | FERNANDO ORNELAS | 2990 BRANDYWINE ROAD, SUITE 200 | | ATLANTA | GA | 30341-5565 | |
| GEORGIA | GENERAL CONTACT | 2990 BRANDYWINE ROAD, SUITE 200 | | ATLANTA | GA | 30341-5565 | |
| GEORGIA ANN MURRELL | 1321 3/4 WEST 109TH ST | | | LOS ANGELES | CA | 90044 | |
| GEORGIA CAS & SURETY CO | 4370 PEACHTREE RD NE | | | ATLANTA | GA | 30319 | |
| GEORGIA DEPARTMENT OF BANKING & FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 | | | ATLANTA | GA | 30341-5565 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740397 | | | ATLANTA | GA | 30374 | |
| GEORGIA DEPT OF COMMUNTY AFFAIRS A | 60 EXECUTIVE PARK S. NE | | | ATLANTA | GA | 30329 | |
| GEORGIA FARM BUREAU CAS | 1620 BASS RD | | | MACON | GA | 31210 | |
| GEORGIA INS BROKERAGE IN | 193 AUBURN AVE NE | | | ATLANTA | GA | 30303 | |
| GEORGIA LIFE REALTY | ATTN: DEBORAH HOHENSTEIN | PO BOX 1538 | | VILLA RICA | GA | 30180 | |
| GEORGIA LIFE REALTY | REO ADVANTAGE INC, | 241 SOUTH CARROLL RD | | VILLA RICA | GA | 30180 | |
| GEORGIA POWER | 241 RALPH MCGILL BLVD. | | | ATLANTA | GA | 30308 | |
| GEORGIA POWER | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA PREMIER | 5895 MEMORIAL DR C | | | STONE MOUNTAIN | GA | 30083 | |
| GEORGIA PREMIER INSURANC | PO BOX 871176 | | | STONE MOUNTAIN | GA | 30087 | |
| GEORGIA SECRETARY OF STATE | 313 WEST TOWER | 2 MARTIN LUTHER KING JR. DR. | | ATLANTA | GA | 30334-1530 | |
| GEORGIA TOWN | GEORGIA TOWN-TAX COLLECT | 47 TOWN COMMON ROAD | | ST ALBANS | VT | 05478 | |
| GEORGIA UNDERWRITING ASSOCIATION | 3355 ANNANDALE LN | #3 | | SUWANEE | GA | 30024 | |
| GEORGIA WATER & FIRE | 1891 MCFARLAND PARKWAY | | | ALPHARETTA | GA | 30005 | |
| GEORGINI, CHONGIN | ADDRESS ON FILE | | | | | | |
| GEOSCIENCE ENGINEERING | 2712 SATSUMA DRIVE 400 | | | DALLAS | TX | 75229 | |
| GEOTRAC | 3900 LAYLIN ROAD | | | NORWALK | OH | 44857 | |
| GEOVERA INS | PO BOX 7010 | | | FAIRFIELD | CA | 94533 | |
| GEOVERA INS CO | 1455 OLIVER RD | | | FAIRFIELD | CA | 94534 | |
| GEOVERA INS COMPANY | PO BOX 2408 | | | FAIRFIELD | CA | 94533 | |
| GEOVERA SPECIALTY | P O BOX 21160 | | | FT LAUDERDALE | FL | 33335 | |
| GEOVERA SPECIALTY INS | P O BOX 20869 | | | ST PETERSBURG | FL | 33742 | |
| GEOVERA SPECIALTY INS | P O BOX 7010 | | | FAIRFIELD | CA | 94533 | |
| GEOVERA SPECIALTY INSURANCE COMPANY | PAYMENT PROCESSING CENTER | PO BOX 7010 | | FAIRFIELD | CA | 94533-0232 | |
| GERACI, ANDREW | ADDRESS ON FILE | | | | | | |
| GERALD A CRAFT | ADDRESS ON FILE | | | | | | |
| GERALD ALVIN BOYKIN & BARBARA ANN BOYKIN | ADDRESS ON FILE | | | | | | |
| GERALD ARNOLD REAL ESTATE | 4A HOMES, LLC | 311 GOLDEN OCALA BLVD | | MACON | GA | 31216 | |
| GERALD B CAMPBELL | ADDRESS ON FILE | | | | | | |
| GERALD BAILEY INS AGCY | 314 N EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| GERALD BROWN REALTY & APPRAISALS | 12115 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| GERALD BRYANT INS AGENCY | 4001 N SHEPPED 122 | | | HOUSTON | TX | 77018 | |
| GERALD BYERS | ADDRESS ON FILE | | | | | | |
| GERALD D PATTERSON | ADDRESS ON FILE | | | | | | |
| GERALD F WOLLSCHLAEGER | ADDRESS ON FILE | | | | | | |
| GERALD LE DESMA | ADDRESS ON FILE | | | | | | |
| GERALD LOMBARDO | ADDRESS ON FILE | | | | | | |
| GERALD MUSCAVITCH AGENCY | 11658 HURON ST SUITE 100 | | | NORTHGLENN | CO | 80234 | |
| GERALD R PATTERSON & | ADDRESS ON FILE | | | | | | |
| GERALD T TAETZ | ADDRESS ON FILE | | | | | | |
| GERALD TRADUP | ADDRESS ON FILE | | | | | | |
| GERALD WALLACE & | ADDRESS ON FILE | | | | | | |
| GERALD WASSERMAN LLC | 3939 N CAUSEWAY BLVD STE 200 | | | METAIRIE | LA | 70002 | |
| GERARD INS SRVCS LLC | P O BOX 729 | | | SAN ANDREAS | CA | 95249 | |
| GERARD MENTZ & | AMBER MENTZ | 805 VICTORIA DR | | RED LION | PA | 17356 | |
| GERARD R VETTER TRUSTEE | PO BOX 1171 | | | GLEN BURNIE | MD | 21060-1171 | |
| GERARDI INS SRVCS | 16 POMFRET ST | | | PUTNAM | CT | 06260 | |
| GERASIMOV, LENA | ADDRESS ON FILE | | | | | | |
| GERBER, WILLIAM | ADDRESS ON FILE | | | | | | |
| GERDES, KEVIN | ADDRESS ON FILE | | | | | | |
| GERGEN, SHARON | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GERHARDS | 6800 GISHOLT DR PO8124 | | | MADISON | WI | 53708 | |
| GERI GODINA TAX COLLECTOR | 11586 LINN ROAD | | | ESPYVILLE | PA | 16424 | |
| GERKIN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| GERLACH, LORI | ADDRESS ON FILE | | | | | | |
| GERLACH, SABRINA | ADDRESS ON FILE | | | | | | |
| GERLOFF COMPANY INC | JAMES F GREGORY | 14955 BULVERDE ROAD | | SAN ANTONIO | TX | 78247 | |
| GERMAN AMERICAN FARM MTL | 15901 CENTRALCOMMERCE304 | | | PFLUGERVILLE | TX | 78660 | |
| GERMAN CONSTRUCTION INC | 2725 25TH AVE SE | | | ROCHESTER | MN | 55904 | |
| GERMAN FARMERS MTL | 20 SPRING AVE | | | WUKON | IA | 52172 | |
| GERMAN FARMERS MTL ASSMN | 151 TILDEN RD | | | CAIRO | NE | 68824 | |
| GERMAN FARMERS MTL SARDI | P O BOX 28 | | | LAINGS | OH | 43752 | |
| GERMAN FARMERS MUT INS | 116 NORTH MAIN | | | SIOUX CENTER | IA | 51250 | |
| GERMAN FARMERS MUT INS | PO BOX 325 | | | SIOUX CENTER | IA | 51250 | |
| GERMAN FARMERS MUTUAL | INSURANCE COMPANY | PO BOX 357 | | NEW KNOXVILLE | OH | 45871 | |
| GERMAN FARMERS MUTUAL | P O BOX 357 | | | NEW KNOXVILLE | OH | 45871 | |
| GERMAN FLATTS TOWN | GERMAN FLATTS TN - COLLE | PO BOX 160 | | MOHAWK | NY | 13407 | |
| GERMAN GUTIERREZ | 163 W. ROOSEVELT RD. | | | WEST CHICAGO | IL | 60185 | |
| GERMAN MTL | HWY 4 & 7 P O BOX 160 | | | POMERY | IA | 50575 | |
| GERMAN MTL INS ASSOC | 702 SOUTH MAIN | | | MONTICELLO | IA | 52310 | |
| GERMAN MUT INS | P O BOX 191 | | | NAPOLEON | OH | 43545 | |
| GERMAN MUT INS | P O BOX 245 | | | SCRIBNER | NE | 68057 | |
| GERMAN MUT INS ASSOC NE | 914 ALDEN DR | | | AUBURN | NE | 68305 | |
| GERMAN MUT INSCO DELPHOS | 112 E 3RD STREET | | | DELPHOS | OH | 45833 | |
| GERMAN MUTL INS CO DELPH | 112 E 3RD STREET | | | DELPHOS | OH | 45833 | |
| GERMAN MUTUAL INS ASSOC | 500 E HARRISON ST | | | POMEROY | IA | 50575 | |
| GERMAN MUTUAL INS CO | 1733 MORNINGSTAR BLVD | | | DECATUR | IN | 46733 | |
| GERMAN MUTUAL INS CO | OF INDIANA | 1733 MORNINGSTAR BLVD | | DECATUR | IN | 46733 | |
| GERMAN RODRIGUEZ & | MAYRA RODRIGUEZ | 13718 HANWELL AVE | | BELLFLOWER | CA | 90706 | |
| GERMAN TOWN | GERMAN TOWN- TAX COLLECT | 2491 COUNTY ROAD 2 | | MCDONOUGH | NY | 13801 | |
| GERMAN TOWNSHIP | GERMAN TWP - TAX COLLECT | POB 282 | | MCCLELLANDTOWN | PA | 15458 | |
| GERMANIA FARM MUT INS | ASSOC | P O BOX 1400 | | BRENHAM | TX | 77834 | |
| GERMANIA FARM MUTUAL INSURANCE COMPANY | 507 HIGHWAY 290 EAST | | | BRENHAM | TX | 77833 | |
| GERMANIA INS CO | 507 HWY 290 EAST | | | BRENHAM | TX | 77833 | |
| GERMANIA TOWN | GERMANIA TWN TREASURER | N3495 COMET RD | | TIGERTON | WI | 54486 | |
| GERMANTOWN C S (TN OF CL | GERMANTOWN CS-SCHOOL BUS | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| GERMANTOWN C S (TN OF GA | GERMANTOWN CS-SCHOOL BUS | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| GERMANTOWN C S (TN OF GE | GERMANTOWN CS-SCHOOL BUS | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| GERMANTOWN C S (TN OF LI | GERMANTOWN CS-SCHOOL BUS | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| GERMANTOWN CITY | GERMANTOWN CITY-TREASURE | 1930 S GERMANTOWN RD | | GERMANTOWN | TN | 38138 | |
| GERMANTOWN INS | P O BOX 100 | | | PHILADELPHIA | PA | 19105 | |
| GERMANTOWN MUT INS CO | W209 N11845 INS PLACE | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN MUTUAL INS CO | P O BOX 1020 | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN MUTUAL INSURANCE | P.O. BOX 1020 | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN TOWN | GERMANTOWN TOWN- TAX COL | 375 NORTHERN BOULEVARD | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN TOWN | GERMANTOWN TWN TREASURER | N7560 17TH AVE | | NEW LISBON | WI | 53950 | |
| GERMANTOWN TOWN | GERMANTWN TWN TREASURER | W216N14124 SPPRINGSIDE L | | RICHFIELD | WI | 53076 | |
| GERMANTOWN VILLAGE | GERMANTWN VLG TREASURER | N112 W17001 MEQUON RD/BO | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN VILLAGE | N112 W17001 | PO BOX 1986/432 E WASHIN | | WEST BEND | WI | 53095 | |
| GERMANY TOWNSHIP | GERMANY TWP - TAX COLLEC | 780 KINDIG RD | | LITTLESTOWN | PA | 17340 | |
| GERMANY, IESHIA | ADDRESS ON FILE | | | | | | |
| GERNER & KEARNS, CO., L.P.A. | TINA DAY | 809 WRIGHT SUMMIT PARKWAY | SUITE 200 | FORT WRIGHT | KY | 41011 | |
| GERRISH TOWNSHIP | GERRISH TOWNSHIP - TREAS | 2997 E HIGGINS LK DR | | ROSCOMMON | MI | 48653 | |
| GERSHMAN LAW OFFICE PC | 610 YORK RD STE 200 | | | JENKINTOWN | PA | 19046 | |
| GERTSCH, ALICIA | ADDRESS ON FILE | | | | | | |
| GERZAIN ANDAYA PINEDA & | EDWARD & LAURA ORTIZ | 6067 MOUNTAIN VIEW AVE | | RIVERSIDE | CA | 92504 | |
| GESINGER EXTERIORS LLC | 14275 95TH STREET SW | | | COKATO | MN | 55321 | |
| GETAHOUSE INC. | 12507 LEE LAKE DRIVE | | | SPOTSYLVANIA | VA | 22551 | |
| GETDOCSNOW.COM, LLC | 8675 S. EASTERN AVENUE | | | LAS VEGAS | NV | 89123 | |
| GETTY, ERIC | ADDRESS ON FILE | | | | | | |
| GETTYSBURG  S.D./MOUNT J | KIMBERLY LITTLE-TAX COLL | 3425 BALTIMORE PIKE | | LITTLESTOWN | PA | 17340 | |
| GETTYSBURG BORO | GETTYSBURG BORO - COLLEC | 65 W MIDDLE ST | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG S.D./CUMBERLA | GETTYSBURG SD - TAX COLL | 2059 TANEYTOWN ROAD | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG S.D./FRANKLIN | GETTYSBURG AREA SD - COL | 2275 MUMMASBURG RD | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG S.D./FREEDOM | KIMBERLY BECKETT-TAX COL | 596 MIDDLE CREEK RD | | FAIRFIELD | PA | 17320 | |
| GETTYSBURG S.D./GETTYSBU | GETTYSBURG SD - TAX COLL | 65 W MIDDLE ST | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG S.D./HIGHLAND | SUSAN FORSYTHE - TAX COL | 745 KNOXLYN RD | | GETTYSBURG | PA | 17325 | |
| GEYERMAN, SHARON | ADDRESS ON FILE | | | | | | |
| GG & SON SERVICES LLC | 421 NW 215 AVE | | | PEMBROKE PINES | FL | 33029 | |
| GG INS | 5120 WOODWAY DR 5020 | | | HOUSTON | TX | 77056 | |
| GHAZEE, JOSEPHINE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GHENT TOWN | GHENT TOWN- TAX COLLECTO | P.O.BOX 98 | | GHENT | NY | 12075 | |
| GHERARDI, KEVIN | ADDRESS ON FILE | | | | | | |
| GHERARDI, VINCENT | ADDRESS ON FILE | | | | | | |
| GHIRMAI, AWET | ADDRESS ON FILE | | | | | | |
| GHOLSTON, CLIFFORD | ADDRESS ON FILE | | | | | | |
| GHOSHAL SNEHASHIS AND | SUPARNA MUKHERJEE | 11814 S ROCK WILLOW WAY | | PARKER | CO | 80134 | |
| GIA RISK MANAGEMENT LLC | 9195 W 44TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| GIAMPORCARO, PETER | ADDRESS ON FILE | | | | | | |
| GIANG N DUONG | 7123 FAVIAN CT | | | HOUSTON | TX | 77083 | |
| GIANGOBBE-COLE, EMMA | ADDRESS ON FILE | | | | | | |
| GIANNONE, PHILLIP | ADDRESS ON FILE | | | | | | |
| GIBBONS NEUMAN | SEGALL ALLEN & HALLORAN | 3321 HENDERSON BLVD | | TAMPA | FL | 33609 | |
| GIBBONS NEUMAN BELLO | SEGALL ALLEN & HALLORAN | 3321 HENDERSON BLVD | | TAMPA | FL | 33609 | |
| GIBBONS, JESSICA | ADDRESS ON FILE | | | | | | |
| GIBBS REALTY & AUCTION CO INC | 4891 D HWY 153 | | | EASLEY | SC | 29642 | |
| GIBBS ROOFING & SIDING | 516 KEENELAND AVE | | | WOODSTOCK | GA | 30189 | |
| GIBBS, BRAD | ADDRESS ON FILE | | | | | | |
| GIBBS, CANDACE | ADDRESS ON FILE | | | | | | |
| GIBBS, CLAY | ADDRESS ON FILE | | | | | | |
| GIBBS, JAMI | ADDRESS ON FILE | | | | | | |
| GIBBSBORO BORO | GIBBSBORO BORO -TAX COLL | 49 KIRKWOOD ROAD | | GIBBSBORO | NJ | 08026 | |
| GIBRALTAR CITY | GIBRALTAR CITY - TREASUR | 29450 MUNRO | | GIBRALTER | MI | 48173 | |
| GIBRALTAR TOWN | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| GIBSLAND TOWN | GIBSLAND TOWN - TAX COLL | P.O. BOX 309 | | GIBSLAND | LA | 71028 | |
| GIBSON & ASSOCIATES, LLC | 2754 ELECTRIC ROAD SUITE D | | | ROANOKE | VA | 24018 | |
| GIBSON CONSTRUCTION | PO BOX 16734 | | | MEMPHIS | TN | 38116 | |
| GIBSON COUNTY | 101 N MAIN | | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY | GIBSON COUNTY - TREASURE | 101 N. MAIN | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY | GIBSON COUNTY-TRUSTEE | PO BOX 259 | | TRENTON | TN | 38382 | |
| GIBSON COUNTY CLERK & MASTERS OFFICE | 204 N COURT SQUARE B | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY TRUSTEE | 1 COURT SQUARE 102 | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY TRUSTEE | P O BOX 259 | | | TRENTON | TN | 38382 | |
| GIBSON ELECTRICAL | WILLIAM GIBSON | 4212 RED BIRD LN. | | DALLAS | TX | 75237 | |
| GIBSON HANDYMAN SERVICES | 101 WILLIAMS ROAD | | | WEST PARK | FL | 33023 | |
| GIBSON TOWN | GIBSON N TREASRER | 2211 ROCKLEDGE RD | | MISHICOT | WI | 54228 | |
| GIBSON TOWNSHIP | GIBSON TOWNSHIP - TREASU | 8368 SAUNDERS RD | | STANDISH | MI | 48658 | |
| GIBSON TOWNSHIP | LINDA SIVERS - TAX COLLE | 11503 SR 92 | | SOUTH GIBSON | PA | 18842 | |
| GIBSON, ARTHUR | ADDRESS ON FILE | | | | | | |
| GIBSON, BRANDY | ADDRESS ON FILE | | | | | | |
| GIBSON, CHARMAGNE | ADDRESS ON FILE | | | | | | |
| GIBSON, DEBRA | ADDRESS ON FILE | | | | | | |
| GIBSON, JASON | ADDRESS ON FILE | | | | | | |
| GIBSON, JOSCELYN | ADDRESS ON FILE | | | | | | |
| GIBSON, JUSTIN | ADDRESS ON FILE | | | | | | |
| GIBSON, KENYETTA | ADDRESS ON FILE | | | | | | |
| GIBSON, KIMBERLY | ADDRESS ON FILE | | | | | | |
| GIBSON, ROSEMARY | ADDRESS ON FILE | | | | | | |
| GIBSON, RYAN | ADDRESS ON FILE | | | | | | |
| GIBSON, SYDNEY | ADDRESS ON FILE | | | | | | |
| GIBSON, TROY | ADDRESS ON FILE | | | | | | |
| GIBSON, YVONNE | ADDRESS ON FILE | | | | | | |
| GIBSONVILLE TOWN | GIBSONVILLE TOWN - TREAS | 129 W MAIN ST | | GIBSONVILLE | NC | 27249 | |
| GIBSONVILLE TOWN - ALAMA | GIBSONVILLE TOWN - TREA | 129 W MAIN ST | | GIBSONVILLE | NC | 27249 | |
| GIC MANAGEMENT | 211 E PARKWOOD 205 | | | FRIENDSWOOD | TX | 77546 | |
| GIDEON | GIDEON CITY - COLLECTOR | PO BOX 396 | | GIDEON | MO | 63848 | |
| GIEBEL, JOSEPH | ADDRESS ON FILE | | | | | | |
| GIERTSEN CO OF MN INC | 8385 10TH AV N | | | GOLDEN VALLEY | MN | 55427 | |
| GIES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| GIESEY, BRANDON | ADDRESS ON FILE | | | | | | |
| GIESLER, SANDRA | ADDRESS ON FILE | | | | | | |
| GIFFIN, TAMURA | ADDRESS ON FILE | | | | | | |
| GIFFORD INS AGENCY | 1547 E LITTLE CREEK 101 | | | NORFOLK | VA | 23518 | |
| GIG SEMPRE LLC | PO BOX 3791 | | | BIG SPRING | TX | 79720 | |
| GIGAMON INC. | ATTN: LEGAL DEPARTMENT | 3300 OLCOTT STREET | | SANTA CLARA | CA | 95054 | |
| G-III CONSTRUCTION | GEORGE LEROY ARGETSINGER III | GEORGE LEROY ARGETSINGER III | 895 S. DICKINSON DR. | RUSK | TX | 75785 | |
| GIKLING, TIFFANY | ADDRESS ON FILE | | | | | | |
| GIL & ASSOC INSURANCE CONSULTANTS INC | 9485 SW 72 STREET, SUITE 120-A | | | MIAMI | FL | 33173 | |
| GIL GARDEN AVETRANI INS | 10689 N KENDALL DR  208 | | | MIAMI | FL | 33176 | |
| GIL H PINEIRO VARGAS | URB. ALMIRA AQ 11 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| GIL, ANGELICA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GIL, VINCENT | ADDRESS ON FILE | | | | | | |
| GILA COUNTY | GILA COUNTY - TREASURER | 1400 EAST ASH STREET | | GLOBE | AZ | 85501 | |
| GILA COUNTY TREASURER | 1400 EAST ASH STREET | | | GLOBE | AZ | 85501 | |
| GILA COUNTY TREASURER | 1400 EAST ASH STREET | | | GLOBE | AZ | 85502-1093 | |
| GILBERT GARCIA | ADDRESS ON FILE | | | | | | |
| GILBERT J BLANCHARD INS | AGENCY | 1317 SE BLVD | | MORGAN CITY | LA | 70380 | |
| GILBERT JIMENEZ, ET AL. | GEORGE E. ADELO, ESQ | PO BOX 2477 | | SANTA FE | NM | 87504 | |
| GILBERT L PRIDDY & | ADDRESS ON FILE | | | | | | |
| GILBERT LOPEZ | ADDRESS ON FILE | | | | | | |
| GILBERT MORALES, ET AL. | VILT & ASSOCIATES, P.C. | ROBERT C. VILT | 5177 RICHMOND AVE, STE. 1142 | HOUSTON | TX | 77056 | |
| GILBERT S MORDOH & CO INC | PO BOX 159 | | | BLOOMINGTON | IN | 47402 | |
| GILBERT TOOMER | ADDRESS ON FILE | | | | | | |
| GILBERT VILLAGE | ADDRESS ON FILE | | | | | | |
| GILBERT, ADAM | ADDRESS ON FILE | | | | | | |
| GILBERT, CHRIS | ADDRESS ON FILE | | | | | | |
| GILBERT, JARED | ADDRESS ON FILE | | | | | | |
| GILBERT, JERMAIA | ADDRESS ON FILE | | | | | | |
| GILBERT, TRACIE | ADDRESS ON FILE | | | | | | |
| GILBERTO JAVIER PARIS MILLON | ADDRESS ON FILE | | | | | | |
| GILBERTO MARTINEZ & | ADDRESS ON FILE | | | | | | |
| GILBERTO MOMPELLER | ADDRESS ON FILE | | | | | | |
| GILBERTSVILLE-MT.UPTON S | GMU SCHOOL TAX COLLECTOR | 693 ST. HWY 51 | | GILBERTSVILLE | NY | 13776 | |
| GILBERTSVILLE-MT.UPTON S | GMU SCHOOL TAX COLLECTOR | 693 STATE HWY 51 | | GILBERTSVILLE | NY | 13776 | |
| GILBOA TOWN | GILBOA TOWN-TAX COLLECTO | PO BOX 187 TOWN HALL | | GILBOA | NY | 12076 | |
| GILBOA-CONESVILLE C S (T | GILBOA-CONESVILLE CS-COL | 248 HUBBARD RD | | GILBOA | NY | 12076 | |
| GILBOA-CONESVLE CS (CMBN | IRENE HESS - TAX COLLECT | 248 HUBBARD ROAD | | GILBOA | NY | 12076 | |
| GILCHRIST COUNTY | GILCHRIST COUNTY-TAX COL | PO BOX 194 | | TRENTON | FL | 32693 | |
| GILCHRIST COUNTY TAX COLLECTOR | 112 S MAIN STREET | | | TRENTON | FL | 32693-0194 | |
| GILCHRIST TRADING POST, LLC | 6075 M-33 | | | ATLANTA | MI | 49709 | |
| GILDARDO CORNEJO | 217 LILLY DR | | | SAN JUAN | TX | 78589 | |
| GILDEMEISTER, KRISTEN | ADDRESS ON FILE | | | | | | |
| GILES CARPENTRY & | FOUNDATION | 7828 HWY 43 SOUTH | | KOSCIUSKO | MS | 39090 | |
| GILES COUNTY | GILES COUNTY - TREASURER | 130 N MAIN STREET | | PEARISBURG | VA | 24134 | |
| GILES COUNTY | GILES COUNTY-TRUSTEE | PO BOX 678 | | PULASKI | TN | 38478 | |
| GILES, CARMELITA | ADDRESS ON FILE | | | | | | |
| GILES, THOMAS | ADDRESS ON FILE | | | | | | |
| GILFILLAN,GILPIN & BREHMAN | 101 GREENWOOD AVENUE | SUITE 420 | | JENKINTOWN | PA | 19046 | |
| GILFORD TOWN | GILFORD TOWN -TAX COLLEC | 47 CHERRY VALLEY ROAD | | GILFORD | NH | 03249 | |
| GILFORD TOWNSHIP | GILFORD TOWNSHIP - TREAS | 6230 GILFORD RD | | FAIRGROVE | MI | 48733 | |
| GILILEO ROOFING SERVICE LLC | P.O. BOX 90549 | | | LAKELAND | FL | 33804 | |
| GILL CONSTRUCTION INC. | MATTHEW R. GILL | 19409 OLD RIVER ROAD | | VANCLEAVE | MS | 39565 | |
| GILL TOWN | GILL TOWN - TAX COLLECTO | 325 MAIN ROAD | | GILL | MA | 01354 | |
| GILL, CLARA | ADDRESS ON FILE | | | | | | |
| GILL, JAMES | ADDRESS ON FILE | | | | | | |
| GILL, STEVEN | ADDRESS ON FILE | | | | | | |
| GILLAM, NEIKO | ADDRESS ON FILE | | | | | | |
| GILLASPIE, KATHARINE | ADDRESS ON FILE | | | | | | |
| GILLEN, JENNIFER | ADDRESS ON FILE | | | | | | |
| GILLESPIE CENTRAL APPRAI | GILLESPIE CENTRAL APPRAI | 1159 S. MILAM | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE FARM MTL | 319 FRIENDSHIP LANE | | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE FARM MUTUAL INSURANCE COMPANY | 319 FRIENDSHIP LANE | | | FREDERICKSBURG | TX | 78624 | |
| GILLETT CITY | GILLETT CITY TREASURER | 150 N MCKENZIE AVE | | GILLETT | WI | 54124 | |
| GILLETT TOWN | GILLETT TWN TREASURER | PO BOX 605 | | GILLETT | WI | 54124 | |
| GILLFORD MUTUAL FIRE INS | 122 N LAKESHORE DR | | | LAKE CITY | MN | 55041 | |
| GILLIAM COUNTY | GILLIAM COUNTY - TAX COL | PO BOX 484 | | CONDON | OR | 97823 | |
| GILLIES, CANDI | ADDRESS ON FILE | | | | | | |
| GILLIS PAINTING | EDWARD GILLIS | 126 NARRAGANSETT AVE | | JAMESTOWN | RI | 02835 | |
| GILLSPIE, MATTHEW | ADDRESS ON FILE | | | | | | |
| GILLMAN INS GROUP | 11375 SOUTHBRIDGEPKWY100 | | | ALPHARETTA | GA | 30022 | |
| GILMAN CITY | GILMAN CITY - COLLECTOR | 429 MAIN ST | | GILMAN CITY | MO | 64642 | |
| GILMAN TOWN | GILMAN TWN TREASURER | N7304 410TH ST | | SPRING VALLEY | WI | 54767 | |
| GILMANTON TOWN | GILMANTON TOWN -TAX COLL | PO BOX 550 | | GILMANTON | NH | 03237 | |
| GILMER COUNTY | GILMER COUNTY-TAX COMMIS | 1 BROAD ST - SUITE 105 | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY SHERIFF | GILMER COUNTY - SHERIFF | 10 HOWARD ST | | GLENVILLE | WV | 26351 | |
| GILMER COUNTY TAX COMMISSIONER | 1 BROAD STREET | SUITE 105 | | ELLIJAY | GA | 30540 | |
| GILMER, CHAD | ADDRESS ON FILE | | | | | | |
| GILMER, CINDY | ADDRESS ON FILE | | | | | | |
| GILMOND INS AGEANCY INC | 725 N HWY A1A C-111 | | | JUPITER | FL | 33477 | |
| GILMORE TOWNSHIP | GILMORE TOWNSHIP - TREAS | 6991 FORDYCE ROAD | | FARWELL | MI | 48622 | |
| GILMORE TOWNSHIP | GILMORE TOWNSHIP - TREAS | PO BOX 247 | | ELBERTA | MI | 49628 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GILMORE, REKIA | ADDRESS ON FILE | | | | | | |
| GILMOUR, ANGELA | ADDRESS ON FILE | | | | | | |
| GILPIN COUNTY | GILPIN COUNTY-TREASURER | 203 EUREKA STREET | | CENTRAL CITY | CO | 80427 | |
| GILPIN TOWNSHIP | GILPIN TWP - TAX COLLECT | 962 ICE POND ROAD | | LEECHBURG | PA | 15656 | |
| GILS ROOFING | GILVER DICKSON | HC 63 BOX 313 | | WINSLOW | AZ | 86047 | |
| GILSON-HEEBNER, PATRICIA | ADDRESS ON FILE | | | | | | |
| GILSTRAP ROOFING INC. | 1512 EASLEY BRIDGE ROAD | | | GREENVILLE | SC | 29611 | |
| GILSUM TOWN | GILSUM TOWN-TAX COLLECTO | P.O. BOX 36 | | GILSUM | NH | 03448 | |
| GIMBEL, TRAVIS | ADDRESS ON FILE | | | | | | |
| GINA B POTTER | ADDRESS ON FILE | | | | | | |
| GINA CRAWFORD | ADDRESS ON FILE | | | | | | |
| GINCO CONSTRUCTION & | DEVELOPMENT | 1075 CAXAMBAS DRIVE | | MARCO ISLAND | FL | 34145 | |
| GINGER C CARTER | 250 DIXIE ROAD | | | RED SPRINGS | NC | 28377 | |
| GINGER TYLER AGENCY | 513 S 1ST ST | | | SELAH | WA | 98942 | |
| GINGERICH, LINDA | ADDRESS ON FILE | | | | | | |
| GINGLES TOWN | GINGLES TWN TREASURER | 50725 STATE HWY 112 | | ASHLAND | WI | 54806 | |
| GINNIE MAE | 550 12TH STREET SW, THIRD FLOOR | | | WASHINGTON | DC | 20024 | |
| GINNIE MAE | OFFICER OF ISSUER & PORTFOLIO MANAGEMENT | 425 3RD STREET, SW | | WASHINGTON | DC | 20024 | |
| GINSBACH, CRYSTAL | ADDRESS ON FILE | | | | | | |
| GIOELLO, JANET | ADDRESS ON FILE | | | | | | |
| GIORDANO RESIDENTIAL APP | 210 IVANHOE DR | | | ROBBINSVILLE | NJ | 08691 | |
| GIORGIO COYNE & ASSC INC | 1851 RITNER STREET | | | PHILADELPHIA | PA | 19145 | |
| GIORLANDO, SALVATORE | ADDRESS ON FILE | | | | | | |
| GIOVANNI INSIGNARES | & KRISTINE INSIGNARES | 3804 PLUM SPRINGS LN | | ELLICOTT CITY | MD | 21042 | |
| GIOVANTTI INS AGENCY INC | PO BOX 1688 | | | MEDFORD | NJ | 08055 | |
| GIOVINA PAVONE & | PETER PAVONE | 4863 N VINE AVE | | NORRIDGE | IL | 60706 | |
| GIPSON SURVEYING | 398 ELMORE RD | | | CABOT | AR | 72023 | |
| GIPSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| GIRARD BORO | GIRARD BORO - TAX COLLEC | 705 LAKE ST | | GIRARD | PA | 16417 | |
| GIRARD CITY | GIRARD CITY-TAX COLLECTO | P O BOX 10 | | GIRARD | GA | 30426 | |
| GIRARD S.D./LAKE CITY | GIRARD SD - TAX COLLECTO | 10029 SEELEY STREET | | LAKE CITY | PA | 16423 | |
| GIRARD SCHOOL DISTRICT/G | GIRARD SD - TAX COLLECTO | 10140 WEST RIDGE RD | | GIRARD | PA | 16417 | |
| GIRARD SCHOOL DISTRICT/G | GIRARD SD - TAX COLLECTO | 705 LAKE ST | | GIRARD | PA | 16417 | |
| GIRARD TOWNSHIP | GIRARD TOWNSHIP - TREASU | 1009 MARSHALL RD | | COLDWATER | MI | 49036 | |
| GIRARD TOWNSHIP | GIRARD TWP - TAX COLLECT | 10140 WEST RIDGE RD | | GIRARD | PA | 16417 | |
| GIRARD TOWNSHIP | GIRARD TWP - TAX COLLECT | 8983 GILLINGHAM RD | | FRENCHVILLE | PA | 16836 | |
| GIRARDEAU, FADIA | ADDRESS ON FILE | | | | | | |
| GIRARDVILLE BORO | GIRARDVILLE BORO - COLLE | PO BOX 104 | | GIRARDVILLE | PA | 17935 | |
| GIRGEN, TEAL | ADDRESS ON FILE | | | | | | |
| GIRVIN & FERLAZZO, P.C. | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| GISH, DEANNA | ADDRESS ON FILE | | | | | | |
| GIST, TIFFANY | ADDRESS ON FILE | | | | | | |
| GITONGA, LYNN | ADDRESS ON FILE | | | | | | |
| GITZKE, JENNA | ADDRESS ON FILE | | | | | | |
| GIULIANI CONSTRUCTION & RESTORATION INC | 424 LANO STREET | | | SAN JOSE | CA | 95125 | |
| GIUOCO, SAMUEL | ADDRESS ON FILE | | | | | | |
| GIVENS, MAURICE | ADDRESS ON FILE | | | | | | |
| GIZZI, BRIAN | ADDRESS ON FILE | | | | | | |
| GJ GENERAL CONTRACTOR | 608 9TH ST NE | | | RIO RANCHO | NM | 87124 | |
| GJ MULTIPLES SERVICES | EDGAR BETANCOURT DELEON | VIA 37-4SN-3 VILLA FONTANA | | CAROLINA | PR | 00983 | |
| GJS APPRAISING | 926 W 62ND ST | | | MINNEAPOLIS | MN | 55419-2210 | |
| GJS TRADITIONAL BLDG LLC | PO BOX 47742 | | | ST PETERSBURG | FL | 33710 | |
| GK CONSTRUCTION | GREGORY KWON | 50 MORNING GLEN DRIVE | | SUWANEE | GA | 30024 | |
| GK CONSTRUCTION INC | 7122 RESEDA BLVD STE 202 | | | RESEDA | CA | 91335 | |
| GL NAVARRO ROOFING & | LINDA & LOFTEN SWINT | 7211 SULKY LANE | | SAN ANTONIO | TX | 78240 | |
| GLACIER COMPANY & SERENA | & MICHAEL MARTIN | 9427 195TH ST E | | PRIOR LAKE | MN | 55372 | |
| GLACIER COUNTY | 512 E MAIN | | | CUT BANK | MT | 59427 | |
| GLACIER COUNTY | GLACIER COUNTY - TREASUR | 512 EAST MAIN ST | | CUT BANK | MT | 59427 | |
| GLAD, CYNTHIA | ADDRESS ON FILE | | | | | | |
| GLAD, CYNTHIA J. | ADDRESS ON FILE | | | | | | |
| GLADE SPRING TOWN | GLADE SPRING TOWN - TREA | 113 EAST GLADE STREET | | GLADE SPRING | VA | 24340 | |
| GLADE TOWNSHIP | CATHY VAVALA - TAX COLLE | 160 JENNIE LN | | WARREN | PA | 16365 | |
| GLADES COUNTY | GLADES COUNTY-TAX COLLEC | PO DRAWER 1589 | | MOORE HAVEN | FL | 33471 | |
| GLADEWATER CITY/ISD | GLADEWATER ISD - TAX COL | P O BOX 1688 | | GLADEWATER | TX | 75647 | |
| GLADSTONE CITY | GLADSTONE CITY - TREASUR | 1100 DELTA AVE | | GLADSTONE | MI | 49837 | |
| GLADSTONE RUSSELL, ET AL. | KORTE & WORTMAN, P.A. | 2041 VISTA PARKWAY, SUITE 102 | | WEST PALM BEACH | FL | 33411 | |
| GLADWIN CITY | GLADWIN CITY - TREASURER | 1000 WEST CEDAR AVENUE | | GLADWIN | MI | 48624 | |
| GLADWIN COUNTY TREASURER | 401 W CEDAR AVENUE | | | GLADWIN | MI | 48624 | |
| GLADWIN TOWNSHIP | GLADWIN TOWNSHIP - TREAS | 3167 N HOCKADAY RD | | GLADWIN | MI | 48624 | |
| GLADYS BELIZAIRE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GLADYS JOSEPH | ADDRESS ON FILE | | | | | | |
| GLADYS LATTIMORE AND | ADDRESS ON FILE | | | | | | |
| GLANCY, STEPHANIE | ADDRESS ON FILE | | | | | | |
| GLANN LANDON | 2280 OLIVET AVE | | | LOS OLIVOS | CA | 93441 | |
| GLANTON, BRION | ADDRESS ON FILE | | | | | | |
| GLANTON, LATOYA | ADDRESS ON FILE | | | | | | |
| GLASCO WATER DISTRICT | 4 HIGH STREET, TOWN OF SAUGERTIES | ATTN: TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |
| GLASCO, TAJA | ADDRESS ON FILE | | | | | | |
| GLASCOCK COUNTY | GLASCOCK CO-TAX COMMISSI | PO BOX 221 | | GIBSON | GA | 30810 | |
| GLASFORD, JULIE | ADDRESS ON FILE | | | | | | |
| GLASGOW CITY | GLASGOW CITY - CLERK | PO BOX 278 | | GLASGOW | KY | 42142 | |
| GLASGOW TOWN | GLASGOW TOWN - TREASURER | P O BOX 326 | | GLASGOW | VA | 24555 | |
| GLASGOW VILLAGE HOA | C/O DNI PROPERTIES, INC. | 662 OFFICE PARKWAY | | ST. LOUIS | MO | 63141 | |
| GLASS LEWIS & CO LLC | ONE SANSOME ST SUITE 3300 | | | SAN FRANCISCO | CA | 94104 | |
| GLASS, ROBERT | ADDRESS ON FILE | | | | | | |
| GLASSBORO BORO | GLASSBORO BORO - TAX COL | 1 SOUTH MAIN STREET | | GLASSBORO | NJ | 08028 | |
| GLASSBORO PILOT | GLASSBORO BORO - TAX COL | 1 SOUTH MAIN STREET | | GLASSBORO | NJ | 08028 | |
| GLASSER AND GLASER, P.L.C. | 580 E MAIN ST STE 600 | | | NORFOLK | VA | 23510 | |
| GLASSER AND GLASSER | 580 E MAIN ST STE 600 | | | NORFOLK | VA | 23510 | |
| GLASSER AND GLASSER PLC | 580 E MAIN ST STE 600 | | | NORFOLK | VA | 23510 | |
| GLASSPORT BORO | GLASSPORT BORO - TAX COL | 440 MONONGAHELA AVE | | GLASSPORT | PA | 15045 | |
| GLASTONBURY TOWN | GLASTONBURY TOWN-TAX COL | 2155 MAIN ST TOWN HALL | | GLASTONBURY | CT | 06033 | |
| GLAZER & ASSOCIATES, P.A. | 3113 STIRLING RD. | SUITE 201 | | FORT LAUDERDALE | FL | 33312 | |
| GLEADLE, DANIEL | ADDRESS ON FILE | | | | | | |
| GLEASON CITY | GLEASON CITY-TAX COLLECT | PO BOX 720 | | GLEASON | TN | 38229 | |
| GLEASON, MICHAEL | ADDRESS ON FILE | | | | | | |
| GLEASON, TIMOTHY | ADDRESS ON FILE | | | | | | |
| GLEN ARBOR TOWNSHIP | GLEN ARBOR TWP - TREASUR | PO BOX 56 | | GLEN ARBOR | MI | 49636 | |
| GLEN BRIAR CONDO, INC | 12009 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| GLEN BURNIE BANK | GROUND RENT | PO BOX 70 | | GLEN BURNIE | MD | 21060 | |
| GLEN COVE CITY | GLEN COVE CITY - TAX COL | 9 GLEN STREET | | GLEN COVE | NY | 11542 | |
| GLEN COVE COUNTY | GLEN COVE COUNTY - TAX D | 9 GLEN STREET | | GLEN COVE | NY | 11542 | |
| GLEN COVE SCHOOL | GLEN COVE SCHOOL-RECEIVE | 9 GLEN STREET | | GLEN COVE | NY | 11542 | |
| GLEN FLORA VILLAGE | GLEN FLORA VLG TREASURER | W16516 OLD HWY 194 | | SHELDON | WI | 54766 | |
| GLEN FORSTER CONST & | CLARK & SHONDA OWEN | PO BOX 53451 | | LUBBOCK | TX | 79453 | |
| GLEN FORSTER CONSTRUCTION | PO BOX 53451 | | | LUBBOCK | TX | 79453 | |
| GLEN GARDNER BORO | GLEN GARDNER BORO- COLLE | PO BOX 307 | | GLENGARDNER | NJ | 08826 | |
| GLEN HARRIS & ASSOCIATES | PO BOX 21887 | | | OKLAHOMA CITY | OK | 73156 | |
| GLEN HAVEN PROPERTY OWNERS ASSOCIATION | P. O.BOX 1812 | | | TRINITY | TX | 75862-1812 | |
| GLEN HOA OF CITRUS COUNTY INC | PO BOX 640482 | | | BEVERLY HILLS | FL | 34464 | |
| GLEN LEONARD | & MANUEL DA MOTTA | 220 MEMPHIS AVE | | HUNTINGTON BEACH | CA | 92648 | |
| GLEN O CAMERON | 366 FAIRMONT AVE | | | POCATELLO | ID | 83201-3806 | |
| GLEN OAKS HOMEOWNERS ASSOCIATION, INC. | 147 OLD SOLOMONS ISLAND ROAD, STE. 400 | | | ANNAPOLIS | MD | 21401 | |
| GLEN OAKS MANOR HOA, INC | 4370 SOUTH TAMIAMI TRAIL | SUITE 102 | | SARASOTA | FL | 34231 | |
| GLEN RIDGE BORO | GLEN RIDGE BORO-TAX COLL | 825 BLOOMFIELD AVE. ROOM | | GLEN RIDGE | NJ | 07028 | |
| GLEN ROCK BORO | GLEN ROCK BORO - TAX COL | 108 WEST COURT | | GLEN ROCK | PA | 17327 | |
| GLEN ROCK BORO | GLEN ROCK BORO - TAX COL | MUNICIPAL BLDG1 HARDING | | GLEN ROCK | NJ | 07452 | |
| GLEN SULCA & | ELENA SULCA | 18063 NW 60TH CT | | HIALEAH | FL | 33015 | |
| GLEN TOWN | GLEN TOWN - TAX COLLECTO | 7 ERIE ST | | FULTONVILLE | NY | 12072 | |
| GLEN WINSOR | ADDRESS ON FILE | | | | | | |
| GLENBEULAH VILLAGE | GLENBEULAH VLG TREASURER | P.O. BOX 128 / 110 N SWI | | GLENBEULAH | WI | 53023 | |
| GLENBEULAH VILLAGE | TAX COLLECTOR | P.O. BOX 128 / 110 N SWI | | GLENBEULAH | WI | 53023 | |
| GLENBROOK HOMEOWNERS ASSOCIATION | P.O. BOX 447 | | | GLENBROOK | NV | 89413 | |
| GLENBROOK WATER COOPERATIVE | PO BOX 295 | | | GLENBROOK | NV | 89413 | |
| GLENBURN TOWN | GLENBURN TOWN - TAX COLL | 144 LAKEVIEW ROAD | | GLENBURN | ME | 04401 | |
| GLENBURN TOWNSHIP | GLENBURN TWP - TAX COLLE | P.O. BOX 497 | | DALTON | PA | 18414 | |
| GLENCAIRN COMMUNITY IMPROVEMENT ASSOC | 17030 KIETH HARROW BLVD. | | | HOUSTON | TX | 77084 | |
| GLENCO ROOFING, INC. | GLEN PIERCE | 3136 S. MAIN ST. | | FORT WORTH | TX | 76110 | |
| GLENCOE CITY | CITY OF GLENCOE - CLERK | PO BOX 98 | | GLENCOE | KY | 41046 | |
| GLENDA BRUNK | GLENDA BRUNK, PRO SE | 1010 CTY RD 300 | | ELLINGTON | MO | 63638 | |
| GLENDALE CITY | GLENDALE CITY TREASURER | 5909 N MILWAUKEE RIVER P | | GLENDALE | WI | 53209 | |
| GLENDALE CITY | TRI INSTALLMENT | 5909 N MILWAUKEE RIVER P | | GLENDALE | WI | 53209 | |
| GLENDALE ROOFING & CHAD | & ERICA OGLE | 6130 W MYRTLE AVE | | GLENDALE | AZ | 85301 | |
| GLENDALE ROOFING & CONSTRUCTION LLC | 6130 W MYRTLE AVENUE | | | GLENDALE | AZ | 85301 | |
| GLENDALE S.D./BECCARIA T | GLENDALE AREA SD - COLLE | 915 MAPLE ROAD | | COALPORT | PA | 16627 | |
| GLENDALE S.D./IRVONA BOR | GLENDALE SD - TAX COLLEC | 255 HOPKINS STREET | | IRVONA | PA | 16656 | |
| GLENDALE S.D./READE TWP | ALICE ODONNELL - TAX COL | PO BOX 79 | | GLASGOW | PA | 16644 | |
| GLENDALE S.D./WHITE TWP | WHITE TWP - TAX COLLECTO | 1949 BEAVER VALLEY RD | | FLINTON | PA | 16640 | |
| GLENDALE SPRING HOA | P.O. BOX 15427 | | | SCOTTSDALE | AZ | 85267 | |
| GLENDALE TOWN | GLENDALE TWN TREASURER | 30684 CITY HWY P | | KENDALL | WI | 54638 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GLENDALYS SANTIAGO AND | ANGEL SANTIAGO SR | 4002 DOWNEY CT | | ORLANDO | FL | 32822 | |
| GLENDON BORO (NRTHMPTN | GLENDON BORO - TAX COLLE | 24 FRAKNLIN ST | | EASTON | PA | 18042 | |
| GLENEAGLES CONDO I ASSN, INC | P. O. BOX 480337 | | | DELRAY BEACH | FL | 33448 | |
| GLENEAGLES CONDO III ASSN INC | PO BOX 480337 | | | DELRAY BEACH | FL | 33448 | |
| GLENEAGLES CONDOMINIUM 1 ASSOCIATION | 15390 STRATHEARN DR | | | DELRAY BEACH | FL | 33446 | |
| GLENEAGLES COUNTRY CLUB | 7667 VICTORY LANE | | | DELRAY BEACH | FL | 33446 | |
| GLENEAGLES COUNTRY CLUB, INC. | 7667 VICTORY LANE | | | DELRAY BEACH | FL | 33446 | |
| GLENFIELD BORO | GLENFIELD BORO - TAX COL | 91 HILL ROAD | | SEWICKLEY | PA | 15143 | |
| GLENHAVEN MOBILODGE | 13181 LAMPSON AVE | | | GARDEN GROVE | CA | 92840 | |
| GLENMEADOW CONDOMINIUM TRUST | ROSANNA | 1105 LEXINGTON STREET, BUILDING 1-R | | WALTHAM | MA | 02451 | |
| GLENMORA CITY | GLENMORA CITY - TAX COLL | P O BOX 265 | | GLENMORA | LA | 71433 | |
| GLENMORE TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| GLENN B STEARNS CH 13 TRUSTEE | 801 WARRENVILLE RD STE 650 | | | LISLE | IL | 60532 | |
| GLENN BRIDGES | ADDRESS ON FILE | | | | | | |
| GLENN CALDWELL INS | 14566 MONO WAY | | | SONORA | CA | 95370 | |
| GLENN COUNTY | GLENN COUNTY - TAX COLL | 516 WEST SYCAMORE STREET | | WILLOWS | CA | 95988 | |
| GLENN COUNTY TAX COLLECTOR | 516 W SYCAMORE STREET | | | WILLOWS | CA | 95988 | |
| GLENN DAVIS | GLENN DAVIS (PRO SE) | P.O. BOX 26232 | | TUCSON | AZ | 85726 | |
| GLENN DAVIS & ASSOCS INC | 23452 HWY 80 EAST | | | STATESBORO | GA | 30461 | |
| GLENN DAVIS, ET AL. | TINA DAVIS (PRO SE) | 7451 W VELVO RD. | | TUCSON | AZ | 85757 | |
| GLENN E. QUINN, JANE DOE, OCCUPANT | PRO SE - GLENN QUINN | PO BOX 13591 | | OKLAHOMA CITY | OK | 73113 | |
| GLENN FINLEY ATTORNEY AT LAW | 2024 WILLIAMSBRIDGE ROAD | | | BRONX | NY | 10461 | |
| GLENN FORSTER CONSTRUCTION | P.O. BOX 53451 | | | LUBBOCK | TX | 79453 | |
| GLENN GRAE OWNER ASSOC. | C/O 4 DEGREES REAL ESTATE | 1826 E SPRAGUE AVE | | SPOKANE | WA | 99202 | |
| GLENN HALL | ADDRESS ON FILE | | | | | | |
| GLENN INSURANCE AGENCY | PO BOX 365 | | | ABSECON | NJ | 08201 | |
| GLENN INSURANCE INC | 500 E ABSENCON BLVD | | | ABSENCON | NJ | 82010 | |
| GLENN J RUSSELL | ADDRESS ON FILE | | | | | | |
| GLENN KINGERY INC | PO BOX 2262 | | | SALEM | VA | 24153 | |
| GLENN KNAKE | ADDRESS ON FILE | | | | | | |
| GLENN M ROSS, PC | 566 SOUTH BETHLEHEM PIKE | | | FORT WASHINGTON | PA | 19034 | |
| GLENN M. ATTAWAY | ADDRESS ON FILE | | | | | | |
| GLENN MELTON AND IVEL MELTON | BRIAN C. ANDREWS, JAMES E. PILLEY | D. WILSON JORDAN; ANDREWS LAW GROUP | 6496 WEATHERS PLACE, SUITE 200 | SAN DIEGO | CA | 92121 | |
| GLENN RECKARD & | ADDRESS ON FILE | | | | | | |
| GLENN ROZZEL | ADDRESS ON FILE | | | | | | |
| GLENN SASSER | ADDRESS ON FILE | | | | | | |
| GLENN SMYLY | ELKIN-PECK, PLLC | RICHARD PECK | 12515 SPRING HILL DRIVE | SPRING HILL | FL | 34609 | |
| GLENN TENORE & | ADDRESS ON FILE | | | | | | |
| GLENN WALKER REMODELING | GLENN SCOTT WALKER | GLENN SCOTT WALKER | 4121 FM 1836 | KAUFMAN | TX | 75142 | |
| GLENN, CARL | ADDRESS ON FILE | | | | | | |
| GLENN, JENNIFER | ADDRESS ON FILE | | | | | | |
| GLENN, NATHANIEL | ADDRESS ON FILE | | | | | | |
| GLENN, SAMUEL | ADDRESS ON FILE | | | | | | |
| GLENNCO CONSTR & ANNA & | GREGORY SARI | 163 YORKTOWN RD | | SWEDESBORO | NJ | 08085 | |
| GLENNVILLE CITY | GLENNVILLE CITY-TAX COLL | 134 S VETERANS BLVD | | GLENNVILLE | GA | 30427 | |
| GLENOLDEN BORO | DONNA RUGGIERO - TAX COL | P.O. BOX 185 | | GLENOLDEN | PA | 19036 | |
| GLENS FALLS CITY | GLENS FALLS CITY-TAX COL | 42 RIDGE STREET | | GLENS FALLS | NY | 12801 | |
| GLENS FALLS CITY SCH (CI | GLENS FALLS CS-TAX COLLE | 42 RIDGE ST | | GLENS FALLS Y | NY | 12801 | |
| GLENS FALLS COMMON SD(CI | GLENS FALLS COMMON -COLL | 42 RIDGE STREET | | GLENS FALLS | NY | 12801 | |
| GLENSHANNONRESERVE COMMUNITY ASSOC, INC | 10907 GLENWOLDE | | | HOUSTON | TX | 77099 | |
| GLENSHIRE CIVIC ASSOCIAT | PO BOX 177 | | | PICKERINGTON | OH | 43147 | |
| GLENVIEW CITY | CITY OF GLENVIEW - CLERK | PO BOX 37 | | GLENVIEW | KY | 40025 | |
| GLENVIEW HILLS CITY | CITY OF GLENVIEW HILLS - | 6311 LIME ROAD | | LOUISVILLE | KY | 40222 | |
| GLENVIEW MANOR CITY | CITY OF GLENVIEW MANOR - | PO BOX 221196 | | LOUISVILLE | KY | 40252 | |
| GLENVILLE TOWN | GLENVILLE TN-TAX RECEIVE | 18 GLENRIDGE RD | | GLENVILLE | NY | 12302 | |
| GLENWOOD RESIDENTIAL SERVICES | 523 KYSER SPRING | | | HEATH | TX | 75632 | |
| GLENWOOD RESIDENTIAL SERVICES | JERRY MITCHELL DAVIS | 523 KYSER SPRING | | HEALTH | TX | 75032 | |
| GLENWOOD TOWN | GLENWOOD TWN TREASURER | 3072 150TH AVENUE | | GLENWOOD CITY | WI | 54013 | |
| GLERTSEN COMPANY OF | WISCONSIN INC    STE C | W223 N798 SARATOGA DR | | WAUKESHA | WI | 53186 | |
| GLICK, JEREMY | ADDRESS ON FILE | | | | | | |
| GLICKMAN, SARA | ADDRESS ON FILE | | | | | | |
| GLOABL RISK SRVCS | 28365 DAVIS PKWY 201 | | | WARRENVILLE | IL | 60555 | |
| GLOBAL ALLIANCE INTER | NETWORK LLC | PO BOX 520111 | | MIAMI | FL | 33152 | |
| GLOBAL ALUMINUM FACTORY | JOSE PEREZ | BUENA VISTA 450 A 1751 | | SAN JUAN | PR | 00926 | |
| GLOBAL APPRAISAL LLC | 116 SETTLERS MILL LN | | | DURHAM | NC | 27713 | |
| GLOBAL ARCHITECTURAL SERVICES INC | 251 VALENCIA AVE. 1728 | | | CORAL GABLES | FL | 33114 | |
| GLOBAL BUILDERS | 1632 CANTON RD | | | JASPER | GA | 30143 | |
| GLOBAL BUILDERS & M | EDWARDS & BLECA | 365 RIDGE POINT DR | | CARMEL | IN | 46032 | |
| GLOBAL BUILDERS LLC | 1601 ORINOCO AVE | | | COLUMBUS | IN | 47201 | |
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL | 1025 ELDORADO BOULEVARD | | BROOMFIELD | CO | 80021 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GLOBAL ELITE REALTY | 504 INDEPENDENCE BLVD. | | | SICKLERVILLE | NJ | 08081 | |
| GLOBAL ENT SOUTH FL INC | 1043 NW 31ST AV | | | POMPANO BEACH | FL | 33069 | |
| GLOBAL GREEN INS AGENCY | 1371 MCNUTT | | | HERCULANEUM | MO | 63048 | |
| GLOBAL GREEN INS AGENCY | 204 WEST PITMAN ST STE A | | | OFALLON | MO | 63366 | |
| GLOBAL GREEN INS AGENCY | 4568 MERAMEC BOTTOM 2 | | | ST LOUIS | MO | 63128 | |
| GLOBAL GREEN INS AGENCY | 995 COOL SPRINGS INDUSTR | | | OFALLON | MO | 63366 | |
| GLOBAL INS SRVCS | 21301 POWERLINE RD 211 | | | BOCA RATON | FL | 33433 | |
| GLOBAL INSURANCE AGENCY | LLC | 514 WESTFIELD AVE | | ELIZABETH | NJ | 07208 | |
| GLOBAL LIBERTY INS CO OF | 68 S SERVICE RD 450 | | | MELVILLE | NY | 11747 | |
| GLOBAL MANAGEMENT SERVICES CORP. | 6625 MIAMI LAKES DRIVE, SUITE  365 | | | MIAMI | FL | 33014 | |
| GLOBAL PROCEEDS LLC | 8194 W DEER VALLEY RD STE 106-278 | | | PEORIA | AZ | 85382 | |
| GLOBAL PROPERTIES REALTY, LLC | 10800 N. MILITARY TRAIL 118 | | | PALM BEACH GARDENS | FL | 33410 | |
| GLOBAL RFG & CONTRACT | LLC | 2211 S 156TH CIR 2A | | OMAHA | NE | 68130 | |
| GLOBAL ROOFING | QUALITY ROOFING OF COLORADO LLC. | 6635 S. DAYTON ST. SUITE 230 | | GREENWOOD VILLAGE | CO | 80111 | |
| GLOBAL ROOFING & | DERRICK & ALLYSON LAWARY | 2575 NORTHBROOKE PLAZA | | NAPLES | FL | 34119 | |
| GLOBAL SOFTWARE SERVICES, INC. | D/B/A LATITUDE SOFTWARE | ATTN: GENERAL COUNSEL | 7800 BELFORT PARKWAY SUITE 100 | JACKSONVILLE | FL | 32256 | |
| GLOBETROTTERS ENG. CORP | DAVE FELLER | 300 SOUTH WACKER DRIVE | SUITE 400 | CHICAGO | IL | 60606 | |
| GLOCESTER TOWN | GLOCESTER TOWN - TAX COL | 1145 PUTNAM PIKE | | CHEPACHET | RI | 02814 | |
| GLORIA BROWN | COMMUNITY LEGAL SERVICES, INC. | BY:  KERRY E. SMITH, ESQUIRE | ATTORNEY ID NO. 94473  1424 CHESTNUT ST | PHILADELPHIA | PA | 19102 | |
| GLORIA BYRNE & | MICHELLE BYRNE | 2445 RAVENSWOOD DR | | TITUSVILLE | FL | 32780 | |
| GLORIA DASSA | 5149 MAGELLAN WAY E | | | DELRAY BEACH | FL | 33484 | |
| GLORIA PUGH | 42788 WINDING POND TRAIL | | | BELLEVILLE | MI | 48111 | |
| GLORON AGENCY INC | 120 BROADWAY 37TH FLOOR | | | NEW YORK | NY | 10271 | |
| GLORY ENTERPRISES LLC | PO BOX 1328 | | | CLEBURNE | TX | 76033 | |
| GLORY FONTAH & | STEPHEN TANJANG | 9216 HOBART ST | | UPPER MARLBORO | MD | 20774 | |
| GLOSSER, GARY | ADDRESS ON FILE | | | | | | |
| GLOSTER TOWN | GLOSTER TOWN-TAX COLLECT | PO BOX 1019 | | GLOSTER | MS | 39638 | |
| GLOUCESTER CITY | GLOUCESTER CITY-TAX COLL | 512 MONMOUTH AVENUE | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER CITY | GLOUCESTER CITY-TAX COLL | 9 DALE AVENUE | | GLOUCESTER | MA | 01930 | |
| GLOUCESTER CITY | MUNICIPAL BUILDING, 512 MONMOUTH STREET | | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER CITY | WATER SEWER | 512 MONMOUTH ST | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER COUNTY | GLOUCESTER COUNTY - TREA | 6489 MAIN ST - COURTS BL | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY TREASURERS OFFICE | 6489 MAIN STREET | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER TOWNSHIP  -FI | GLOUCESTER TWP -COLLECTO | PO BOX 8 | | BLACKWOOD | NJ | 08012 | |
| GLOUCESTER TOWNSHIP MUA | P. O. BOX 216 | | | GLANDORA | NJ | 08029 | |
| GLOUCESTOR TOWNSHIP MUA | PO BOX 216 | 71 LANDING | | GLENDORA | NJ | 08029 | |
| GLOUDEMAN, ROSS | ADDRESS ON FILE | | | | | | |
| GLOUSTER CONST & EST OF | R PINNEY & M MAGRAS | PO BOX 502942 | | ST THOMAS | VI | 805 | |
| GLOVER TOWN | GLOVER TOWN - TAX COLLEC | 51 BEAN HILL RD | | GLOVER | VT | 05839 | |
| GLOVER, ABREE | ADDRESS ON FILE | | | | | | |
| GLOVER, ALICIA | ADDRESS ON FILE | | | | | | |
| GLOVER, GERALD | ADDRESS ON FILE | | | | | | |
| GLOVER, JASON | ADDRESS ON FILE | | | | | | |
| GLOVER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| GLOVERSVILLE CITY | GLOVERSVILLE CITY-COMM O | 3 FRONTAGE ROAD- CITY HA | | GLOVERSVILLE | NY | 12078 | |
| GLOVERSVILLE CITY  (FULT | GLOVERSVILLE CITY-CO TRE | 223 WEST MAIN ST RM 202 | | JOHNSTOWN | NY | 12095 | |
| GLOVERSVILLE CS CMD TOWN | GLOVERSVILLE CSD-TAX COL | 234 LINCOLN ST | | GLOVERSVILLE | NY | 12078 | |
| GLS LEGAL SERVICES | 1216 LUCHETTI STREET | | | SAN JUAN | PR | 907 | |
| GLS LEGAL SERVICES. LLC | GENEVIEVE LOPEZ STIPES, ESQ. | P.O. BOX 367308 | | SAN JUAN | PR | 00936-7308 | |
| GLUF, MICHAEL | ADDRESS ON FILE | | | | | | |
| GLV INS | 2005 VISTA PRKWY 200 | | | WEST PALM BEACH | FL | 33411 | |
| GLYNN COUNTY | GLYNN COUNTY-TAX COMMISS | 1725 REYNOLDS ST - ROOM | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY CLERK OF SUPERIOR | COURT | PO BOX 1355 | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COMMISSIONER | PO BOX 1259 | | | BRUNSWICK | GA | 31521-1259 | |
| GLYNN HUMPHREY | PO BOX 1084 | | | WHITEWRIGHT | TX | 75491 | |
| GM SERVICES HOME MAINTENANCE & REPAIR | 3563 MEADOWDALE DRIVE | | | VALDOSTA | GA | 31606 | |
| GMAC INSURANCE | P O BOX 414356 | | | BOSTON | MA | 02241 | |
| GMAC MORTAGE CORPORATION | ATTN: MIKE AMBLE | 4 WALNUT GROVE DRIVE | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE, LLC | JOHN J. BLEIDT | 105 S. SHERRIN AVENUE | | LOUISVILLE | KY | 40207 | |
| GMAC MORTGAGE, LLC | CHIDI EZE, ESQ., | 255 LIVINGSTON STREET., 3RD FLOOR | | BROOKLYN | NY | 11217 | |
| GMAC MORTGAGE. LLC | K. SPENCER LAUTERBAUGH, ESQ | THE LAUTERBAUGH LAW FIRM | 151 NORTH MAIN STREET | NEW CITY | NY | 10956 | |
| GMAC REAL ESTATE FINE PROPERTIES | 421 SAINT MICHAELS DR | | | SANTA FE | NM | 87505 | |
| GMACM HOME EQUITY LOAN TRUST 2006-HE3 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GMACM HOME EQUITY LOAN TRUST 2006-HE5 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GMACM HOME EQUITY LOAN TRUST 2007-HE2 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GMACM HOME LOAN TRUST 2006-HLTV1 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GMACM MORTGAGE LOAN TRUST 2010-2, | MORTGAGE PASSTHROUGH CERTIFICATES 2010-2 | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| G-MAR INS | 8200 W 33 AVE  7 | | | HIALEAH | FL | 33018 | |
| GMC SOFTWARE TECHNOLOGY INC. | ATTN: RICHARD WALL | 470 ATLANTIC AVENUE | 4TH FLOOR | BOSTON | MA | 02210 | |
| GMF APPRAISALS INC | 5400 53RD AVE | | | SACRAMENTO | CA | 95823 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GMM INS INC | 115-A LIBRARY HILL LANE | | | LEXINGTON | SC | 29072 | |
| GMM PROPERTIES & | RAUL MORALES | 17426 FAIRWAY OAKS DR | | SPRING | TX | 57703 | |
| GMM PROPERTIES LLC& RAUL | MORALES& M MORALES-BATES | PO BOX 11323 | | SPRING | TX | 77391 | |
| GMPI INC | PO BOX 198539 | | | CHICAGO | IL | 60619 | |
| GMS CONSTRUCTION CO INC | PO BOX 565 | | | SOUTHBURY | CT | 06488 | |
| GMT ASSOCIATES INSURANCE | 1631 HILLSIDE AVE | | | NEW HYDE PARK | NY | 11040 | |
| GNC CONSTRUCTION & REMODELING | GUSTAVO CORDERO JR. | 10431 THORNHURN CT | | HOUSTON | TX | 77065 | |
| GND CONST & JUAN | RODRIGUEZ & J GUERRERO | 163 W ROOSEVELT RD | | WEST CHICAGO | IL | 60185 | |
| GND CONSTRUCTION | 163 W ROOSEVELT RD | | | WEST CHICAGO | IL | 60185 | |
| GNP BROKERAGE | 1944 A 52ND ST | | | BROOKLYN | NY | 11204 | |
| GNS INSURANCE SRVCS INC | PO BOX 4208 | | | CEDAR PARK | TX | 78630 | |
| GNSD UNLIMITED ROOF SERVICES CORP | HENISSE CARRERA | 13640 NW 19 AVE, 18 | | OPA LOCKA | FL | 33054 | |
| GO FIXX IT | 2465 WEST SHORE RD | | | WARWICK | RI | 02889 | |
| GO PRO CONSTRUCTION INC | 1108 POND VIEW DR | | | FOLSOM | CA | 95630 | |
| GO WITH GREEN | ALONZA H. GREEN | 1206 WILKINS RD. | | MOBILE | AL | 36618 | |
| GOBBLE, AMANDA | ADDRESS ON FILE | | | | | | |
| GOBERT, KALEENA | ADDRESS ON FILE | | | | | | |
| GOBLES CITY | GOBLES CITY - TREASURER | 105 E MAIN ST | | GOBLES | MI | 49055 | |
| GOCELA, JOHN | ADDRESS ON FILE | | | | | | |
| GOCO GROUP LLC & | CHARLES & OLA NOONAN | 8207 SAM SNEAD | | SAN ANTONIO | TX | 78240 | |
| GODBOUT, NICOLAS | ADDRESS ON FILE | | | | | | |
| GODFREY, DAVID | ADDRESS ON FILE | | | | | | |
| GODFREY, ETON | ADDRESS ON FILE | | | | | | |
| GODFREY, KARL | ADDRESS ON FILE | | | | | | |
| GODINA, RUBY | ADDRESS ON FILE | | | | | | |
| GODSIL, MILISSA | ADDRESS ON FILE | | | | | | |
| GODWIN, ELLEN | ADDRESS ON FILE | | | | | | |
| GOEBBEL, CRAIG | ADDRESS ON FILE | | | | | | |
| GOEDE, ADAMCZYK & DEBOEST, PLLC | 8950 FONTANA DEL SOL WAY | 100 | | NAPLES | FL | 34109 | |
| GOEDE, ADAMCZYK, DEBOEST & CROSS PLLC | 8950 FONTANA DEL SOL WAY | STE 100 | | NAPLES | FL | 34109 | |
| GOEDECKE SURVEYING, LLC | 205 S. MAIN, P.O. BOX 68 | | | EL DORADO | KS | 67042 | |
| GOEDERT REAL ESTATE | 1324 N. MAIN ST. | | | ADRIAN | MI | 49221 | |
| GOEDKEN, BRAD | ADDRESS ON FILE | | | | | | |
| GOEL, AKHIL | ADDRESS ON FILE | | | | | | |
| GOERLICH, LISA | ADDRESS ON FILE | | | | | | |
| GOETZ INSURORS INC | P O BOX 190 | | | FORT MORGAN | CO | 80701 | |
| GOETZ TOWN | GOETZ TWN TREASURER | PO BOX 147 / 23681 COUNT | | CADOTT | WI | 54727 | |
| GOFFSTOWN TOWN | GOFFSTOWN TOWN - TAX COL | 16 MAIN STREET | | GOFFSTOWN | NH | 03045 | |
| GOFORTH, WARREN | ADDRESS ON FILE | | | | | | |
| GOGA, AURORE | ADDRESS ON FILE | | | | | | |
| GOGEL AND GOGEL | 2 MATTOON STREET | | | SPRINGFIELD | MA | 01105 | |
| GOH, BELINDA | ADDRESS ON FILE | | | | | | |
| GOINGS, NANCY | ADDRESS ON FILE | | | | | | |
| GOINS, SHEILA | ADDRESS ON FILE | | | | | | |
| GOLD CREEK TOWNHOUSE OWNERS ASSOCIATION | 1401 EL CAMINO AVE 200 | | | SACRAMENTO | CA | 95815 | |
| GOLD KEY CLUB HOA, INC., | 14275 SW 142 AVE | | | MIAMI | FL | 33186 | |
| GOLD KEY ROOFING LLC | 4874 S ORANGE AVE | | | ORLANDO | FL | 32806 | |
| GOLD MEDAL APPRAISALS & REALTY LLC | 15719 N EQUESTRIAN TRAIL | | | TUCSON | AZ | 85739 | |
| GOLD PROPERTY MANAGEMENT & ASSOC. INC. | 175 FONTAINEBLEAU BLVD. 2A5 | | | MIAMI | FL | 33172 | |
| GOLD SPRINGS WEST ASSOCIATION | PO BOX 1854 | | | COLUMBIA | CA | 95310-1854 | |
| GOLD STAR ADJUSTERS LLC | 2601 MICHAELSON WAY | | | JACKSONVILLE | FL | 32223 | |
| GOLD STAR CONTRACTINGLLC | 3025 4TH AVE E | | | SHAKOPEE | MN | 55379 | |
| GOLD STAR PREMIUM | ROOFING INC | 1425 BRENTWOOD ST UNIT14 | | LAKEWOOD | CO | 80214 | |
| GOLD START GROUP LLC | 201 NW 64 AVE | | | MIAMI | FL | 33126 | |
| GOLDAMITY INS | 22320 BARTON RD D | | | GRAND TERRACE | CA | 92313 | |
| GOLDBERG & CUVILLIER PC | 1400 MONTREAL RD STE 100 | | | TUCKER | GA | 30084 | |
| GOLDCREST COMMUNITIES | C/O SCHMIDT PROPERTIES | 1011 W SANETTA | | NAMPA | ID | 83651 | |
| GOLDCREST COMMUNITIES, L.L.C. | 722 N. CAMBRIDGE | | | NAMPA | ID | 83651 | |
| GOLDCREST COMMUNITIES, LLC | 722 N CAMBRIDGE ST. | | | NAMPA | ID | 83651 | |
| GOLDEN & AMOS PLLC | 543 FIFTH ST | | | PARKERSBURG | WV | 26101 | |
| GOLDEN AND AMOS PLLC | P O BOX 81 | | | PARKERSBURG | WV | 26102 | |
| GOLDEN BEAR INS CO | 709 N CENTER ST | | | STOCKTON | CA | 95202 | |
| GOLDEN BEAR INSURANCE | COMPANY | P. O. BOX 981146 | | WEST SACREMENTO | CA | 95798 | |
| GOLDEN BEAR INSURANCE | P O BOX 981146 | | | WEST SACREMENTO | CA | 95798 | |
| GOLDEN BELT CONSTRUCTION, LLC | BRAD CRONE | PO BOX 1784 | | GREAT BEND | KS | 67530 | |
| GOLDEN CENTURY INS | 69-27 164TH ST 2ND FL | | | FRESH MEADOWS | NY | 11365 | |
| GOLDEN GATE IRRIGATION DISTRICT | 824 DEARBORN STREET | | | CALDWELL | ID | 83605 | |
| GOLDEN GLOBAL INSURANCE | 19950 W COUNTRY CLUB DR | SUITE 902 | | AVENTURA | FL | 33180 | |
| GOLDEN HIGHLANDS HOMEOWNERS ASSOCIATION | 21276 WHITE PINE DR 9 | | | TEHACHAPI | CA | 93561 | |
| GOLDEN HILLS CSD | P O BOX 637 | | | TEHACHAPI | CA | 93581 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GOLDEN HILLS PROPERTY OWNERS ASSOC, INC | 2775 NW 49TH AVENUE #205 PMB 229 | | | OCALA | FL | 34482-4088 | |
| GOLDEN HILLS SANITATION CO INC | IN RECEIVERSHIP | PO BOX 3257 | | CLOVIS | CA | 93613 | |
| GOLDEN HOME IMPROVEMENT | 7611 NARCISSUS ST | | | HOUSTON | TX | 77012 | |
| GOLDEN LAKES HOMEOWNERS ASSOC. INC. | 1500 GOLDEN LAKES BLVD. | | | WEST PALM BEACH | FL | 33411 | |
| GOLDEN LAKES HOMEOWNERS ASSOCIATION, INC | 1500 GOLDEN LAKES BLVD | | | WEST PALM BEACH | FL | 33411 | |
| GOLDEN MEADOW TOWN | GOLDEN MEADOW TOWN - COL | P.O. BOX 307 | | GOLDEN MEADOW | LA | 70357 | |
| GOLDEN MOSS INS AGENCY | PO BOX 248 | | | PORT NECHES | TX | 77651 | |
| GOLDEN OPPORTUNITY, LLC | PATRICIA GOLDEN, PRO SE | 570 MILLER RD | | SOUTH WINDSOR | CT | 6074 | |
| GOLDEN RAIN FOUNDATION OF LAGUNA WOODS | 24351 EL TORO ROAD | | | LAGUNA WOODS | CA | 92637 | |
| GOLDEN RAIN FOUNDATION OF LAGUNA WOODS | PO BOX 2220 | | | LAGUNA WOODS | CA | 92654 | |
| GOLDEN REALTY SERVICES COMPANY, LLC | P. O. BOX 1554 | | | BUDA | TX | 78610 | |
| GOLDEN RULE GENERAL CONTRACTING, LLC | WILLIAM R OHAVER | 5365 WILSON RD | | FORT WORTH | TX | 76140 | |
| GOLDEN SPIKE ROOFING | 4010 S SPRUCE ST | | | DENVER | CO | 80237 | |
| GOLDEN SPREAD ROOFING INC | 405 S CROCKETT | | | AMARILLO | TX | 79106 | |
| GOLDEN STATE APPRAISAL COMPANY | PO BOX 3394 | | | VICTORVILLE | CA | 92395 | |
| GOLDEN STATE INS SRVCS | P O BOX 3157 | | | APPLE VALLEY | CA | 92307 | |
| GOLDEN STATE INSPECTIONS | 2113 EAST F STREET | SUITE 1 | | OAKDALE | CA | 95361 | |
| GOLDEN SURF TOWERS CONDO ASSOC. INC | C/O ACCOUNTSULT LLC | 3109 STIRLING ROAD SUITE 202 | | FORT LAUDERDALE | FL | 33312 | |
| GOLDEN TOWNSHIP | GOLDEN TOWNSHIP - TREASU | PO BOX 26 | | MEARS | MI | 49436 | |
| GOLDEN TREE | GOLDENTREE ASSET MANAGEMENT LP | 485 LEXINGTON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10017 | |
| GOLDEN TRIANGLE WASTE SERVICES | PO BOX 8880 | | | COLUMBUS | MS | 39705 | |
| GOLDEN VALLEY APPRAISALS | PO BOX 131 | | | ATWATER | CA | 95301 | |
| GOLDEN VALLEY COUNTY | GOLDEN VALLEY COUNTY TRE | PO BOX 10 | | RYEGATE | MT | 59074 | |
| GOLDEN VALLEY ESTATES | 6505 241ST AVE E OFFICE | | | BUCKLEY | WA | 98321 | |
| GOLDEN VALLEY MHC LLP | 18006 SKY PARK CIRCLE STE 200 | | | IRVINE | CA | 92614 | |
| GOLDEN VALLEY REST & | TRANG LAM & QUANG LAM | 3635 W RICHERT AVE 102 | | FRESNO | CA | 93722 | |
| GOLDEN, SYLVIA | ADDRESS ON FILE | | | | | | |
| GOLDENSURF TOWERS CONDOMINIUM | 137 GOLDEN ISLES DRIVE | | | HALLANDALE BEACH | FL | 33009 | |
| GOLDEY, TAMMY | ADDRESS ON FILE | | | | | | |
| GOLDFARB, ROBERT | ADDRESS ON FILE | | | | | | |
| GOLDMAN & GRANT ATTORNEYS AT LAW | 205 W. RANDOLPH | SUITE 1100 | | CHICAGO | IL | 60606 | |
| GOLDMAN ENTERPRISES | DBA PAUL DAVIS RESTORATION OF KS CITY | 14813 W 95TH STREET | | LENEXA | KS | 66215 | |
| GOLDMAN SACHS | | | | | | | |
| GOLDMAN SACHS & CO | ATTN: NEW YORK FUNDING | 200 WEST STREET | 5TH FLOOR | NEW YORK | NY | 10282 | |
| GOLDMAN SACHS & CO. | ATTN: REPO DOCUMENTATION | 30 HUDSON STREET | 4TH FLOOR | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS ASSET MANAGEMENT LP | ATTN: MR. STEVEN MARK BARRY | CIO OF FUNDAMENTAL EQUITY | 200 WEST STREET | NEW YORK | NY | 10282-2102 | |
| GOLDMAN SACHS ASSET MGMT. LP | MR. STEVEN MARK BARRY | CIO OF FUNDAMENTAL EQUITY | 200 WEST STREET | NEW YORK | NY | 10282-2102 | |
| GOLDMAN SACHS MMAF | MR. KENT ARTHUR CLARK CFA, MBA | MANAGING DIRECTOR | 200 WEST STREET | NEW YORK | NY | 10282-2102 | |
| GOLDMAN SACHS MULTI MGR ALTS FUND | ATTN: MR. KENT ARTHUR CLARK CFA, MBA | MANAGING DIRECTOR | 200 WEST STREET | NEW YORK | NY | 10282-2102 | |
| GOLDMAN SACHS TRUST II | GOLDMAN SACHS MULTI-MANAGER | NON-CORE FIXED INCOME FUND | | | | | |
| GOLDMAN, NEAL P. | ADDRESS ON FILE | | | | | | |
| GOLDMAN, TISEO & STURGES, P.A. | 701 JC CENTER COURT | SUITE 3 | | PORT CHARLOTTE | FL | 33954 | |
| GOLDNER ASSOCIATES, INC. | ATTN: GENERAL COUNSEL | 231 VENTURE CIRCLE | | NASHVILLE | TN | 37228 | |
| GOLDNER ASSOCIATES, INC. | ATTN: MITCH EMOFF | 231  VENTURE CIRCLE | | NASHVILLE | TN | 37228 | |
| GOLDSBORO BORO | DEBRA S. POPP - TAX COLL | 1909 OLD TRAIL ROAD | | ETTERS | PA | 17319 | |
| GOLDSIDE ESTATES HOMEOWNERS ASSOC. | PO BOX 943 | | | OAKHURST | CA | 93644 | |
| GOLDSMITH, JERRY | ADDRESS ON FILE | | | | | | |
| GOLDSMITH, YUBANCA | ADDRESS ON FILE | | | | | | |
| GOLDSON, CRAIG | ADDRESS ON FILE | | | | | | |
| GOLDSTAR CONSTRUCTION | WILLIAM K TCHENG | 1913 HILL PLACE | | SNOHOMISH | WA | 98290 | |
| GOLDSTAR PREMIUM ROOFING INC | 1425 BRENTWOOD UNIT 14 | | | LAKEWOOD | CO | 80214 | |
| GOLDSTEIN & GREENLAW LLP | 118-35 QUEENS BLVD STE 1515 | | | FOREST HILLS | NY | 11375 | |
| GOLDSTEIN AND PECK, P.C. | WALTER A. FLYNN, JR. | 1087 BROAD STREET | | BRIDGEPORT | CT | 06604 | |
| GOLDSTEIN EDGAR & REAGAN | 741 J CLYDE MORRIS BLVD | | | NEWPORT NEWS | VA | 23601 | |
| GOLDSTEIN, MARIA | ADDRESS ON FILE | | | | | | |
| GOLEY, HANIKA | ADDRESS ON FILE | | | | | | |
| GOLF BREEZE REALTY LLC | 13435 S MCCALL RD SUITE 95 | | | PORT CHARLOTTE | FL | 33981 | |
| GOLF KNOLLS ASSOCIATION | 29070 CAMINO ALBA | | | MURRIETA | CA | 92563 | |
| GOLF POINTE AT PALM AIRE CTRY CLUB ASSN | 3701 SOUTH OSPREY AVENUE | | | SARASOTA | FL | 34239 | |
| GOLF TO GULF BUILDERSINC | 10600 CHEVROLET WAY 211 | | | ESTERO | FL | 33928 | |
| GOLF VIEW COLONY HOMEOWNERS ASSOCIATION | 1002 COLONY DRIVE | | | NORTH MYRTLE BEACH | SC | 29582 | |
| GOLFVIEW HOA INC | 25031 CRANES ROOST CIR | | | LEESBURG | FL | 34748 | |
| GOLIAD CITY/ISD | GOLIAD CITY/ISD - COLLEC | P O BOX 830 | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY | GOLIAD COUNTY - TAX COLL | P O BOX 800 | | GOLIAD | TX | 77963 | |
| GOLIATH ROOFING & REMODE | 2437 BAY AREA BLVD 109 | | | HOUSTON | TX | 77058 | |
| GOLL, CASSANDRA | ADDRESS ON FILE | | | | | | |
| GOLLAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| GOLSON LAW FIRM | WILLIAM M GOLSON | 1230 S. MYRTLE AVE., STE.105 | | CLEARWATER | FL | 33756-3445 | |
| GOLSON, BRITTANY | ADDRESS ON FILE | | | | | | |
| GOMEZ INSURANCE AGENCY | 3641 MITCHELL RD SUITE D | | | CERES | CA | 95307 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GOMEZ ROOFING CO | 1015 NW 31 AVE | | | POMPANO BEACH | FL | 33069 | |
| GOMEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| GOMEZ, JAGGER | ADDRESS ON FILE | | | | | | |
| GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| GOMEZ, JORGE | ADDRESS ON FILE | | | | | | |
| GOMEZ, ODETTE | ADDRESS ON FILE | | | | | | |
| GOMEZ, VYVY | ADDRESS ON FILE | | | | | | |
| GOMOLL, JEFFREY | ADDRESS ON FILE | | | | | | |
| GONCALVES, NANCY | ADDRESS ON FILE | | | | | | |
| GONCHER, LIANE | ADDRESS ON FILE | | | | | | |
| GONSALVES, LILLIANA | ADDRESS ON FILE | | | | | | |
| GONSALVES, ROBERT | ADDRESS ON FILE | | | | | | |
| GONSER, JACQUI | ADDRESS ON FILE | | | | | | |
| GONSTEAD, JON | ADDRESS ON FILE | | | | | | |
| GONYON, ALYSSA | ADDRESS ON FILE | | | | | | |
| GONZALES COUNTY | GONZALES COUNTY - COLLEC | P O BOX 677 | | GONZALES | TX | 78629 | |
| GONZALES, AUGUSTINE | ADDRESS ON FILE | | | | | | |
| GONZALES, FELICIA | ADDRESS ON FILE | | | | | | |
| GONZALES, GABRIELLA | ADDRESS ON FILE | | | | | | |
| GONZALES, JENNIFER | ADDRESS ON FILE | | | | | | |
| GONZALES, RITA | ADDRESS ON FILE | | | | | | |
| GONZALES, VANESSA | ADDRESS ON FILE | | | | | | |
| GONZALES, VICKIE | ADDRESS ON FILE | | | | | | |
| GONZALEZ & HERRERA PA | 11401 SW 40TH ST STE 204 | | | MIAMI | FL | 33165 | |
| GONZALEZ INS AGENCY | 2700 N MACDILL AVE 109 | | | TAMPA | FL | 33607 | |
| GONZALEZ REMODELING | 615 FREEMAN ST | | | CALDWELL | TX | 77836 | |
| GONZALEZ ROOFING & | GUTTERS | 1251 E ORCHID DR | | PUEBLO WEST | CO | 81007 | |
| GONZALEZ TEXAS BUILDERS | 5431 CAPLIN ST | | | HOUSTON | TX | 77026 | |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARACELI | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ARNOLD | ADDRESS ON FILE | | | | | | |
| GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| GONZALEZ, DENISE | ADDRESS ON FILE | | | | | | |
| GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | |
| GONZALEZ, JOANNE | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ROXANNE | ADDRESS ON FILE | | | | | | |
| GONZALEZ, TONY | ADDRESS ON FILE | | | | | | |
| GONZALEZ, TRACEY | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | |
| GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| GONZALEZ-DOWNS, OLIVIA | ADDRESS ON FILE | | | | | | |
| GONZALEZ-PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| GONZALO JIMENEZ INS AGY | 8323 SOUTHWEST FREEWAY | SUITE 390 | | HOUSTON | TX | 77074 | |
| GONZELEZ AND CO INS | 5833 KENNEDY BLVD | | | N BERGEN | NJ | 07047 | |
| GOOCH, ASHLEY | ADDRESS ON FILE | | | | | | |
| GOOCH, LISA | ADDRESS ON FILE | | | | | | |
| GOOCHLAND COUNTY | GOOCHLAND COUNTY - TREAS | 1800 SANDY HOOK ROAD | | GOOCHLAND | VA | 23063 | |
| GOOD LUCK HOME REMODELIN | 8423 MOBUD DR | | | HOUSTON | TX | 77036 | |
| GOOD NEWS APPRAISALS | EDWARD J NEWSOME | PO BOX 16161 | | KANSAS CITY | MO | 64112 | |
| GOOD TURN CONTRACTING LL | 3628 HICKORY AVE | | | BALTIMORE | MD | 21211 | |
| GOOD, KEVIN | ADDRESS ON FILE | | | | | | |
| GOODAR TOWNSHIP | GOODAR TOWNSHIP - TREASU | 5468 GOODAR RD | | SOUTH BRANCH | MI | 48761 | |
| GOODE, LATASHA | ADDRESS ON FILE | | | | | | |
| GOODE, MADELINE | ADDRESS ON FILE | | | | | | |
| GOODHUE COUNTY | GOODHUE CO. - AUD/TREASU | 509 W 5TH STREET, RM 206 | | RED WING | MN | 55066 | |
| GOODING COUNTY | GOODING COUNTY - TREASUR | PO BOX 326 | | GOODING | ID | 83330 | |
| GOODLAND GLASS LLC | 829 W HWY 24 | | | GOODLAND | KS | 67735 | |
| GOODLAND TOWNSHIP | GOODLAND TOWNSHIP - TREA | 2374 N VAN DYKE | | IMLAY CITY | MI | 48444 | |
| GOODLETTSVILLE CITY | PROPERTY TAX OFFICE | 105 S MAIN STREET | | GOODLETTSVILLE | TN | 37072-1747 | |
| GOODLETTSVILLE CITY/DAVI | GOODLETTSVILLE-TAX COLLE | 105 S MAIN ST | | GOODLETTSVILLE | TN | 37072 | |
| GOODLETTSVILLE CITY/SUMN | GOODLETTSVILLE-TAX COLLE | 105 S MAIN ST | | GOODLETTSVILLE | TN | 37072 | |
| GOODLOE-GREEN, MARILYN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GOODMAN | GOODMAN CITY - COLLECTOR | 203 W. BARLOW | | GOODMAN | MO | 64843 | |
| GOODMAN MANAGEMENT CO INC | 125 BRONX RIVER RD TENANT CORP | 5683 RIVERDALE AVENUE, STE 203 | | BRONX | NY | 10471 | |
| GOODMAN SHAPIRO & | LOMBARDI LLC | 14 BREAKNECK RD STE 203 | | LINCOLN | RI | 02865 | |
| GOODMAN SHAPIRO & LOMBARDI LLC | 14 BREAKNECK HILL RD STE 203 | | | LINCOLN | RI | 02865 | |
| GOODMAN SHAPIRO & LOMBARDI LLC | 3 ALLIED DR STE 107 | | | DEDHAM | MA | 02026 | |
| GOODMAN TOWN | GOODMAN TWN TREASURER | PO BOX 306 / W15762 NORT | | GOODMAN | WI | 54125 | |
| GOODMAN, SHELICIA | ADDRESS ON FILE | | | | | | |
| GOODRICH ROOFING CORP | 3401 VASSAR DR NE | | | ALBUQUERQUE | NM | 87107 | |
| GOODRICH VILLAGE | GOODRICH VILLAGE - TREAS | P.O.BOX 276 | | GOODRICH | MI | 48438 | |
| GOODRICH, BRIAN | ADDRESS ON FILE | | | | | | |
| GOODS, LARRY | ADDRESS ON FILE | | | | | | |
| GOODSON, JEREMY | ADDRESS ON FILE | | | | | | |
| GOODVILLE MUT CAS CO | 625 WEST MAIN ST | | | NEW HOLLAND | PA | 17557 | |
| GOODVILLE MUTUAL CAS | PO BOX 489 | | | NEW HOLLAND | PA | 17557 | |
| GOODVIN, MARIA | ADDRESS ON FILE | | | | | | |
| GOODWELL TOWNSHIP | GOODWELL TOWNSHIP - TREA | 3164 NORTH ELM AVE | | WHITE CLOUD | MI | 49349 | |
| GOODWILL REALTY GROUP | 579 W NORTH AVENUE | SUITE 300B | | ELMHURST | IL | 60126 | |
| GOODWILL REALTY GROUP INC | 17W220 22ND ST STE 250B | | | OAKBROOK TERRACE | IL | 60181 | |
| GOODWILL REALTY GROUP, INC. | 579 W. NORTH AVE., SUITE 300B | | | ELMHURST | IL | 60126 | |
| GOODWIN APPRAISALS | 1650 CAMINO DEL REX | | | LAS CRUCES | NM | 88005 | |
| GOODWIN MANAGEMENT, INC. | 11149 RESEARCH BLVD. SUITE 100 | | | AUSTIN | TX | 78759 | |
| GOODWIN REO GROUP INC | 2338 N LOOP 1604 W SUITE 120 | | | SAN ANTONIO | TX | 78248 | |
| GOODWIN, BETTY | ADDRESS ON FILE | | | | | | |
| GOODWIN, MELINDA | ADDRESS ON FILE | | | | | | |
| GOODWIN, MICHELLE | ADDRESS ON FILE | | | | | | |
| GOODWIN, NICOLE | ADDRESS ON FILE | | | | | | |
| GOODWIN, TABATHA | ADDRESS ON FILE | | | | | | |
| GOODWORKS SCRANTON & | P O BOX 1257 | | | GLASTONBURY | CT | 06033 | |
| GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, INC. | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOSBY, BRENDA | ADDRESS ON FILE | | | | | | |
| GOOSE CREEK CISD | 4544 INTERSTATE 10 | | | EAST BAYTOWN | TX | 77521 | |
| GOOSE CREEK CISD | GOOSE CREEK CISD - COLLE | P O BOX 2805 | | BAYTOWN | TX | 77522 | |
| GOOSEHEAD INS | 100 E ROYAL LN 320 | | | IRVING | TX | 75039 | |
| GOOSEHEAD INS | 1500 SOLANA BLVD 4 4500 | | | WESTLAKE | TX | 76262 | |
| GOOSEHEAD INS | 9830 SW 77TH AVE 200 | | | MIAMI | FL | 33156 | |
| GOOSEHEAD INS AGENCY LLC | PO BOX 732300 | | | DALLAS | TX | 75373 | |
| GOOSEHEAD INSURANCE | 2020 PONCE DE LEON BLVD | SUITE 1205B | | CORAL GABLES | FL | 33134 | |
| GORDON FEINBLATT LLC | 233 EAST REDWOOD STREET | | | BALTIMORE | MD | 21202 | |
| GORDON APPRAISAL SERVICE INC | 1601 BROADWAY AVE SUITE 10 | | | MATTOON | IL | 61938 | |
| GORDON BORO | GORDON BORO - TAX COLLEC | 5 RIDGE LANE POB 93 | | GORDON | PA | 17936 | |
| GORDON C GRIMES | ADDRESS ON FILE | | | | | | |
| GORDON COUNTY | GORDON COUNTY-TAX COMMIS | PO BOX 337 | | CALHOUN | GA | 30703 | |
| GORDON DIXON INS AGENCY | 1141 GILLIONVILLE RD | | | ALBANY | GA | 31707 | |
| GORDON E KING | ADDRESS ON FILE | | | | | | |
| GORDON EDWARD PINCZKOWSKI | ADDRESS ON FILE | | | | | | |
| GORDON J. SPROUL | ADDRESS ON FILE | | | | | | |
| GORDON MORRIS & ELEANOR MORRIS | ADDRESS ON FILE | | | | | | |
| GORDON PADILLA, JASTHY | ADDRESS ON FILE | | | | | | |
| GORDON REMODELING & REPAIR | DENNIS GORDON | DENNIS GORDON | 5415 S PRINCETON | CHICAGO | IL | 60609 | |
| GORDON SAFE & LOCK INC | 9206 FM 1960 W | | | HOUSTON | TX | 77070 | |
| GORDON, ERICA | ADDRESS ON FILE | | | | | | |
| GORDON, JAMES | ADDRESS ON FILE | | | | | | |
| GORDON, PARIS | ADDRESS ON FILE | | | | | | |
| GORDON, ROBERT | CHARLES BILLINGS PC | GREGORY WRIGHT | 14901 QUORUM DR STE 525, | DALLAS | TX | 75254 | |
| GORDON, RON | ADDRESS ON FILE | | | | | | |
| GORDON, SHAYLA | ADDRESS ON FILE | | | | | | |
| GORDON-SARTAIN, RUTH | ADDRESS ON FILE | | | | | | |
| GORDONSVILLE TOWN | GORDONSVILLE TOWN - TREA | P O BOX 276 | | GORDONSVILLE | VA | 22942 | |
| GORDY ROOFING INC | 251 CR 3960 | | | BIG SANDY | TX | 75755 | |
| GORE TOWNSHIP | GORE TOWNSHIP - TREASURE | 5491 N LAKESHORE | | PORT HOPE | MI | 48468 | |
| GORE-RABELL REAL ESTATE, INC. | 909 NW 6TH STREET | | | GAINESVILLE | FL | 32601 | |
| GORES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| GORGES & CO INC | 2345 YORK RD | | | TIMONIUM | MD | 21093 | |
| GORHAM TOWN | GORHAM TOWN - TAX COLLEC | 20 PARK ST | | GORHAM | NH | 03581 | |
| GORHAM TOWN | GORHAM TOWN -TAX COLLECT | 75 SOUTH ST | | GORHAM | ME | 04038 | |
| GORHAM TOWN | GORHAM TOWN-TAX COLLECTO | PO BOX 224 | | GORHAM | NY | 14461 | |
| GORHAM-MIDDLESEX CSD | GORHAM-MIDDLESEX CSD COL | 4100 BALDWIN RD | | RUSHVILLE | NY | 14544 | |
| GORHAM-MIDDLESEX CSD (CO | GORHAM-MIDDLESEX CSD-COL | 4100 BALDWIN ROAD | | RUSHVILLE | NY | 14544 | |
| GORMAN APPRAISALS | 1110 W OAKLAND AVE | | | AUSTIN | MN | 55912 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GORMAN CITY | GORMAN CITY - TAX COLLEC | P O BOX 236 | | GORMAN | TX | 76454 | |
| GORMAN ISD | GORMAN ISD - TAX COLLECT | BOX 8 | | GORMAN | TX | 76454 | |
| GORMAN, PETER | ADDRESS ON FILE | | | | | | |
| GORMLEY, JAMES | ADDRESS ON FILE | | | | | | |
| GORNALL CONSTRUCTION, INC. | 408 LONG ST. | | | CUMBERLAND | MD | 21502 | |
| GORNTO, ERIN | ADDRESS ON FILE | | | | | | |
| GOROWSKY INSRANCE | 706 CAPTAIN ONEAL DR | | | DAPHINE | NE | 36526 | |
| GOSCH, STACY | ADDRESS ON FILE | | | | | | |
| GOSCHIE MCCARTHY & ASSOCIATES | 923 COUNTRY CLUB ROAD STE 150 | | | EUGENE | OR | 97401 | |
| GOSHEN C S  (GOSHEN) | GOSHEN C S-TAX COLLECTOR | 227 MAIN STREET | | GOSHEN | NY | 10924 | |
| GOSHEN C S  (HAMPTONBUR | GOSHEN C S-TAX COLLECTOR | 227 MAIN STREET | | GOSHEN | NY | 10924 | |
| GOSHEN C S  (WALLKILL) | GOSHEN C S-TAX COLLECTOR | 227 MAIN STREET | | GOSHEN | NY | 10924 | |
| GOSHEN C S  (WAWAYANDA) | GOSHEN C S-TAX COLLECTOR | 227 MAIN STREET | | GOSHEN | NY | 10924 | |
| GOSHEN CITY | CITY OF GOSHEN - CLERK | PO BOX 112 | | GOSHEN | KY | 40026 | |
| GOSHEN COUNTY | 2125 EAST A | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY | GOSHEN COUNTY-TREASURER | PO BOX 878 | | TORRINGTON | WY | 82240 | |
| GOSHEN TOWN | GOSHEN TOWN - TAX COLLEC | 42 A NORTH ST | | GOSHEN | CT | 06756 | |
| GOSHEN TOWN | GOSHEN TOWN - TAX COLLEC | 42 MAIN STREET | | GOSHEN | MA | 01032 | |
| GOSHEN TOWN | GOSHEN TOWN - TAX COLLEC | PO BOX 58 | | GOSHEN | NH | 03752 | |
| GOSHEN TOWN | GOSHEN TOWN-TAX COLLECTO | PO BOX 507 | | GOSHEN | NY | 10924 | |
| GOSHEN TOWNSHIP | ANDREA SZEJK - TAX COLLE | 1976 JERRY RUN RD | | CLEARFIELD | PA | 16830 | |
| GOSHEN VILLAGE | GOSHEN VILLAGE-CLERK | 276 MAIN STREET | | GOSHEN | NY | 10924 | |
| GOSHON, LAWRENCE | ADDRESS ON FILE | | | | | | |
| GOSHORN, MEGAN | ADDRESS ON FILE | | | | | | |
| GOSS INSURANCE AGENCY | 4706 HIXSON PIKE STE 104 | | | HIXSON | TN | 37343 | |
| GOSS, CINDY | ADDRESS ON FILE | | | | | | |
| GOSS, TRACY | ADDRESS ON FILE | | | | | | |
| GOSSMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| GOSSMAN, SARAH | ADDRESS ON FILE | | | | | | |
| GOSTEBSKI, NICOLE | ADDRESS ON FILE | | | | | | |
| GOSWAMI, JITENDER | ADDRESS ON FILE | | | | | | |
| GOSWAMI, KIRAN | ADDRESS ON FILE | | | | | | |
| GOT APPRAISALS | 4000 EXECUTIVE PKWY 230 | | | SAN RAMON | CA | 94583 | |
| GOT PAVEMENT NEEDS INC | ROBERT BRAINARD | 577 BROCKTON AVE | | ABINGTON | MA | 02351 | |
| GOTAY, CARMEN | ADDRESS ON FILE | | | | | | |
| GOTAY, NELLIE | ADDRESS ON FILE | | | | | | |
| GOTCHA COVERED & LARRY | MCLIN | 31736 TICKFAW ACRES RD | | HOLDEN | LA | 70744 | |
| GOTTFRIED, STANLEY | ADDRESS ON FILE | | | | | | |
| GOTTLIEB, SHANE | ADDRESS ON FILE | | | | | | |
| GOTTLIEBS AGENCY | 66 ROUTE 59 | | | MONSEY | NY | 10952 | |
| GOTTSHALL, EDGAR | ADDRESS ON FILE | | | | | | |
| GOTTZMAN AND ASSOCS | 6971 N FEDERAL HWY 402 | | | BOCA RATON | FL | 33487 | |
| GOUGER, CHRISTIE | ADDRESS ON FILE | | | | | | |
| GOUGH, KALIYAH | ADDRESS ON FILE | | | | | | |
| GOULD, BRANDY | ADDRESS ON FILE | | | | | | |
| GOULD, TERESA | ADDRESS ON FILE | | | | | | |
| GOULDSBORO TOWN | GOULDSBORO TOWN -TAX COL | P.O. BOX 68 | | PROSPECT HARBOR | ME | 04669 | |
| GOURDE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| GOURDINE, ANTONIO | ADDRESS ON FILE | | | | | | |
| GOURLEY TOWNSHIP | GOURLEY TOWNSHIP - TREAS | N.12893 MACK RD D1 | | CARNEY | MI | 49812 | |
| GOUVERNEUR CEN SCH (COMB | RACHEL WAINWRIGHT TAX CO | 33 CLINTON STEET | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR TOWN | GOUVERNEUR TOWN-TAX COLL | 1227 US HIGHWAY 11 | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR VILLAGE | GOUVERNEUR VILLAGE-CLERK | 33 CLINTON STREET/COMMUN | | GOUVERNEUR | NY | 13642 | |
| GOVE COUNTY | GOVE COUNTY - TREASURER | 520 WASHINGTON, SUITE 10 | | GOVE | KS | 67736 | |
| GOVEA, MANUEL | ADDRESS ON FILE | | | | | | |
| GOVERNMENTAL UTILITY SVCS CORP OF MOODY | P O BOX 370 | | | MOODY | AL | 35004 | |
| GOVERNOR MIFFLIN S.D./BR | SUSAN SUMMERS - TAX COLL | 889 ALLEGHENYVILLE RD | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN S.D./CU | CUMRU TOWNSHIP - TAX COL | 1775 WELSH RD | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN S.D./KE | GOVERNOR MIFFLIN SD - TC | 339 S KENHORST BLVD | | KENHORST | PA | 19607 | |
| GOVERNOR MIFFLIN S.D./MO | GOVERNOR MIFFLIN SD | 10 SOUTH WAVERLY STREET | | SHILLINGTON | PA | 19607 | |
| GOVERNOR MIFFLIN S.D./SH | GOVERNOR MIFFLIN SD - TC | 2 E LANCASTER AVEPOB 94 | | SHILLINGTON | PA | 19607 | |
| GOVERNOR OF ARIZONA | GOVERNOR DOUG DUCEY | 1700 W WASHINGTON ST | | PHOENIX | AZ | 85007 | |
| GOVERNORS LAKE CONDOMINIUMS | 35835 VINE STREET | | | EAST LAKE | OH | 44095 | |
| GOVERNORS POINTE II CONDO ASSOC | 21 CHRISTOPHER WAY | | | EATONTOWN | NJ | 07724 | |
| GOWANDA CS CMD TOWNS | GOWANDA CS - TAX COLLECT | PO BOX 346 | | GOWANDA | NY | 14070 | |
| GOWANDA CS CMD TOWNS | GOWANDA CS- TAX COLLECTO | PO BOX 346 | | GOWANDA | NY | 14070 | |
| GOWANDA VILLAGE  (PERSI | GOWANDA VILLAGE- CLERK | 27 E MAIN ST | | GOWANDA | NY | 14070 | |
| GOWANDA VILLAGE(COLLINS | GOWANDA VILLAGE - CLERK | 27 EAST MAIN STREET | | GOWANDA NY | NY | 14070 | |
| GOWDRU, DHANANJAYA | ADDRESS ON FILE | | | | | | |
| GOWDY, CRYSTAL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GOWNLEY APPRAISAL GROUP | 3 EASTWOOD LANE | | | POTTSVILLE | PA | 17901 | |
| GOYETTE PROPERTIES INC | 3172 BYRON ROAD | | | GREEN COVE SPRINGS | FL | 32043 | |
| GOYINS, KEVIN | ADDRESS ON FILE | | | | | | |
| GOZUM, CHARMAINE | ADDRESS ON FILE | | | | | | |
| GP CONSTRUCTION GROUP | 1000 TEXAN TRAIL STE 135 | | | GRAPEVINE | TX | 76051 | |
| GP CONSTRUCTION GROUP | GP GROUP OF COMPANIES, LLC | 1000 TEXAN TRAIL, SUITE 135 | | GRAPEVINE | TX | 76051 | |
| GP CONSTRUCTION GROUP | GREGG PETERSON CONSTRUCTION GROUP, LLC | 1000 TEXAN TRAIL, SUITE 135 | | GRAPEVINE | TX | 76051 | |
| GP INS | 6409 BLUE HERRON DR | | | FLOWERY BRANCH | GA | 30542 | |
| GP INS AGENCY INC | 6515 SE KING RD | | | MILWAUKIE | WI | 97222 | |
| GPM, INC | 1319 MIRAMAR ST SUITE 101 | | | CAPE CORAL | FL | 33904 | |
| GR EXPRESS LLC | 151 N HIGHLAND AVE | | | BALTIMORE | MD | 21224 | |
| GR INVESTMENTS LLC | COLLECTOR | 400 EAST JOPPA ROAD SUIT | | TOWSON | MD | 21286 | |
| GR INVESTMENTS, LLC | 3401 GREENWAY | SUITE 51 | | BALTIMORE | MD | 21218 | |
| GRABEK, AMY | ADDRESS ON FILE | | | | | | |
| GRABER, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| GRABER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| GRABHER, KIMBERLY | ADDRESS ON FILE | | | | | | |
| GRABLE & ASSOCIATES REALTY LLC | 215 E VAN BUREN ST SUITE 101 | | | COLUMBIA CITY | IN | 46725 | |
| GRACE AND SONS APPRAISAL SERVICE | PO BOX 3579 | | | SHAWNEE | OK | 74802 | |
| GRACE KOVITZ, ET AL. | SCOTT J. OH | LAW OFFICES OF SCOTT J. OH | 2454 E. DEMPSTER, STE. 310 | DES PLAINES | IL | 60016 | |
| GRACE ROOFING & SHEET METAL ENTERPRISE | 766 RIVERSIDE DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| GRACE ROOFING ENTERPRISE | 766 RIVERSIDE DR | | | CORAL SPRINGS | FL | 33071 | |
| GRACE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| GRACE, REGINIA | ADDRESS ON FILE | | | | | | |
| GRACEVILLE BINGO, ET AL. | CHARLES M WYNN LAW OFFICES, PA | CHARLES M WYNN | P. O. BOX 146 | MARIANNA | FL | 32447 | |
| GRACIA, MARY | ADDRESS ON FILE | | | | | | |
| GRACIOUS LIVING REALTY | 3039 GLENMONT DR. | | | ROANOKE | VA | 24018 | |
| GRADY BASS AND | NOTOSHA BASS | 8812 NORA LN | | INDIANAPOLIS | IN | 46240 | |
| GRADY COUNTY | GRADY COUNTY - TAX COLLE | PO BOX 280 | | CHICKASHA | OK | 73023 | |
| GRADY COUNTY | GRADY COUNTY-TAX COMMISS | 114 FIRST ST NE | | CAIRO | GA | 39828 | |
| GRADY COUNTY CLERK | 326 W. CHOCTAW AVENUE | | | CHICKASHA | OK | 73018 | |
| GRADY COUNTY TAX COMMISSIONER | 114 1ST STREET NE | | | CAIRO | GA | 39828 | |
| GRADY COUNTY TREASURER | 326 W CHOCTAW AVENUE | | | CHICKASHA | OK | 73018 | |
| GRADY COUNTY TREASURER | P O BOX 280 | | | CHICKASHA | OK | 73023 | |
| GRADY ISD C/O APPR DIST | MARTIN CAD - TAX COLLECT | P O BOX 1349 | | STANTON | TX | 79782 | |
| GRADY MCNAIR AND ELIZABETH MCNAIR | SELLERS, AYERS, DORTCH AND LYONS, P.A. | BRETT DRESSLER | 410 CAMERON-BROWN BLDG 301 S MCDOWELL ST | CHARLOTTE | NC | 28204 | |
| GRADY PROPERTY RESTORATION, LLC | 4635 CHURCH RD STE 300 | | | CUMMING | GA | 30028 | |
| GRADY, BETTY | ADDRESS ON FILE | | | | | | |
| GRADYS AIR AND HEAT SVCS | ZACHARY R. GRADY | 5116 COUNTY RD 155 | | ALVIN | TX | 77511 | |
| GRAEAGLE CONST LLC | 5016 CECILE AV | | | LAS VEGAS | NV | 89115 | |
| GRAFF APPRAISAL GROUP LLC | 6916 LIPSCOMB DR | | | WILMINGTON | NC | 28412 | |
| GRAFF, JAMES | ADDRESS ON FILE | | | | | | |
| GRAFTON TOWN | GRAFTON TOWN - TAX COLLE | 117 MAIN STREET | | GRAFTON | VT | 05146 | |
| GRAFTON TOWN | GRAFTON TOWN - TAX COLLE | 30 PROVIDENCE ROAD | | GRAFTON | MA | 01519 | |
| GRAFTON TOWN | GRAFTON TOWN - TAX COLLE | PO BOX 233 | | GRAFTON | NY | 12082 | |
| GRAFTON TOWN | GRAFTON TOWN - TAX COLLE | PO BOX 277 | | GRAFTON | NH | 03240 | |
| GRAFTON TOWN | GRAFTON TWN TREASURER | PO BOX 143/1102 BRIDGE S | | GRAFTON | WI | 53024 | |
| GRAFTON VILLAGE | GRAFTON VLG TREASURER | 860 BADGER CIRCLE | | GRAFTON | WI | 53024 | |
| GRAHAM APPRAISALS LLC | 7919 TOBY WAY | | | MISSOULA | MT | 59808 | |
| GRAHAM CITY | GRAHAM CITY - TAX COLLEC | 201 S. MAIN ST. | | GRAHAM | NC | 27253 | |
| GRAHAM COUNTY | GRAHAM COUNTY - TAX COLL | 12 N. MAIN ST | | ROBBINSVILLE | NC | 28771 | |
| GRAHAM COUNTY | GRAHAM COUNTY - TREASURE | 410 N POMEROY | | HILL CITY | KS | 67642 | |
| GRAHAM COUNTY | GRAHAM COUNTY - TREASURE | 921 THATCHER BOULEVARD | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY TREASURER | 921 THATCHER BLVD | | | SAFFORD | AZ | 85546 | |
| GRAHAM GROUP INC | 2914 SE LOOP 820 | | | FORT WORTH | TX | 76140 | |
| GRAHAM HILL MUTUAL WATER CO INC | 9922 249TH STREET EAST | | | GRAHAM | WA | 98338 | |
| GRAHAM INTERIORS & | J HORKEY & K HORKEY | 1336 HWY 16 S | | GRAHAM | TX | 76450 | |
| GRAHAM MANAGEMENT | 2825 WILCREST DR., STE 600 | | | HOUSTON | TX | 77042 | |
| GRAHAM RODGERS INS GROUP | 501 FRANK PHILLIPS  300 | | | BARTLESVILLE | OK | 74003 | |
| GRAHAM ROGERS INC | PO BOX 668 | | | BARTLESVILLE | OK | 74005 | |
| GRAHAM ROOFING INC | P O BOX 4332 | | | SALISBURY | NC | 28145 | |
| GRAHAM TOWNSHIP | GRAHAM TWP - TAX COLLECT | 82 LOCUST DRIVE | | MORRISDALE | PA | 16858 | |
| GRAHAM, ARCENEAUX & ALLEN, LLC | 601 POYDRAS ST. | SUITE 2080 | | NEW ORLEANS | LA | 70130 | |
| GRAHAM, DARRYL | ADDRESS ON FILE | | | | | | |
| GRAHAM, LATOYA | ADDRESS ON FILE | | | | | | |
| GRAHAM, MARK | ADDRESS ON FILE | | | | | | |
| GRAHAM, SARAH | ADDRESS ON FILE | | | | | | |
| GRAHAM, THOMAS | ADDRESS ON FILE | | | | | | |
| GRAHAM, VICKIE | ADDRESS ON FILE | | | | | | |
| GRAHAM, ZANE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GRAIN DEALERS MUT | PO BOX 3125 | | | INDIANAPOLIS | IN | 46206 | |
| GRAINGER | DEPT 861996940 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER COUNTY | GRAINGER COUNTY-TRUSTEE | PO BOX 213 | | RUTLEDGE | TN | 37861 | |
| GRAINGER, WILLIAM | ADDRESS ON FILE | | | | | | |
| GRAMA MIA CORP | PO BOX 7668 | | | PONCE | PR | 00733 | |
| GRAMBLING TOWN | GRAMBLING TOWN - TAX COL | P O BOX 109 | | GRAMBLING | LA | 71245 | |
| GRAMBY INVESTMENTS | COLLECTOR | P.O. BOX 15013 | | BALTIMORE | MD | 21282 | |
| GRAMERCY TOWN | GRAMERCY TOWN - TAX COLL | P O DRAWER 340 | | GRAMERCY | LA | 70052 | |
| GRAMMERCY PARK HOA, INC | 501 ZION ROAD - #8 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| GRAN OAK COA | 2300 W GRANVILLE AVE | | | CHICAGO | IL | 60659 | |
| GRANADA PARK HOMEOWNERS ASSOCIATION | 1120 SCENIC DRIVE | | | MODESSTO | CA | 95350 | |
| GRANADA PARK HOMEOWNERS ASSOCIATION | 1120 SCENIC DRIVE | | | MODESTO | CA | 95350 | |
| GRANADOS, ASHLEE | ADDRESS ON FILE | | | | | | |
| GRANADOS, CARLOS | ADDRESS ON FILE | | | | | | |
| GRANADOS, JUNELLE | ADDRESS ON FILE | | | | | | |
| GRANADOS, VERONICA | ADDRESS ON FILE | | | | | | |
| GRANBURY CARPET CLEANING | 1515 SUNFLOWER LANE | | | GRANBURY | TX | 76048 | |
| GRANBURY GLASS & MIRROR CO | PO BOX 336 | | | GRANBURY | TX | 76048 | |
| GRANBY FIRE DISTRICT | GRANBY FIRE DISTRICT-COL | 215B W. STATE STREET | | GRANBY | MA | 01033 | |
| GRANBY SANIATION DISTRICT | PO BOX 560 | 3493 GRAND COUNTY ROAD 57 | | GRANBY | CO | 80446-0560 | |
| GRANBY TOWN | GRANBY TOWN - TAX COLLEC | 215B W. STATE STREET | | GRANBY | MA | 01033 | |
| GRANBY TOWN | GRANBY TOWN - TAX COLLEC | 820 COUNTY ROUTE 8 | | FULTON | NY | 13069 | |
| GRANBY TOWN | GRANBY TOWN - TAX COLLEC | PO BOX 56 | | GRANBY | VT | 05840 | |
| GRANBY TOWN | GRANBY TOWN-TAX COLLECTO | 15 N GRANBY RD | | GRANBY | CT | 06035 | |
| GRAND BAY FIRE RESCUE | PO BOX 797 | | | GRAND BAY | AL | 36541 | |
| GRAND BEACH VILLAGE | GRAND BEACH VLG - TREASU | 48200 PERKIN BLVD | | NEW BUFFALO | MI | 49117 | |
| GRAND BLANC CITY | GRAND BLANC CITY - TREAS | 203 E GRAND BLANC RD | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC TOWNSHIP | GRAND BLANC TWP - TREASU | 5371 S. SAGINAW ST | | FLINT | MI | 48507 | |
| GRAND CANE VILLAGE | GRAND CANE VILLAGE - COL | P O BOX 82 | | GRAND CANE | LA | 71032 | |
| GRAND CHUTE TOWN | GRAND CHUTE TWN TREASURE | 1900 GRAND CHUTE BLVD | | GRAND CHUTE | WI | 54913 | |
| GRAND COTEAU TOWN | GRAND COTEAU TOWN - COLL | P O DRAWER G | | GRAND COTEAU | LA | 70541 | |
| GRAND COUNTY | GRAND COUNTY-TREASURER | 125 EAST CENTER ST | | MOAB | UT | 84532 | |
| GRAND COUNTY | GRAND COUNTY-TREASURER | 308 BYERS AVENUE | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND FORKS COUNTY | GRAND FORKS COUNTY - TRE | PO BOX 5638 | | GRAND FORKS | ND | 58206 | |
| GRAND HAVEN CITY | GRAND HAVEN CITY - TREAS | 519 WASHINGTON | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN HOMEOWNERS ASSOCIATION | C/O LIEBERMAN MANAGEMENT SERVICES INC | 25 NORTHWEST POINT BLVD SUITE 330 | | ELK GROVE VILLAGE | IL | 60007 | |
| GRAND HAVEN TOWNSHIP | GRAND HAVEN TWP - TREASU | 13300-168 AVE. | | GRAND HAVEN | MI | 49417 | |
| GRAND ISLAND CS (GRAND I | GRAND ISLAND CS - REC OF | 2255 BASELINE RD | | GRAND ISLAND | NY | 14072 | |
| GRAND ISLAND ESTATES HOA INC | PO BOX 350285 | | | GRAND ISLAND | FL | 32735 | |
| GRAND ISLAND TOWN | GRAND ISLAND TOWN - CLER | 2255 BASE LINE RD | | GRAND ISLAND | NY | 14072 | |
| GRAND ISLE CITY | GRAND ISLE CITY - COLLEC | P O BOX 200 | | GRAND ISLE | LA | 70358 | |
| GRAND ISLE TOWN | GRAND ISLE TOWN-TAX COLL | P.O BOX 49 | | GRAND ISLE | VT | 05458 | |
| GRAND JUNCTION CITY/HARD | GRAND JUNCTION-TAX COLLE | 150 TIPPAH ST | | GRAND JUNCTION | TN | 38039 | |
| GRAND LAKE CONSTRUCTION CO INC | 6 CHATEAU ROTHCHILD DR | | | LACON | IL | 70065 | |
| GRAND LAKES MUD  1 A | GRAND LAKES MUD 1 - COLL | 5 OAKTREE | | FRIENDSWOOD | TX | 77549 | |
| GRAND LAKES MUD 2 W | GRAND LAKES MUD 2 - COLL | 6935 BARNEY RD., 110 | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 4 W | GRAND LAKES MUD 4 - COLL | 6935 BARNEY RD., 110 | | HOUSTON | TX | 77092 | |
| GRAND LAKES WCID B | GRAND LAKES WCID - COLLE | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| GRAND LEDGE CITY | GRAND LEDGE CITY - TREAS | 310 GREENWOOD ST | | GRAND LEDGE | MI | 48837 | |
| GRAND MISSION MUD 1 T | GRAND MISSION MUD 1 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| GRAND MISSION MUD 2 T | GRAND MISSION MUD 2 COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| GRAND MOUNTAIN CONSTRUCTION COMPANY LLC | MARK MCGROARTY | 3531 SOUTH LOGAN ST D-103 | | ENGLEWOOD | CO | 80113 | |
| GRAND OAKS MUD  L | GRAND OAKS MUD - TAX COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| GRAND OAKS VILLAGE II CONDOMINIUM ASSOC | MICHELLE FILIPIAK | 97 NORTHBOUND GRATIOT AVENUE | | MT. CLEMENS | MI | 48043 | |
| GRAND OHIO CONDOMINIUM ASSN | 211 E OHIO STREET | | | CHICAGO | IL | 60611 | |
| GRAND PRIZE ROOFING | EDWARD A UBANOSKI | 21418 GREENGATE DR. | | SPRING | TX | 77388 | |
| GRAND RAPIDS CITY | GRAND RAPIDS CITY - TREA | 300 MONROE NW, RM 220 | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY TREASURER | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CONST SERVS | 550 32ND ST SE | | | GRAND RAPIDS | MI | 49548 | |
| GRAND RAPIDS TOWN | GRAN RAPIDS TWN TREURER | 2410 48TH STREET S | | WISCONSIN RAPIDS | WI | 54494 | |
| GRAND RAPIDS TOWNSHIP | GRAND RAPIDS TWP - TREAS | 1836 E BELTLINE NE. | | GRAND RAPIDS | MI | 49525 | |
| GRAND ROOFING COMPANY LLC | 1GRAND ROOFING COMPANY LLC | 7301 BROADWAY EXTENSION SUITE 227 | | OKLAHOMA CITY | OK | 73116 | |
| GRAND SLAM HOME IMPROVEMENT | CHRISTOPHER SUTELA | 23105 ITHACA | | OAK PARK | MI | 48237 | |
| GRAND VIEW TOWN | GRAND VIEW TWN TREASURER | PO BOX 4 | | GRANDVIEW | WI | 54839 | |
| GRANDE PROPERTY SERVICES, INC. | PO BOX 3085 | | | PLACIDA | FL | 33946 | |
| GRANDE VERANDAHS ON BAY OWNR' ASSOC | 2870 SCHERER DRIVE N. SUITE 100 | | | ST. PETERSBURG | FL | 33716 | |
| GRANDE VIEW PARK HOA | PO BOX 361 | | | SEVERN | MD | 21144 | |
| GRANDE VIEW RESIDENTIAL ASSOC | 271 VILLAGE PARKWAY | | | HELENA | AL | 35080 | |
| GRANDVILLE CITY | GRANDVILLE CITY - TREASU | 3195 WILSON AVESW | | GRANDVILLE | MI | 49418 | |
| GRANGE INS ASSOC | P O BOX 21089 | | | SEATTLE | WA | 98111 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GRANGE INS COMPANY | P O BOX 88017 | | | CHICAGO | IL | 60680 | |
| GRANGE INSURANCE | 650 SOUTH FRONT STREET | | | COLUMBUS | OH | 43206 | |
| GRANGE INSURANCE | 671 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| GRANGE INSURANCE ASSN | P O  BOX 21089 | | | SEATTLE | WA | 98111 | |
| GRANGE INSURANCE ASSOC | 200 CEDAR ST | | | SEATTLE | WA | 98121 | |
| GRANGE MTL | 135 E CANADIAN AVE | | | VINITA | OK | 74301 | |
| GRANGE MUT FIRE INS | P O BOX 121 | | | TROY | PA | 16947 | |
| GRANGE MUT INS ASSOC | 22751 W NORTH AVE | | | LAMONT | OK | 74643 | |
| GRANGE MUT INS CO | PO BOX 246 | | | BROKEN BOW | NE | 68822 | |
| GRANGE MUTUAL | 9811 3RD ST ROAD SUITE B | | | LOUISVILLE | KY | 40272 | |
| GRANGE MUTUAL CASUALTY | PO BOX 182657 | | | COLUMBUS | OH | 43218 | |
| GRANILLO, MOLLY | ADDRESS ON FILE | | | | | | |
| GRANITE COUNTY | GRANITE COUNTY - TREASUR | PO BOX 9 | | PHILIPSBURG | MT | 59858 | |
| GRANITE FALLS TOWN | GRANITE FALLS TOWN - TRE | P O DRAWER 10 | | GRANITE FALLS | NC | 28630 | |
| GRANITE STATE INS CO | 3RD FLOOR | 70 PINE ST | | NEW YORK | NY | 10270 | |
| GRANITE STATE INS CO | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| GRANITE STONE CUTTERS & | GUILLERMO & AURA PACHECO | 900E UNIVERSITY DR STE F | | MCKINNEY | TX | 75069 | |
| GRANITE TELCOMMUNICATIONS LLC | 100 NEWPORT AVE EXT. | | | QUINCY | MA | 02171 | |
| GRANITE TELCOMMUNICATIONS LLC | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANJA, MARIA | ADDRESS ON FILE | | | | | | |
| GRANO INSURANCE | 59 SOUTH ORANGE AVE | | | SOUTH ORANGE | NJ | 07079 | |
| GRANT ACQUISITIONS GMS | 10 FERRIS ST SUITE 102 | | | HIGHLAND PARK | MI | 48203 | |
| GRANT AND ASSOCIATES SURVEYING LLC | PO BOX 878 160 HUNTINGTON AVE N SUITE C | | | CASTLE ROCK | WA | 98611 | |
| GRANT BOLT ROOFING, INC. | 1421 E. ST. JOSEPH ST. | | | RAPID CITY | SD | 57701 | |
| GRANT C REES ATTORNEY PL | 30 KIMBALL AVE STE 307 | | | SOUTH BURLINGTON | VT | 05403 | |
| GRANT C REES ATTORNEY PLC | 30 KIMBALL AVE STE 307 | | | SOUTH BURLINGTON | VT | 05403 | |
| GRANT CITY | GRANT CITY - COLLECTOR | PO BOX 398 | | GRANT CITY | MO | 64456 | |
| GRANT CITY | GRANT CITY - TREASURER | 280 S MAPLE ST -BOX 435 | | GRANT | MI | 49327 | |
| GRANT COUNTY | GRANT COUNTY - SHERIFF | 212 BARNES RD, SUITE A | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY | GRANT COUNTY - TAX COLLE | 101 W CENTER ROOM 108 | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY | GRANT COUNTY - TAX COLLE | 112 E GUTHRIE ROOM 105 | | MEDFORD | OK | 73759 | |
| GRANT COUNTY | GRANT COUNTY - TAX COLLE | PO BOX 10 | | CANYON CITY | OR | 97820 | |
| GRANT COUNTY | GRANT COUNTY - TREASURER | 10 2ND STREET NE | | ELBOW LAKE | MN | 56531 | |
| GRANT COUNTY | GRANT COUNTY - TREASURER | 108 S GLENN | | ULYSSES | KS | 67880 | |
| GRANT COUNTY | GRANT COUNTY - TREASURER | 210 E 5TH AVENUE | | MILBANK | SD | 57252 | |
| GRANT COUNTY | GRANT COUNTY - TREASURER | 401 SOUTH ADAMS-RM.229 | | MARION | IN | 46953 | |
| GRANT COUNTY | GRANT COUNTY - TREASURER | PO BOX 277 | | CARSON | ND | 58529 | |
| GRANT COUNTY | GRANT COUNTY - TREASURER | PO BOX 37 | | EPHRATA | WA | 98823 | |
| GRANT COUNTY | GRANT COUNTY-TREASURER | PO BOX 89 | | SILVER CITY | NM | 88062 | |
| GRANT COUNTY SHERIFF | GRANT COUNTY - SHERIFF | 5 HIGHLAND AVE | | PETERSBURG | WV | 26847 | |
| GRANT COUNTY TAX COLLECTOR | 101 WEST CENTER ROOM 108 | | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY TAX COLLECTOR | 101 WEST CENTER ROOM 108 | | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY TREASURER | P O BOX 37 | | | EPHRARA | WA | 98823 | |
| GRANT COUNTY TREASURER | PO BOX 37 | | | EPHRATA | WA | 98823-0037 | |
| GRANT FINSTER & LUCRETIA | MILLER | 3273 VRAIN ST | | DENVER | CO | 80212 | |
| GRANT GROUND RENTS | COLLECTOR | PO BOX 5994 | | PIKESVILLE | MD | 21282 | |
| GRANT MACHINE | 5003 SHANK | | | PEARLAND | TX | 77581 | |
| GRANT PARISH | GRANT PARISH - TAX COLLE | P O BOX 187 | | COLFAX | LA | 71417 | |
| GRANT PARISH SHERIFF | PO BOX 187 | | | COLFAX | LA | 71417 | |
| GRANT PROPERTY MANAGEMENT | 1599 NW 9TH AVE STE 2 | | | BOCA RATON | FL | 33486 | |
| GRANT ROAD PUD  E | GRANT ROAD PUD - TAX COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| GRANT TOWN | GRANT TWNTREASURER | W3866 HILL ROAD | | GRANTON | WI | 54436 | |
| GRANT TOWN | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 16195  21 MILE ROAD | | BIG RAPIDS | MI | 49307 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 3398 128TH ST | | GRANT | MI | 49327 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 4049 INDIAN LAKE ROAD | | NATIONAL CITY | MI | 48748 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 4280 S. RIVER ROAD | | CHEBOYGAN | MI | 49721 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 4760 EAST BEAVERTON RD. | | CLARE | MI | 48617 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 4885 SEBEWAING RD | | OWENDALE | MI | 48754 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 7140 S OCEANA DR | | ROTHBURY | MI | 49452 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 741 E COUNTY LINE RD | | MANISTEE | MI | 49660 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 7942 WILDCAT ROAD | | JEDDO | MI | 48032 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | 8467 DAVIS ROAD | | BUCKLEY | MI | 49620 | |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR | PO BOX 76 | | COPPER HARBOR | MI | 49918 | |
| GRANT, BRANDI | ADDRESS ON FILE | | | | | | |
| GRANT, CHARLES | ADDRESS ON FILE | | | | | | |
| GRANT, DAIMION | ADDRESS ON FILE | | | | | | |
| GRANT, DARRYL | ADDRESS ON FILE | | | | | | |
| GRANT, GREGORY | ADDRESS ON FILE | | | | | | |
| GRANT, KEIMYA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GRANT, THOMAS | ADDRESS ON FILE | | | | | | |
| GRANT, TYLER | ADDRESS ON FILE | | | | | | |
| GRANTHAM TOWN | GRANTHAM TOWN - TAX COLL | 300 ROUTE 10 S | | GRANTHAM | NH | 03753 | |
| GRANTHAM, JAMES | ADDRESS ON FILE | | | | | | |
| GRANTS MOBILE DETAILING | LAWN CARE ACH | 142 DESCENDANT ROAD | | HOLLY HILL | SC | 29059 | |
| GRANTS PASS IRRIGATION DISTRICT | 200 FRUITDALE DR | | | GRANTS PASS | OR | 97527 | |
| GRANTS ROOFING AND CONSTRUCTION | MELVIN DWANE GRANT | 14665 DUSTI RD. | | EUSTACE | TX | 75124 | |
| GRANTSBURG TOWN | GRANTSBURG TWN TREASURER | PO BOX 642 | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG VILLAGE | GRANTSBURG VLG TREASURER | 316 SO.BRAD STREET | | GRANTSBURG | WI | 54840 | |
| GRANVILLE CEN SCH (COMBI | GRANVILLE CS - TAX COLL | 58 QUAKER ST | | GRANVILLE | NY | 12832 | |
| GRANVILLE CONDOMINIUM H ASSOCIATION, INC | 7598 GRANVILLE DRIVE | | | TAMARAC | FL | 33321 | |
| GRANVILLE COUNTY | GRANVILLE COUNTY - COLLE | 143 WILLIAMSBORO ST | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY TAX DEPARTMENT | 141 WILLIAMSBORO ST | | | OXFORD | NC | 27565-0219 | |
| GRANVILLE TOWN | GRANVILLE TOWN - TAX COL | P.O. 247/707 MAIN ROAD | | GRANVILLE | MA | 01034 | |
| GRANVILLE TOWN | GRANVILLE TOWN-TAX COLLE | 42 MAIN ST. | | GRANVILLE | NY | 12832 | |
| GRANVILLE TOWNSHIP | BARBARA MORGAN - TAX COL | 384 JARREL RD | | GRANVILLE SUMMIT | PA | 16926 | |
| GRANVILLE TOWNSHIP | GRANVILLE TWP - TAX COLL | 481 HAWSTONE RD | | LEWISTOWN | PA | 17044 | |
| GRANVILLE VILLAGE | GRANVILLE VILLAGE - CLER | P.O. BOX 208 | | GRANVILLE | NY | 12832 | |
| GRAP RESTORATION | GRAP CORPORATION | GRAP CORPORATION | P. O. BOX 71642 | ALBANY | GA | 31708 | |
| GRAPELAND CTY/ISD C/O HO | HOUSTON CAD - TAX COLLEC | P O BOX 112 | | CROCKETT | TX | 75835 | |
| GRAPEVINE AREA TAX OFFIC | GRAPEVINE AREA - TAX COL | 3072 MUSTANG DR | | GRAPEVINE | TX | 76051 | |
| GRASCO INC | STE 12 | 1970 E OSCEOLA PKWY | | KISSIMMEE | FL | 34743 | |
| GRASS LAKE TOWNSHIP | GRASS LAKE TWP - TREASUR | PO BOX 216 | | GRASS LAKE | MI | 49240 | |
| GRASS LAKE VILLAGE | GRASS LAKE VILLAGE - TRE | PO BOX 737 | | GRASS LAKE | MI | 49240 | |
| GRASSO, BRIANA | ADDRESS ON FILE | | | | | | |
| GRASSROOTS CONSTRUCITON | PO BOX 50905 | | | BOWLING GREEN | KY | 42102 | |
| GRASSROOTS CONSTRUCTION | 105 MISTY LN | | | ARANSAS PASS | TX | 78336 | |
| GRATE, DANIELA | ADDRESS ON FILE | | | | | | |
| GRATER, JANICE | ADDRESS ON FILE | | | | | | |
| GRATIOT COUNTY | GRATIOT COUNTY - TREASUR | P O BOX 17 | | ITHACA | MI | 48847 | |
| GRATIOT COUNTY TREASURER | 214 E CENTER ST | | | ITHACA | MI | 48847-0017 | |
| GRATIOT TOWN | GRATIOT TWN TREASURER | 5885 STATE ROAD 78 | | GRATIOT | WI | 53541 | |
| GRATTAN TOWNSHIP | GRATTAN TOWNSHIP - TREAS | 12050 OLD BELDING RD | | BELDING | MI | 48809 | |
| GRATZ BORO | DAUPHIN COUNTY - TREASUR | COURTHOUSE RM. 105 101 M | | HARRISBURG | PA | 17101 | |
| GRATZ WASHENIK TAX COLLECTOR | COOLBAUGH MUNICIPAL CENTER | 5574 MUNICIPAL DRIVE | | TOBYHANNA | PA | 18466 | |
| GRAVES COUNTY | GRAVES COUNTY - SHERIFF | 101 E SOUTH ST, STE 3 | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY SHERIFF DEPT | 101 EAST SOUTH ST | | | MAYFIELD | KY | 42066 | |
| GRAVES, GENEVA-JEWEL | ADDRESS ON FILE | | | | | | |
| GRAVES, JENNIFER | ADDRESS ON FILE | | | | | | |
| GRAVES, STARLA | ADDRESS ON FILE | | | | | | |
| GRAVINK, MICHAEL | ADDRESS ON FILE | | | | | | |
| GRAVITT, VALERIE | ADDRESS ON FILE | | | | | | |
| GRAY & ASSOCIATES | STE 2000 | 100 CONGRESS AVE | | AUSTIN | TX | 78701 | |
| GRAY & ASSOCIATES LLP | ATTN DUNCAN C. DELHEY; JASON A. FLAIG | LISA HOOPER | 16345 W. GLENDALE DR. | NEW BERLIN | WI | 53151 | |
| GRAY & ASSOCIATES LLP | PO BOX 88071 | | | MILWAUKEE | WI | 53288-0071 | |
| GRAY AND ASSOC LLP | P O BOX 88071 | 16345 W GLENDALE DR | | NEW BERLIN | WI | 53151 | |
| GRAY CITY | GRAY CITY-TAX COLLECTOR | PO BOX 443 | | GRAY | GA | 31032 | |
| GRAY CONSTRUCTION AND ASSOCIATES, INC. | 12925 S.W. 84 AVE ROAD | | | MIAMI | FL | 33156 | |
| GRAY COUNTY | GRAY COUNTY - TAX COLLEC | P O BOX 382 | | PAMPA | TX | 79066 | |
| GRAY COUNTY | GRAY COUNTY - TREASURER | 300 SOUTH MAIN | | CIMARRON | KS | 67835 | |
| GRAY COUNTY TREASURER | P.O. BOX 507 | | | CIMARRON | KS | 67835-0507 | |
| GRAY DANIELS, LESLIE | ADDRESS ON FILE | | | | | | |
| GRAY ROBINSON PA | PO BOX 3068 | | | ORLANDO | FL | 32802 | |
| GRAY ROBINSON, P.A | T.W. ANDERSON JR. | 301 E. PINE STREET, SUITE 1400 | | ORLANDO | FL | 32801 | |
| GRAY TOWN | GRAY TOWN -TAX COLLECTOR | 24 MAIN STREET | | GRAY | ME | 04039 | |
| GRAY, ANTHONY | ADDRESS ON FILE | | | | | | |
| GRAY, CHAD | ADDRESS ON FILE | | | | | | |
| GRAY, ERIC | ADDRESS ON FILE | | | | | | |
| GRAY, ERIK | ADDRESS ON FILE | | | | | | |
| GRAY, JASMINE | ADDRESS ON FILE | | | | | | |
| GRAY, JEANELLE | ADDRESS ON FILE | | | | | | |
| GRAY, MARIA | ADDRESS ON FILE | | | | | | |
| GRAY, NYCOLE | ADDRESS ON FILE | | | | | | |
| GRAY, TIMOTHY | ADDRESS ON FILE | | | | | | |
| GRAY, VALECIA | ADDRESS ON FILE | | | | | | |
| GRAYBAR ELECTRIC COMPANY INC | 34 N MERAMEC AVE | | | CLAYTON | MO | 63105 | |
| GRAYBAR ELECTRIC COMPANY, INC. | ATTN: DIRECTOR, CORPORATE PROPERTIES | 34 NORTH MERAMEC AVENUE | | ST. LOUIS | MO | 63105 | |
| GRAYDEN APPRAISAL | 580 TIMBER WOOD BLVD | | | NEWARK | DE | 19702 | |
| GRAYER, MARTINA | ADDRESS ON FILE | | | | | | |
| GRAYLESS INS | 1100 TRAVIS | | | RICHMOND | TX | 77469 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GRAYLING CITY | GRAYLING CITY - TREASURE | P.O. BOX 549 | | GRAYLING | MI | 49738 | |
| GRAYLING TOWNSHIP | GRAYLING TOWNSHIP - TREA | PO BOX 521 | | GRAYLING | MI | 49738 | |
| GRAYMOOR/DEVONDALE CITY | GRAYMOOR/DEVONDALE- CLER | 1500 LYNN WAY | | LOUISVILLE | KY | 40222 | |
| GRAYS HARBOR COUNTY | GRAYS HARBOR TREASURER | PO BOX 831 | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY TREASURER | 100 WEST BROADWAY | STE 22 | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY WATER DISTRICT NO. 2 | 6709 OLYMPIC HIGHWAY | | | ABERDEEN | WA | 98569 | |
| GRAYS HARBOR WATER DISTRICT 1 | 2058 SR 105, PO BOX 175 | | | GRAYLAND | WA | 98547 | |
| GRAYS, BARRY | ADDRESS ON FILE | | | | | | |
| GRAYSON CARROLL | ADDRESS ON FILE | | | | | | |
| GRAYSON CARROLLN WYTHE | ADDRESS ON FILE | | | | | | |
| GRAYSON CITY | CITY OF GRAYSON - CLERK | 302 E MAIN STREET | | GRAYSON | KY | 41143 | |
| GRAYSON COUNTY | GRAYSON COUNTY - SHERIFF | 44 PUBLIC SQUARE | | LEITCHFIELD | KY | 42754 | |
| GRAYSON COUNTY | GRAYSON COUNTY - TAX COL | P O BOX 2107 | | SHERMAN | TX | 75091 | |
| GRAYSON COUNTY | GRAYSON COUNTY - TREASUR | P O BOX 127 | | INDEPENDENCE | VA | 24348 | |
| GRAYSON COUNTY CLERK | 100 W HOUSTON STE 11 | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY TAX COLLECTOR | PO BOX 2107 | | | SHERMAN | TX | 75091 | |
| GRAYSON COUNTY TAX OFFICE | P.O. BOX 2107 | | | SHERMAN | TX | 75091-2107 | |
| GRAYSTONE PINES HOA | 262 E. 3900 SOUTH 200 | | | SALT LAKE CITY | UT | 84107-1558 | |
| GRAYSVILLE CITY | GRAYSVILLE CITY-TAX COLL | 136 HARRISON ST | | GRAYSVILLE | TN | 37338 | |
| GRAZIANO, CRAIG | ADDRESS ON FILE | | | | | | |
| GREAT AMER E & S INS | P O BOX 89400 | | | CLEVELAND | OH | 44101 | |
| GREAT AMERICAN | GREAT AMERICAN INSURANCE GROUP | 5 WATERSIDE CROSSING | | WINDSOR | CT | 06095 | |
| GREAT AMERICAN | GREAT AMERICAN INSURANCE GROUP | ATTN: MICHAEL HENNING | 5 WATERSIDE CROSSING | WINDSOR | CT | 06095 | |
| GREAT AMERICAN E&S INSCO | 301 E 4TH ST 20TH FLOOR | | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN E&S INSCO | SPECIALTY ACCT GAT-17N | 301 E 4TH ST 20TH FLOOR | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN INSURANCE | PO BOX 89400 | | | CLEVLAND | OH | 44101 | |
| GREAT AMERICAN TITLE AGENCY INC | 1626 N LITCHFIELD RD STE 180 | | | GOODYEAR | AZ | 85395 | |
| GREAT AMERICAN TITLE AGENCY, INC. | 7720 N. 16TH STREET, 450 | | | PHOENIX | AZ | 85020 | |
| GREAT AMERICAN TREE | PO BOX 3591 | | | SEATTLE | WA | 98124 | |
| GREAT BARRINGTON FIRE DISTRICT | WATER DEPARTMENT | 17 EAST STREET | | GREAT BARRINGTON | MA | 01230-1403 | |
| GREAT BARRINGTON TOWN | TOWN OF GREAT BARRINGTON | 334 MAIN STREET SUITE 1 | | GREAT BARRINGTON | MA | 01230 | |
| GREAT BEND BORO | LORI L ZAWISKI-TAX COLLE | PO BOX 265 | | GREAT BEND | PA | 18821 | |
| GREAT BEND TOWNSHIP | GREAT BEND TWP - TAX COL | 16 HALLS ROAD | | GREAT BEND | PA | 18821 | |
| GREAT BEND TOWNSHIP SCHO | GREAT BEND TWP SD - COLL | 16 HALLS ROAD | | GREAT BEND | PA | 18821 | |
| GREAT COUNTRY FARM BUREA | 110 N FIRST ST | | | MEDFORD | OK | 73759 | |
| GREAT CYPRESS VILLAGE HOA, INC. | 16816 CAMILLE ST. | | | HUDSON | FL | 34667 | |
| GREAT FL | 10471 N KENDALL DR B101 | | | MIAMI | FL | 33176 | |
| GREAT FL INS | 12745 S DIXIE HWY | | | MIAMI | FL | 33156 | |
| GREAT FLORIDA INS | 717 PONCE DE LEON BL 211 | | | CORAL GABLES | FL | 33134 | |
| GREAT FLORIDA INSURANCE | 4213 BEE RIDGE ROAD | | | SARASOTA | FL | 34233 | |
| GREAT GEORGIA INS AGENCY | 1340 BELLS FERRY RD 112 | | | MARIETTA | GA | 30066 | |
| GREAT HOMES GROUP LLC | CHRISTOPHER ROSADO, ESQ. | MILLER ROSADO & ALGOIS, LLP; JONATHAN | SILVER 320 OLD COUNTRY ROAD, STE 103 | GARDEN CITY | NY | 11530 | |
| GREAT LAKES APPRAISALS LLC | 1352 FERN AVE | | | DULUTH | MN | 55805 | |
| GREAT LAKES BLDG & REST | & JESSE & DELPHIA BROWN | 750 LAWNVIEW BLVD | | CHARDON | OH | 44024 | |
| GREAT LAKES CAS INS | P O BOX 2004 | | | KEENE | NH | 03431 | |
| GREAT LAKES CAS INS CO | 55 WEST ST | | | KEENE | NH | 03431 | |
| GREAT LAKES CASUALTY | INSURANCE COMPANY | P O BOX 2004 | | KEENE | NH | 03431 | |
| GREAT LAKES FLOOD CERTIFICATION, LLC | P.O. BOX 663 | | | WAUTOMA | WI | 54982 | |
| GREAT LAKES INSURANCE | P O BOX 308662 | | | ST THOMAS | VI | 00803 | |
| GREAT LAKES INSURANCE VI | 9053 ESTATE THOMAS 103 | ROYAL PLANS PROF BLDG | | ST THOMAS | VI | 802 | |
| GREAT LAKES MUTUAL | INSURANCE COMPANY | PO BOX 549 | | CALUMET | MI | 44913 | |
| GREAT LAKES MUTUAL | P O BOX 549 | | | CALUMET | MI | 44913 | |
| GREAT LAKES MUTUAL INS | 58730 US HWY 41 | | | CALUMET | MI | 49913 | |
| GREAT LAKES REINSURANCE | 11023 WETMORE RD | | | SAN ANTONIO | TX | 78216 | |
| GREAT NECK VILLAGE | GREAT NECK VIL - RECEIVE | 61 BAKER HILL ROAD | | GREAT NECK | NY | 11023 | |
| GREAT NORTHWEST INS | 228 S ST FRANCIS DR | | | SANTA FE | NM | 87501 | |
| GREAT NORTHWEST INS | 7906 MENUAL BLVD NE | | | ALBUQUERQUE | NM | 87710 | |
| GREAT NORTHWEST INS | P O BOX 1075 | | | TUTTLE | OK | 73089 | |
| GREAT NORTHWEST INS CO | 108 E CENTER ST | | | LAKE CITY | MN | 55041 | |
| GREAT NORTHWEST INS CO | 1112 5TH ST SOUTH | | | NAMPA | ID | 83651 | |
| GREAT NORTHWEST INS CO | 2214 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| GREAT NORTHWEST INS CO | 2229 W STATE STREET | | | BOISE | ID | 83702 | |
| GREAT NORTHWEST INS CO | 29826 ELLENSBURG | | | GOLD BEACH | OR | 97444 | |
| GREAT NORTHWEST INS CO | 3817 NW EXPRESSWAY 760 | | | OKLAHOMA CITY | OK | 73112 | |
| GREAT NORTHWEST INS CO | 9909 CANYON RD EAST | | | PUYALLUP | WA | 98373 | |
| GREAT OAK CONSTRUCTION | INC | 931 STATE ROUTE 28 116 | | MILFORD | OH | 45150 | |
| GREAT QUALITY ROOFING LLC | 125 APPLEBLOSSOM CT. | | | BELTON | MO | 64012 | |
| GREAT RIVER ROOFING INC. | JACOB XAVIER WELTI | 1206 3RD ST. S | | LA CROSSE | WI | 54601 | |
| GREAT ROCK VILLAGE CONDOMINIUM TRUST | P.O. BOX 330 | | | NORTH FALMOUTH | MA | 02556 | |
| GREAT TX CNTY MTL INS CO | 580 WALNUT STREET | | | CINCINNATI | OH | 45202 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREAT VALLEY S.D./CHARLE | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| GREAT VALLEY S.D./E WHIT | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| GREAT VALLEY S.D./MALVER | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| GREAT VALLEY S.D./WILLIS | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| GREAT VALLEY TOWN | GREAT VALLEY TN- COLLECT | PO BOX 427 | | GREAT VALLEY | NY | 14741 | |
| GREATDATA COM INC | P O BOX 1999 | | | ANDREWS | NC | 28901 | |
| GREATER AUGUSTA UTILITY DISTRICT | LINNAY WATHEN | 12 WILLIAMS STREET | | AUGUSTA | ME | 04330 | |
| GREATER CHARLESTON REMOD | 2753 GARDEN CREEK RD | | | CHARLESTON | SC | 29414 | |
| GREATER CINCINNATI WATER | WORKS INC | PO BOX 5487 | | CAROL STREAM | IL | 60197 | |
| GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVENUE | | | CINCINNATI | OH | 45232 | |
| GREATER EAST END MANAGEM | GREATER EAST END MGMT DI | 17111 ROLLING CREEK DRIV | | HOUSTON | TX | 77090 | |
| GREATER FRONT RANGE ROOFING, LLC | 1501 ACADEMY CT 200 | | | FORT COLLINS | CO | 80524 | |
| GREATER GREENSBURG SEWAGE AUTHORITY | P.O. BOX 248 | | | GREENSBURG | PA | 15601-0248 | |
| GREATER HAZLETON JOINT SEWER AUTHORITY | 500 OSCAR THOMAS DR | | | HAZLETON | PA | 18201 | |
| GREATER HOME AND AUTO | 7350 HWY 57 J | | | OCEAN SPRINGS | MS | 39565 | |
| GREATER JOHNSTOWN S.D./L | LOWER YODER TWP - COLLEC | 128 J STREET | | JOHNSTOWN | PA | 15906 | |
| GREATER JOHNSTOWN S.D./S | HAROLD SINGER - TAX COLL | 1610 BEDFORD ST | | JOHNSTOWN | PA | 15902 | |
| GREATER LATROBE SCHOOL D | GREATER LATROBE SD - COL | 152  BEATTY COUNTY RD | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL D | GREATER LATROBE SD - COL | 901 JEFFERSON ST | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL D | YOUNGSTOWN BORO-TAX COLL | PO BOX 638 | | YOUNGSTOWN | PA | 15696 | |
| GREATER MIRAMAR INS | 7175 PEMBROKE RD | | | PEMBROKE PINES | FL | 33023 | |
| GREATER NANTICOKE AREA S | LEONARD BARTOSIEWICZ - T | 1795 WEST MOUNTAIN ROAD | | PLYMOUTH | PA | 18651 | |
| GREATER NANTICOKE AREA S | SANDY WALP - TAX COLLECT | 421 POND HILL MTN RD | | WAPWALLOPEN | PA | 18660 | |
| GREATER NANTICOKE S.D./N | BERKHEIMER ASSOCIATES | 50 N SEVENTH ST. | | BANGOR | PA | 18013 | |
| GREATER NANTICOKE S.D./N | HAB RET | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| GREATER NEW HAVEN WATER | POLLUTION CONTROL AUTHORITY | PO BOX 150486 | | HARTFORD | CT | 06115 | |
| GREATER NEW HAVEN WATER POLLUTION | CONTROL AUTHORITY | 260 EAST ST | | NEW HAVEN | CT | 06511 | |
| GREATER NEW HAVEN WPCA | 260 EAST STREET | | | NEW HAVEN | CT | 06511-5839 | |
| GREATER NORTHSIDE MGMT D | GREATER NORTHSIDE MGMT D | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| GREATER NORTHWOOD COVENANT ASSOC, INC | PO BOX 11390 | | | BALTIMORE | MD | 21239 | |
| GREATER NY MUTUAL INSURANCE COMPANY | CHURCH STREET POST OFFICE | PO BOX 4692 | | NEW YORK | NY | 10261-4692 | |
| GREATER ORLANDO BUILDERS | 2253 KENTUCKY AVE | | | WINTER PARK | FL | 32789 | |
| GREATER PEORIA SANITARY DISTRICT | 2322 S. DARST STREET | | | PEORIA | IL | 61607 | |
| GREATER PINE ISLAND WATER ASSOC INC | 5281 PINE ISLAND ROAD | | | BOKEELIA | FL | 33922 | |
| GREATER POTTSVILLE AREA SEWER AUTHORITY | 401 NORTH CENTRE STREET | P.O. BOX 1163 | | POTTSVILLE | PA | 17901 | |
| GREATER SEATTLE CONST | LLC | 10201 MAIN ST 101 | | BOTHELL | WA | 98011 | |
| GREATER SEATTLE CONSTRUCTION, LLC | 17820 130TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| GREATER SIERRA INS SERVS | 1233 SKI RUN BLVD STE 1 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| GREATER WENATCHEE IRR DI | DOUGLAS COUNTY - TREASUR | PO BOX 609 | | WATERVILLE | WA | 98858 | |
| GREATWHITE CONSTRUCTION & PAINTING | 2470 S ZEPHHR STREET | | | LAKEWOOD | CO | 80227 | |
| GREAVES, KATHLEEN | ADDRESS ON FILE | | | | | | |
| GREBE, BETTY | ADDRESS ON FILE | | | | | | |
| GRECCO, KARI | ADDRESS ON FILE | | | | | | |
| GRECH, CRISTINA | ADDRESS ON FILE | | | | | | |
| GREECE C.S. (TN OF GREEC | GREECE C.S - RECEIVER OF | 1 VINCE TOFANY BLVD | | ROCHESTER | NY | 14612 | |
| GREECE TOWN | GREECE TOWN-TAX RECEIVER | 1 VINCE TOFANY BLVD | | ROCHESTER | NY | 14612 | |
| GREELEY COUNTY | GREELEY - COUNTY - TREAS | 208 HARPER | | TRIBUNE | KS | 67879 | |
| GREELEY COUNTY | GREELEY COUNTY - TREASUR | PO BOX 288 | | GREELEY | NE | 68842 | |
| GREEN & ASSOCIATES REALTY | GEORGE GREEN III | PO BOX 21188 | | LOUISVILLE | KY | 40221 | |
| GREEN & ASSOCIATES REALTY | PO BOX 21188 | | | LOUISVILLE | KY | 40221 | |
| GREEN & HALL, A PROFESSIONAL CORPORATION | ARTIN BETPERA, ESQ. | 1851 E FIRST STREET 10TH FLOOR | | SANTA ANA | CA | 92705 | |
| GREEN BAY CITY | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| GREEN BAY CITY | TAX COLLECTOR | PO BX 23600/305 EAST WAL | | GREEN BAY | WI | 54305 | |
| GREEN BAY TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| GREEN BAY WATER UTILITY | PO BOX 1210 | | | GREEN BAY | WI | 54305 | |
| GREEN BROOK TOWNSHIP | GREEN BROOK TWP-COLLECTO | 111 GREENBROOK ROAD | | GREEN BROOK | NJ | 08812 | |
| GREEN BRYANT & FRENCH, LLP | 1230 COLUMBIA ST. | 1120 | | SAN DIEGO | CA | 92101 | |
| GREEN CLEAN RESTORATION | & CLEANING SERVICES | 7229 UNIVERSITY AVE NE | | FRIDLEY | MN | 55432 | |
| GREEN COMFORT INC | 180 HENRY ST | | | JERSEY SHORE | PA | 17740 | |
| GREEN CONST & RESTOR | 190 COLONY ST | | | MERIDEN | CT | 06451 | |
| GREEN CONSTRUCTION & RESTORATION LLC | 190 COLONY STREET | | | MERIDEN | CT | 06451 | |
| GREEN CONSTRUCTION SERVICES, LLC | 3829 PROGRESS DRIVE | | | LAKELAND | FL | 33811 | |
| GREEN CONTRACTOR OF TX | & ALONSO SAUCEDO | 11220 BEACH FRONT DR | | EL PASO | TX | 79936 | |
| GREEN CONTRACTORS OF | TEXAS | 11220 BEACH FRONT DR | | EL PASO | TX | 79936 | |
| GREEN COUNTRY ROOFTOPS | 1908 N ELWOOD AVE | | | TULSA | OK | 74106 | |
| GREEN COUNTY | GREEN COUNTY - SHERIFF | 203 W COURT ST | | GREENSBURG | KY | 42743 | |
| GREEN COUNTY MUTUAL | 326 6TH ST | | | MONROE | WI | 53566 | |
| GREEN EMERALD HOMES, LLC, APPELLANT | STOPA LAW FIRM | MARK P. STOPA | 2202 N. WESTSHORE BLVD SUITE 200 | TAMPA | FL | 33607 | |
| GREEN ENERGY INSULATION | 16430 BRIDGEWALK DR | | | LITHIA | FL | 33547 | |
| GREEN ENGINEERING & CONS | 8757 NW 35 LN | | | DORAL | FL | 33172 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREEN FORM CONSTRUCTION, INC | 2301 EAST 28TH ST | | | CHATTANOOGA | TN | 37407 | |
| GREEN GABLE ROOFING | 1140 US HWY 287 SUITE 400-181 | | | BROOMFIELD | CO | 80020 | |
| GREEN GATE CONSTRUCTION, LLC | HENRY GREEN | 14241 COURSEY BLVD, STE. A-12 182 | | BATON ROUGE | LA | 70817 | |
| GREEN GLOBAL RESTORATION & TECH, INC | 15011 PARKWAY LOOP BLDG 10 SUITE C | | | TUSTIN | CA | 92780 | |
| GREEN GROVE TOWN | GREEN GROVE TWN TREASURE | N14292 PELSDORF AVE | | CURTISS | WI | 54460 | |
| GREEN GROVE TOWN | TAX COLLECTOR | W3766 CTY HWY N | | OWEN | WI | 54460 | |
| GREEN HAMMER LLC | 4326 PARKWAY DRIVE | | | BOSSIER CITY | LA | 71112 | |
| GREEN HILL CONDOMINIUM OWNERS ASSOC | BARRY BAUMAN | 1001 CITY AVENUE | | WYNNEWOOD | PA | 19096 | |
| GREEN HILLS PARK WEST 3 CONDO | PO BOX 14-4216 | | | CORAL GABLES | FL | 33114-4216 | |
| GREEN IMAGE & | L MONTEZ-LOYA | 7537 OLD AIRPORT RD A | | SANTA FE | NM | 87507 | |
| GREEN INS AGENCY | 4325 MIDMOST DR STE C | | | MOBILE | AL | 36609 | |
| GREEN INSURANCE AGENCY | PO BOX 364923 | | | SAN JUAN | PR | 936 | |
| GREEN ISLAND C S (TN GRE | GREEN ISLAND CS- SCH COL | PO BOX 1541 | | GREEN ISLAND | NY | 12183 | |
| GREEN ISLAND TOWN | TOWN OF GREEN ISLAND - T | 69 HUDSON AVE | | GREEN ISLAND | NY | 12183 | |
| GREEN ISLAND VILLAGE | GREEN ISLAND VILLAGE- CL | 20 CLINTON ST | | GREEN ISLAND | NY | 12183 | |
| GREEN LAKE CITY | GREEN LAKE CITY TREASURE | PO BOX 216 / 534 MILL ST | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE TOWN | GREEN LAKE TWN TREASURER | N2998 N KEARLEY RD | | MARKESAN | WI | 53946 | |
| GREEN LAKE TOWNSHIP | GREEN LAKE TWP - TREASUR | 9394 TENTH ST.- BOX 157 | | INTERLOCHEN | MI | 49643 | |
| GREEN LANE BORO | BLAINE BERGEY - TAX COLL | P.O. BOX 425 | | GREEN LANE | PA | 18054 | |
| GREEN MOUNTAIN CONTRACTORS | 4636 MAXIM COURT | | | LAS CRUCES | NM | 88011 | |
| GREEN MOUNTAIN ENERGY | PO BOX 650001 | | | DALLAS | TX | 75265-0001 | |
| GREEN MOUNTAIN INS CO | 4 BOUTON STREET | | | CONCORD | NH | 33010 | |
| GREEN MOUNTAIN POWER | CORP | PO BOX 1611 | | BRATTLEBORO | VT | 05302 | |
| GREEN MOUNTAIN POWER CORP | PO BOX 1611 | | | BRATTLEBORO | VT | 05302-1611 | |
| GREEN MOUNTAIN WATER & SANITATION DIST | 13919 W. UTAH AVENUE | | | LAKEWOOD | CO | 80228 | |
| GREEN OAK CHARTER TOWNSHIP | 10001 SILVER LAKE ROAD | | | BRIGHTON | MI | 48116 | |
| GREEN OAK TOWNSHIP | GREEN OAK TOWNSHIP - TRE | 10001 SILVER LAKE RD | | BRIGHTON | MI | 48116 | |
| GREEN READY INC | 1700 CALLENDER STREET | | | ROSENBERG | TX | 77471 | |
| GREEN RENOVATIONS LLC | 10619 BULL VALLEY ROAD | | | WOODSTOCK | IL | 60098 | |
| GREEN RHINO BUILDERS LLC | 62 DALLAS S/C SUITE 313 | | | DALLAS | PA | 18612 | |
| GREEN RIVER ESTATES CONDO ASSOC. | C/O AROUND THE CLOCK, INC | 716 WEST MEEKER ST, STE 101 | | KENT | WA | 98032 | |
| GREEN RIVER VILLAGE | ATTN: MANAGEMENT | 4901 GREEN RIVER DRIVE | | CORONA | CA | 92880 | |
| GREEN RUN HOMES ASSOCIATION | 1248 GREEN GARDEN CIRCLE | | | VIRGINIA BEACH | VA | 23453 | |
| GREEN SPRING CITY | CITY OF GREEN SPRING - C | PO BOX 261 | | HARRODS CREEK | KY | 40027 | |
| GREEN SPRING VALLEY HOMEOWNERS ASSOC INC | 8200 PERRIN BEITEL, SUITE 128 | | | SAN ANTONIO | TX | 78218 | |
| GREEN TEC LLC | 390 PIKE RD UNIT 1 | | | HUNTINGDEN VALLEY | PA | 19006 | |
| GREEN TIMBERS CONDOMINIUM ASSOCIATION | PMB 251 703 S. GREENVILLE WEST DR | 7 | | GREENVILLE | MI | 48838 | |
| GREEN TOWNSHIP | GREEN TOWNSHIP - TAX COL | PO BOX 65 | | TRANQUILITY | NJ | 07879 | |
| GREEN TOWNSHIP | GREEN TOWNSHIP - TREASUR | 14221 ALFALFA RD | | LACHINE | MI | 49753 | |
| GREEN TOWNSHIP | GREEN TOWNSHIP - TREASUR | PO BOX 23 | | PARIS | MI | 49338 | |
| GREEN TOWNSHIP  INDIAN | TAX COLLECTOR | 770 HILL RD | | COMMODORE | PA | 15729 | |
| GREEN TRAILS MUD W | GREEN TRAILS MUD - COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| GREEN TREE 2008-HE1 | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| GREEN TREE 2008-MH1 | WELLS FARGO BANK NAS TRUSTEE | 9062 OLD ANNAPOLIS ROAD | | COLUMBIA | MD | 21045 | |
| GREEN TREE 2008-REC1 | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| GREEN TREE HOME | SOLUTIONS | 6 SCHWARZ ST PLAZA | | EDWARDSVILLE | IL | 62025 | |
| GREEN TREE INS | 1 EAST MAIN ST | | | WEBSTER | MA | 01570 | |
| GREEN TREE MORTGAGE LOAN TRUST 2005-HE1 | WELLS FARGO BANK  NA AS TRUSTEE | 9062 OLD ANNAPOLIS ROAD | | COLUMBIA | MD | 21045 | |
| GREEN TREE RECREATIONAL, EQUIPMENT | & CONSUMER TRUST 1997-D | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| GREEN TREE RECREATIONAL, EQUIPMENT | & CONSUMER TRUST 1998-B | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| GREEN TREE RECREATIONAL, EQUIPMENT | & CONSUMER TRUST 1998-C | U.S. BANK NA AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| GREEN VALLEY COUNTRY CLU | 8925 S PECOS RD STE 15A | | | HENDERSON | NV | 89074 | |
| GREEN VALLEY COUNTRY CLUB VISTAS II POA | 101 W. PASEO RECORTADO | | | GREEN VALLEY | AZ | 85614 | |
| GREEN VALLEY COUNTY WATER DISTRICT | 39520 CALLE CASCADA | | | GREEN VALLEY | CA | 91390 | |
| GREEN VALLEY PUEBLO ESTATES HOA | 145 WEST ALISO DRIVE | | | GREEN VALLEY | AZ | 85614 | |
| GREEN VALLEY RECREATION INC | PO BOX 586 | | | GREEN VALLEY | AZ | 85622 | |
| GREEN VALLEY SOUTH OWNERS ASSOC NO 1 | 259 N. PECOS RD.,#100 | | | HENDERSON | NV | 89074 | |
| GREEN VALLEY SOUTH OWNERS ASSOC. NO. 1 | 259 N. PECOS RD | #100 | | HENDERSON | NV | 89074 | |
| GREEN VALLEY TOWN | GREEN VALLEY TWN TREASUR | N7211 RIVER HEIGHTS | | CECIL | WI | 54111 | |
| GREEN VALLEY TOWN | GREEN VALLEY WN TREASURE | 308 JOEL LANE | | AUBURNDALE | WI | 54412 | |
| GREEN WAY BUILDERS | 698 MADRONE WAY | | | PARADISE | CA | 95969 | |
| GREEN WILLOW CONDOMINIUM ASSOCIATION | 16531 OAK PARK AVENUE | | | TINLEY PARK | IL | 60477 | |
| GREEN, ANNASTACIA | ADDRESS ON FILE | | | | | | |
| GREEN, BRITTANY | ADDRESS ON FILE | | | | | | |
| GREEN, CAMERON | ADDRESS ON FILE | | | | | | |
| GREEN, CAMISHA | ADDRESS ON FILE | | | | | | |
| GREEN, CHRIS | ADDRESS ON FILE | | | | | | |
| GREEN, DARIAN | ADDRESS ON FILE | | | | | | |
| GREEN, DYNELL | ADDRESS ON FILE | | | | | | |
| GREEN, ENITRA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREEN, HAROLD | ADDRESS ON FILE | | | | | | |
| GREEN, INGRID | ADDRESS ON FILE | | | | | | |
| GREEN, JANASTA | ADDRESS ON FILE | | | | | | |
| GREEN, JANNA | ADDRESS ON FILE | | | | | | |
| GREEN, JOSEPH | ADDRESS ON FILE | | | | | | |
| GREEN, LEGERRON | ADDRESS ON FILE | | | | | | |
| GREEN, MAUREEN | ADDRESS ON FILE | | | | | | |
| GREEN, MICHAEL | ADDRESS ON FILE | | | | | | |
| GREEN, MICHELLE | ADDRESS ON FILE | | | | | | |
| GREEN, MIESHA | ADDRESS ON FILE | | | | | | |
| GREEN, PATRICIA | ADDRESS ON FILE | | | | | | |
| GREEN, QUEANELIQUILIA | ADDRESS ON FILE | | | | | | |
| GREEN, TONYA | ADDRESS ON FILE | | | | | | |
| GREENAWALT ROOFING | COMPANY    STE 20C-1 | 1200 CORPORATE BLVD | | LANCASTER | PA | 17601 | |
| GREENAWALT ROOFING & | FRANK & ELIZABETH NACE | 1200 CORPORATE BLVD 2001 | | LANCASTER | PA | 17601 | |
| GREENBELT HOMES INC | 1 HAMILTON PLACE | | | GREENBELT | MD | 20770 | |
| GREENBERG RHEIN&MARGOLIS | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| GREENBERG STONE & URBANO | PA | 11440 N KENDALL DR 400 | | MIAMI | FL | 33170 | |
| GREENBERG TRAURIG LLP | 1750 TYSONS BLVD 1000 | | | MCLEAN | VA | 22102 | |
| GREENBERG,STONE & URBANO | 11440 N KENDALL DR PH | | | MIAMI | FL | 33170 | |
| GREENBRIAR ASSOCIATION | 1 DARLEY CIRCLE UNIT 3 | | | BRICK | NJ | 08724 | |
| GREENBRIAR ASSOCIATION, INC. | 1 DARLEY CIRCLE | | | BRICK | NJ | 08724 | |
| GREENBRIAR CONDOMINIUM APTS 1 ASSN  INC. | P.O. BOX 628207 | | | ORLANDO | FL | 32862-8207 | |
| GREENBRIAR CONDOMINIUM ASSOCIATION INC | 2677 S OCEAN BLVD | | | BOCA RATON | FL | 33432 | |
| GREENBRIAR CONDOMINIUM PHASE II INC | 6300 WOOOSIDE COURT  STE 10 | | | COLUMBIA | MD | 21046-3212 | |
| GREENBRIAR KINGSWOOD HOMEOWNERS ASSN | 9400 S SANTA FE AVE | | | OKLAHOMA CITY | OK | 73139 | |
| GREENBRIAR WOODLANDS COMMUNITY ASSOC INC | 1 KENSINGTON CIRCLE | | | TOMS RIVER | NJ | 08755 | |
| GREENBRIER CITY | GREENBRIER CITY-TAX COLL | PO BOX 466 | | GREENBRIER | TN | 37073 | |
| GREENBRIER CONDOMINIUM SIX | HOMEOWNERS ASSOCIATION | 6438 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 | |
| GREENBRIER COUNTY SHERIF | GREENBRIER COUNTY - SHER | PO BOX 347 | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY SHERIFFS TAX | OFFICE | 912 COURT STREET N STE 3 | | LEWISBURG | WV | 24901 | |
| GREENBRIER HOME OWNERS ASSOC | 5000 CALIFORNIA AVE | 206 | | BAKERSFIELD | CA | 93309 | |
| GREENBROOK CONDOMIUIUM OWNERS  ASSOC | 2105 SE 9TH | | | PORTLAND | OR | 97214 | |
| GREENBROOK II CONDO ASSOC | 400 ISLAND ST | | | STOUGHTON | MA | 02072 | |
| GREENBURG RHEIN & MARGOL | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| GREENBURGH RECEIVER OF TAXES | 177 HILLSIDE AVENUE | | | GREENBURGH | NY | 10607 | |
| GREENBURGH SCHOOLS | GREENBURGH - RECEIVER OF | 177 HILLSIDE AVENUE | | GREENBURGH | NY | 10607 | |
| GREENBURGH SEWER & WATER | 181 KNOLLWOOD RD | | | WHITE PLAINS | NY | 10607 | |
| GREENBURGH TOWN | GREENBURGH TOWN - TAX RE | 177 HILLSIDE AVE. | | GREENBURGH | NY | 10607 | |
| GREENBUSH SANITARY DISTRICT | P.O. BOX 71 | | | GREENBUSH | WI | 53026-0071 | |
| GREENBUSH TOWN | GREENBUSH TOWN - TAX COL | PO BOX 230 | | GREENBUSH | ME | 04418 | |
| GREENBUSH TOWN | GREENBUSH TWN TREASURER | N6644 SUGARBUSH RD | | GLENBEULAH | WI | 53023 | |
| GREENBUSH TOWNSHIP | GREEN BUSH TWP - TREASUR | 3784 E FRENCH RD | | ELSIE | MI | 48831 | |
| GREENBUSH TOWNSHIP | GREENBUSH TOWNSHIP - TRE | PO BOX 8 | | GREENBUSH | MI | 48738 | |
| GREENCASTLE BORO | BARBARA BOCK, TAX COLLEC | 39 CHAMBERS LANE SUITE 1 | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE-ANTRIM S.D./ | GREENCASTLE ANTRIM SD - | 39 CHAMBERS LANE | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE-ANTRIM S.D./ | GREENCASTLE-ANTRIM SD - | 39 CHAMBERS LANE SUITE 1 | | GREENCASTLE | PA | 17225 | |
| GREENDALE TOWNSHIP | GREENDALE TOWNSHIP - TRE | 3480 W ISABELLA RD | | SHEPHERD | MI | 48883 | |
| GREENDALE VILLAGE | 6500 NORTHWAY, P O BOX | | | GREENDALE | WI | 53129 | |
| GREENDALE VILLAGE | GREENDALE VLG TREASURER | 6500 NORTHWAY | | GREENDALE | WI | 53129 | |
| GREENE APPRAISAL CO LLC | 600 CANDLER ST | | | GAINESVILLE | GA | 30501 | |
| GREENE CEN SCH (TN OF GR | GREENE CEN SCH- TAX COLL | NBT BANK 80 S.CHENANGO S | | GREENE | NY | 13778 | |
| GREENE CENTRAL SCHOOL(TN | GREENE CS -COLLECTOR | 40 S CANAL ST | | GREENE | NY | 13778 | |
| GREENE CNTY FARMERS | P O BOX 156 | | | GREENEVILLE | TN | 37744 | |
| GREENE COUNTY | COUNTY TREASURER | 93 EAST HIGH ST | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY | GREENE CO-REV COMMISSION | 400 MORROW AVE - REV COM | | EUTAW | AL | 35462 | |
| GREENE COUNTY | GREENE COUNTY - COLLECTO | 940 N. BOONVILLE AVE | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | GREENE COUNTY - TAX COLL | 320 W COURT ST RM 103 | | PARAGOULD | AR | 72450 | |
| GREENE COUNTY | GREENE COUNTY - TAX COLL | P O BOX 482 | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY | GREENE COUNTY - TREASURE | 114 NORTH CHESTNUT | | JEFFERSON | IA | 50129 | |
| GREENE COUNTY | GREENE COUNTY - TREASURE | 15 GREENE ST | | XENIA | OH | 45385 | |
| GREENE COUNTY | GREENE COUNTY - TREASURE | 519 N MAIN | | CARROLLTON | IL | 62016 | |
| GREENE COUNTY | GREENE COUNTY - TREASURE | ONE EAST MAIN RM 102 | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY | GREENE COUNTY - TREASURE | P O BOX 157 | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | GREENE COUNTY-TAX COLLEC | PO BOX 477 | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | GREENE COUNTY-TAX COMMIS | 1034 SILVER DRIVE, SUITE | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | GREENE COUNTY-TRUSTEE | 204 N CUTLER ST - SUITE | | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY CHANCERY CLERK | PO BOX 810 | | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY CLERK  OF SUPERIOR CO | 113 N MAIN ST, STE 109 | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY TAX COMMISSIONER | 1034 SILVER DR SUITE 101 | | | GREENSBORO | GA | 30642 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREENE COUNTY TREASURER | 1E MAIN RM 130 | | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY TREASURER | 411 MAIN ST | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY TRUSTEE | 204 N CUTLER ST  STE 216 | | | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY TRUSTEE | 204 NORTH CUTLER ST, STE. 216 | | | GREENVILLE | TN | 37745 | |
| GREENE COUNTY WATER AND SEWER DEPARTMENT | 102 HARRIS AVE | | | EUTAW | AL | 35462 | |
| GREENE INSURANCE AGENCY | 741 BULTMAN DR | | | SUMTER | SC | 29150 | |
| GREENE LAW PC | 11 TALCOTT NOTCH ROAD | | | FARMINGTON | CT | 06032 | |
| GREENE TOWN | GREENE TOWN - TAX COLLEC | P.O. BOX 510 | | GREENE | ME | 04236 | |
| GREENE TOWN | GREENE TOWN- TAX COLLECT | PO BOX 129 | | GREENE | NY | 13778 | |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT | 222 KINSMAN RD | | JAMESTOWN | PA | 16134 | |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT | 4889 LONG RUN RD | | LOGANTON | PA | 17747 | |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT | 8190 NYESVILLE RD | | CHAMBERSBURG | PA | 17202 | |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT | 8628 WATTSBURG ROAD | | ERIE | PA | 16509 | |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT | P.O. BOX 383 | | NEWFOUNDLAND | PA | 18445 | |
| GREENE TOWNSHIP | WILLIAM A. LAUGHLIN JR. | PO BOX 178 | | HOOKSTOWN | PA | 15050 | |
| GREENE VILLAGE | GREENE VILLAGE- TAX COLL | P.O.BOX 207 | | GREENE | NY | 13778 | |
| GREENE, BEVERLY - 2200076204 | KEITH A. NAGLE, ESQ. | NAGLE LAW OFFICES | P.O. BOX 248 | MIDDLEBORO | KY | 40965 | |
| GREENE, BRITNEY | ADDRESS ON FILE | | | | | | |
| GREENE, LINDA | ADDRESS ON FILE | | | | | | |
| GREENE, SHANTELL | ADDRESS ON FILE | | | | | | |
| GREENE, VANESSA | ADDRESS ON FILE | | | | | | |
| GREENEVILLE TOWN | GREENEVILLE TOWN-TAX COL | 200 N COLLEGE ST | | GREENEVILLE | TN | 37745 | |
| GREENFIELD CITY | 7325 W. FOREST HOME AVE, | | | GREENFIELD | WI | 53220 | |
| GREENFIELD CITY | GREENFIELD CITY TREASURE | 7325 W FOREST HOME/ RM 1 | | GREENFIELD | WI | 53220 | |
| GREENFIELD CITY | GREENFIELD CITY-TAX COLL | 222 N FRONT ST | | GREENFIELD | TN | 38230 | |
| GREENFIELD LAKES HOA | P.O.BOX 62708 | | | PHOENIX | AZ | 85082 | |
| GREENFIELD TOWN | GREENFIELD TOWN-TAX COLL | 14 COURT SQUARE | | GREENFIELD | MA | 01301 | |
| GREENFIELD TOWN | GREENFIELD TOWN-TAX COLL | P.O BOX 256 | | GREENFIELD | NH | 03047 | |
| GREENFIELD TOWN | GREENFIELD TOWN-TAX COLL | PO BOX 10 | | GREENFIELD CENTER | NY | 12833 | |
| GREENFIELD TOWN | GREENFIELD TWN TREASURER | N1721 RIDGEVIEW DR | | LA CROSSE | WI | 54601 | |
| GREENFIELD TOWNSHIP | GREENFIELD TWP - TAX COL | 109 HIGHPOINT STREET | | GREENFIELD | PA | 18407 | |
| GREENFIELD TOWNSHIP | GREENFIELD TWP - TAX COL | 120 CARRIAGE LN POB 236 | | CLAYSBURG | PA | 16625 | |
| GREENFIELD TOWNSHIP | GREENFIELD TWP - TAX COL | 9381 STATION RD. | | ERIE | PA | 16510 | |
| GREENFIELD VILLAGE RV RESORT | 111 S GREENFIELD RD | | | MESA | AZ | 85206 | |
| GREENGATE PLACE HOA | 2204 TIMBERLOCH PLACE | 245 | | THE WOODLANDS | TX | 77380 | |
| GREENGLADE VILLAS HOMEOWNERS | P.O.BOX 650279 | | | MIAMI | FL | 33175 | |
| GREENHALGH INS INC | 3144 CAHABA HEIGHTS RD | | | BIRMINGHAM | AL | 35243 | |
| GREENLAND INS | 14526 OLD KATY RD 220 | | | HOUSTON | TX | 77079 | |
| GREENLAND TOWN | GREENLAND TOWN - TAX COL | 575 PORTSMOUTH AVE | | GREENLAND | NH | 03840 | |
| GREENLAND TOWNSHIP | GREENLAND TOWNSHIP - TRE | BOX 236 | | MASS CITY | MI | 49948 | |
| GREENLEE COUNTY | GREENLEE COUNTY - TREASU | PO BOX 1227 | | CLIFTON | AZ | 85533 | |
| GREENLIGHT APPRAISALS INC | 29 GENTILLY LACE AVE | | | HENDERSON | NV | 89002 | |
| GREENLINE COMPANY | 211 DONELSON PIKE STE 9 | | | NASHVILLE | TN | 37214 | |
| GREENLING ROOFING INC | 1954 J AND C BLVD | | | NAPLES | FL | 34109 | |
| GREENPOINT AGENCY, INS. | 179-14 UNION TURNPIKE | | | FLUSHING | NY | 11366 | |
| GREENPOINT MHCT, PTC, SERIES 1999-5 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GREENPOINT MHCT, PTC, SERIES 2000-1 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GREENPOINT MHCT, PTC, SERIES 2000-3 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GREENPOINT MHCT, PTC, SERIES 2000-4 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GREENPOINT MHCT, PTC, SERIES 2000-5 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GREENPOINT MHCT, PTC, SERIES 2000-6 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GREENPOINT MHCT, PTC, SERIES 2000-7 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GREENPOINT MHCT, PTC, SERIES 2001-1 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GREENPOINT MHCT, PTC, SERIES 2001-2 | BNY MELLON TRUST CO N.A.  AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| GREENPOINT RESTORATION | 5960 FAIRVIEW RD 400 | | | CHARLOTTE | NC | 28210 | |
| GREENPORT TOWN | GREENPORT TOWN- TAX COLL | 600 TOWN HALL DRIVE | | HUDSON | NY | 12534 | |
| GREENPORT VILLAGE | GREENPORT VILLAGE - COLL | 236 THIRD STREET | | GREENPORT | NY | 11944 | |
| GREENRIVER INVESTMENTS, LLC. | 207 E. BROADWAY, P.O. BOX 1101 | | | CAMPBELLSVILLE | KY | 42719-1101 | |
| GREENS AT ROCK GLEN HOA, INC | 3103 EMMORTON ROAD | | | ABINGDON | MD | 21009 | |
| GREENS MOBILE HOME PARK | 207 N KOONCE ST | | | COLUMBIA | AL | 36319 | |
| GREENSBORO BORO | GREENSBORO BORO - COLLEC | 120 OLD DAIRY RD | | DILLINER | PA | 15327 | |
| GREENSBORO CITY | GREENSBORO CITY-TAX COLL | 212 N MAIN ST | | GREENSBORO | GA | 30642 | |
| GREENSBURG CITY | CITY OF GREENSBURG - CLE | 110 W COURT ST | | GREENSBURG | KY | 42743 | |
| GREENSBURG CITY  CITY BI | KEYSTONE MUNICIPAL COLLE | 546 WENDEL RD. | | IRWIN | PA | 15642 | |
| GREENSBURG SALEM SCHOOL | GREENSBURG SALEM SD - TC | 114 MAIN ST POB 180 | | SLICKVILLE | PA | 15684 | |
| GREENSBURG SALEM SCHOOL | GREENSBURG SALEM SD - TC | 564 STANTON ST | | SW GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM SCHOOL | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| GREENSBURG SALEM SCHOOL | MARIANNE BOLLING - COLLE | 1644 BROAD ST | | GREENSBURG | PA | 15601 | |
| GREENSBURG TOWN | GREENSBURG TOWN - COLLEC | P. O. BOX 160 | | GREENSBURG | LA | 70441 | |
| GREENSCAPE LANDSCAPE | CONSTRUCTION | 1234 W RIDGECREST BLVD | | RIDGECREST | CA | 93555 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREENSPAN BROKERAGE | ATTN: MARY GREENSPAN | 3170 E WINERY ROAD | | PAHRUMP | NV | 89048 | |
| GREENSPAN, HEATHER | ADDRESS ON FILE | | | | | | |
| GREENSPOON & MARDER PA | SUITE 700 | 100 W CYPRESS CREEK RD | | FORT LAUDERDALE | FL | 33309 | |
| GREENSPOON MARDER | 100 WEST CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| GREENSPOON MARDER PA | 100 W CYPRESS CREEK RD STE 700 | | | FORT LAUDERDALE | FL | 33309 | |
| GREENSVILLE COUNTY | GREENSVILLE COUNTY - TRE | 1781 GREENSVILLE COUNTY | | EMPORIA | VA | 23847 | |
| GREENTREE AGENCY INSIDE | 345 ST PETER ST 7TH FL | | | ST PAUL | MN | 55102 | |
| GREENTREE AGENCY INSIDE | POLICIES | 345 ST PETER ST 7TH FL | | ST PAUL | MN | 55102 | |
| GREENTREE AT YONKERS CONDO | 1053 SAW MILL RIVER RD | | | ARDSLEY | NY | 10502 | |
| GREENTREE BORO | GREENTREE BORO - TAX COL | 10 W MANILLA AVE | | PITTSBURGH | PA | 15220 | |
| GREENTREE CONDOMINIUM ASSOCIATION | 2510 NW 97 AVE. | 200 | | DORAL | FL | 33172 | |
| GREENTREE VILLAGE COMMUNITY ASSOCIATION | 1075 KINGWOOD DRIVE, SUITE 100 | | | KINGWOOD | TX | 77339 | |
| GREENTREE VILLAS CONDO ASSOC. INC | 4674 GREENTREE PLACE APT B | | | BOYNTON BEACH | FL | 33436-4176 | |
| GREENTREES VILLAGE, INC. | 1600 RHODENDRON DR, SUITE 320 | | | FLORENCE | OR | 97439 | |
| GREENTREE-SAND CREEK TRAIL ASSOCIATION | 1075 KINGWOOD DRIVE, SUITE 100 | | | KINGWOOD | TX | 77339 | |
| GREENUP COUNTY | GREENUP COUNTY - SHERIFF | PO BOX 318 | | GREENUP | KY | 41144 | |
| GREENUP, RODNEY | ADDRESS ON FILE | | | | | | |
| GREENVIEW LAWN CARE & HANDYMAN SVCS, LLC | DAVE GARRISON | 2003 DUBLOON DT | | EDWARDSVILLE | IL | 62025 | |
| GREENVILL BORO END CONTRCT | TRI-COUNTY INDUSTRIES | 159 TCI PARK DR | | GROVE CITY | PA | 16127 | |
| GREENVILLE AREA SCHOOL D | GREENVILLE AREA SD - COL | 278 S MERCER ST | | GREENVILLE | PA | 16125 | |
| GREENVILLE BORO | FRANK VANDERSLICE-TX COL | 10 NORTH MAIN ST - BOX 2 | | GREENVILLE | PA | 16125 | |
| GREENVILLE CITY | CITY OF GREENVILLE - CLE | PO BOX 289 | | GREENVILLE | KY | 42345 | |
| GREENVILLE CITY | GREENVILLE CITY - TREASU | 411 S LAFAYETTE ST | | GREENVILLE | MI | 48838 | |
| GREENVILLE CITY | GREENVILLE CITY-TAX COLL | PO BOX 548 | | GREENVILLE | GA | 30222 | |
| GREENVILLE COUNTY | GREENVILLE COUNTY - COLL | 301 UNIVERSITY RIDGE SUI | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY / MOBI | GREENVILLE COUNTY - TREA | 301 UNIVERSITY RIDGE SUI | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY REGISTER OF | DEEDS | 301 UNIVERSITY RIDGE STE 1300 | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RIDGE SUITE 700 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY TAX COLLECTOR | PO BOX 100221 | | | COLUMBIA | SC | 29202-3221 | |
| GREENVILLE COUNTY TREASURER | 301 UNIVERSITY RIDGE STE 700 | | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE CS (COMBINED | GREENVILLE CS - TAX COLL | NTL BANK COXSACKIE/BOX 2 | | GREENVILLE | NY | 12083 | |
| GREENVILLE CS (COMBINED | GREENVILLE CS-TAX COLLEC | PO BOX 271 | | GREENVILLE | NY | 12083 | |
| GREENVILLE CS (COMBINED | GREENVILLE SC- TAX COLLE | NATIONAL BANK OF COXSACK | | GREENVILLE | NY | 12083 | |
| GREENVILLE MUNICIPAL COURT | PO BOX 1049 | | | GREENVILLE | TX | 75403-1049 | |
| GREENVILLE SCHOOL DISTRI | FRANK VANDERSLICE-TX COL | 10 NORTH MAIN ST - BOX 2 | | GREENVILLE | PA | 16125 | |
| GREENVILLE SCHOOL DISTRI | GREENVILLE SD - TAX COLL | 359 GROOVER RD | | GREENVILLE | PA | 16125 | |
| GREENVILLE TOWN | GREENVILLE TOWN-TAX COLL | 1537 U.S. HIGHWAY ROUTE | | PORT JERVIS | NY | 12771 | |
| GREENVILLE TOWN | GREENVILLE TOWN-TAX COLL | 46 MAIN STREET | | GREENVILLE | NH | 03048 | |
| GREENVILLE TOWN | GREENVILLE TOWN-TAX COLL | P.O. BOX 1109 | | GREENVILLE | ME | 04441 | |
| GREENVILLE TOWN | GREENVILLE TOWN-TAX COLL | PO BOX 38 | | GREENVILLE | NY | 12083 | |
| GREENVILLE TOWN | GREENVILLE TWN TREASURER | PO BOX 60/ W6860 PARKVI | | GREENVILLE | WI | 54942 | |
| GREENVILLE TOWNSHIP | CHARLOTTE CLARK-TAX COLL | 3410 GREENVILLE RD | | MEYERSDALE | PA | 15552 | |
| GREENWAY PALMS HOA | C/O PLANNED DEVELOPMENT SERVICES LLC | 14100 N 83RD AVE SUITE 200 | | PEORIA | AZ | 85381 | |
| GREENWICH CEN SCH (COMBI | GREENWICH CS - TAX COLLE | 132 MAIN ST | | GREENWICH | NY | 12834 | |
| GREENWICH INSURANCE CO | 70 SEAVIEW HOUSE | | | STAMFORD | CT | 06902 | |
| GREENWICH INSURANCE CO. | XL CATLIN | 1 WFC 200 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| GREENWICH TOWN | GREENWICH TOWN - TAX COL | 101 FIELD PT RD -COLLECT | | GREENWICH | CT | 06830 | |
| GREENWICH TOWN | GREENWICH TOWN-TAX COLLE | 2 ACADEMY STREET | | GREENWICH | NY | 12834 | |
| GREENWICH TOWNSHIP | GREENWICH TWP - COLLECTO | 321 GREENWICH STREET | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH TOWNSHIP | GREENWICH TWP - COLLECTO | 420 WASHINGTON ST | | GIBBSTOWN | NJ | 08027 | |
| GREENWICH TOWNSHIP | GREENWICH TWP - TAX COLL | 81 OSWALD ROAD | | LENHARTSVILLE | PA | 19534 | |
| GREENWICH TOWNSHIP /HOPE | GREENWICH TWP - COLLECTO | 590 SHILOH PIKE | | BRIDGETON | NJ | 08302 | |
| GREENWICH VILLAGE (T- EA | GREENWICH VILLAGE - CLER | 6 ACADEMY STREET | | GREENWICH | NY | 12834 | |
| GREENWICH VILLAGE(GREENW | GREENWICH VILLAGE - CLER | 6 ACADEMY STREET | | GREENWICH | NY | 12834 | |
| GREENWOOD CITY | GREENWOOD CITY TREASURER | PO BOX D / 102 N MAIN ST | | GREENWOOD | WI | 54437 | |
| GREENWOOD COUNTY | GREENWOOD COUNTY - TREAS | 311 N MAIN | | EUREKA | KS | 67045 | |
| GREENWOOD COUNTY | GREENWOOD COUNTY - TREAS | 528 MONUMENT ST - RM 101 | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY / MOBIL | GREENWOOD COUNTY - COLLE | 528 MONUMENT ST- RM 101 | | GREENWOOD | SC | 29646 | |
| GREENWOOD FOREST FUND INC | 12700 CHAMPION FOREST DRIVE | | | HOUSTON | TX | 77066 | |
| GREENWOOD INS | 3934 CYPRESS CREEK 240 | | | HOUSTON | TX | 77068 | |
| GREENWOOD INSURANCE | 3934 FM 1960 W STE 240 | | | HOUSTON | TX | 77068 | |
| GREENWOOD LAKE UFS (WARW | GREENWOOD LAKE UFS-COLLE | 132 KINGS HIGHWAY | | WARWICK | NY | 10990 | |
| GREENWOOD LAKE VILLAGE | GREENWOOD LAKE VILLAGE - | P.O. BOX 7 | | GREENWOOD LAKE | NY | 10925 | |
| GREENWOOD PARK ASSOC | 6 WOODBINE AVE-1771 | | | GREENWOOD LAKE | NY | 10925 | |
| GREENWOOD S.D./LIVERPOOL | GREENWOOD SD - TAX COLLE | 103 AUCKER ST | | LIVERPOOL | PA | 17045 | |
| GREENWOOD S.D./TUSCARORA | CAROL MOYER - TAX COLLEC | 390 HOMINY DR. | | NEWPORT | PA | 17074 | |
| GREENWOOD TOWN | GREENWOOD TOWN - TAX COL | 593 GORE RD. | | GREENWOOD | ME | 04255 | |
| GREENWOOD TOWN | GREENWOOD TOWN - TAX COL | 9381 GREENWOOD RD | | GREENWOOD | LA | 71033 | |
| GREENWOOD TOWN | GREENWOOD TOWN - TAX COL | P O BOX 216-PROPERTY TAX | | GREENWOOD | DE | 19950 | |
| GREENWOOD TOWN | GREENWOOD TWN TREASURER | S3823 BEAVER CREEK DR. | | HILLSBORO | WI | 54634 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREENWOOD TOWN | GREENWOOD TWN TREASURER | W2744 CTH M | | MEDFORD | WI | 54451 | |
| GREENWOOD TOWNSHIP | DIANE BRINSER - TAX COLL | 19 DEAD END ROAD | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE | 2620 CHERRY GROVE | | HARRISON | MI | 48625 | |
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE | 4030 WILLIAMS RD | | LEWISTON | MI | 49756 | |
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE | 5193 S. 180TH AVE. | | HESPERIA | MI | 49421 | |
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE | 9025 YALE RD | | AVOCA | MI | 48006 | |
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE | PO BOX 105 | | MANTON | MI | 49663 | |
| GREENWOOD TOWNSHIP | GREENWOOD TWP - TAX COLL | 858 CHESTNUT RD | | MILLVILLE | PA | 17846 | |
| GREENWOOD TOWNSHIP SCHOO | DIANE BRINSER - TAX COLL | 19 DEAD END ROAD | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD UD  A | GREENWOOD UD - TAX COLLE | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GREENWOOD UTILITIES | 101 WRIGHT PLACE | | | GREENWOOD | MS | 38930 | |
| GREENWOOD UTILITIES | PO BOX 866 | | | GREENWOOD | MS | 38935-0866 | |
| GREENWOOD VILLAGE | 2 N RIVERSIDE PLAZA SUITE 800 | | | CHICAGO | IL | 60606 | |
| GREENWOOD VILLAGE | 370 CHAPMAN BOULVARD | | | MANORVILLE | NY | 11949 | |
| GREENWOOD, DENIECE | ADDRESS ON FILE | | | | | | |
| GREER COUNTY | GREER COUNTY - TAX COLLE | PO BOX 458 | | MANGUM | OK | 73554 | |
| GREER RANCH COMMUNITY ASSOCIATION | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| GREER, ASHLEY | ADDRESS ON FILE | | | | | | |
| GREER, COLLEEN | ADDRESS ON FILE | | | | | | |
| GREER, DANIEL | ADDRESS ON FILE | | | | | | |
| GREG A HEYBLOM | ADDRESS ON FILE | | | | | | |
| GREG ALLRED CONSTRUCTION | 2430 CT RD 715 | | | HANCEVILLE | AL | 35077 | |
| GREG EDWARDS AGENCY | 929 LINCOLN AVE | | | NAPA | CA | 94558 | |
| GREG GRAHAM | ADDRESS ON FILE | | | | | | |
| GREG GRAHAM LLC | 201 E MAIN ST 207 | | | WAXAHACHIE | TX | 75165 | |
| GREG GRAHAM, LLC | PO BOX 3099 | | | WAXAHACHIE | TX | 75168 | |
| GREG JENKINS BUILDING & CONSTRUCTION INC | 522 E AVE K | | | GRAND PRAIRIE | TX | 75050 | |
| GREG JONES CONSTRUCTION | 13603 CR 283N | | | KILGORE | TX | 75662 | |
| GREG LOPEZ CONST & | MARK & JEANNE BAETA | 407 PONDEROSA DR | | WESTWOOD | CA | 96137 | |
| GREG P RUIZ INS AGENCY | 1519 E JUDGE PEREZ 7 | | | CHALMETTE | LA | 70043 | |
| GREG SCOTT | ADDRESS ON FILE | | | | | | |
| GREG SOUZA DEVELOPMENT AND CONSTRUCTION | GREG SOUZA | 6101 W. PRYOR AVE. | | VISALIA | CA | 93277 | |
| GREG STONE | ADDRESS ON FILE | | | | | | |
| GREG TAPHORN INS | 540 US 31 S | | | GREENWOOD | IN | 46142 | |
| GREG UNSETH PAINTING & | EXTERIORS LLC | 3625 BETTY DRIVE A | | COLORADO SPRINGS | CO | 80917 | |
| GREG VAN CLEVE BUILDER | DBA FUTURISTIC ROOFING SYSTEMS | GREG VAN CLEVE | 241 MURIEL N.E. | ALBUQUERQUE | NM | 87123 | |
| GREGG & VALBY LLP | 1700 WEST LOOP SOUTH, SUITE 200 | | | HOUSTON | TX | 77027 | |
| GREGG & VALBY PC | 1700 WEST LOOP SOUTH STE 200 | | | HOUSTON | TX | 77027 | |
| GREGG & VALBY, LLP | ATTN: GENERAL COUNSEL | 1700 WEST LOOP SOUTH | SUITE 200 | HOUSTON | TX | 77027 | |
| GREGG & VALBY, LLP | ATTN: SCOTT R. VALBY | 1700 WEST LOOP SOUTH | SUITE 200 | HOUSTON | TX | 77027 | |
| GREGG CONST COMPANY | 113 SOUDER DR | | | HURST | TX | 76053 | |
| GREGG COUNTY | GREGG COUNTY - TAX COLLE | P O BOX 1431 | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY CLERK | PO BOX 3049 | | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY TAX OFFICE | 101 E. METHVIN | | | LONGVIEW | TX | 75601 | |
| GREGG PETERSON CONSTRUCTION GROUP | GREGG PETERSON | GREGG PETERSON | 3600 NW 138TH STREET STE 102 | OKLAHOMA CITY | OK | 73134 | |
| GREGG TOWNSHIP | GREGG TWP - TAX COLLECTO | 17696 RUSSELL RD | | ALLENWOOD | PA | 17810 | |
| GREGG TOWNSHIP | GREGG TWP - TAX COLLECTO | PO BOX 87 | | SPRING MILLS | PA | 16875 | |
| GREGG WILLIAMS RECEIVER FOR TNPPM | LANDMARK LLC ACH | 2112 E 4TH ST STE 230 | | SANTA ANA | CA | 92705 | |
| GREGG WILLIAMS, RCV FOR TNPPM LANDMARK | C/O TRIDENT PACIFIC REAL ESTATE GRP INC | ATTN: GREGG WILLIAMS, PRINCIPAL | 500 NEWPORT CENTER DRIVE SUITE. 850 | NEWPORT  BEACH | CA | 92660 | |
| GREGG, AMBER | ADDRESS ON FILE | | | | | | |
| GREGOREK, JEANETTE | ADDRESS ON FILE | | | | | | |
| GREGORIO CARDENAS | ADDRESS ON FILE | | | | | | |
| GREGORIO LUNA MENDOZA JR | ADDRESS ON FILE | | | | | | |
| GREGORIO TOMASSINI BELTRAN | ADDRESS ON FILE | | | | | | |
| GREGORY A BURR | ADDRESS ON FILE | | | | | | |
| GREGORY A BURRELL TRUSTEE | ADDRESS ON FILE | | | | | | |
| GREGORY AND ADAMS PC | 190 OLD RIDGEFIELD ROAD | | | WILTON | CT | 06897 | |
| GREGORY BROWN | ADDRESS ON FILE | | | | | | |
| GREGORY C HILLIS | ADDRESS ON FILE | | | | | | |
| GREGORY C. MORSE | GREGORY MORSE, PRO SE | 223 HIGH POINT DR | | PLANO | TX | 75094 | |
| GREGORY CASEY AND | ADDRESS ON FILE | | | | | | |
| GREGORY COUNTY | ADDRESS ON FILE | | | | | | |
| GREGORY D HOHENSTEIN | ADDRESS ON FILE | | | | | | |
| GREGORY F X DALY | ADDRESS ON FILE | | | | | | |
| GREGORY F X DALY COLLECTOR OF REVENUE | 1640 S KINGSHIGHWAY BL. | | | ST LOUIS | MO | 63110-2230 | |
| GREGORY F.X. DALY, COLLECTOR OF REVENUE | 1200 MARKET ST ROOM 110 | | | ST. LOUIS | MO | 63103 | |
| GREGORY FLOYD | ADDRESS ON FILE | | | | | | |
| GREGORY FX DALY | COLLECTOR OF REVENUE | PO BOX 66787 | | ST. LOUIS | MO | 63166 | |
| GREGORY FX DALY | PO BOX 66787 | | | ST. LOUIS | MO | 63166 | |
| GREGORY GALLAGHER | FOLEY LAW OFFICES, PLLC | RAYMOND I. FOLEY, II | 15530 MIDDLEBELT | LIVONIA | MI | 48154 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREGORY GUNDERSON | ADDRESS ON FILE | | | | | | |
| GREGORY INSURANCE AGENCY | 789 RAILROAD | | | ELKO | NV | 89801 | |
| GREGORY JAVARDIAN | ADDRESS ON FILE | | | | | | |
| GREGORY L WINTERS | ADDRESS ON FILE | | | | | | |
| GREGORY L. HOOD - SUMMER HILL | DAVID L MCGUFFEY | 559 MARTIN ST. SE | | ATLANTA | GA | 30312 | |
| GREGORY LUND | ADDRESS ON FILE | | | | | | |
| GREGORY S. WILSON | ADDRESS ON FILE | | | | | | |
| GREGORY SHOEMAKER | ADDRESS ON FILE | | | | | | |
| GREGORY TOMBERLIN | ADDRESS ON FILE | | | | | | |
| GREGORY URSU | ADDRESS ON FILE | | | | | | |
| GREGORY WAITE | ADDRESS ON FILE | | | | | | |
| GREGORY WESTMORELAND AGY | 2024 CORP CNTR DR 101 | | | MYRTLE BEACH | SC | 29577 | |
| GREGORY WHITE | ADDRESS ON FILE | | | | | | |
| GREGORY WHITLOCK | ADDRESS ON FILE | | | | | | |
| GREGORY, SHEILA | ADDRESS ON FILE | | | | | | |
| GREGS LOCK & KEY SERVICE, INC. | 112 SOUTH MEMORIAL DRIVE | | | INDEPENDENCE | MO | 64050 | |
| GREIGG, FANDENIA | ADDRESS ON FILE | | | | | | |
| GREIMAN CONSTRUCTION SERVICES LC | EDWARDO URIBE | 880 FRONT STREET | | GARNER | IA | 50438 | |
| GRENADA CITY | GRENADA CITY-TAX COLLECT | 108 S MAIN STREET | | GRENADA | MS | 38901 | |
| GRENADA COUNTY | GRENADA COUNTY-TAX COLLE | 59 GREEN ST - ROOM 7 | | GRENADA | MS | 38901 | |
| GRENADA COUNTY CHANCERY CLERK | PO BOX 1208 | | | GRENADA | MS | 38902 | |
| GRENGA & SONS & | ROBERT & SHANA GRENGA | 31 UDELL ST | | PROVIDENCE | RI | 02904 | |
| GRENGA & SONS SITE & | 31 UDELL ST | | | PROVIDENCE | RI | 02904 | |
| GRENN WATER WELL & SUPPLY INC | 1320 PRICEDALE DR SE | | | BOGUE CHITTO | MS | 39629 | |
| GRESHAM, JOHN | ADDRESS ON FILE | | | | | | |
| GRESKO, CHELSEY | ADDRESS ON FILE | | | | | | |
| GRESKO, DONNAMARIE | ADDRESS ON FILE | | | | | | |
| GRESS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| GRETCHEN D HOLLAND TRUSTEE | 301 N MAIN STREET STE 1904 | | | GREENVILLE | SC | 29601 | |
| GRETNA CITY | GRETNA CITY - TAX COLLEC | P O BOX 404 | | GRETNA | LA | 70054 | |
| GRETNA TOWN | GRETNA TOWN - TREASURER | P O BOX 602 | | GRETNA | VA | 24557 | |
| GREY & MOURIN PA & | DENNIS LEDESMA | 1800 SW 1ST ST STE 206 | | MIAMI | FL | 33135 | |
| GREYSTAR CONTRACTORS LLC | 741 DULLES AVE C | | | STAFFORD | TX | 77477 | |
| GREYSTONE AT BOYNTON BEA | PO BOX 165109 | | | MIAMI | FL | 33116 | |
| GREYSTONE MANOR CONDOMINIUM TRUST | 55 LAKE STREET 4TH FLOOR STE 5 | | | NASHUA | NH | 03060 | |
| GREYSTONE POWER CORPORATION | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREZEGORZ DANKO | 22 BRANDFORD WAY | | | COATESVILLE | PA | 19320 | |
| GREZIK, MICHELE | ADDRESS ON FILE | | | | | | |
| GRG BEST INS AGENCY INC | 1400 E KATELLA AVE 213 | | | ORANGE | CA | 92867 | |
| GRG PROPERTIES LLC | 110 INDIANA LANE | | | WILLIAMSBURG | VA | 23188 | |
| GRICE ROOFING | CARL M GRICE | P O BOX 364 | | SIBLEY | LA | 71073 | |
| GRICE, RANDALL | ADDRESS ON FILE | | | | | | |
| GRIDLOCK INC | 11921 HILLTOP RD SUITE 12 | | | ARGYLE | TX | 76226 | |
| GRIER, SHAQUOYA | ADDRESS ON FILE | | | | | | |
| GRIEVE, MICHAEL | ADDRESS ON FILE | | | | | | |
| GRIFFEN, MARY | ADDRESS ON FILE | | | | | | |
| GRIFFIN GEN AGENCY | 363 N SAM HOUSTON 1000 | | | HOUSTON | TX | 77060 | |
| GRIFFIN GENERAL AGENCY, INC. | 363 N SAM HOUSTON PKWY E. SUITE 1000 | | | HOUSTON | TX | 77060-2408 | |
| GRIFFIN UNDERWRITING SER | 2375 130H AVE 200 | | | BELLEVUE | WA | 98005 | |
| GRIFFIN UNDERWRITING SRV | P O BOX 3867 | | | BELLEVUE | WA | 98009 | |
| GRIFFIN, DANTE | ADDRESS ON FILE | | | | | | |
| GRIFFIN, DAWNYHETTA | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JEFFREY | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JEROME | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JR., CLOYD | ADDRESS ON FILE | | | | | | |
| GRIFFIN, LATARA | ADDRESS ON FILE | | | | | | |
| GRIFFIN, MATTHEW | ADDRESS ON FILE | | | | | | |
| GRIFFIN, MICHELLA | ADDRESS ON FILE | | | | | | |
| GRIFFIN, TONI | ADDRESS ON FILE | | | | | | |
| GRIFFINS CONSTRACTIG & | ROXANNE & ALAN SMITH | 1109 WOODROW RD | | LUBBOCK | TX | 79423 | |
| GRIFFINS CONTRACTING | 1109 WOODROW RD | | | LUBBOCK | TX | 79423 | |
| GRIFFIS, JULIE | ADDRESS ON FILE | | | | | | |
| GRIFFITH INS LLP | 1240 W CHESTER PIKE 214 | | | WEST CHESTER | PA | 19382 | |
| GRIFFITH ROOFING COMPANY | INC | 207 RANCH TRAIL | | ROCKWALL | TX | 75032 | |
| GRIFFITH, ASHLEY | ADDRESS ON FILE | | | | | | |
| GRIFFITH, CHERYL | ADDRESS ON FILE | | | | | | |
| GRIFFITH, DAWN | ADDRESS ON FILE | | | | | | |
| GRIFFITH, MARC | ADDRESS ON FILE | | | | | | |
| GRIFFITH, PATRICK AND CONNIE | DOOLEY & ASSOCIATES, P.C. | MARSHAL W. DOOLEY, ESQ | 14228 MIDWAY ROAD, SUITE 214 | DALLAS | TX | 75244 | |
| GRIFFITH, PATRICK AND CONNIE | ROSENTHAL WEINER LLP (APPELLATE COUNSEL) | DAVID R. WEINER | 12221 MERIT DR., SUITE 1640 | DALLAS | TX | 75251 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GRIFFITH, SCOTT | ADDRESS ON FILE | | | | | | |
| GRIFFITHS, SAMUEL | ADDRESS ON FILE | | | | | | |
| GRIFTON TOWN | GRIFTON TOWN - TAX COLLE | P O BOX 579 | | GRIFTON | NC | 28530 | |
| GRIGGS COUNTY | GRIGGS COUNTY - TREASURE | PO BOX 340 | | COOPERSTOWN | ND | 58425 | |
| GRIGGS NELSON | MUTUAL INSURANCE | P O BOX 424 | | MCVILLE | ND | 58524 | |
| GRIGGS NELSON | P O BOX 424 | | | MCVILLE | ND | 58524 | |
| GRILL SUBDIVISION HOUSING ASSOCIATION | P. O. BOX 193 | | | JOLIET | MT | 59041 | |
| GRILLO, JEFFREY | ADDRESS ON FILE | | | | | | |
| GRIMAUD RENTALS AND INVESTMENTS INC | P.O. BOX 1693 | | | THOMSON | GA | 30824 | |
| GRIMBILAS, HAYDEN | ADDRESS ON FILE | | | | | | |
| GRIMBLE, MELODY | ADDRESS ON FILE | | | | | | |
| GRIMES COUNTY APPRAISAL DISTRICT | PO BOX 489 | | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY C/O APPRAI | GRIMES CAD - TAX COLLECT | P O BOX 489 | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY DISTRICT CLERK | PO BOX 234 | | | ANDERSON | TX | 77830 | |
| GRIMES, CLAUDETTE | ADDRESS ON FILE | | | | | | |
| GRIMES, JOSEPH | ADDRESS ON FILE | | | | | | |
| GRIMES, WILLIAM | ADDRESS ON FILE | | | | | | |
| GRIMSLEY LAW FIRM LLC | 1703 LAUREL ST | | | COLUMBIA | SC | 29201 | |
| GRINNELL MTL | 4215 HWT 146 S | | | GRINNELL | IA | 50112 | |
| GRINNELL MUTUAL | PO BOX 790 | | | GRINNELL | IA | 50112 | |
| GRISAFI, VINCENT | ADDRESS ON FILE | | | | | | |
| GRISEL SARDUY & | MODESTO HERNANDEZ | 3031 SW 134 CT | | MIAMI | FL | 33175 | |
| GRISHAM, BRYAN | ADDRESS ON FILE | | | | | | |
| GRISHAM, LESLIE | ADDRESS ON FILE | | | | | | |
| GRIST MILL REAL ESTATE | ATTN: RONNIE REBIS | 265 MAIN STREET | | SAUGERTIES | NY | 12477 | |
| GRIST MILL REAL ESTATE INC | 265 MAIN STREET | | | SAUGERITES | NY | 12477 | |
| GRISWOLD TOWN | GRISWOLD TOWN - TAX COLL | PO BOX 369 | | GRISWOLD | CT | 06351 | |
| GRISWOLD, JASON | ADDRESS ON FILE | | | | | | |
| GRIT INS GROUP | P O BOX 9848 | | | SALT LAKE CITY | UT | 84109 | |
| GRITTMAN, JACOB | ADDRESS ON FILE | | | | | | |
| GRIZZLY FLATS CSD | 4765 SCIARONI ROAD, PO BOX 250 | | | GRIZZLY FLATS | CA | 95636-0250 | |
| GRODANZ, JACOB | ADDRESS ON FILE | | | | | | |
| GROENEWEG, ALEX | ADDRESS ON FILE | | | | | | |
| GROENEWEG, JAMIE | ADDRESS ON FILE | | | | | | |
| GROH, GAIL | ADDRESS ON FILE | | | | | | |
| GROH, GREGORY | ADDRESS ON FILE | | | | | | |
| GROH, SARAH | ADDRESS ON FILE | | | | | | |
| GROHS, JASON | ADDRESS ON FILE | | | | | | |
| GRONA BOLES MARTIN | BLOXSOM INSURANCE | PO BOX 790828 | | SAN ANTONIO | TX | 78279 | |
| GRONDEL CNSTRUCTION | DANIEL CHRISTIAN GRONDEL | DANIEL CHRISTIAN GRONDEL | 9116 E. SPRAGUE AVE 601 | SPOKANE VALLEY | WA | 99206 | |
| GRONVOLD, LYNN | ADDRESS ON FILE | | | | | | |
| GROODY, ROBERT | ADDRESS ON FILE | | | | | | |
| GROPUS CONSTRUCTION INC | 18811 NW 77 CT | | | MIAMI | FL | 33015 | |
| GROSJEAN BROTHERS LLC | 2206 HICKORY RIDGE | | | BOSSIER CITY | LA | 71111 | |
| GROSS POLOWY | 1775 WEHRLE DRIVE | SUITE 100 | | WILLIAMSVILLE | NY | 14221 | |
| GROSS POLOWY AS ATTORNEY FOR WELLS | FARGO HOME MORTGAGE | 900 MERCHANTS CONCOURSE  STE 412 | | WESTBURY | NY | 11590 | |
| GROSS POLOWY LLC | 1775 WEHRLE DR STE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| GROSS POLOWY ORLANS LLC | SUITE 100 | 1775 WEHRLE DRIVE | | BUFFALO | NY | 14221 | |
| GROSS POLOWY, LLC | 1775 WEHRLE DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| GROSS, TODD | ADDRESS ON FILE | | | | | | |
| GROSSE ILE TOWNSHIP | GROSSE ILE TWP - TREASUR | 9601 GROH | | GROSSE ILE | MI | 48138 | |
| GROSSE POINTE CITY | GROSSE POINTE CITY - TRE | 17147 MAUMEE AVE | | GROSSE POINTE | MI | 48230 | |
| GROSSE POINTE FARMS CITY | GROSSE POINTE FARMS - T | 90 KERBY RD | | GROSSE PT FARMS | MI | 48236 | |
| GROSSE POINTE PARK CITY | GROSSE POINTE PARK - TRE | 15115 E JEFFERSON AVE | | GROSSE PT PARK | MI | 48230 | |
| GROSSE POINTE SHORES VIL | GROSSE POINTE SHORES - T | 795 LAKE SHORE RD | | GROSSE POINTE SHORES | MI | 48236 | |
| GROSSE POINTE WOODS CITY | GROSSE POINTE WOODS - TR | 20025 MACK PLAZA | | GROSSE PTE WOODS CITY | MI | 48236 | |
| GROSSKREUTZ, NICK | ADDRESS ON FILE | | | | | | |
| GROSSLEY, TAMECA | ADDRESS ON FILE | | | | | | |
| GROSSLIGHT INSURANCE AGY | 1333 WESTWOOD BLVD | SUITE 200 | | LOS ANGELES | CA | 90024 | |
| GROSSO, TIMOTHY | ADDRESS ON FILE | | | | | | |
| GROSVENOR PARK II COUNCIL OF UNIT OWNERS | C/O ZALCO REALTY INC | 8701 GEORGIA AVENUE, SUITE 300 | | SILVER SPRING | MD | 20910-3713 | |
| GROTH, LINDA | ADDRESS ON FILE | | | | | | |
| GROTON CEN SCH (COMBINED | GROTON CS-TAX COLLECTOR | PO BOX 99 | | GROTON | NY | 13073 | |
| GROTON TOWN | GROTON TOWN - TAX COLLEC | 1476 SCOTT HIGHWAY | | GROTON | VT | 05046 | |
| GROTON TOWN | GROTON TOWN - TAX COLLEC | 173 MAIN STREET | | GROTON | MA | 01450 | |
| GROTON TOWN | GROTON TOWN - TAX COLLEC | 45 FORT HILL RD | | GROTON | CT | 06340 | |
| GROTON TOWN | GROTON TOWN - TAX COLLEC | 754 NORTH GROTON RD | | GROTON | NH | 03241 | |
| GROTON TOWN | GROTON TOWN-TAX COLLECTO | 101 CONGER BLVD | | GROTON | NY | 13073 | |
| GROTON TOWN (WATER DISTR | GROTON TN (WTR DIST)-COL | 173 MAIN STREET | | GROTON | MA | 01450 | |
| GROTON VILLAGE | GROTON VILLAGE-CLERK | PO BOX 100 | | GROTON | NY | 13073 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GROTTOES TOWN | GROTTOES TOWN - TREASURE | 601 DOGWOOD AVE | | GROTTOES | VA | 24441 | |
| GROTTS & ASSOCIATES | PO BOX 50 | | | PANA | IL | 62557 | |
| GROTTS & ASSOCIATES APPRAISERS | 110 W SECOND ST | | | PANA | IL | 62557 | |
| GROUND AFFECTS LAWN & | 5790 HATCHERY RD | | | WATERFORD | MI | 48329 | |
| GROUND RENTS LLC | P. O. BOX 32111 | | | BALTIMORE | MD | 21282 | |
| GROUNDLEASE MANAGEMENT | GROUND RENT | 1691 MICHIGAN AVE, STE 4 | | MIAMI BEACH | FL | 33139 | |
| GROUNDLEASE MANAGEMENT | GROUNT RENT | 1691 MICHIGAN AVE, STE 4 | | MIAMI BEACH | FL | 33139 | |
| GROUNDLEASE MANAGEMENT, LLC | 10800 BISCAYNE BOULEVARD | | | MIAMI | FL | 33161 | |
| GROUNDLEASE MANAGEMENT, LLC | 1691 MICHIGAN AVENUE | | | MIAMI BEACH | FL | 33139 | |
| GROUP AFFORDABLE ONE | HOME SERVICES | 807 FRONT STREET | | RICHMOND | TX | 77469 | |
| GROUP PROPERTIES LLC | PO BOX 87 | | | DUNCANVILLE | AL | 35456 | |
| GROUT TOWNSHIP | GROUT TOWNSHIP - TREASUR | 4311 GEDNEY RD | | GLADWIN | MI | 48624 | |
| GROVE & CINTRON, P.A. | 2600 EAST BAY DRIVE, SUITE 220 | | | LARGO | FL | 33771 | |
| GROVE CITY AREA S.D./LIB | GROVE CITY AREA SD - COL | 293 EAST VALCOURT RD | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SCHOOL D | GROVE CITY SD - TAX COLL | 303 HILLCREST CIRCLE | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SD/PINE | GROVE CITY AREA SD - COL | 441 BLACKTOWN ROAD | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SD/SPRIN | CHRISTI CRATTY-TAX COLLE | 262 OLD MERCER ROAD | | VOLANT | PA | 16156 | |
| GROVE CITY AREA SD/WOLF | GROVE CITY AREA SD - COL | 2737 SCRUBGRASS ROAD | | GROVE CITY | PA | 16127 | |
| GROVE CITY BORO | GROVE CITY BORO - COLLEC | 303 HILLCREST CIRCLE | | GROVE CITY | PA | 16127 | |
| GROVE ISLE AT VERO BEACH | C/O ELLIOTT MERRILL MANAGEMENT | 835 20TH PL | | VERO BEACH | FL | 32960 | |
| GROVE MANOR NEIGHBORHOOD ASSOC., INC. | 6131 B LAKE WORTH RD | | | GREENACRES | FL | 33463 | |
| GROVE MUNICIPAL SERVICES AUTHORITY | 104 WEST 3RD ST | | | GROVE | OK | 74344 | |
| GROVE MUTUAL FIRE INS CO | 75 HWY 4 N | | | MELROSE | MN | 56352 | |
| GROVE TOWN | GROVE TOWN- TAX COLLECTO | 10433 COUNTY RD 16 | | SWAIN | NY | 14884 | |
| GROVE TOWNSHIP | SHIREEN SIPE - TAX COLLE | 116 CRESTLINE RD POB 64 | | SINNEMAHONING | PA | 15861 | |
| GROVELAND TOWN | GROVELAND TOWN - TAX COL | 183 MAIN STREET | | GROVELAND | MA | 01834 | |
| GROVELAND TOWN | GROVELAND TOWN - TAX COL | 4955 ATEN RD | | GROVELAND | NY | 14462 | |
| GROVELAND TOWNSHIP | GROVELAND TOWNSHIP - TRE | 4695 GRANGE HALL RD | | HOLLY | MI | 48442 | |
| GROVER L. BARTON, ET AL. | HICKY & COLLINS | JENNIFER HICKY COLLINS | P.O. BOX 747 | FORREST CITY | AR | 72336 | |
| GROVER TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| GROVER, LATOYA | ADDRESS ON FILE | | | | | | |
| GROVER, MARY | ADDRESS ON FILE | | | | | | |
| GROVES CITY WATER BILLING | 3947 LINCOLN AVE | | | GROVES | TX | 77619 | |
| GROVES REMODELING LLC | 16308 VIKI LYNN PLACE | | | PFLUGERVILLE | TX | 78660 | |
| GROVES, EARNEST | ADDRESS ON FILE | | | | | | |
| GROVES, JOHN | ADDRESS ON FILE | | | | | | |
| GROVES, SANDRA | ADDRESS ON FILE | | | | | | |
| GROVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| GROW TOWN | GROW TWN TREASURER | N4781 CLOVERLAND RD | | LADYSMITH | WI | 54848 | |
| GROWERS MTL INS | 11611 N MERIDIAN ST 600 | | | CARMEL | IN | 46032 | |
| GROWERS MUTUAL INS CO | P O  BOX 466 | | | NEW PALESTINE | IN | 46163 | |
| GROYNOM, PETER | ADDRESS ON FILE | | | | | | |
| GRS MANAGEMENT ASSOCIATES, INC. | 3900 WOODLAKE BLVD. | STE 309 | | LAKE WORTH | FL | 33463 | |
| GRU APPRAISAL ASSOCIATES LLC | 845 SIR THOMAS COURT SUITE 9 | | | HARRISBURG | PA | 17109 | |
| GRUBBS, TAJA | ADDRESS ON FILE | | | | | | |
| GRUBER & ASSOCIATES INC | 1135 NORTH KROME AVE | | | HOMESTEAD | FL | 33030 | |
| GRULER, SARAH | ADDRESS ON FILE | | | | | | |
| GRUMER, ELLIOTT | ADDRESS ON FILE | | | | | | |
| GRUNDY COUNTY | GRUNDY COUNTY - COLLECTO | 700 MAIN, 2ND FLOOR | | TRENTON | MO | 64683 | |
| GRUNDY COUNTY | GRUNDY COUNTY - TREASURE | 111 E WASHINGTON STREET | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY | GRUNDY COUNTY - TREASURE | 706 G AVENUE  CO COURTHO | | GRUNDY CENTER | IA | 50638 | |
| GRUNDY COUNTY | GRUNDY COUNTY-TRUSTEE | PO BOX 32 | | ALTAMONT | TN | 37301 | |
| GRUNDY MUTUAL INS ASSOC | 715 G AVE | | | GRUNDY CENTER | IA | 50638 | |
| GRUNWELL CASHERO CO | 1041 MAJOR AVE | | | DETROIT | MI | 48217 | |
| GRUPPO, MICHAEL | ADDRESS ON FILE | | | | | | |
| GRUPPO, NATASHA | ADDRESS ON FILE | | | | | | |
| GRYGOR, JOSHUA | ADDRESS ON FILE | | | | | | |
| GRZESKIEWICZ, THERESA | ADDRESS ON FILE | | | | | | |
| GSAT REST & TRANSOPHER | RANSOPHER & TEDRICK | 1450 OAKBROOK DR STE 400 | | NORCROSS | GA | 30093 | |
| GSI GENERAL INC | 2426 N 1ST ST | | | MILWAUKEE | WI | 53212 | |
| GSIG LLC | 200 W PALMETTO PARK RD | SUITE 203 | | BOCA RATON | FL | 33432 | |
| GSIG LLC | ATTN: DAVID COHEN | 200 W PALMETTO PARK RD | STE 203 | BOCA RATON | FL | 33432 | |
| GSIG, LLC | 240 W PALMETTO PARK RD | STE 300D | | BOCA RATON | FL | 33432 | |
| GSIG, LLC | ATTN: DAVID COHEN | 240 W PALMETTO PARK RD | STE 300B | BOCA RATON | FL | 33432 | |
| GSM INSURORS | PO BOX 1478 | | | ROCKPORT | TX | 78381 | |
| GSRAN-Z, LLC | 2020 HOWELL MILL ROAD, CS13 | | | ATLANTA | GA | 30318 | |
| GSRPM MORTGAGE LOAN TRUST 2003-1 | | | | | | | |
| GT REALTY SERVICES INC | 5854 ROY HEIGHTS | | | COLORADO SPRINGS | CO | 80918 | |
| GTB ENTERPRISES | LLOYD GLENN EDWARDS | 1552 MCCALL RD | | SPRINGFIELD | GA | 31329 | |
| GTC CONSTRUCTION LLC | TRISTAN CORDIER | 2300 PHILLIPS PL | | CHEYENNE | WY | 82009 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GTMUA | 71 LANDING ROAD | | | BLACKWOOD | NJ | 08012 | |
| GTO RESTORATION AND CONSTRUCTION | DAVID R. GONZALEZ | 4810 BEECHAVEN STREET | | HOUSTON | TX | 77053 | |
| GTR CONTRACTORS LLC | 480 NORTH DEAN ROAD | | | AUBURN | AL | 36830 | |
| GTS LAW PA | 2423 SW 147TH AVE 252 | | | MIAMI | FL | 33185 | |
| GTS LAW PA & | JESSEY RODRIGUEZ | 2423 SW 147TH AVE 252 | | MIAMI | FL | 33185 | |
| GTW INSURANCE | 2705 ST PETERS HOWELL D | | | ST PETERS | MO | 63376 | |
| GUADA COMA MECHANICAL, INC. | KOLIN | 1617 S. BUSINESS 35 | | NEW BRAUNFELS | TX | 78130 | |
| GUADALUPE ACOSTA & | JACKLYN QUIROGA | 16610 SINALOA DR | | HOUSTON | TX | 77083 | |
| GUADALUPE COUNTY | GUADALUPE COUNTY - COLLE | P O DRAWER 70 | | SEGUIN | TX | 78156 | |
| GUADALUPE COUNTY | GUADALUPE COUNTY-TREASUR | 1448 HISTORIC ROUTE 66 | | SANTA ROSA | NM | 88435 | |
| GUADALUPE COUNTY DISTRICT CLERK | 211 W COURT ST STE 209 | | | SEGUIN | TX | 78155 | |
| GUADALUPE COUNTY TAX COLLECTOR | 307 WEST COURT | | | SEGUIN | TX | 78155 | |
| GUADALUPE GONZALES & | MARIA GONZALES | 24 A ST | | ROSWELL | NM | 88203 | |
| GUADALUPE KENNEDY & | LARRY KENNDEY | 826 BIG SKY BND | | SAN ANTONIO | TX | 78216 | |
| GUADALUPE M PAREDES | JUAN J GARCIA, JR. | 260 W. CANTON RD. | | LAREDO | TX | 78041 | |
| GUADALUPE MATA JR | 517 N DRENNAN | | | HOUSTON | TX | 77003 | |
| GUADALUPE MATA JR AND | OLGA SOTELO | 517 N DRENNAN ST | | HOUSTON | TX | 77003 | |
| GUAETTA AND BENSON LLC | 73 PRINCETON ST STE 212 | | | NORTH CHELMSFORD | MA | 01863 | |
| GUAJARDO, DANIEL | ADDRESS ON FILE | | | | | | |
| GUAM | ALICE CRUZ | PO BOX 23607 GMF | | BARRIGADA | GUAM | 96921 | |
| GUAM | FRANCINE SALAS | PO BOX 23607 GMF | | BARRIGADA | GUAM | 96921 | |
| GUAM | GENERAL CONTACT | PO BOX 23607 GMF | | BARRIGADA | GUAM | 96921 | |
| GUAM ATTORNEY GENERAL | ATTN: ELIZABETH BARRETT-ANDERSON | ADMINISTRATION DIVISION | 590 S MARINE CORPS DR, STE 901 | TAMUNING | GU | 96913 | |
| GUAM SECRETARY OF STATE | 1240 ARMY DRIVE | | | BARRIGADA | GU | 96913 | |
| GUARANTEE RESTORATION SERVICES, LLC | 11811 DUNLAY LANE | | | BATON ROUGE | LA | 70809 | |
| GUARANTEE ROOFING SIDING & INSULATION CO | CHARESE E. YANNEY | 2005 EAST 4TH STREET | | SIOUX CITY | IA | 51101 | |
| GUARANTEED ROOFING & | REMODELING | 2401 25TH AVE N | | TEXAS CITY | TX | 77590 | |
| GUARANTEED ROOFING AND CONSTRUCTION | TERESA K. WAKEFIELD | 224 DIRKS DRIVE | | WICHITA FALLS | TX | 76302 | |
| GUARANTEED ROOFING INC | 12502 S FLORENCE | | | JENKS | OK | 74037 | |
| GUARANTY ABSTRACT COMPANY | P.O. BOX 3048 | | | TULSA | OK | 74101 | |
| GUARANTY SHEET METAL WORKS, INC. | 2649 DELAWARE AVE | | | KENNER | LA | 70062 | |
| GUARD DOG INSURANCE | 7733 FORSYTH BLVD 1100 | | | ST LOUIS | MO | 63105 | |
| GUARD INS GROUP | 16 S RIVER ST | | | PHILADELPHIA | PA | 18703 | |
| GUARDIAN ADI & | REY & JOSEFINA RUBIO | 770 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | |
| GUARDIAN ADJ SERV & | ROBERT & STEPHANIE TERRY | 770 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | |
| GUARDIAN ADJUSTING SERVS | 103 | 770 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | |
| GUARDIAN ASSET MANAGEMENT | 2021 HARTEL STREET | | | LEVITTOWN | PA | 19057 | |
| GUARDIAN ASSET MANAGEMENT | ATTN: DAN LEADER | 2021 HARTEL STREET | | LEVITTOWN | PA | 19057 | |
| GUARDIAN ASSET MANAGEMENT (LD) | KATIE CATHEY | 2021 HARTEL STREET | | LEVITTOWN | PA | 19057 | |
| GUARDIAN ASSET MANAGEMENT (N) | KATIE CATHEY | 2021 HARTEL STREET | | LEVITTOWN | PA | 19057 | |
| GUARDIAN ASSET MANAGEMENT (RC) | KATIE CATHEY | 2021 HARTEL STREET | | LEVITTOWN | PA | 19057 | |
| GUARDIAN EXTERIORS, INC | 1019 N DUNCANVILLE RD | | | DUNCANVILLE | TX | 75116 | |
| GUARDIAN HOME IMPROVEMENTS LLC | 17 W HENDRICKSON AVENUE | | | MORRISVILLE | PA | 19067 | |
| GUARDIAN INS | | | | | | | |
| GUARDIAN INS | P O BOX 9109 | | | ST THOMAS | VI | 801 | |
| GUARDIAN INSURANCE | 9716 ESTATE THOMAS 200 | | | ST THOMAS | VI | 00802 | |
| GUARDIAN INSURANCE | 9716 ESTATE THOMAS 200 | | | ST THOMAS | VI | 802 | |
| GUARDIAN PREFERRED PROPERTIES | 7119 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| GUARDIAN PROPERTY MANAGEMENT | 6704 LONE OAK BLVD | | | NAPLES | FL | 34109 | |
| GUARDIAN RESTORATION, INC | MATT KOWAHL | 13440 DAMAR DRIVE | UNIT D | PHILADELPHIA | PA | 19116 | |
| GUARDIAN ROOF SYSTEMS | REAL TIME RESULTS INC | 3800 HALIK RD SUITE 5 | | PEARLAND | TX | 77581 | |
| GUARDIAN ROOFS | SUDDUTH CONSTRUCTIONS INC. | 1010 N. BATAVIA ST., SUITE F | | ORANGE | CA | 92867 | |
| GUARDIAN TAX PARTNERS INC | 1423 GRANDVIEW AVE | | | PAPILLION | NE | 68046 | |
| GUARRACINO, NICHOLAS | ADDRESS ON FILE | | | | | | |
| GUENTHER TOWN | GUENTHER TWN TREASURER | 1371 KOLODZIEJ LANE | | MOSINEE | WI | 54455 | |
| GUERENA, SAMANTHA | ADDRESS ON FILE | | | | | | |
| GUERNSEY COUNTY | GUERNSEY COUNTY - TREASU | 627 WHEELING AVE, STE 20 | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY TREASURER | 627 WHEELING AVE SUITE 201 | | | CAMBRIDGE | OH | 43725 | |
| GUERRA CONSULTING & | MANUEL & YAZMIN RUIZ | 3900 NW 79TH AVE 583 | | DORAL | FL | 33166 | |
| GUERRA, DERON | ADDRESS ON FILE | | | | | | |
| GUERRA, SULMA | ADDRESS ON FILE | | | | | | |
| GUERRERO & ASSOCIATES | ALEJANDRO GUERRERO | 3428 BROOKROCK ST. | | EL PASO | TX | 79935 | |
| GUERRERO HOME STORE | 12376 DANDELION WAY | | | VICTORVILLE | CA | 92392 | |
| GUERRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| GUERRERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| GUERRERO, JULITA | ADDRESS ON FILE | | | | | | |
| GUEVARA, BRENDA | ADDRESS ON FILE | | | | | | |
| GUEVARA, JILLEANNE | ADDRESS ON FILE | | | | | | |
| GUFFEY INS | 3409 WILLIAMS BLVD 9 | | | KENNER | LA | 70065 | |
| GUIA, ISMAEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GUICE ENGINEERING / SURVEYING | C.M. GUICE | 2298 HIGHWAY 25 | | IUKA | MS | 38852 | |
| GUIDEONE INS | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE MUT INS | PO BOX 14599 | | | DES MOINES | IA | 50306 | |
| GUIDO ALVAREZ | 21 GRAHAM ST | | | EMELLE | AL | 35459 | |
| GUILDERLAND C.S. (TN OF | GUILDERLAND C.S- TAX REC | 5209 WESTERN TURNPIKE | | GUILDERLAND | NY | 12009 | |
| GUILDERLAND TOWN | GUILDERLAND TN- TAX RECE | 5209 WESTERN TURNPIKE | | ALTAMONT | NY | 12009 | |
| GUILFORD COUNTY | GUILFORD COUNTY - COLLEC | 400 WEST MARKET ST | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY REGISTER OF DEEDS | 325 E RUSSELL AVE RM 155 | | | HIGH POINT | NC | 27261 | |
| GUILFORD COUNTY TAX DEPARTMENT | 400 W MARKET STREET | | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | |
| GUILFORD TOWN | GAIL HOFFMAN,TOWN CLERK | 223 MARBLE ROAD | | GUILFORD | NY | 13780 | |
| GUILFORD TOWN | GUILFORD TOWN - TAX COLL | 236 SCHOOL ROAD | | GUILFORD | VT | 05301 | |
| GUILFORD TOWN | GUILFORD TOWN - TAX COLL | 31 PARK ST | | GUILFORD | CT | 06437 | |
| GUILFORD TOWN | GUILFORD TOWN - TAX COLL | PO BOX 355 | | GUILFORD | ME | 04443 | |
| GUILFORD TOWNSHIP | GUILFORD TWP - TAX COLLE | POB 602 | | FAYETTEVILLE | PA | 17222 | |
| GUILFORD TOWNSHIP AUTHORITY SEWER | 2350 LOOP ROAD | | | CHAMBERSBURG | PA | 17202 | |
| GUILFORD WATER AUTHORITY | 115 SPRING VALLEY ROAD | | | CHAMBERSBURG | PA | 17202 | |
| GUILFORD-SANGERVILLE SANITARY DISTRICT | PO BOX 370 | | | GUILFORD | ME | 04443 | |
| GUILLAUME, BAUDELAIRE | ADDRESS ON FILE | | | | | | |
| GUILLEN, MAXIMILIANO | ADDRESS ON FILE | | | | | | |
| GUILLERMO A LARA | 15411 SW 159TH ST | | | MIAMI | FL | 33187 | |
| GUILLERMO C ZEPEDA | 310 FAIRVIEW AVE. | | | SAN ANTONIO | TX | 78223 | |
| GUILLERMO DE LOS COBOS, ET AL. | VILT AND ASSOCIATES, P.C. | ROBERT C. VILT | 5177 RICHMOND AVE, STE. 1142 | HOUSTON | TX | 77056 | |
| GUILLERMO OSVALDO ROA | 401 KELLY LN | | | BAYTOWN | TX | 77521 | |
| GUILLERMO PACHECO | & AURA PACHECO | 4517 EVANSHIRE WAY | | MCKINNEY | TX | 75070 | |
| GUILLERNIO SANCHEZ | 516 1/2 7TH ST | | | WEST DES MOINES | IA | 50265 | |
| GUILLORYS LAWN CARE LLC | PO BOX 317 | | | PALMETTO | LA | 71358 | |
| GUINDON, CORY | ADDRESS ON FILE | | | | | | |
| GUISE, SCOTT | ADDRESS ON FILE | | | | | | |
| GUITTERREZ INS SERVICES | 857 PALM BLVD | | | BROWNSVILLE | TX | 78520 | |
| GULDI GROUP LLC | PO BOX 298607 | | | PEMBROKE PINES | FL | 33029 | |
| GULF AGENCY | 100 INTERSTATE PARK 125 | | | MONTGOMERY | AL | 36109 | |
| GULF COAST A/C & ELECTRICAL | SERVICES LLC | PO BOX 1295 | | WHARTON | TX | 77488 | |
| GULF COAST ALUMINUM | 20301 GRANDE OAKES SHOPP | | | ESTERO | FL | 33928 | |
| GULF COAST APPRAISALS | 1738 SUMMERWOODS LANE | | | GRIFFIN | GA | 30224 | |
| GULF COAST APRAISAL OF GA & FL LLC | 64 GARDEN HILLS DR | | | NEWNAN | GA | 30263 | |
| GULF COAST COMMUNITY MANAGEMENT, LLC | 677 NORTH WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| GULF COAST FLOORING INC. | DANIEL OLURE | 37 WENTWORTH AVE | | PITTSBURGH | PA | 15229 | |
| GULF COAST INS SOLUTIONS | PO BOX 219271 | | | HOUSTON | TX | 77218 | |
| GULF COAST PROS LLC | RAUL MARTINEZ | 2527 FOX WATER DRIVE | | SPRING | TX | 77386 | |
| GULF COAST RESTORATION & | CONSTRUCTION | 17031 4 ALICO COMMERCE C | | FORT MYERS | FL | 33967 | |
| GULF COAST ROOFING AND | SHEET METAL INC | 2051 PRINCETON STREET | | SARASOTA | FL | 34237 | |
| GULF COAST ROOFING AND REMODELING | JEFFREY C. SKIPPER | 2231 S COMMERCIAL STREET | | ARANSAS PASS | TX | 78336 | |
| GULF COAST ROOFING CO., INC | 2101 J & C BLVD | | | NAPLES | FL | 34109 | |
| GULF COAST VALVE & | SUPPLY COMPANY | PO BOX 727 | | DICKINSON | TX | 77539 | |
| GULF COASTAL PROPERTIES INC | 1252 CAPE SAN BLAS ROAD | | | CAPE SAN BLAS | FL | 32456 | |
| GULF COUNTY | GULF COUNTY-TAX COLLECTO | 1000 CECIL COSTIN BLVD - | | PORT ST JOE | FL | 32456 | |
| GULF EAGLE SUPPLY & | DORIS HARRIS | 3214 S ST | | FORT MYERS | FL | 33916 | |
| GULF INS | 1811 N BRAZOSPORT BLVD | | | FREEPORT | TX | 77541 | |
| GULF INSURANCE | PO BOX 2968 | | | FREEPORT | TX | 77542 | |
| GULF POWER COMPANY | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GULF SHORES INS AGENCY | PO BOX 789 | | | GULF SHORES | AL | 36547 | |
| GULF STATES INS CO | 1301 CAMELIA BLVD 301 | | | LAFAYETTE | LA | 70508 | |
| GULF VIEW ESTATES OWNERS ASSOCIATION INC | PO BOX 18809 | | | SARASOTA | FL | 34276 | |
| GULFSTREAM | 9020 BELLHURST WAY 103 | | | WEST PALM BEACH | FL | 33411 | |
| GULFSTREAM INS GROUP INC | PO BOX 8908 | | | FT LAUDERDALE | FL | 33310 | |
| GULFSTREAM INSURANCE INC | 4455 MILITARY TRAIL 202 | | | JUPITER | FL | 33458 | |
| GULFSTREAM P & C | DEPT 2308 MAC7301-L25 | 1700 LINCOLN ST LL 3 | | DENVER | CO | 80274 | |
| GULFSTREAM P & C INS CO | FLOOD | PO BOX 912308 | | DENVER | CO | 80291 | |
| GULFSTREAM P & C INS CO | P O BOX 912308 | | | DENVER | CO | 80291 | |
| GULFSTREAM P & C INS CO | P O BOX 211805 | | | BEDFORD | TX | 76095 | |
| GULFSTREAM P&C INS | P O BOX 100248 | | | COLUMBIA | SC | 29202 | |
| GULFSTREAM PROPERTY & | 1516 WASHINGTON ST | | | COLUMBIA | SC | 29201 | |
| GULFSTREAM PROPERTY & | CASUALTY | 1516 WASHINGTON ST | | COLUMBIA | SC | 29201 | |
| GULFSTREAM PROPERTY AND CASUALTY | EAGAN INSURANCE INC. | P. O. BOX 100248 | | COLUMBIA | SC | 29202-3248 | |
| GULFSTREAM ROOFING INC | 140 NW 18TH AVE | | | DELRAY BEACH | FL | 33444 | |
| GULICH TOWNSHIP | GULICH TWP - TAX COLLECT | 1009 GINTER MORANN HIGHW | | SMITHMILL | PA | 16680 | |
| GULL LAKE TOWN | GULL LAKE TWN TREASURER | N10035 GARDNER LAKE RD | | SPRINGBROOK | WI | 54875 | |
| GULLET CONTRACTING LLC | 220 NORTH 7TH STREET | | | PACIFIC | MO | 63069 | |
| GULLEY, JORDAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GULLO, STEVEN | ADDRESS ON FILE | | | | | | |
| GUM BRANCH MOBILE HOME SALES & | SERVICE | 1378 B HWY 196 W | | HINESVILLE | GA | 31313 | |
| GUNDERSON PALMER NELSON & ASHMORE | LLP | PO BOX 8045 | | RAPID CITY | SD | 57709-8045 | |
| GUNNELL, SHONDA | ADDRESS ON FILE | | | | | | |
| GUNNER CONSTRUCTION LLC | 5580 126TH ST N | | | HUGO | MN | 55038 | |
| GUNNISON COUNTY | GUNNISON COUNTY-TREASURE | 221 N WISCONSIN STE T | | GUNNISON | CO | 81230 | |
| GUNPLAIN TOWNSHIP | GUNPLAIN TOWNSHIP - TREA | P.O. BOX 146 | | PLAINWELL | MI | 49080 | |
| GUPTA, ANJALI | ADDRESS ON FILE | | | | | | |
| GURAJADA, MADHAVI | ADDRESS ON FILE | | | | | | |
| GURLEY, BRYAN | ADDRESS ON FILE | | | | | | |
| GURNELL, KORTNEY | ADDRESS ON FILE | | | | | | |
| GURNEY, LANDIS | ADDRESS ON FILE | | | | | | |
| GURNSEY, LISA | ADDRESS ON FILE | | | | | | |
| GURSKY RAGAN, P.A. TRUST ACCOUNT | 14 NE 1ST AVENUE, SECOND FLOOR | | | MIAMI | FL | 33132 | |
| GURSTEL CHARGO PA | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | |
| GURSTEL LAW FIRM P.C. | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | |
| GURU 360 ROOFING & RESTORATION, LLC | 8511 DAVIS LAKE PKWY SUITE C6-184 | | | CHARLOTTE | NC | 28269 | |
| GURULE, LESLIE | ADDRESS ON FILE | | | | | | |
| GURUNG, KETSADAPHONE | ADDRESS ON FILE | | | | | | |
| GUS LOPEZ | ADDRESS ON FILE | | | | | | |
| GUSMAN, BOBBI | ADDRESS ON FILE | | | | | | |
| GUSTAFSON INDUSTRIES, INC. | P.O. DRAWER 8 | | | BOYNTON BEACH | FL | 33425 | |
| GUSTAFSON, DONALD | ADDRESS ON FILE | | | | | | |
| GUSTAFSON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| GUSTAVIA HOUSTON | ADDRESS ON FILE | | | | | | |
| GUSTAVIA L CROWDER | ADDRESS ON FILE | | | | | | |
| GUSTAVO CANIZARES & | ADDRESS ON FILE | | | | | | |
| GUSTIN TOWNSHIP | GUSTIN TOWNSHIP - TREASU | 2676 EAST PROCUNIER | | HARRISVILLE | MI | 48740 | |
| GUSTIN, TARA | ADDRESS ON FILE | | | | | | |
| GUTHMAN, MARCUS | ADDRESS ON FILE | | | | | | |
| GUTHRIE CITY | CITY OF GUTHRIE - CLERK | P O BOX 125 | | GUTHRIE | KY | 42234 | |
| GUTHRIE COUNTY | GUTHRIE COUNTY - TREASUR | 200 NORTH 5TH STREET | | GUTHRIE CENTER | IA | 50115 | |
| GUTHRIE PLUMBING | SERVICES INC | PO BOX 56 | | ELBURN | IL | 60119 | |
| GUTHRIE, AMANDA | ADDRESS ON FILE | | | | | | |
| GUTHRIE, MARILYN | ADDRESS ON FILE | | | | | | |
| GUTHRIE, MARION | ADDRESS ON FILE | | | | | | |
| GUTHRIE, REBECCA | ADDRESS ON FILE | | | | | | |
| GUTIERREZ- YBARRA, JESSICA | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, AL | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CELINA | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, KIANA | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, LINDA | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, YURI | ADDRESS ON FILE | | | | | | |
| GUTTA, DIVYA | ADDRESS ON FILE | | | | | | |
| GUTTENBERG TOWN | GUTTENBERG TOWN-TAX COLL | 6808 PARK AVENUE | | GUTTENBERG | NJ | 07093 | |
| GUTTER GUY | 4414 SOUTH 25TH ST | | | FORT SMITH | AR | 72901 | |
| GUTTER HELMET OF CENTRAL FL-INC | 871 SUNSHINE LANE, 101 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| GUTTER HELMET OF GREATER DENVER & NOCO | PREFERRED INSTALL LLC | PO BOX 1296 | | ENGLEWOOD | CO | 80150 | |
| GUTTER MASTERS OF | CENTRAL FLORIDA | 725 BROWN CHAPEL RD | | SAINT CLOUD | FL | 34769 | |
| GUTTER MD INC | 325 NW 3 CT | | | DEERFIELD BEACH | FL | 33441 | |
| GUTZMAN, KIM | ADDRESS ON FILE | | | | | | |
| GUY & ANNAMARIE MARRO | ADDRESS ON FILE | | | | | | |
| GUY APPRAISAL INC | PO BOX 8161 | | | ST JOSEPH | MO | 64508 | |
| GUY HULEC PLASTERING AND PAINTING, INC | 513 N KEPLER RD | | | DELAND | FL | 32724 | |
| GUY L MCNUTT INS | 910 4TH ST | | | ROSENBURG | TX | 77471 | |
| GUY ROOFING, INC. | 201 JONES ROAD | | | SPARTANBURG | SC | 29307 | |
| GUY, SHERRIE | ADDRESS ON FILE | | | | | | |
| GUYER, WILLIAM | ADDRESS ON FILE | | | | | | |
| GUZMAN INS | 1920 CENTERVILLE TPKE97 | | | VIRGINIA BEACH | VA | 23464 | |
| GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| GUZMAN, LYNETTE | ADDRESS ON FILE | | | | | | |
| GUZMAN, PATRICIA | ADDRESS ON FILE | | | | | | |
| GUZMAN, VIRIDIANA | ADDRESS ON FILE | | | | | | |
| GVC CONSTRUCTION | 11881 SW 207 ST | | | MIAMI | FL | 33177 | |
| GVI INS CORP | 1320 N ATLANTIC ST | | | SPOKANE | WA | 99201 | |
| GVL GROUP, INC. | ATTN: SANJA DOLEZAR-MOTZ | 115 SINCLAIR ROAD | | BRISTOL | PA | 19007 | |
| GW CONTRACTING LLC | 10715 TAMRYN BLVD | | | HOLLY | MI | 48442 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GWENDOLYN & CHARLIE & | ANNE JACKSON | 2620 NW 21ST CT | | FORT LAUDERDALE | FL | 33311 | |
| GWENDOLYN HART AND | EST OF CARL DOUTHIT | 1420 E LINTON AVE | | SAINT LOUIS | MO | 63107 | |
| GWENDOLYN M KERNEY, TRUSTEE | CHAPTER 13 | P.O. BOX 228 | | KNOXVILLE | TN | 37901-0228 | |
| GWENDOLYN N JONES | 3401 BETH DR | | | MESQUITE | TX | 75150 | |
| GWINETT COUNTY | GWINNETT CO-TAX COMMISSI | 75 LANGLEY DR | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY DEPT | OF WATER RESOURCES | 684 WINDER HIGHTWAY | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY DEPT OF WATER RESOURCES | 684 WINDER HIGHWAY | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY DEPT OF WATER RESOURCES | 684 WINDNER HWY | | | LAWRENCEVILLE | GA | 30045 | |
| GYARMATHY, JEFFREY | ADDRESS ON FILE | | | | | | |
| GYLES, MELONY | ADDRESS ON FILE | | | | | | |
| GYSIN INS | 27866 MEADOW DR | | | EVERGREEN | CO | 80439 | |
| GZEAS CONSTRUCTION LLC | 19 ROWLAND ST | | | NEWARK | NJ | 07104 | |
| H & A CONSTRUCTION & | GARY & NANCY ULMER | 1202 S MAIN ST | | LEON | IA | 50144 | |
| H & H CREATION CONSTRUCTION & ROOFING | 7401 MILES RD STE 320 | | | CORAL SPRINGS | FL | 33067 | |
| H & H CREATIONS | CONSTRUCTION & ROOFING | 7401 WILES RD 320 | | CORAL SPRINGS | FL | 33067 | |
| H & H REMODELING | JIMMY L. HENSELY, SR. | JIMMY L. HENSELY, SR. | 731 S RAYNOR AVE | JOLIET | IL | 60436 | |
| H & H ROOFING, LLC | H & H OPERATING, LLC | PO BOX 29142 | | SHREVEPORT | LA | 71149 | |
| H & L REALTY AND MANAGEMENT CO. INC. | P.O. BOX 80360 | | | LAS VEGAS | NV | 89180-0360 | |
| H & R WATERWORKS | PO BOX 3 | | | EAST OLYMPIA | WA | 98540 | |
| H & S CONTRACTING INC | H&S CONTRACTING INC | 126 E WALNUT STREET | | OGLESBY | IL | 61348 | |
| H & W CONSOLIDATED MANAGEMENT SERVICES | 128 VISION PARK BLVD 110 | | | SHENANDOAH | TX | 77384 | |
| H A BERKHEIMER, BERKHEIMER TAX ADMIN. | 1301 12TH STREET | STE 102 | | ALTOONA | PA | 16601 | |
| H G CURRY ASSOCIATES | PO BOX 1094 | | | LANHAM | MD | 20703 | |
| H HILLS SEWAGE WORKS CORP | PO BOX 873 | | | SOUTHBURY | CT | 06488-0873 | |
| H J SPIER CO | 8250 WOODFIELD XG 330 | | | INDIANAPOLIS | IN | 46240 | |
| H R HATCH INS AGENCY INC | 31 MILK ST SUITE 410 | | | BOSTON | MA | 02109 | |
| H W BURKHART & ASSOC | 1215 BUELL AVE | | | JOLIET | IL | 60435 | |
| H&A CONSTRUCTION | 1202 S MAIN ST | | | LEON | IA | 50144 | |
| H&A LAWN SERVICE | 301 PARK LANE | | | WARREN | AR | 71671 | |
| H&H CONSTRUCTION OF | 1525 AMBER LANE | | | GUNTERSVILLE | AL | 35976 | |
| H&H PREMIUM COONTRACTORS | CORP | 65 PRINCE AVE | | FREEPORT | NY | 11520 | |
| H&H ROOFING LLC | 407 RUTH ST | | | YANKTON | SD | 57078 | |
| H&H TRUCKING AND TREE SERVICE, LLC. | KIM HUNTER | 4695 N. HIGHWAY 71 | | WEWAHITCHKA | FL | 32465 | |
| H&J CONSTRUCTION/REMODELING, INC. | 26962 BLANCO RD | | | SAN ANTONIO | TX | 78260 | |
| H&JWF SUN VILLAGE | 3660 WAIALAE AVE SUITE 4 | | | HONOLULU | HI | 96816 | |
| H&O INVESTMENTS LLC | 17425 OPPORTUNITY AVENUE | | | BATON ROUGE | LA | 70817 | |
| H&S ROOFING | TRINA HENDRIX | 29500 HWY 29 | | MARLOW | OK | 73055 | |
| H. ROSCOE TAYLOR JR | INSURANCE AGENCY | 731 GRAND ST | | JERSEY CITY | NJ | 07304 | |
| H.D. ELECTRIC/HOME IMPROVEMENT | HERON DIAZ | 27 JASMINE LN | | WATSONVILLE | CA | 95076 | |
| H.O.V.E. ROAD MAINTENANCE | P.O.BOX 6227 | | | OCEAN VIEW | HI | 96737-6227 | |
| H.W. GASTON CONSTRUCTION | 12108 FM 1399 | | | MARIETTA | TX | 75566 | |
| H2O DRYING SOLUTIONS & | M GALLAGHER & B CLARK | 6021 KENLEY LN | | CHARLOTTE | NC | 28217 | |
| H3 HARDWOOD FLOORS & | ALEKSANDAR & JIN SPASIC | 830 BINBROOK DRIVE | | HENDERSON | NV | 89052 | |
| HA MY DESIGN & | JOSE & ARACELY MUNOZ | 22222 SHERMAN WAY | | CANOGA PARK | CA | 91303 | |
| HA ROOFING & REMODELING | 1706 WHITEOAK DR | | | GARLAND | TX | 75040 | |
| HAAG MANAGEMENT INC. | 2295 NW CORPORATE BLVD SUITE 138 | | | BOCA RATON | FL | 33486 | |
| HAAGEN, SHYRA | ADDRESS ON FILE | | | | | | |
| HAAKENSON, LEE | ADDRESS ON FILE | | | | | | |
| HAAKON COUNTY | HAAKON COUNTY - TREASURE | PO BOX 905 | | PHILIP | SD | 57567 | |
| HAAN ROOFING AND | CONSTRUCTION LLC | 1620 CROW CREEK RD | | DAVENPORT | IA | 52807 | |
| HAAS RESTORATION | CYNTHIA E PURSER | 209 W. DELIMAR ST. | | BROKEN ARROW | OK | 74012 | |
| HAAS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| HAAS, GENE | ADDRESS ON FILE | | | | | | |
| HAAS, JOHN | ADDRESS ON FILE | | | | | | |
| HAAS, STEVEN | ADDRESS ON FILE | | | | | | |
| HABERMAN INS GROUP INC | 95F ASHLEY AVENUE | | | WEST SPRINGFIELD | MA | 01089 | |
| HABERSHAM COUNTY | HABERSHAM CO-TAX COMMISS | 6257 ST HWY 115- SUITE | | CLARKESVILLE | GA | 30523 | |
| HABIB, HAITHAM | ADDRESS ON FILE | | | | | | |
| HABITAT FOR HUMANITY | PHILADELPHIA INC | 1829 N 19TH ST | | PHILADELPHIA | PA | 19121 | |
| HABITAT FOR HUMANITY CENTRAL | ARIZONA | PO BOX 20186 | | PHOENIX | AZ | 85036 | |
| HAB-RET | P. O. BOX 25144 | | | LEHIGH | PA | 18002-5144 | |
| HACHEY, STEVEN | ADDRESS ON FILE | | | | | | |
| HACIENDA MOBILE HOME ESTATES | 736 WEST PIONEER BLVD., SUITE 200 | | | MESQUITE | NV | 89027 | |
| HACIENDA VILLAS HOMEOWNERS ASSOC INC | P .O.BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| HACKENSACK CITY | HACKENSACK CITY -TAX COL | 65 CENTRAL AVENUE | | HACKENSACK | NJ | 07601 | |
| HACKER, MALLAYNDA | ADDRESS ON FILE | | | | | | |
| HACKETT RENOVATION & CONSTRUCTION INC. | 11860 LA COLINA ROAD | | | SAN DIEGO | CA | 92131 | |
| HACKETT, JANEECE | ADDRESS ON FILE | | | | | | |
| HACKETT, TULANA | ADDRESS ON FILE | | | | | | |
| HACKETTSTOWN MUNICIPAL UTILITY AUTHORITY | 426 HURLEY DR | | | HACKETTSTOWN | NJ | 07840 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HACKETTSTOWN TOWN | HACKETTSTN TN - COLLECTO | 215 STIGER STREET | | HACKETTSTOWN | NJ | 07840 | |
| HACKEY, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| HACKMAN, PATRICK | ADDRESS ON FILE | | | | | | |
| HADDAD, WILLIAM | ADDRESS ON FILE | | | | | | |
| HADDAM TOWN | HADDAM TOWN - TAX COLLEC | 30 FIELD PARK DR | | HADDAM | CT | 06438 | |
| HADDOCK, TAMMY | | | | | | | |
| HADDON AGENCY | 323 HADDON AVENUE | | | HADDON TOWNSHIP | NJ | 08108 | |
| HADDON HEIGHTS BORO | HADDON HEIGHTS BORO -COL | 625 STATION AVENUE | | HADDON HEIGHTS | NJ | 08035 | |
| HADDON TOWNSHIP | HADDON TWP-TAX COLLECTOR | 135 HADDON AVNUE | | WESTMONT | NJ | 08108 | |
| HADDON TOWNSHIP TAX OFFICE | 135 HADDON AVENUE | | | HADDON TOWNSHIP | NJ | 08108 | |
| HADDONFIELD BORO | HADDONFIELD BORO-TAX COL | 242 KINGS HIGHWAY EAST | | HADDONFIELD | NJ | 08033 | |
| HADE, DANIEL | ADDRESS ON FILE | | | | | | |
| HADFIELD GREENE CONDOMINIUM ASSOCIATION | C/O LIGHTHOUSE PROPERTY MANAGEMENT | 16 CHURCH ST | | OSPREY | FL | 34229 | |
| HADLEY INSURIT GROUP | INSURANCE AGENCY | 246 DURFEE ST | | FALL RIVER | MA | 02720 | |
| HADLEY TOWN | HADLEY TOWN - TAX COLLEC | 100 MIDDLE STREET | | HADLEY | MA | 01035 | |
| HADLEY TOWN | HADLEY TOWN-TAX COLLECTO | PO BOX 323 | | HADLEY | NY | 12835 | |
| HADLEY TOWNSHIP | HADLEY TOWNSHIP - TREASU | PO BOX 227 | | HADLEY | MI | 48440 | |
| HADLEY, STEVEN | ADDRESS ON FILE | | | | | | |
| HADLEY-LUZERNE CEN SCH ( | HADLEY-LUZERNE CS- COLLE | PO BOX 200 | | LAKE LUZERNE | NY | 12846 | |
| HADLOCK REALTY & DEVELOPMENT | CAROL LEE WOODLEY | 175 A CHIMACUM ROAD | | PORT HADLOCK | WA | 98339 | |
| HAENDEL, JAMIE | ADDRESS ON FILE | | | | | | |
| HAEUSER INS AGENCY | 2717 RIDGELAND DR | | | METAIRIE | LA | 70002 | |
| HAFTARCZYK, KRISTEN | ADDRESS ON FILE | | | | | | |
| HAGAMAN VILLAGE | HAGAMAN VILLAGE - CLERK | 86 PAWLING STREET | | HAGAMAN | NY | 12086 | |
| HAGAN CITY | HAGAN CITY-TAX COLLECTOR | PO BOX 356 | | HAGAN | GA | 30429 | |
| HAGAN, VICTORIA | ADDRESS ON FILE | | | | | | |
| HAGANS, LARASHEAL | ADDRESS ON FILE | | | | | | |
| HAGAR TOWNSHIP | HAGAR TOWNSHIP - TREASUR | PO BOX 87 | | RIVERSIDE | MI | 49084 | |
| HAGE & ASSOCIATES INC | 415 1ST AVE SUITE A | | | FAIRBANKS | AK | 99701 | |
| HAGEBOCK, JOHN | ADDRESS ON FILE | | | | | | |
| HAGEN, DUSTY | ADDRESS ON FILE | | | | | | |
| HAGER, BARBARA | ADDRESS ON FILE | | | | | | |
| HAGER, TODD | ADDRESS ON FILE | | | | | | |
| HAGERS CROSSING HOA | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | |
| HAGERSTOWN CITY | HAGERSTOWN CITY - COLLEC | 1 E FRANKLIN ST - TREASU | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN CITY /SEMIANN | HAGERSTOWN CITY - COLLEC | 1 E FRANKLIN ST -TREAS O | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN LIGHT DEPARTMENT | PO BOX 4608 | | | LANCASTER | PA | 17604 | |
| HAGERTY APPRAISALS | 647 W LOSEY ST | | | GALESBURG | IL | 61401 | |
| HAGGARD, SHAVON | ADDRESS ON FILE | | | | | | |
| HAGGE INS | P 0 BOX 29 | | | WINFIELD | IA | 52659 | |
| HAGGERTY CONST FOR | ACCT SUBHASH JAYANT | 2474 WIGWAM DR STE A | | STOCKTON | CA | 95205 | |
| HAGGERTY CONST INC | 2474 WIGMAN DR A | | | STOCKTON | CA | 95205 | |
| HAGGERTY, DAVID | ADDRESS ON FILE | | | | | | |
| HAGGTECH SOLUTIONS | JASON HAGGERTON | P.O. BOX 731 | | KINGSVILLE | TX | 78364 | |
| HAGMAN, GREGORY | ADDRESS ON FILE | | | | | | |
| HAGOOD & GARVEY | 1001 N. LAKE DESTINY RD SUITE 250 | | | MAITLAND | FL | 32751 | |
| HAGOOD AND ASSOCIATES LLC | 451 MAITLAND AVENUE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| HAGUE TOWN | HAGUE TOWN-TAX COLLECTOR | PO BOX 509 | | HAGUE | NY | 12836 | |
| HAHN & HESSEN LLP | ROBERT MALATAK, ESQ. / BRIGETTE ROSE | 488 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| HAHN, DARIN | ADDRESS ON FILE | | | | | | |
| HAHN, JOHN | ADDRESS ON FILE | | | | | | |
| HAHN, REBECCA | ADDRESS ON FILE | | | | | | |
| HAIDARY, JULIANA | ADDRESS ON FILE | | | | | | |
| HAIL PRO CORP. | LEVI STRASSER | 816 ACOMA ST | | DENVER | CO | 80203 | |
| HAILE OGBAZGHI | MATTHEW D MELLEN | MELLEN LAW FIRM | ONE EMBARCADERO CENTER, FIFTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| HAINES & KRIEGER CLIENT TRUST | ACCOUNT | 8985 S EASTERN AVE STE 350 | | LAS VEGAS | NV | 89123 | |
| HAINES TOWNSHIP | HAINES TWP - TAX COLLECT | 111 W. PLUM STREET/POB 1 | | AARONSBURG | PA | 16820 | |
| HAINES, JANETTE | ADDRESS ON FILE | | | | | | |
| HAINESPORT TOWNSHIP | HAINESPORT TWP - COLLECT | PO BOX 477 | | HAINESPORT | NJ | 08036 | |
| HAINESPORT TOWNSHIP | PO BOX 477 | | | HAINESPORT | NJ | 08036 | |
| HAINLEN APPRAISAL SERVIC | 24 W CAMELBACK RD A425 | | | PHOENIX | AZ | 85013 | |
| HAINLEN APPRAISAL SERVICES LLC | 24 W CAMELBACK RD A425 | | | PHOENIX | AZ | 85013 | |
| HAIRSTON, HASSELL | ADDRESS ON FILE | | | | | | |
| HAIRSTON, KIMBERLY | ADDRESS ON FILE | | | | | | |
| HAJ CONSTRUCTION AND | CHESTLEY & APRIL REED | 3109 TREE TRAIL PKWY | | NORCROSS | GA | 30093 | |
| HAJJ AGENCY | 36 MILL PLAIN RD  101 | | | DANSBURY | CT | 06811 | |
| HAJOST, ANDREW | ADDRESS ON FILE | | | | | | |
| HAL A. NIELSEN, ET AL. | JACOBS KEELEY, PLLC - BRUCE JACOBS | ALFRED I. DUPONT BUILDING | 169 EAST FLAGLER STREET SUITE 1620 | MIAMI | FL | 33131 | |
| HALDANE CENT SCH (PHILIP | HALDANE CS-TAX COLLECTOR | PO BOX 1305 | | BUFFALO | NY | 14240 | |
| HALDANE CSD | 15 CRAIGSIDE DRIVE | | | COLD SPRING | NY | 10516 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HALDEMAN, MATTHEW | ADDRESS ON FILE | | | | | | |
| HALDEMANCORP BUILDERS | 1800 INDUSTRIAL DR | | | AUBURN | CA | 95603 | |
| HALE & ASSOCS INC | 100 CUSHMAN ST STE 200 | | | FAIRBANKS | AK | 99701 | |
| HALE APPRAISAL SERVICES LLC | 898 SW LAKE MONTGOMERY AVE | | | LAKE CITY | FL | 32025 | |
| HALE COUNTY | HALE COUNTY-TAX COLLECTO | 1001 MAIN ST | | GREENSBORO | AL | 36744 | |
| HALE COUNTY APPRAISAL DI | HALE CAD - TAX COLLECTOR | P O BOX 329 | | PLAINVIEW | TX | 79073 | |
| HALE COUNTY JUDGE OF PROBATE | 1001 MAIN ST | | | GREENSBORO | AL | 36744 | |
| HALE TOWN | HALE TWN TREASURER | N43473 PAWELKE ROAD | | STRUM | WI | 54773 | |
| HALE, AUSTIN | ADDRESS ON FILE | | | | | | |
| HALE, DENNIS | ADDRESS ON FILE | | | | | | |
| HALE, RENAE | ADDRESS ON FILE | | | | | | |
| HALEDON BORO | HALEDON BORO - TAX COLLE | 510 BELMONT AVENUE | | HALEDON | NJ | 07508 | |
| HALES CORNERS VILLAGE | HALES CORNERS VLG TREASU | 5635 S NEW BERLIN RD | | HALES CORNER | WI | 53130 | |
| HALEY DUSA ENGINEERING & | SURVEYING GROUP LLC | 270 REGENCY RIDGE DRIVE | SUITE 203 | DAYTON | OH | 45459 | |
| HALEY DUSA ENGINEERING & SURVEYING GRP | 270 REGENCY RIDGE DIVE | SUITE 203 | | DAYTON | OH | 45459 | |
| HALEY FRANKLIN & | JASON BARGER | 3822 135TH ST | | LUBBOCK | TX | 79423 | |
| HALEY INSURANCE | MARKETING INC | 9444 DESCHUTES RD | | PALO CEDRO | CA | 96073 | |
| HALEY, SUSAN | ADDRESS ON FILE | | | | | | |
| HALEYVILLE WATER WORKS AND SEWER | BOARD | 808 21ST STREET | | HALEYVILLE | AL | 35565 | |
| HALFMOON TOWN | KAREN S PINGELSKI- COLLE | 2A HALFMOON TOWN PLAZA | | HALFMOON | NY | 12065 | |
| HALFMOON TOWNSHIP | HALFMOON TWP - TAX COLLE | 1948 HALFMOON VALLEY ROA | | PORT MATILDA | PA | 16870 | |
| HALICK WATER ASSOCIATION, INC. | 1221 FREDERICK LN NE | | | OLYMPIA | WA | 98506 | |
| HALIFAX BORO | BRYDON LIDLE - TAX COLLE | 234 ARMSTRONG ST. | | HALIFAX | PA | 17032 | |
| HALIFAX COUNTY | HALIFAX COUNTY - TAX COL | P O BOX 68 - COUNTY COUR | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY | HALIFAX COUNTY - TREASUR | 1030 COWFORD ROAD | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY CLERK OF | CIRCUIT COURT | PO BOX 729 | | HALIFAX | VA | 24558-0729 | |
| HALIFAX COUNTY REGISTER OF DEEDS | P.O. BOX 67 | | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY TAX OFFICE | PO BOX 68 | | | HALIFAX | NC | 27839 | |
| HALIFAX MUTUAL INS CO | 119 WHITFIELD ST | PO BOX 338 | | ENFIELD | NC | 27823 | |
| HALIFAX MUTUAL INS CO | P O  BOX 338 | | | ENFIELD | NC | 27823 | |
| HALIFAX S.D./HALIFAX BOR | BRYDON LIDLE - TAX COLLE | 234 ARMSTRONG ST. | | HALIFAX | PA | 17032 | |
| HALIFAX S.D./HALIFAX TWP | HALIFAX TWP - TAX COLLEC | 458 RIDGE ROAD | | HALIFAX | PA | 17032 | |
| HALIFAX S.D./JACKSON TWP | HALIFAX AREA SD - COLLEC | 2950 ARMSTRONG VALLEY RD | | HALIFAX | PA | 17032 | |
| HALIFAX S.D./WAYNE TWP | HALIFAX SD - TAX COLLECT | 1555 BACK RD | | HALIFAX | PA | 17032 | |
| HALIFAX TOWN | HALIFAX TOWN - TAX COLLE | 499 PLYMOUTH STREET | | HALIFAX | MA | 02338 | |
| HALIFAX TOWN | HALIFAX TOWN - TAX COLLE | PO BOX 127 | | WEST HALIFAX | VT | 05358 | |
| HALIFAX TOWN | HALIFAX TOWN - TREASURER | P O BOX 627 | | HALIFAX | VA | 24558 | |
| HALIFAX TOWNSHIP | HALIFAX TWP - TAX COLLEC | 458 RIDGE ROAD | | HALIFAX | PA | 17032 | |
| HALIM, JEFFREY | ADDRESS ON FILE | | | | | | |
| HALINA MINNITI | 775 NW 4TH AVE | | | BOCA RATON | FL | 33432 | |
| HALL & HALL ATTORNEYS AT LAW | PO BOX 2928 | | | WEST COLUMBIA | SC | 29171 | |
| HALL APPRAISALS OF REAL ESTATE LLC | PO BOX 470882 | | | CELEBRATION | FL | 34747 | |
| HALL COUNTY | HALL COUNTY - TREASURER | 121 SOUTH PINE ST | | GRAND ISLAND | NE | 68801 | |
| HALL COUNTY | HALL COUNTY-TAX COMMISSI | PO BOX 1579 | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY C/O APPR DIS | HALL CAD - TAX COLLECTOR | 512 MAIN, 14 | | MEMPHIS | TX | 79245 | |
| HALL COUNTY CLERK | 512 MAIN ST STE 8 | | | MEMPHIS | TX | 79245 | |
| HALL COUNTY TAX COMMISSIONER | 2875 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30503 | |
| HALL, AMBERLYNNE | ADDRESS ON FILE | | | | | | |
| HALL, ANDREW | ADDRESS ON FILE | | | | | | |
| HALL, CHARLOTT | ADDRESS ON FILE | | | | | | |
| HALL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| HALL, GARY | ADDRESS ON FILE | | | | | | |
| HALL, IMANI | ADDRESS ON FILE | | | | | | |
| HALL, JOSEPH | ADDRESS ON FILE | | | | | | |
| HALL, KENDRA | ADDRESS ON FILE | | | | | | |
| HALL, KHALLUM | ADDRESS ON FILE | | | | | | |
| HALL, MICHELE | ADDRESS ON FILE | | | | | | |
| HALL, MICHELLE | ADDRESS ON FILE | | | | | | |
| HALL, PATRICIA | ADDRESS ON FILE | | | | | | |
| HALL, THADDEUS | ADDRESS ON FILE | | | | | | |
| HALL, WALTER | ADDRESS ON FILE | | | | | | |
| HALL, WANZER | ADDRESS ON FILE | | | | | | |
| HALLAHAN MCGUINNESS LORY | 553 WESTCHESTER AVE | | | RYE BROOK | NY | 10573 | |
| HALLAM BORO | SHARON DUPLER - TAX COLL | 250 W. BEAVER ST | | HALLAM | PA | 17406 | |
| HALLBERG COMMERICAL INSU | 120 W 22ND ST STE 101 | | | OAK BROOK | IL | 60523 | |
| HALLENBECK, KIMBERLY | ADDRESS ON FILE | | | | | | |
| HALLER, MEGAN | ADDRESS ON FILE | | | | | | |
| HALLIDAY & HALLIDAY PC | 376 E 400 S SUITE 300 | | | SALT LAKE CITY | UT | 84111 | |
| HALLIDAY & WATKINS | 376 EAST 400 SOUTH | SUITE 300 | | SALT LAKE CITY | UT | 84111 | |
| HALLIDAY & WATKINS, P.C. | 376 EAST 400 SOUTH | SUITE 300 | | SALT LAKE CITY | UT | 84111 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HALLIDAY ROOFING | GEORGE HALLIDAY | 10482 BALTIMORE AVE  172 | | BELTSVILLE | MD | 20705 | |
| HALLIDAY WATKINS & MANN | 355 UNION BLVD STE 250 | | | LAKEWOOD | CO | 80228 | |
| HALLIDAY WATKINS & MANN PC | 355 UNION BLVD STE 250 | | | LAKEWOOD | CO | 80228 | |
| HALLIDAY WATKINS & MANN PC | 376 EAST 400 SOUTH STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| HALLMARKS REMOLDING | 500 DOVE DALE LANE | | | ALVIN | TX | 77511 | |
| HALLOCK MTL | P O BOX 695 | | | HALLOCK | MN | 56728 | |
| HALLORAN, LUKOFF & SMITH, P.C. | JOHNNA F. TIERNEY, ESQUIRE | 432 COUNTY STREET | | NEW BEDFORD | MA | 02740 | |
| HALLORAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| HALLOWELL CITY | HALLOWELL CITY -TAX COLL | 1 WINTHROP ST | | HALLOWELL | ME | 04347 | |
| HALLS CITY | HALLS CITY-TAX COLLECTOR | 208 N CHURCH ST | | HALLS | TN | 38040 | |
| HALLS CONST & DEVEL LLC | 1409 BEAR CREEK CIR | | | WARRENSBURG | MO | 64093 | |
| HALLS CONST & DEVELOP & | BYRON & NICOLE SMARR | 1409 BEAR CREEK CIRCLE | | WARRENSBURG | MO | 64093 | |
| HALLS ROOFING | KENNY HALL | 6712 S ROUTE 45-52 | | CHEBANSE | IL | 60922 | |
| HALLS ROOFING AND SHEET METAL, INC | 40209 INDUSTRIAL PARK CIRCLE | | | GEORGETOWN | TX | 78626 | |
| HALLSTEAD BORO | TERRY GOFF - TAX COLLECT | 207 MAIN ST. | | HALLSTEAD | PA | 18822 | |
| HALLWRIGHT GEN AGY | 3407 NE PARKWAY 100 | | | SAN ANTONIO | TX | 78218 | |
| HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| HALO GROUP LLC | 7413 MANCHESTER RD | | | ST LOUIS | MO | 63143 | |
| HALO ROOFING AND | CONSTRUCTION LLC | 3750 WEST MAIN ST | | NORMAN | OK | 73072 | |
| HALPERN LAW GROUP, P.A. | 4239 SW HIGH MEADOWS AVENUE | | | PALM CITY | FL | 34990 | |
| HALPERN LAW GROUP, P.A., TRUST ACCOUNT | 4201 SW HIGH MEADOWS AVENUE | | | PALM CITY | FL | 34990 | |
| HALPINS, INC. | 7740 GREENWELL SPRINGS RD. | | | BATON ROUGE | LA | 70814 | |
| HALSEY TOWN | HALSEY TWN TREASURER | 1248 GREINER ROAD | | ATHENS | WI | 54411 | |
| HALSTAD MUT FIRE | P O BOX 297 | | | HALSTAD | MN | 56548 | |
| HALSTEAD & ASSOCIATES | INC | PO BOX 1251 | | TIFTON | GA | 31793 | |
| HALTON-ADEYEYE, EVELYN | ADDRESS ON FILE | | | | | | |
| HALVORSON INS INC | 6131 E GRANT RD | | | TUCSON | AZ | 85712 | |
| HALVORSON, ROBERT | ADDRESS ON FILE | | | | | | |
| HAM, RONNIE | ADDRESS ON FILE | | | | | | |
| HAMAKER, JILL | ADDRESS ON FILE | | | | | | |
| HAMAKER, MATHEW | ADDRESS ON FILE | | | | | | |
| HAMBLEN COUNTY | HAMBLEN COUNTY-TRUSTEE | 511 WEST 2ND NORTH ST | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY TRUSTEE | 511 W 2ND NORTH ST 206 | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN FARMER MUTUAL | 110 N CUMBERLAND ST | | | MORRISTOWN | TN | 37814 | |
| HAMBROUGH, BRIAN | ADDRESS ON FILE | | | | | | |
| HAMBURG BORO | HAMBURG BORO - TAX COLLA | 16 WALLKILL AVENUE | | HAMBURG | NJ | 07419 | |
| HAMBURG BORO | REBECCA HENNE - TAX COLL | 318 N 5TH ST | | HAMBURG | PA | 19526 | |
| HAMBURG CS  (CMBED TNS) | HAMBURG CS - TAX COLLECT | 6100 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 | |
| HAMBURG CS (HAMBURG TN-H | HAMBURG CS - TAX COLLECT | S-6100 SOUTH PARK AVE | | HAMBURG | NY | 14075 | |
| HAMBURG CS (ORCHARD PARK | HAMBURG CS - RECEIVER OF | 6100 SOUTH PARK AVE | | HAMBURG | NY | 14075 | |
| HAMBURG S.D./HAMBURG BOR | REBECCA HENNE - TAX COLL | POB 492 | | HAMBURG | PA | 19526 | |
| HAMBURG S.D./PERRY TOWNS | HAMBURG AREA SD - COLLEC | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG S.D./SHOEMAKERSV | HAMBURG AREA SD - COLLEC | 706 FRANKLIN ST | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG S.D./TILDEN TOWN | ALISON EPTING- TAX COLLE | 874 HEX HIGHWAY | | HAMBURG | PA | 19526 | |
| HAMBURG S.D./UPPER BERN | HAMBURG AREA SD - COLLEC | 115 PEACOCK ROAD | | MOHRSVILLE | PA | 19541 | |
| HAMBURG S.D./UPPER TULPE | LISA WHITE - TAX COLLECT | 18 BRENTON LANE | | BETHEL | PA | 19507 | |
| HAMBURG S.D./WINDSOR TOW | HAMBURG AREA SD - COLLEC | 393 HEPNER RD | | HAMBURG | PA | 19526 | |
| HAMBURG TOWN | HAMBURG TOWN-TAX COLLECT | 6100 SOUTH PARK AVE | | HAMBURG | NY | 14075 | |
| HAMBURG TOWN | HAMBURG TWN TREASURER | 8470 COUNTY ROAD H | | ATHENS | WI | 54411 | |
| HAMBURG TOWNSHIP | HAMBURG TOWNSHIP - TREAS | P.O. BOX 157 | | HAMBURG | MI | 48139 | |
| HAMBURG VILLAGE | HAMBURG VILLAGE - CLERK | 100 MAIN STREET | | HAMBURG | NY | 14075 | |
| HAMBY AND ALOISIO AGENCY | 53 PERIMETER CENTRE 400 | | | ATLANTA | GA | 30346 | |
| HAMDEN TOWN | HAMDEN TOWN - TAX COLLEC | 2750 DIXWELL AVE | | HAMDEN | CT | 06518 | |
| HAMEL MTL | P O BOX 7 | | | HAMEL | IL | 62046 | |
| HAMEL, LINDA | ADDRESS ON FILE | | | | | | |
| HAMER APPRAISAL SERVICES | 9 1-2 HIGHLAND RD | | | MERRIMAC | MA | 01860 | |
| HAMEROFF INS AGENCY | 13506 N ROME AVE | | | TAMPA | FL | 33613 | |
| HAMEROFF INSURANCE | PO BOX 270127 | | | TAMPA | FL | 33688 | |
| HAMES HOMES LLC | 5410 WABASH ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| HAMILTON BROS CONST CORP | 49 N FEDERAL HWY STE 156 | | | POMPANO BEACH | FL | 33062 | |
| HAMILTON CITY | HAMILTON CITY-TAX COLLEC | PO BOX 112 | | HAMILTON | GA | 31811 | |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU | 100 SOUTH JACKSON | | MC LEANSBORO | IL | 62859 | |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU | 1111 13TH ST, SUITE 2 | | AURORA | NE | 68818 | |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU | 138 E COURT ST RM 402 | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU | 2300 SUPERIOR ST, STE 7 | | WEBSTER CITY | IA | 50595 | |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU | 33 N 9TH STREET, SUITE 1 | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY | HAMILTON COUNTY-TAX COLL | 207 NE 1ST ST | | JASPER | FL | 32052 | |
| HAMILTON COUNTY | HAMILTON COUNTY-TRUSTEE | 625 GEORGIA AVE - ROOM 2 | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY  C/O APP | HAMILTON CAD - TAX COLLE | 119 E HENRY ST | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY CLERK & MASTER | 625 GEORGIA AVE RM210 | | | CHATTANOOGA | TN | 37402 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HAMILTON COUNTY ELECTRIC COOP | PO BOX 753 | | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY REGISTER OF DEEDS | PO BOX 1639 | | | CHATTANOOGA | TN | 37401-1639 | |
| HAMILTON COUNTY TAX COLLECTOR | 207 NE 1ST ST, RM 104 | | | JASPER | FL | 32052 | |
| HAMILTON COUNTY TEASURER | 138 E COURT ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TREASURER | 33 N NINTH ST | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY WATER QUALITY | 1250 MARKET ST STE 3044 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CS (CMBD TNS) | HAMILTON CS - TAX COLLEC | 47 W KENDRICK AVE | | HAMILTON | NY | 13346 | |
| HAMILTON DOWNS ROOFING & CONSTRUCTION | 13434 GROVER ST. | | | OMAHA | NE | 68144 | |
| HAMILTON GENERAL CONTRACTING, LLC | RONALD HAMILTON | RONALD W. HAMILTON | 2183 VALLEY VIEW DR. SOUTH | SAYLORSBURG | PA | 18353 | |
| HAMILTON LAKES | TOWNHOME ASSOCIATION | PO BOX 186 | | ORLAND PARK | IL | 60462 | |
| HAMILTON LANDON INC | 18888 HIGHWAY 18 | SUITE 101 | | APPLE VALLEY | CA | 92307 | |
| HAMILTON LANDON REAL ESTATE | 18888 US HIGHWAY 18, SUITE 101 | | | APPLE VALLEY | CA | 92307 | |
| HAMILTON LANDON REAL ESTATE | ATTN: JASON LANDON | 18888 HIGHWAY 18 | SUITE 101 | APPLE VALLEY | CA | 92307 | |
| HAMILTON POINTE/MISTY PINES HOA INC | C/O DIVERSIFIED PROPERTY MANAGEMENT INC | 28 S. NEW YORK RD., SUITE B-6 | | GALLOWAY | NJ | 08205 | |
| HAMILTON REALTOR GROUP LLC | HAMILTON INVESTMENT GROUP, LLC SERIES B | 790 BARRON BLVD | | GRAYSLAKE | IL | 60030 | |
| HAMILTON REALTOR GROUP, LLC | ATTN: ELONA HAMILTON | 790 BARRON BLVD | | GRAYSLAKE | IL | 60030-1330 | |
| HAMILTON ROOFING & ACOUSTICS | H&A L.L.C. | 925 W. 4TH | | HUTCHINSON | KS | 67501 | |
| HAMILTON SQUARE APPRAISAL GROUP | 60 JONI AVENUE | | | HAMILTON TWP | NJ | 08690 | |
| HAMILTON TOWN | HAMILTON TOWN - TAX COLL | 577 BAY ROAD | | HAMILTON | MA | 01936 | |
| HAMILTON TOWN | HAMILTON TOWN - TREASURE | 53 E COLONIAL HWY | | HAMILTON | VA | 20158 | |
| HAMILTON TOWN | HAMILTON TWN TREASURER | W3197 WALKER RD | | WEST SALEM | WI | 54669 | |
| HAMILTON TOWN | MADISON COUNTY TREASURER | 16 BROAD STREET | | HAMILTON NY | NY | 13346 | |
| HAMILTON TOWNSHIP | ATTN: TAX AND UTILITY | 2090 GREENWOOD AVENUE | | HAMILTON | NJ | 08609 | |
| HAMILTON TOWNSHIP | DOLORES LONG - TAX COLLE | 1375 PINE RUN RD | | ABBOTTSTOWN | PA | 17301 | |
| HAMILTON TOWNSHIP | HAMILTON TOWNSHIP - TREA | 3042 N RODGERS RD | | HARRISON | MI | 48625 | |
| HAMILTON TOWNSHIP | HAMILTON TOWNSHIP - TREA | 75406 56TH ST | | DECATUR | MI | 49045 | |
| HAMILTON TOWNSHIP | HAMILTON TOWNSHIP - TREA | 7596 E BUCHANAN RD | | ASHLEY | MI | 48806 | |
| HAMILTON TOWNSHIP | HAMILTON TWP - TAX COLLE | 1565 FRANK RD | | CHAMBERSBURG | PA | 17202 | |
| HAMILTON TOWNSHIP | HAMILTON TWP - TAX COLLE | 157 EUGENE DR | | STROUDSBURG | PA | 18360 | |
| HAMILTON TOWNSHIP | HAMILTON TWP-TAX COLLECT | 6101 13TH ST. SUIT 202 | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | P.O. BOX 00150 | | | HAMILTON | NJ | 08650-0150 | |
| HAMILTON TOWNSHIP  FISC | HAMILTON TWP-DIV OF REVE | PO BOX 00150 | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP MUA | 6024 KEN SCULL AVE | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP MUNICIPAL AUTHORITY | 1270 CROTTLESTOWN ROAD | | | CHAMBERSBURG | PA | 17202 | |
| HAMILTON TOWNSHIP MUNICIPAL UTIL AUTH | 6024 KEN SCULL AVE. | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON, AARIKA | ADDRESS ON FILE | | | | | | |
| HAMILTON, BRIAN | ADDRESS ON FILE | | | | | | |
| HAMILTON, DEBORAH | ADDRESS ON FILE | | | | | | |
| HAMILTON, DREW | ADDRESS ON FILE | | | | | | |
| HAMILTON, JACQUI | ADDRESS ON FILE | | | | | | |
| HAMILTON, JADETRUS | ADDRESS ON FILE | | | | | | |
| HAMILTON, LARRY | PRO SE - LARRY HAMILTON | 1008 BISCAYNE DR. | | LITTLE ROCK | AR | 72227 | |
| HAMILTON, MONET | ADDRESS ON FILE | | | | | | |
| HAMILTON, TORRANCE | ADDRESS ON FILE | | | | | | |
| HAMILTONBAN TOWNSHIP | HAMILTONBAN TWP - COLLEC | PO BOX 183 | | FAIRFIELD | PA | 17320 | |
| HAMLET CITY | HAMLET CITY - TREASURER | P O BOX 1229, CITY HALL | | HAMLET | NC | 28345 | |
| HAMLET MUT INS | PO BOX 5 | | | REYNOLDS | IL | 61279 | |
| HAMLET PUD OWNERS ASSOCIATION | 868 E HAMLET CIR S | | | MIDWAY | UT | 84049 | |
| HAMLIN COUNTY | HAMLIN COUNTY - TREASURE | PO BOX 267 | | HAYTI | SD | 57241 | |
| HAMLIN TOWN | KATHI RICKMAN,TAX COLLEC | 1658 LAKE RD | | HAMLIN | NY | 14464 | |
| HAMLIN TOWNSHIP | HAMLIN TOWNSHIP - TREASU | 3775 NORTH JEBAVY | | LUDINGTON | MI | 49431 | |
| HAMLIN TOWNSHIP | HAMLIN TOWNSHIP - TREASU | 6463 S. CLINTON TRAIL | | EATON RAPIDS | MI | 48827 | |
| HAMLIN TOWNSHIP | HAMLIN TWP - TAX COLLECT | P O BOX 195 | | HAZELHURST | PA | 16733 | |
| HAMM, BRIAN | ADDRESS ON FILE | | | | | | |
| HAMMA SERVICES | 6319 MAGNOLIA ST | | | KATY | TX | 77493 | |
| HAMMEL TOWN | HAMMEL TWN TREASURER | N3485 FRANKS ROAD | | MEDFORD | WI | 54451 | |
| HAMMER BLDG & RESTOR INC | 3205 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603 | |
| HAMMER INS SERVICES INC | 17049 VALLEY BLVD E | | | FONTANA | CA | 92335 | |
| HAMMER, MARK | ADDRESS ON FILE | | | | | | |
| HAMMERGROUP LLC | PO BOX 567 | | | MCLEANSVILLE | NC | 27301 | |
| HAMMERHEAD ROOFING & | REMODELING LLC | 7123 APPLETON ST | | HOUSTON | TX | 77022 | |
| HAMMERHEAD ROOFING AND REMODELING LLC | ROY VARA JR. | 7123 APPLETON ST. | | HOUSTON | TX | 77022 | |
| HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVE STE 500 | | | PHOENIX | AZ | 85012 | |
| HAMMERSCOTTS INC | 12419 CHICKASAW TRAIL | | | LARGO | FL | 33774 | |
| HAMMOND AIR CONDITIONING | INC | 3412 GALILEE ROAD | | JACKSONVILLE | FL | 32207 | |
| HAMMOND BOWERMAN & ASSOC INC | 12 WINDWARD WAY | | | MIDDLE RIVER | MD | 21220 | |
| HAMMOND CEN SCH (COMBINE | HAMMOND CEN SCH-TAX COLL | HAMMOND S/D BOX 219 | | HAMMOND | NY | 13646 | |
| HAMMOND CITY | HAMMOND CITY - TAX COLLE | P O BOX 2788 | | HAMMOND | LA | 70404 | |
| HAMMOND ROOFING INC | 4675 SW 83 TERRACE | | | DAVIE | FL | 33328 | |
| HAMMOND TOWN | HAMMOND TWN TREASURER | PO BOX 177 | | HAMMOND | WI | 54015 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HAMMOND VILLAGE | HAMMOND VLG TREASURER | PO BOX 337 / 455 DAVIS S | | HAMMOND | WI | 54015 | |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE | | | HAMMOND | IN | 46320 | |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVENUE | | | HAMMOND | IN | 46320 | |
| HAMMOND, CURTRISHA | ADDRESS ON FILE | | | | | | |
| HAMMOND, DAJONE | ADDRESS ON FILE | | | | | | |
| HAMMOND, LISA | ADDRESS ON FILE | | | | | | |
| HAMMOND, THOMAS | ADDRESS ON FILE | | | | | | |
| HAMMONDS HOOBLER, ANDREA | ADDRESS ON FILE | | | | | | |
| HAMMONDSPORT  CS (COMBIN | HAMMONDSPORT CS-TAX COLL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| HAMMONTON TOWN | HAMMONTON TOWN -TAX COLL | 100 CENTRAL AVENUE | | HAMMONTON | NJ | 08037 | |
| HAMMONTREE & ASSOCIATION INC | PO BOX 2402 | | | DALTON | GA | 30722 | |
| HAMMS AIR CONDITIONING AND HEATING | EARL D. & DEBORAH S. HAMM | 4053 CR 1060 | PO BOX 331 | SAN AUGUSTINE | TX | 75972 | |
| HAMPDEN COUNTY TREASURER | 36 COURT ST | | | SPRINGFIELD | MA | 01103 | |
| HAMPDEN EAST CONDOMINIUM TRUST | 15 BENTON DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| HAMPDEN TOWN | HAMPDEN TOWN - TAX COLLE | 106 WESTERN AVE | | HAMPDEN | ME | 04444 | |
| HAMPDEN TOWN | HAMPDEN TOWN - TAX COLLE | 625 MAIN STREET | | HAMPDEN | MA | 01036 | |
| HAMPDEN TOWN | HAMPDEN TWN TREASURER | N1185 OLD F RD | | RIO | WI | 53960 | |
| HAMPDEN TOWNSHIP | 230 S SPORTING HILL ROAD | | | MECHANICSBURG | PA | 17050-3097 | |
| HAMPDEN TOWNSHIP | HAMPDEN TWP - TAX COLLEC | 230 S. SPORTING HILL ROA | | MECHANICSBURG | PA | 17050 | |
| HAMPSHIRE COUNTY SHERIFF | HAMPSHIRE COUNTY - SHERI | 66 N HIGH ST, ROOM 105 | | ROMNEY | WV | 26757 | |
| HAMPSHIRE WOODS LANDOWNER ASSOCIATION | PO BOX 16 | | | ERROL | NH | 03579-0016 | |
| HAMPSTEAD TOWN | HAMPSTEAD TOWN - TAX COL | PO BOX 298 | | HAMPSTEAD | NH | 03841 | |
| HAMPTON & HAMPTON | 8965 SOUTH PECOS ROAD | SUITE 9A | | HENDERSON | NV | 89074 | |
| HAMPTON & HAMPTON COLLECTIONS LLC | 880 SEVEN HILLS DRIVE, SUITE 200 | | | HENDERSON | NV | 89052 | |
| HAMPTON & HAMPTON COLLECTIONS LLC | 880 SEVEN HILLS ST STE 200 | | | HENDERSON | NV | 89052 | |
| HAMPTON BORO | HAMPTON BORO - TAX COLLE | P.O. BOX 407 | | HAMPTON | NJ | 08827 | |
| HAMPTON CITY | HAMPTON CITY - TREASURER | 1 FRANKLIN ST SUITE 100 | | HAMPTON | VA | 23669 | |
| HAMPTON CITY /STORM WATE | HAMPTON CITY - TREASURER | 1 FRANKLIN ST, SUITE 100 | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TREASURER | PO BOX 3800 | | | HAMPTON | VA | 23663-3800 | |
| HAMPTON COUNTY | HAMPTON COUNTY - TREASUR | POST OFFICE BOX 87 | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY TAX COLLECTOR | 201 JACKSON AVE W | | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY TREASURER | 201 JACKSON AVE W | | | HAMPTON | SC | 29924 | |
| HAMPTON COURT CONDOMINIUM ASSOCIATION | 430-440 TELSER ROAD | | | LAKE ZURICH | IL | 60047 | |
| HAMPTON COURT HOA, INC | 5001 HWY 190, SUITE C-3 | | | COVINGTON | LA | 70433 | |
| HAMPTON FALLS TOWN | HAMPTON FALLS TN - COLLE | 1 DRINKWATER RD | | HAMPTON FALLS | NH | 03844 | |
| HAMPTON LAKES P.O.A., INC. | 1215 E. HILLSBORO BLVD. | | | DEERFIELD BEACH | FL | 33441 | |
| HAMPTON PLACE HOMEOWNERS ASSOCIATION | 6424 FERSHAW PLACE | | | FORT WORTH | TX | 76116 | |
| HAMPTON ROAD UTILITY BILLING SVC-HRUBS | DEPT OF PUBLIC WORKS, STORM WATER | 810 UNION ST - ROOM 809 | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS UTILITY | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS UTILITY BILLING SERVICES | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON SHALER WATER AUTHORITY | 3101 MCCULLY ROAD | | | ALLISON PARK | PA | 15101 | |
| HAMPTON TOWN | HAMPTON TOWN - TAX COLLE | 100 WINNACUNNET ROAD | | HAMPTON | NH | 03842 | |
| HAMPTON TOWN | HAMPTON TOWN - TAX COLLE | PO BOX 94 | | HAMPTON | CT | 06247 | |
| HAMPTON TOWNSHIP | HAMPTON TOWNSHIP - TREAS | PO BOX 187 | | BAY CITY | MI | 48707 | |
| HAMPTON TOWNSHIP | HAMPTON TOWNSHIP-TAX COL | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| HAMPTON TOWNSHIP | HAMPTON TWP - COLLECTOR | 1 RUMSEY WAY | | NEWTON | NJ | 07860 | |
| HAMPTON TOWNSHIP S.D./HA | HAMPTON TWP SD-TAX COLLE | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| HAMPTON VILLAS CONDOMINIUM | P.O. BOX 609 | C/O M. WALTER | | SPEONK | NY | 11972 | |
| HAMPTON, BRENDA | ADDRESS ON FILE | | | | | | |
| HAMPTON, ZOE | ADDRESS ON FILE | | | | | | |
| HAMPTONBURGH TOWN | HAMPTONBURGH TN-TAX COLL | 18 BULL RD | | CAMPBELL HALL | NY | 10916 | |
| HAMPTON-DONELSON, SHARANDA | ADDRESS ON FILE | | | | | | |
| HAMTRAMCK CITY (SUMMER T | HAMTRAMCK CITY - TREASUR | 3401 EVALINE ST | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY (WINTER T | HAMTRAMCK CITY - TREASUR | 3401 EVALINE ST | | HAMTRAMCK | MI | 48212 | |
| HANAA SAFAR | 1 BULLENS AVE | | | WAYNE | NJ | 07470 | |
| HANAN FAMUDITIMI | 378 WINDSONG CIR | | | GLENDALE HEIGHTS | IL | 60139 | |
| HANAPEL, TIMOTHY | ADDRESS ON FILE | | | | | | |
| HANCHER, CASSIE | ADDRESS ON FILE | | | | | | |
| HANCOCK CITY | HANCOCK CITY - TAX COLLE | 126 WEST HIGH ST | | HANCOCK | MD | 21750 | |
| HANCOCK CITY | HANCOCK CITY - TREASURER | 399 QUINCY ST | | HANCOCK | MI | 49930 | |
| HANCOCK CITY /SEMIANNUAL | HANCOCK CITY - TAX COLLE | 126 WEST HIGH ST | | HANCOCK | MD | 21750 | |
| HANCOCK CONSTRUCTION | ERNEST HANCOCK | 5384 FM 180 | | LEDBETTER | TX | 78946 | |
| HANCOCK CONSTRUCTION INC | 29874 BAYVIEW | | | GROSSE IIE | MI | 48138 | |
| HANCOCK COUNTY | HANCOCK CO-TAX COMMISSIO | 9031 EAST BROAD ST. | | SPARTA | GA | 31087 | |
| HANCOCK COUNTY | HANCOCK COUNTY - SHERIFF | PO BOX 427 | | HAWESVILLE | KY | 42348 | |
| HANCOCK COUNTY | HANCOCK COUNTY - TREASUR | 111 AMERICAN LEGION PLAC | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | HANCOCK COUNTY - TREASUR | 300 S MAIN STREET, COURT | | FINDLAY | OH | 45840 | |
| HANCOCK COUNTY | HANCOCK COUNTY - TREASUR | 855 STATE STREET | | GARNER | IA | 50438 | |
| HANCOCK COUNTY | HANCOCK COUNTY - TREASUR | PO BOX 248 | | CARTHAGE | IL | 62321 | |
| HANCOCK COUNTY | HANCOCK COUNTY-TAX COLLE | 854 HWY 90   SUITE 3 | | BAY ST LOUIS | MS | 39520 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HANCOCK COUNTY | HANCOCK COUNTY-TRUSTEE | PO BOX 269 | | SNEEDVILLE | TN | 37869 | |
| HANCOCK COUNTY CHANCERY CLERK | 854 HWY 90 STE B | | | BAY SAINT LOUIS | MS | 39520 | |
| HANCOCK COUNTY SHERIFF | HANCOCK COUNTY - SHERIFF | P O BOX 458 | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY TAX COLLECTOR | 854 HWY 90 STE B | | | BAY SAINT LOUIS | MS | 39520 | |
| HANCOCK CS (COMBINED TOW | HANCOCK CS - TAX COLLECT | NBT BANK11 E. MAIN ST. | | HANCOCK | NY | 13783 | |
| HANCOCK INJURY ATTORNEYS | SUITE 201 | 2805 W BUSCH BLVD | | TAMPA | FL | 33618 | |
| HANCOCK TOWN | HANCOCK TOWN - TAX COLLE | 17131 STATE HIGHWAY 97 | | HANCOCK | NY | 13783 | |
| HANCOCK TOWN | HANCOCK TOWN - TAX COLLE | P.O. BOX 1077 | | HANCOCK | MA | 01237 | |
| HANCOCK TOWN | HANCOCK TOWN - TAX COLLE | PO BOX 6 | | HANCOCK | NH | 03449 | |
| HANCOCK TOWN | HANCOCK TOWN-TAX COLLECT | P.O. BOX 68 | | HANCOCK | ME | 04640 | |
| HANCOCK TOWN | HANCOCK TWN TREASURER | PO BOX 193 | | HANCOCK | WI | 54943 | |
| HANCOCK VILLAGE | HANCOCK VILLAGE - CLERK | 85 E. FRONT STREET | | HANCOCK | NY | 13783 | |
| HANCOCK VILLAGE | HANCOCK VLG TREASURER | PO BOX 154 | | HANCOCK | WI | 54943 | |
| HANCOCK WOOD ELECTRIC COOP | INC | PO BOX 190 | | NORTH BALTIMORE | OH | 45872 | |
| HANCOCK, GUNNAR | ADDRESS ON FILE | | | | | | |
| HANCOCK-LEAVITT INS AGY | PO BOX 755 | | | TAYLOR | AZ | 85939 | |
| HAND COUNTY | HAND COUNTY - TREASURER | 415 W 1ST AVENUE | | MILLER | SD | 57362 | |
| HANDLEN-ROBESON INC | PO BOX 2800 | | | POST FALLS | ID | 83877 | |
| HANDS THAT HELPS OTHERS | KENNETH WAYNE BREE | 4901 MISTY LANE 507 | | BAY CITY | TX | 77414 | |
| HANDMAN ANDY-SP | JERALD W. ANDERSON | 1606 W. NELSON AVE. | | ARANSAS PASS | TX | 78336 | |
| HANDY CONTRACTOR, INC. | MICHAEL ROSEN | 1520 EAST PARK AVENCE | | TALLAHASSEE | FL | 32301 | |
| HANDY DANDY MAN LLC | MICHAEL SPANKS | MICHAEL SPANKS | 4114 W LOUISIANA STATE DRIVE | KENNER | LA | 70065 | |
| HANDY MAN ON HAND | PO BOX 692 | | | HUGOTON | KS | 67951 | |
| HANDY MANNY HOME | RENOVATIONS | 61 W WILLOW ST | | BRENTWOOD | NY | 11717 | |
| HANDY TOWNSHIP | HANDY TOWNSHIP - TREASUR | PO BOX 189 | | FOWLERVILLE | MI | 48836 | |
| HANDY, ROXANNE | ADDRESS ON FILE | | | | | | |
| HANDYMAN COMPANY | 5314 N FALKENBURG RD | | | TAMPA | FL | 33610 | |
| HANDYMAN CONST | PO BOX 846 | | | LOS BANOS | CA | 93635 | |
| HANDYMAN CONTRACTOR | 8341 FAIR OAK BLVD | | | CARMICHAEL | CA | 95608 | |
| HANDYMAN HERO LLC | 5850 S MILITARY TR STE5 | | | LAKE WORTH | FL | 33463 | |
| HANDYMAN ON CALL, LLC | 2919 INDUSTRIAL PARK DRIVE | | | FINKSBURG | MD | 21048 | |
| HANDYMAN PLUS | ANNIE M KIM | 3023 BRUNSWICK AVE | | NEW BERN | NC | 28562 | |
| HANDYMAN PRO | 8115 SW 12TH ST | | | MIAMI | FL | 33144 | |
| HANDYMAN SERVICES | 28762 CAMEL RD | | | SUN CITY | CA | 92586 | |
| HANDYMAN SOLUTIONS & MORE | NOEL MARTINEZ RODRIGUEZ | URB. COLINAS DEL YUNQUE CALLE 9 H-1 | | RIO GRANDE | PR | 00745 | |
| HANDYMANS BEST INC | 838 NIGHTINGALE RD | | | JACKSONVILLE | FL | 32216 | |
| HANDZ ON COMPANY | 303 PRAIRIE LANE | | | LAFAYETTE | LA | 70501 | |
| HANER PARK HOMEOWNERS ASSOCIATION | 6525 CORVALLIS RD. | | | INDEPENDENCE | OR | 97351 | |
| HANES, BONNIE | ADDRESS ON FILE | | | | | | |
| HANEY ASSOCS | 20 N 4TH ST | | | EMMAUS | PA | 18049 | |
| HANEY ELSAIED & | EST OF SHAKER ELSAIED | 10171 ABLE ST NE | | BLAINE | MN | 55434 | |
| HANEY, CAMMIE | ADDRESS ON FILE | | | | | | |
| HANG, CHOU | ADDRESS ON FILE | | | | | | |
| HANGLEY ARONCHICK SEGAL | PUDLIN & SCHILLER | ATTN WILLIAM T. HANGLEY | ONE LOGAN SQUARE, 27TH FLOOR | PHILADELPHIA | PA | 19103 | |
| HANGLEY ARONCHICK SEGAL PUDLIN | & SCHILLER | ONE LOGAN SQUARE, 27TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| HANKINS, CHASTITY | ADDRESS ON FILE | | | | | | |
| HANKINS, FELICIA | ADDRESS ON FILE | | | | | | |
| HANKINS, SARITA | ADDRESS ON FILE | | | | | | |
| HANKS, JOEL | ADDRESS ON FILE | | | | | | |
| HANLON, CRAIG | ADDRESS ON FILE | | | | | | |
| HANLONS CONSTRUCTION INC | SUITE 200 | 20550 S LAGRANGE RD | | FRANKFORT | IL | 60423 | |
| HANN, SANDRA | ADDRESS ON FILE | | | | | | |
| HANNAH, ALEXIS | ADDRESS ON FILE | | | | | | |
| HANNIBAL CEN SCH (COMBI | HANNIBAL CEN SCH-TAX COL | 928 CAYUGA STREET | | HANNIBAL | NY | 13074 | |
| HANNIBAL CEN SCH (TN OF | HANNIBAL CEN SCH-TAX COL | 928 CAYUGA ST | | HANNIBAL | NY | 13074 | |
| HANNIBAL TOWN | HANNIBAL TOWN-TAX COLLEC | 824 COUNTY RT 34 | | HANNIBAL | NY | 13074 | |
| HANNIFY INS AGENCY | 520 W VALLEY PKWY, STE E | | | ESCONDIDO | CA | 92025 | |
| HANNIGAN, CAROLYN | ADDRESS ON FILE | | | | | | |
| HANNON INSURANCE AGENCY | INC | 221 REID AVE | | PORT SAINT JOE | FL | 32456 | |
| HANNON LEGAL & KASSIM | HERNANDEZ & M MORA | 2665S BAYSHORE DR STE301 | | MIAMI | FL | 33133 | |
| HANNON MURPHY INS | P O BOX 457 | | | PEMBROKE | MA | 02359 | |
| HANOVER AMER INS | P O  BOX 580045 | | | CHARLOTTE | NC | 28258 | |
| HANOVER AREA SCHOOL DIST | MILDRED LUBA, TAX COLLEC | 1267 SANS SOUCI PKWY | | HANOVER TOWNSHIP | PA | 18706 | |
| HANOVER AREA SD/ASHLEY B | ASHLEY SD - TAX COLLECTO | 49 WEST CEMETERY STREET | | ASHLEY | PA | 18706 | |
| HANOVER BORO | HANOVER BORO - TAX COLLE | 207 THIRD STREET | | HANOVER | PA | 17331 | |
| HANOVER BOROUGH | 44 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| HANOVER COUNTY | HANOVER COUNTY - TREASUR | 7507 LIBRARY DRIVE, ROOM | | HANOVER | VA | 23069 | |
| HANOVER E & S | 213 RACINE DR | | | WILMINGTON | NC | 28403 | |
| HANOVER EXCESS & SURPLUS | P O BOX 12450 | | | WILMINGTON | NC | 28405 | |
| HANOVER FIRE & CASUALTY | COMPANY | PO BOX 3009 | | BIG FORK | MT | 59911 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HANOVER FIRE & CASUALTY | P O BOX 3009 | | | BIG FORK | MT | 59911 | |
| HANOVER INS | PO BOX 580045 | | | CHARLOTTE | NC | 28258 | |
| HANOVER INS CO | 5130 PKWY PLAZA BLVD | | | CHARLOTTE | NC | 28217 | |
| HANOVER INS CO | ATTN RETAIL LB 580045 | 5130 PKWY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| HANOVER INS CO | P O BOX 580045 | | | CHARLOTTE | NC | 28298 | |
| HANOVER PUBLIC SD/HANOVE | HANOVER PUBLIC SD - COLL | 207 THIRD STREET | | HANOVER | PA | 17331 | |
| HANOVER S.D./SUGAR NOTCH | HANOVER SD - TAX COLLECT | 379 HILL ST | | SUGAR NOTCH | PA | 18706 | |
| HANOVER TOWN | HANOVER TOWN - TAX COLLE | 550 HANOVER STREET SUITE | | HANOVER | MA | 02339 | |
| HANOVER TOWN | HANOVER TOWN - TAX COLLE | PO BOX 483 | | HANOVER | NH | 03755 | |
| HANOVER TOWN | HANOVER TOWN - TAX COLLE | PO BOX 70 | | HANOVER | ME | 04237 | |
| HANOVER TOWN | HANOVER TOWN- TAX COLLEC | 68 HANOVER ST | | SILVER CREEK | NY | 14136 | |
| HANOVER TOWNSHIP | HANOVER TOWNSHIP - TREAS | P.O. BOX 40 | | HORTON | MI | 49246 | |
| HANOVER TOWNSHIP | HANOVER TOWNSHIP - TREAS | PO BOX 334 | | BUCKLEY | MI | 49620 | |
| HANOVER TOWNSHIP | HANOVER TWP - COLLECTOR | P.O. BOX 250 | | WHIPPANY | NJ | 07981 | |
| HANOVER TOWNSHIP | HANOVER TWP - TAX COLLEC | 1675 STATE RTE 168 | | GEORGETOWN | PA | 15043 | |
| HANOVER TOWNSHIP | HANOVER TWP - TAX COLLEC | 50 N. SEVENTH STREET | | BANGOR | PA | 18013 | |
| HANOVER TOWNSHIP | HANOVER TWP - TAX COLLEC | 71 S KINGS CREEK RD | | BURGETTSTOWN | PA | 15021 | |
| HANOVER TOWNSHIP | MILDRED LUBA, TAX COLLEC | 1267 SANS SOUCI PKWY | | HANOVER TOWNSHIP | PA | 18706 | |
| HANOVER TOWNSHIP | PO BOX 334 | | | BUCKLEY | MI | 49620 | |
| HANOVER TWP TOWNSHIP BI | HANOVER TWP TREASURY DEP | 2202 GROVE RD | | ALLENTOWN | PA | 18109 | |
| HANOVER VILLAGE | HANOVER VILLAGE - TREASU | PO BOX 220 | | HANOVER | MI | 49241 | |
| HANS H GOCHENAUR | 432A BROMLEY PLACE | | | WYCKOFF | NJ | 07481 | |
| HANSBERRY & JOURDONNAIS PLLC | 3111 GRANT ST STE B | | | MISSOULA | MT | 59801 | |
| HANSEL, PIET | ADDRESS ON FILE | | | | | | |
| HANSELL, ERIN | ADDRESS ON FILE | | | | | | |
| HANSEN, CHRISTOPHER | CHRISTOPHER HANSEN, PRO SE | 9531 STATE ROAD, APT. E | | PHILADELPHIA | PA | 19114 | |
| HANSEN, DEBRA | ADDRESS ON FILE | | | | | | |
| HANSEN, JEFFREY | ADDRESS ON FILE | | | | | | |
| HANSEN, ROBERTA | ADDRESS ON FILE | | | | | | |
| HANSFORD COUNTY | HANSFORD COUNTY - COLLEC | PO BOX 367 | | SPEARMAN | TX | 79081 | |
| HANSON AGENCY | 3400 S COLLEGE AVE | | | BRYAN | TX | 77801 | |
| HANSON CITY | HANSON CITY - TAX COLLEC | PO BOX 337 | | HANSON | KY | 42413 | |
| HANSON CNTY FARM | P O BOX 307 | | | ALEXANDRIA | SD | 57311 | |
| HANSON COUNTY | HANSON COUNTY - TREASURE | PO BOX 500 | | ALEXANDRIA | SD | 57311 | |
| HANSON TOWN | HANSON TOWN - TAX COLLEC | 542 LIBERTY STREET | | HANSON | MA | 02341 | |
| HANSON, CAROL | ADDRESS ON FILE | | | | | | |
| HANSON, DANA | ADDRESS ON FILE | | | | | | |
| HANSON, DEBRA | ADDRESS ON FILE | | | | | | |
| HANSON, DONALD | ADDRESS ON FILE | | | | | | |
| HANSON, NICOLAS | ADDRESS ON FILE | | | | | | |
| HANSON, SCOTT | ADDRESS ON FILE | | | | | | |
| HANSON, TOM | ADDRESS ON FILE | | | | | | |
| HANTZ COMMERCIAL INS AGY | 26200 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| HAO TEXAS BUILDER LLC | 2322 MONARCH DR | | | GARLAND | TX | 75040 | |
| HAPEVILLE CITY | HAPEVILLE CITY-TAX COLLE | 3468 N FULTON AVE | | HAPEVILLE | GA | 30354 | |
| HAPGOOD, MOLLY | ADDRESS ON FILE | | | | | | |
| HAPPY HOUSE CONSTRUCTION | INC & J & C FIELDS | 3185 AVIAMAR CIRCLE 202 | | NAPLES | FL | 34114 | |
| HAPPY PROPERTIES LLC | GROUND RENT | 40 YORK RD, STE 300 | | TOWSON | MD | 21204 | |
| HAPPY TRAILS COMMUNITY ASSOCIATION | C/O HOAMCO | P.O. BOX 1000 | | PRESCOTT | AZ | 86304 | |
| HAQ, ATIF | ADDRESS ON FILE | | | | | | |
| HARA MANAGEMENT, INC | C/O HARA MANAGEMENT INC | 931 S SEMORAN BLVD., STE 214 | | WINTER PARK | FL | 32792 | |
| HARAHAN CITY | HARAHAN CITY - TAX COLLE | 6437 JEFFERSON HWY | | HARAHAN | LA | 70123 | |
| HARALSON COUNTY | HARALSON CO-TAX COMMISSI | PO BOX 330 | | BUCHANAN | GA | 30113 | |
| HARALSON COUNTY CLERK OF SUPERIOR C | PO BOX 849 | | | BUCHANAN | GA | 30113 | |
| HARBAUGH, DAVID | ADDRESS ON FILE | | | | | | |
| HARBERS INS | 210 12TH ST | | | FORTUNA | CA | 95540 | |
| HARBES, JASON | ADDRESS ON FILE | | | | | | |
| HARBESON, STEFANIE | ADDRESS ON FILE | | | | | | |
| HARBISON, KWANELL | ADDRESS ON FILE | | | | | | |
| HARBOR & WATERFORD CORP | 6012 HARFORD RD | | | BALTIMORE | MD | 21214 | |
| HARBOR BEACH CITY | HARBOR BEACH CITY - TREA | 766 STATE ST | | HARBOR BEACH | MI | 48441 | |
| HARBOR CREST CONDOMINIUM ASSOCIATION | C/O HARBOR BUSINESS SERVICES, INC | 7512 STANICH LANE 6 | | GIG HARBOR | WA | 98335 | |
| HARBOR INS | 6645 S US HWY 1 | | | PORT ST LUCIE | FL | 34952 | |
| HARBOR INS SRVC INC | 2800 MARINA BAY DR STE P | | | LEAGUE CITY | TX | 77573 | |
| HARBOR INSURANCE CO | 810 63RD AVE NORTH | | | ST PETERSBURG | FL | 33702 | |
| HARBOR ISLES CONDO ASSOC OF BREVARD INC | 600 S BREVARD AVENUE | | | COCOA BEACH | FL | 32931 | |
| HARBOR MANAGEMENT SERVICES | P.O. BOX 924176 | | | HOMESTEAD | FL | 33090 | |
| HARBOR SPRINGS CITY | HARBOR SPRINGS - TREASUR | 160 ZOLL | | HARBOR SPRINGS | MI | 49740 | |
| HARBOR VIEW IMPROVEMENT ASSOCIATION | PO BOX 46 | | | CHESTER | MD | 21619 | |
| HARBOR VIEW RESTORATION | 180 FIGUREA AVENUE | | | STATEN ISLAND | NY | 10312 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARBORCREEK SCHOOL DISTR | HARBORCREEK SD - TAX COL | 5601 BUFFALO RD | | HARBORCREEK | PA | 16421 | |
| HARBORCREEK TOWNSHIP | HARBORCREEK TWP - COLLEC | 5601 BUFFALO RD | | HARBORCREEK | PA | 16421 | |
| HARBOUR CREST CONDOMINIUM ASSOCIATI | PO BOX 150484 | | | HARTFORD | CT | 06115 | |
| HARBOUR ISLE AT HUTCHINSON ISLAND | WEST CONDO AI | PO BOX 028100 | | MIAMI | FL | 33102 | |
| HARBOUR OAKS HOMEOWNERS ASSN., INC. | PO BOX 421552 | | | KISSIMMEE | FL | 34742-1552 | |
| HARBOUR POINTE CONDOMINIUM ASSOCIATION | C/O PROPERTY CONCEPTS INC | 5622 CALIFORNIA AVE SW | | SEATTLE | WA | 98136 | |
| HARCO INSURANCE SERVICES | 10777 NW FREEWAY STE 700 | | | HOUSTON | TX | 77092 | |
| HARCO NATIONAL | 2850 W GOLF RD | | | ROLLING MEADOWS | IL | 60008 | |
| HARDEE COUNTY | HARDEE COUNTY-TAX COLLEC | 110 W OAK STREET 102 | | WAUCHULA | FL | 33873 | |
| HARDEE COUNTY CLERK OF CIRCUIT | COURT | PO BOX 1749 | | WAUCHULA | FL | 33873 | |
| HARDEE COUNTY CLERK OF COURTS | 417 WEST MAIN STREET | SUITE 202 | | WAUCHULA | FL | 33873 | |
| HARDEMAN COUNTY | HARDEMAN COUNTY - COLLEC | P O BOX 30 | | QUANAH | TX | 79252 | |
| HARDEMAN COUNTY | HARDEMAN COUNTY-TRUSTEE | PO BOX 337 | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY REGISTER OF DEEDS | 100 N MAIN ST | | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY TRUSTEE | PO BOX 337 | | | BOLIVAR | TN | 38008 | |
| HARDEMAN, NAYANA | ADDRESS ON FILE | | | | | | |
| HARDEMAN, SHAREDA | ADDRESS ON FILE | | | | | | |
| HARDEN & ASSOCIATES | 545 AMBER DRIVE | | | MOUNT JULIET | TN | 37122 | |
| HARDEN HOMES | 3820 COLONIAL BLVD 100 | | | FORT MYERS | FL | 33966 | |
| HARDENS HOME IMPV | 119 COOPER ST | | | PRINGLE | PA | 18704 | |
| HARDER APPRAISAL SERVICE | PO BOX 1797 | | | LA PINE | OR | 97739 | |
| HARDESTY APPRAISALS LLC | PO BOX 521 | | | RADCLIFF | KY | 40159 | |
| HARDESTY CONSTRUCTIONINC | 14430 SOMMERVILLE CT B | | | MIDLOTHIAN | VA | 23113 | |
| HARDESTY HEIGHTS ASSOCIATION | 460 PAMLICO STREET | | | COLUMBUS | OH | 43228 | |
| HARDIMAN, CHERYL | ADDRESS ON FILE | | | | | | |
| HARDIN COUNTY | HARDIN COUNTY - SHERIFF | 150 N PROVIDENT WAY, SUI | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY | HARDIN COUNTY - TAX COLL | P O DRAWER 2260 | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | HARDIN COUNTY - TREASURE | ONE COURTHOUSE SQUARE, S | | KENTON | OH | 43326 | |
| HARDIN COUNTY | HARDIN COUNTY - TREASURE | PO BOX 38 | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY | HARDIN COUNTY - TREASURE | PO BOX 391 | | ELDORA | IA | 50627 | |
| HARDIN COUNTY | HARDIN COUNTY-TRUSTEE | 465 MAIN ST | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY AUDITOR | ONE COURTHOUSE SQUARE SUITE 250 | | | KENTON | OH | 43326-2389 | |
| HARDIN COUNTY CLERK | PO BOX 187 | | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY CLERK | PO BOX 38 | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY TAX OFFICE | PO BOX 2260 | | | KOUNTZE | TX | 77625 | |
| HARDIN PUBLIC ADJUSTING | LLC | 201 PARROT DR | | MONTICELLO | GA | 31064 | |
| HARDING & JACOB INS AGCY | 26414 CENTER RIDGE DR | | | WEST LAKE | OH | 44145 | |
| HARDING & PERKINS | 207 1ST ST E | | | PRAIRIE CITY | SD | 57649 | |
| HARDING TOWN | HARDING TWN TREASURER | N3203 COUNTY ROAD E | | MERRILL | WI | 54452 | |
| HARDING TOWNSHIP | HARDING TWP - COLLECTOR | P.O. BOX 666 | | NEW VERNON | NJ | 07976 | |
| HARDINSBURG CITY | CITY OF HARDINSBURG - CL | P 0 BOX 149 | | HARDINSBURG | KY | 40143 | |
| HARDWICK TOWN | HARDWICK TOWN - TAX COLL | P.O. BOX 523 | | HARDWICK | VT | 05843 | |
| HARDWICK TOWN | HARDWICK TOWN - TAX COLL | PO BOX 575 | | GILBERTVILLE | MA | 01031 | |
| HARDWICK TOWNSHIP | HARDWICK TWP - COLLECTOR | 40 SPRING VALLEY ROAD | | HARDWICK | NJ | 07825 | |
| HARDWICK, BRADFORD | ADDRESS ON FILE | | | | | | |
| HARDWOOD CREATIONS | 315 WOODYS LN | | | STANLEY | NC | 28164 | |
| HARDWOOD TRAILS POA INC | 1136 NE 14TH STREET | | | OCALA | FL | 34470 | |
| HARDY APPRAISAL COMPANY | PO BOX 212538 | | | MARTINEZ | GA | 30917 | |
| HARDY COUNTY SHERIFF | HARDY COUNTY - SHERIFF | 204 WASHINGTON ST | | MOOREFIELD | WV | 26836 | |
| HARDY HILL III, PERSONAL REPRESENTATIVE | 5542 PRAIRIEVIEW ROAD | | | GREENWOOD | FL | 32443 | |
| HARDY, BRYNNE | ADDRESS ON FILE | | | | | | |
| HARDYSTON TOWNSHIP  /FR | HARDYSTON TWP-COLLECTOR | 149 WHEATSWORTH RD. SUIT | | HARDYSTON | NJ | 07419 | |
| HARDYSTON TOWNSHIP MUA | 149 WHEATSWORTH ROAD SUITE A | | | HARDYSTON | NJ | 07419 | |
| HARE, STEVEN | ADDRESS ON FILE | | | | | | |
| HAREN, SUSAN | ADDRESS ON FILE | | | | | | |
| HARFORD CO BENEFIT CHARG | HARFORD COUNTY - TREASUR | 220 S MAIN STREET | | BEL AIR | MD | 21014 | |
| HARFORD CO LANDIS CIRCLE | HARFORD CO TREASURER | 220 S MAIN ST | | BEL AIR | MD | 21014 | |
| HARFORD CO PRORATED AREA | HARFORD COUNTY - TREASUR | 220 S MAIN ST | | BEL AIR | MD | 21014 | |
| HARFORD CO SCOTS FANCY R | HARFORD COUNTY - TREASUR | 220 S MAIN ST | | BEL AIR | MD | 21014 | |
| HARFORD CO USER BENEFIT | HARFORD COUNTY - TREASUR | 220 S MAIN STREET | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | 220 S. MAIN STREET | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | HARFORD COUNTY - TREASUR | 220 SOUTH MAIN STREET | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY /SEMIANNU | HARFORD COUNTY - TREASUR | 220 SOUTH MAIN STREET | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY GOVERNMENT | 220 SOUTH MAIN ST | | | BEL AIR | MD | 21014 | |
| HARFORD CUSTOM LLC | 2114 POTEET ROAD | | | FOREST HILL | MD | 21050 | |
| HARFORD MUTUAL | INSURANCE | 200 N MAIN ST | | BEL AIR | MD | 21014 | |
| HARFORD MUTUAL INS CO | 200 NORTH MAIN ST | | | BEL AIR | MD | 21014 | |
| HARFORD TOWN | HARFORD TOWN - TAX COLLE | 131 STATE ROUTE 200 | | RICHFORD | NY | 13835 | |
| HARFORD TOWNSHIP | HARFORD TWP - TAX COLLEC | 334 MILLER RD | | NEW MILFORD | PA | 18834 | |
| HARGROVE ROOFING LLC | 212 TEXAS STREET 110 | | | SHREVEPORT | LA | 71101 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARGROVE, ANAMISCHA | ADDRESS ON FILE | | | | | | |
| HARING TOWNSHIP | HARING TOWNSHIP - TREASU | 515 BELL AVE. | | CADILLAC | MI | 49601 | |
| HARKINS CUSTOM CONSTRUCTION INC. | 665 SECRET TRIAL | | | BUNNELL | FL | 32110 | |
| HARKINS, JESSICA | ADDRESS ON FILE | | | | | | |
| HARLAN CITY | CITY OF HARLAN - CLERK | PO BOX 783 | | HARLAN | KY | 40831 | |
| HARLAN COUNTY | HARLAN COUNTY - SHERIFF | 210 E CENTRAL ST, SUITE | | HARLAN | KY | 40831 | |
| HARLAN COUNTY | HARLAN COUNTY - TREASURE | PO BOX 559 | | ALMA | NE | 68920 | |
| HARLAN IND SCHOOL DISTRI | HARLAN IND SCHOOL - COL | PO BOX 1193 | | HARLAN | KY | 40831 | |
| HARLAN SLOCUM AND QUILLEN | 39 PUBLIC SQUARE 2ND FLOOR | | | COLUMBIA | TN | 38402 | |
| HARLAN, SLOCUM AND QUILLEN AND | KEISHA TUCKER | 39 PUBLIC SQUARE 2ND FLOOR | | COLUMBIA | TN | 38402 | |
| HARLANDER, THOMAS | ADDRESS ON FILE | | | | | | |
| HARLEY, ERIK | ADDRESS ON FILE | | | | | | |
| HARLEY, MICHELLE | ADDRESS ON FILE | | | | | | |
| HARLEYSVILLE | 555 CORPORATE DR | | | KALISPELL | MT | 59901 | |
| HARLEYSVILLE MTL INS CO | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| HARLEYSVILLE MUT INS | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| HARLEYSVILLE MUTUAL INS | PO BOX 37712 | | | PHILADELPHIA | PA | 19101 | |
| HARLEYSVILLE PREFERRED | 355 MAPLE ST | | | HARLEYSVILLE | PA | 19441 | |
| HARLIN, CASSANDRA | ADDRESS ON FILE | | | | | | |
| HARLINGEN IRRIG DIST 1 | HARLINGEN IRRIG DIST 1 | P O BOX 148 | | HARLINGEN | TX | 78551 | |
| HARLINGEN TAX OFFICE | HARLINGEN- TAX COLLECTOR | PO BOX 2643 | | HARLINGEN | TX | 78550 | |
| HARLINGEN TAX OFFICE | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| HARMAR TOWNSHIP | HARMAR TWP - TAX COLLECT | P.O. BOX 294 | | CHESWICK | PA | 15024 | |
| HARMEYER ROOFING & CONSTRUCTION LLC | 1170 ASBURY WAY | | | HEBRON | KY | 41017 | |
| HARMON LAW OFFICE | 150 CALFORNIA ST | | | NEWTON | MA | 02458 | |
| HARMON LAW OFFICE PC | 150 CALIFORNIA ST | | | NEWTON | MA | 02458 | |
| HARMON LAW OFFICES - ANDREW HARMON | 150 CALIFORNIA STREET | | | NEWTON | MA | 02458 | |
| HARMON LAW OFFICES PC | 150 CALIFORNIA STREET | | | NEWTON | MA | 02458 | |
| HARMON LAW OFFICES PC | ANDREW S. HARMON | MARK P. HARMON; SIMONE EDMONDS | 150 CALIFORNIA ST | NEWTON | MA | 02458 | |
| HARMON LAW OFFICES, PC | P.O. BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461-0389 | |
| HARMON ROOFING | BOBBY DEAN HARMON | BOBBY DEAN HARMON | 803 FAYE STREET | LAKE CITY | AR | 72437 | |
| HARMONY BORO | ANN JOHN - TAX COLLECTOR | 334 SECOND STREET | | HARMONY | PA | 16063 | |
| HARMONY ESCROW | 17100 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| HARMONY FIRE DISTRICT | TAX COLLECTOR | 194 PUTNAM PIKE | | GLOUCESTER | RI | 02814 | |
| HARMONY LAKE HOA | 11784 WEST SAMPLE ROAD 103 | | | CORAL SPRINGS | FL | 33065 | |
| HARMONY S.D./BURNSIDE TW | STEPHANIE MARSHALL-TAX C | 125 JACKS LN | | MAHAFFEY | PA | 15757 | |
| HARMONY TOWN | HARMONY TOWN- TAX COLLEC | 5962 NIOBE RD | | PANAMA | NY | 14767 | |
| HARMONY TOWN | HARMONY TOWN-TAX COLLECT | PO BOX 40 | | HARMONY | ME | 04942 | |
| HARMONY TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| HARMONY TOWNSHIP | HARMONY TOWNSHIP TAX COL | 3003 BELVIDERE ROAD | | PHILLIPSBURG | NJ | 08865 | |
| HARMONY TOWNSHIP | HARMONY TWP - TAX COLLEC | 16 LENZMAN COURT | | AMBRIDGE | PA | 15003 | |
| HARMONY TOWNSHIP | HARMONY TWP - TAX COLLEC | 98 BETHEL HILL ROAD | | SUSQUEHANNA | PA | 18847 | |
| HARMONY TOWNSHIP | YVONNE WATTERS TAX COLLE | PO BOX 5 | | WEST HICKORY | PA | 16370 | |
| HARMS, JOSHUA | ADDRESS ON FILE | | | | | | |
| HARN, JUSTIN | ADDRESS ON FILE | | | | | | |
| HARNER, DANIEL | ADDRESS ON FILE | | | | | | |
| HARNETT COUNTY | HARNETT COUNTY - TAX COL | 305 W CORNELIUS HARNETT | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY FARM BURE | P O BOX 369 | | | LILLINGTON | NC | 27546 | |
| HARNETT CUNTY FARM BUREA | 709 S FIRST ST | | | LILLINGTON | NC | 27546 | |
| HARNEY COUNTY | HARNEY COUNTY - TAX COLL | 450 N BUENA VISTA13 | | BURNS | OR | 97720 | |
| HARNISCH INC | E1221 ST RD 64 | | | DOWNING | WI | 54734 | |
| HARNISH, SCOTT | ADDRESS ON FILE | | | | | | |
| HARO, DAVID | ADDRESS ON FILE | | | | | | |
| HAROLD "HAP" MAY PC | TWO RIVERWAY, 15TH FLOOR | | | HOUSTON | TX | 77056 | |
| HAROLD BRADLEY | PRO SE | | | | | | |
| HAROLD CARTER REALTORS INC | 5068 W PLANO PKWY 205 | | | PLANO | TX | 75093 | |
| HAROLD CRAIG & | ADDRESS ON FILE | | | | | | |
| HAROLD ESCOTTO & | LIXLIA ESCOTTO | 74 HAMPDEN RD | | STAFFORD SPRINGS | CT | 06076 | |
| HAROLD J BARKLEY JR, TRUSTEE | P.O. BOX 4476 | | | JACKSON | MS | 39296-4476 | |
| HAROLD L EVANS I | ADDRESS ON FILE | | | | | | |
| HAROLD MCAMIS & | ADDRESS ON FILE | | | | | | |
| HAROLD W WELLS & SON INC | 1418 N HOWE ST | | | SOUTHPORT | NC | 28461 | |
| HAROLD W WELLS AND SON | INC | ONE NORTH 3RD ST | | WILMINGTON | NC | 28401 | |
| HAROLD ZAMILUS | VY H. TRUONG | LAW OFFICES OF VY H. TRUONG | 985 DORCHESTER AVENUE | DORCHESTER | MA | 02125 | |
| HARPER & ASSOCS INS INC | 2 SOUTH FLORIDA ST | | | MOBILE | AL | 36606 | |
| HARPER APPRAISAL SERVICE | 6106 DOLLARWAY ROAD | | | PINE BLUFF | AR | 71602 | |
| HARPER COUNTY | HARPER COUNTY - TAX COLL | PO BOX 440 | | BUFFALO | OK | 73834 | |
| HARPER COUNTY | HARPER COUNTY - TREASURE | 201 N. JENNINGS | | ANTHONY | KS | 67003 | |
| HARPER CUSTOM CONSTRUCTION LLC | CLARK HARPER | 105 MARGHARETTA DR. | | EATONTON | GA | 31024 | |
| HARPER SIDING WINDOWS & ROOFING | 14511 MACARTHUR DR | | | N. LITTLE ROCK | AR | 72118 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARPER WOODS CITY | HARPER WOODS CITY - TREA | 19617 HARPER AVE | | HARPER WOODS | MI | 48225 | |
| HARPER, BRUCE | ADDRESS ON FILE | | | | | | |
| HARPER, FELICIA | ADDRESS ON FILE | | | | | | |
| HARPER, JEFFREY | ADDRESS ON FILE | | | | | | |
| HARPER, JOHN | ADDRESS ON FILE | | | | | | |
| HARPERSFIELD TOWN | HARPERSFIELD TN - COLLEC | 25399 STATE HIGHWAY 23 | | HARPERSFIELD | NY | 13786 | |
| HARPSWELL TOWN | HARPSWELL TOWN-TAX COLLE | P.O. BOX 39 | | HARPSWELL | ME | 04079 | |
| HARPURSVILLE CEN SCH CMB | HARPURSVILLE CEN SCH-COL | NBT BANK OF AFTON-182 MA | | AFTON | NY | 13730 | |
| HARPURSVILLE CS (CMD TOW | HARPURSVILLE CS- TAX COL | 54 MAIN ST | | HARPURSVILLE | NY | 13787 | |
| HARR AND ASSOCS | 20020 VETERANS BLVD 16 | | | PORT CHARLOTTE | FL | 33954 | |
| HARR, HEATHER | ADDRESS ON FILE | | | | | | |
| HARREL T. SCOTT ROOFING CONTRACTOR | HARREL T SCOTT | 956 GLENN DR | | CANYON LAKE | TX | 78133 | |
| HARRELL INS AGENCY | 2000 SAM RITTENBERG 124 | | | CHARLESTON | SC | 29407 | |
| HARRELL, VALORIEN | ADDRESS ON FILE | | | | | | |
| HARRIET LANE TOA | ADDRESS ON FILE | | | | | | |
| HARRIET UDELL | ADDRESS ON FILE | | | | | | |
| HARRIETSTOWN TOWN | HARRIETSTN TN - COLLECTO | 39 MAIN STREET | | SARANAC LAKE | NY | 12983 | |
| HARRIETTA VILLAGE | HARRIETTA VILLAGE - TREA | 505 S DAVIS | | HARRIETTA | MI | 49638 | |
| HARRIGAN INS | P O BOX 967 | | | ORANGE | CT | 06477 | |
| HARRIMAN CITY | HARRIMAN CITY-TAX COLLEC | PO BOX 433 | | HARRIMAN | TN | 37748 | |
| HARRIMAN VILLAGE | HARRIMAN VILLAGE-CLERK | 1 CHURCH ST VLG CLRK | | HARRIMAN | NY | 10926 | |
| HARRINGTON & ASSOC OF | PO BOX 8275 | | | COLUMBUS | GA | 31908 | |
| HARRINGTON & ASSOC OF COLUMBUS INC | PO BOX 8275 | | | COLUMBUS | GA | 31908 | |
| HARRINGTON CITY | HARRINGTON CITY - TREASU | 106 DORMAN STREET | | HARRINGTON | DE | 19952 | |
| HARRINGTON PARK BORO | HARRINGTON PARK BORO-COL | 85 HARRIOT AVENUE | | HARRINGTON PARK | NJ | 07640 | |
| HARRINGTON PLACE CONDOMINIUM ASSOCIATION | C/O AROUND THE CLOCK INC | 716 W MEEKER STREET STE 101 | | KENT | WA | 98032 | |
| HARRINGTON, BRUCE | ADDRESS ON FILE | | | | | | |
| HARRINGTON, CHRISTI | ADDRESS ON FILE | | | | | | |
| HARRINGTON, SHAWNTESSA | ADDRESS ON FILE | | | | | | |
| HARRIS & ASSOCIATES LLC | 3731 W NORTH AVE | | | MILWAUKEE | WI | 53208 | |
| HARRIS AND HYDE LLC | 5851 HERONPARK PLACE | | | LITHIA | FL | 33547 | |
| HARRIS AND HYDE LLC | ATTN: LAURA HARRIS | 5851 HERONPARK PLACE | | LITHIA | FL | 33547 | |
| HARRIS CO MUD 457 | TAX COLLECTOR | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS CO MUD 499 | TAX COLLECTOR | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS CO MUD 530 | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| HARRIS CO WCID-FONDREN R | HARRIS CO WCID-FONDREN R | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS CONSTRUCTION | JASON MICHAEL HARRIS | TIFTON 5 CEDAR RIDGE ROAD | | TIFTON | GA | 31794 | |
| HARRIS COUNTY | HARRIS COUNTY - TAX COLL | PO BOX 3547 | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY | HARRIS COUNTY-TAX COMMIS | PO BOX 152 | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY  CLERK | PO BOX 1525 | | | HOUSTON | TX | 77251-1525 | |
| HARRIS COUNTY CLERK | 201 CAROLINE, 3RD FLOOR | | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY CLERK OF SUPERIOR | COURT | PO BOX 528 | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY FWSD 1A W | HARRIS COUNTY FWSD 1A | 6935 BARNEY RD | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY FWSD 47 | HARRIS COUNTY FWSD 47 | 210 BROOKVIEW | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY FWSD 51 L | HARRIS COUNTY FWSD 51 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY FWSD 58 L | HARRIS COUNTY FWSD 58 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY FWSD 6 JM | HARRIS COUNTY FWSD 6 COL | 103 KERRY | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 61 | HARRIS COUNTY FWSD 61 | P O BOX 325 | | CYPRESS | TX | 77410 | |
| HARRIS COUNTY MUD  6  A | HARRIS COUNTY MUD 6 COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD  8  E | HARRIS COUNTY MUD 8 COLL | 17111 ROLLING CREEK DRIV | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD  11  L | HARRIS COUNTY MUD 11-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD  16  L | HARRIS COUNTY MUD 16-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD  23  E | HARRIS COUNTY MUD 23-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD  24  E | HARRIS COUNTY MUD 24-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD  26  E | HARRIS COUNTY MUD 26-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD  44  E | HARRIS COUNTY MUD 44-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD  46  E | HARRIS COUNTY MUD 46-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD  49  L | HARRIS COUNTY MUD 49-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD  53  L | HARRIS COUNTY MUD 53-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD  55  E | HARRIS COUNTY MUD 55-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD  58  E | HARRIS COUNTY MUD 58-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD  69  A | HARRIS COUNTY MUD 69-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD  70  L | HARRIS COUNTY MUD 70-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD  71  T | HARRIS COUNTY MUD 71-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD  82  E | HARRIS COUNTY MUD 82-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 102  A | HARRIS COUNTY MUD 102 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 104 W | HARRIS COUNTY MUD 104 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 105  L | HARRIS COUNTY MUD 105 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 106  T | HARRIS COUNTY MUD 106 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 109 BS | HARRIS COUNTY MUD 109 | 822 PASADENA BLVD | | DEER PARK | TX | 77536 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 118 W | HARRIS COUNTY MUD 118 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 119 U | HARRIS COUNTY MUD 119 | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 120 T | HARRIS COUNTY MUD 120 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 122 L | HARRIS COUNTY MUD 122 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 127 E | HARRIS COUNTY MUD 127 | 17111 ROLLING CREEK DRIV | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 130 L | HARRIS COUNTY MUD 130 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 132 L | HARRIS COUNTY MUD 132 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 136 L | HARRIS COUNTY MUD 136 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 144 W | HARRIS COUNTY MUD 144 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 147 L | HARRIS COUNTY MUD 147 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 148 L | HARRIS COUNTY MUD 148 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 149 L | HARRIS COUNTY MUD 149 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 150 W | HARRIS COUNTY MUD 150 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 151 W | HARRIS COUNTY MUD 151 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 152 W | HARRIS COUNTY MUD 152 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 153 L | HARRIS COUNTY MUD 153 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 154 L | HARRIS COUNTY MUD 154 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 155 L | HARRIS COUNTY MUD 155 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 156 A | HARRIS COUNTY MUD 156 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 157 L | HARRIS COUNTY MUD 157 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 158 L | HARRIS COUNTY MUD 158 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 162 L | HARRIS COUNTY MUD 162 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 163 T | HARRIS COUNTY MUD 163 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 165 L | HARRIS COUNTY MUD 165 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 166 L | HARRIS COUNTY MUD 166 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 167 A | HARRIS COUNTY MUD 167 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 168 L | HARRIS COUNTY MUD 168 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 172 L | HARRIS COUNTY MUD 172 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 173 U | HARRIS COUNTY MUD 173 | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 179 W | HARRIS COUNTY MUD 179 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 18 W | HARRIS COUNTY MUD 18-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 180 L | HARRIS COUNTY MUD 180 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 183 L | HARRIS COUNTY MUD 183 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 186 L | HARRIS COUNTY MUD 186 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 188 A | HARRIS COUNTY MUD 188 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 191 L | HARRIS COUNTY MUD 191 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 196 U | HARRIS COUNTY MUD 196 | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 200 W | HARRIS COUNTY MUD 200 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 202 E | HARRIS COUNTY MUD 202 | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 208 L | HARRIS COUNTY MUD 208 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 213B A | HARRIS COUNTY MUD 213B | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 217 E | HARRIS COUNTY MUD 217 | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 220 A | HARRIS CO MUD 220 - COLL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 221 W | HARRIS COUNTY MUD 221 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 222 T | HARRIS COUNTY MUD 222 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 230 A | HARRIS COUNTY MUD 230 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 238 W | HARRIS COUNTY MUD 238 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 239 A | HARRIS COUNTY MUD 239 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 248 E | HARRIS COUNTY MUD 248 | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 249 L | HARRIS COUNTY MUD 249 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 250 A | HARRIS COUNTY MUD 250 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 255 T | HARRIS COUNTY MUD 255 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 257 A | HARRIS COUNTY MUD 257 | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 261 E | HARRIS COUNTY MUD 261 | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 264 W | HARRIS COUNTY MUD 264 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 276 B | HARRIS COUNTY MUD 276 | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 278 A | HARRIS COUNTY MUD 278 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 280 B | HARRIS COUNTY MUD 280 | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 281 W | HARRIS COUNTY MUD 281 | 6935 BARNEY SUITE 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 282 W | HARRIS COUNTY MUD 282 | 6935 BARNEY SUITE 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 284 W | HARRIS COUNTY MUD 284 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 285 W | HARRIS COUNTY MUD 285 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 286 U | HARRIS COUNTY MUD 286 | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 287 T | HARRIS COUNTY MUD 287 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 290 T | HARRIS COUNTY MUD 290 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 304 W | HARRIS COUNTY MUD 304 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 316 W | HARRIS COUNTY MUD 316 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 322 L | HARRIS COUNTY MUD 322 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 33 T | HARRIS COUNTY MUD 33-COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 341 B | HARRIS COUNTY MUD 341 | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 342 W | HARRIS COUNTY MUD 342 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 344 A | HARRIS COUNTY MUD 344 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 345 W | HARRIS COUNTY MUD 345 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 354 L | HARRIS COUNTY MUD 354 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 355 L | HARRIS COUNTY MUD 355 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 359 W | HARRIS COUNTY MUD 359 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 36 BSP | HARRIS COUNTY MUD 36-COL | 822 PASADENA BLVD | | DEER PARK | TX | 77536 | |
| HARRIS COUNTY MUD 360 W | HARRIS COUNTY MUD 360 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 361 W | HARRIS COUNTY MUD 361 | 6935 BARNEY RD., 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 364 L | HARRIS COUNTY MUD 364 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 365 L | HARRIS COUNTY MUD 365 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 367 T | HARRIS COUNTY MUD 367 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 368 L | HARRIS COUNTY MUD 368 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 370 B | HARRIS COUNTY MUD 370 | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 371 L | HARRIS COUNTY MUD 371 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 372 A | HARRIS COUNTY MUD 372 | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 373 A | HARRIS COUNTY MUD 373 | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 374 T | HARRIS COUNTY MUD 374 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 381 A | HARRIS COUNTY MUD 381 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 382 A | HARRIS COUNTY MUD 382 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 383 T | HARRIS COUNTY MUD 383 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 389 T | HARRIS COUNTY MUD 389 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 390 W | HARRIS COUNTY MUD 390 | 6935 BARNEYSUITE 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 391 L | HARRIS COUNTY MUD 391 | 11111 KATY FREEWAYSUITE | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 393 A | HARRIS COUNTY MUD 393 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 396 L | HARRIS COUNTY MUD 396 | 11111 KATY FREEWAYSUITE | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 397 L | HARRIS COUNTY MUD 397 | 11111 KATY FREEWAYSUITE | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 399 A | HARRIS COUNTY MUD 399 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 400 W | HARRIS COUNTY MUD 400 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 401 L | HARRIS COUNTY MUD 401 | 11111 KATY FREEWAYSTE 7 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 405 T | HARRIS COUNTY MUD 405 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 407 T | HARRIS COUNTY MUD 407 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 410 T | HARRIS COUNTY MUD 410 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 411 A | HARRIS COUNTY MUD 411 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 412 A | HARRIS COUNTY MUD 412 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 415 U | HARRIS COUNTY MUD 415 | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 419 W | HARRIS COUNTY MUD 419 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 420 A | HARRIS COUNTY MUD 420 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 421 A | HARRIS COUNTY MUD 421 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 43 B | HARRIS COUNTY MUD 43-COL | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 432 L | HARRIS COUNTY MUD 432 | 11111 KATY FREEWAYSTE 7 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 433 T | HARRIS COUNTY MUD 433 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 434 B | HARRIS COUNTY MUD 434 | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 449 T | HARRIS COUNTY MUD 449 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 450 A | HARRIS COUNTY MUD 450 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 459 U | HARRIS CO MUD 459 - COLL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 460 U | HARRIS COUNTY MUD 460 | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 480 A | HARRIS COUNTY MUD 480 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 495 A | HARRIS COUNTY MUD 495COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 5 B | HARRIS COUNTY MUD 5 COLL | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 50 | 12900 CROSBY LYNCHBURG | | | CROSBY | TX | 77532 | |
| HARRIS COUNTY MUD 50 JM | HARRIS COUNTY MUD 50 COL | 103 KERRY | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY MUD 501 L | HARRIS COUNTY MUD 501 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 502 L | HARRIS COUNTY MUD 502 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 504 A | HARRIS COUNTY MUD 504 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 529 T | HARRIS COUNTY MUD 529COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 531 A | HARRIS COUNTY MUD 531COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 61 W | HARRIS COUNTY MUD 61-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 62 W | HARRIS COUNTY MUD 62-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 64 W | HARRIS COUNTY MUD 64-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 65 W | HARRIS COUNTY MUD 65-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 81 W | HARRIS COUNTY MUD 81-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 86 U | HARRIS COUNTY MUD 86-COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 96 W | HARRIS COUNTY MUD 96-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY RID 1 L | HARRIS COUNTY RID 1 COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY TAX COLLECTOR | 102 N COLLEGE ST | | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY TAX COLLECTOR | PO BOX 4622 | | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY TAX OFFICE | 1001 PRESTON ST | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX OFFICE | ATTN: MIKE SULLIVAN | 1001 PRESTON AVE | SUITE 100 | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX OFFICE | PO BOX 3547 | | | HOUSTON | TX | 77253 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARRIS COUNTY UD 14 W | HARRIS COUNTY UD 14 COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 15 W | HARRIS COUNTY UD 15 COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 16 B | HARRIS COUNTY UD 16 COLL | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY UD 6 T | HARRIS COUNTY UD 6 - COL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY WCID 36 | HARRIS COUNTY WCID 36 | 11111 KATY FREEWAYSUITE | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 84 | HARRIS COUNTY WCID 84 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 91 | HARRIS COUNTY WCID 91 | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 96 | HARRIS COUNTY WCID 96 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 1 JM | HARRIS COUNTY WCID 1-COL | 103 KERRY | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY WCID 109 W | HARRIS COUNTY WCID 109 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 110 | HARRIS COUNTY WCID 110 | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 113 | HARRIS COUNTY WCID 113 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 114 | HARRIS COUNTY WCID 114 | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 116 | HARRIS COUNTY WCID 116 | PO BOX 73109 | | HOUSTON | TX | 77273 | |
| HARRIS COUNTY WCID 116 | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| HARRIS COUNTY WCID 119 W | HARRIS COUNTY WCID 119 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 132 W | HARRIS COUNTY WCID 132 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 133 | HARRIS COUNTY WCID 133 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 136 | HARRIS COUNTY WCID 136 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY WCID 145 | HARRIS COUNTY WCID 145 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 155 | HARRIS COUNTY WCID 155 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 156 | HARRIS COUNTY WCID 156 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 157 W | HARRIS COUNTY WCID 157 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 21 U | HARRIS COUNTY WCID 21 | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 70 W | HARRIS COUNTY WCID 70 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 74 U | HARRIS COUNTY WCID 74 | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 89 W | HARRIS COUNTY WCID 89 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS FAHIE & | RUTH & THEODORE THOMAS | PO BOX 10309 | | SAINT THOMAS | VI | 802 | |
| HARRIS FOWLER INS INC | 2841 MOODY PKWY 100 | | | MOODY | AL | 35004 | |
| HARRIS HOMES | 1409 SW AACHEN AVENUE | | | PORT SAINT LUCIE | FL | 34953 | |
| HARRIS INS SRVCS | 426 SUTTON WAY STE 106A | | | GRASS VALLEY | CA | 95945 | |
| HARRIS MADDEN POWELL | 1770 KIRBY PARK WAY | | | MEMPHIS | TN | 38138 | |
| HARRIS MARTIN INS AGENCY | 414 N MAIN ST | | | CREEDMOOR | NC | 27522 | |
| HARRIS PLUMBING & | REPAIRS | 18927 NW 56TH CT | | MIAMI GARDENS | FL | 33055 | |
| HARRIS REAL ESTATE COMPANY, INC | 1025 MAIN STREET, MEZZANINE SUITE | | | WHEELING | WV | 26003 | |
| HARRIS REALTY LLC | 2505 N. CHARLES ST | | | BALTIMORE | MD | 21218 | |
| HARRIS SECURITY SOLUTIONS INC | 6278 N FEDERAL HWY STE 279 | | | FORT LAUDERDALE | FL | 33308 | |
| HARRIS TOWNSHIP | HARRIS TOWNSHIP - TREASU | W 577 CR 400 | | BARK RIVER | MI | 49807 | |
| HARRIS TOWNSHIP | HARRIS TWP - TAX COLLECT | 224 E MAIN ST | | BOALSBURG | PA | 16827 | |
| HARRIS, ANJANETTE | ADDRESS ON FILE | | | | | | |
| HARRIS, ASADA | ADDRESS ON FILE | | | | | | |
| HARRIS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| HARRIS, BRENDA | ADDRESS ON FILE | | | | | | |
| HARRIS, BRIDGET | ADDRESS ON FILE | | | | | | |
| HARRIS, CANDICE | ADDRESS ON FILE | | | | | | |
| HARRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| HARRIS, DANIELLE | ADDRESS ON FILE | | | | | | |
| HARRIS, DAVID | ADDRESS ON FILE | | | | | | |
| HARRIS, FREDRICK | ADDRESS ON FILE | | | | | | |
| HARRIS, GENEA | ADDRESS ON FILE | | | | | | |
| HARRIS, JAMMY | ADDRESS ON FILE | | | | | | |
| HARRIS, JANE | ADDRESS ON FILE | | | | | | |
| HARRIS, KIM | ADDRESS ON FILE | | | | | | |
| HARRIS, LATOYA | ADDRESS ON FILE | | | | | | |
| HARRIS, LISA | ADDRESS ON FILE | | | | | | |
| HARRIS, MALCOLM | ADDRESS ON FILE | | | | | | |
| HARRIS, MICHAEL | ADDRESS ON FILE | | | | | | |
| HARRIS, MITCHELL | ADDRESS ON FILE | | | | | | |
| HARRIS, NICOLE | ADDRESS ON FILE | | | | | | |
| HARRIS, ROBIN | ADDRESS ON FILE | | | | | | |
| HARRIS, SHANE | ADDRESS ON FILE | | | | | | |
| HARRIS, SHEENA | ADDRESS ON FILE | | | | | | |
| HARRIS, SHERRIE | ADDRESS ON FILE | | | | | | |
| HARRIS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| HARRIS, ST. LAURENT & CHAUDRY | 40 WALL ST. | 53RD FLOOR | | NEW YORK | NY | 10005 | |
| HARRIS, STEPHEN | ADDRESS ON FILE | | | | | | |
| HARRIS, TERESA | ADDRESS ON FILE | | | | | | |
| HARRIS, TINA | ADDRESS ON FILE | | | | | | |
| HARRIS, WHITNEY | ADDRESS ON FILE | | | | | | |
| HARRIS-BRAZORIA COUNTY M | HARRIS-BRAZORIA COUNTY | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARRISBURG CITY  CITY BI | HARRISBURG CITY - TREASU | 10 N 2ND ST, GOVT. CENTE | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY  COUNTY | DAUPHIN COUNTY - TREASU | COURTHOUSE RM. 105 101 M | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY TREASURER | GOVERNMENT CENTER | 10 NORTH 2ND STREET SUITE 305 | | HARRISBURG | PA | 17101 | |
| HARRISBURG S.D./HARRISBU | HARRISBURG SD - TAX COLL | 10 NORTH SECOND STREET | | HARRISBURG | PA | 17101 | |
| HARRIS-FORT BEND CO MUD | HARRIS-FORT BEND CO MUD | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HARRIS-FT BEND CO MUD 3 | HARRIS-FT BEND CO MUD 3 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| HARRIS-FT BEND CO MUD 3 | HARRIS-FT BEND CO MUD 3 | 6935 BARNEY SUITE 110 | | HOUSTON | TX | 77092 | |
| HARRIS-FT BEND MUD  1 | HARRIS-FT BEND MUD 1-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HARRIS-MOORE, POLA | ADDRESS ON FILE | | | | | | |
| HARRISON A SMITH | & TORRI S SMITH | 2806 15TH AVE | | ROCK ISLAND | IL | 61201 | |
| HARRISON BRIDGEMAN, ANDREA | ADDRESS ON FILE | | | | | | |
| HARRISON BUILDERS & | T NALBONE & K BUCKLEY | 401 E MILLSTREAM RD | | CREAM RIDGE | NJ | 08514 | |
| HARRISON CENTRAL APPRAIS | HARRISON CAD-TAX COLLECT | P O BOX 818 | | MARSHALL | TX | 75671 | |
| HARRISON CENTRAL APPRAISAL DISTRICT | P.O. BOX 818 | | | MARSHALL | TX | 75671-0818 | |
| HARRISON CITY | HARRISON CITY - TREASURE | 2105 SULLIVAN DR | | HARRISON | MI | 48625 | |
| HARRISON COUNTY | HARRISON COUNTY - COLLEC | 1505 MAIN STREET | | BETHANY | MO | 64424 | |
| HARRISON COUNTY | HARRISON COUNTY - COLLEC | P O BOX 967 | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY | HARRISON COUNTY - SHERIF | 113 W PIKE ST | | CYNTHIANA | KY | 41031 | |
| HARRISON COUNTY | HARRISON COUNTY - TREASU | 100 W MARKET ST | | CADIZ | OH | 43907 | |
| HARRISON COUNTY | HARRISON COUNTY - TREASU | 111 NORTH 2ND AVENUE | | LOGAN | IA | 51546 | |
| HARRISON COUNTY | HARRISON COUNTY - TREASU | 245 ATWOOD STREET, SUITE | | CORYDON | IN | 47112 | |
| HARRISON COUNTY | HARRISON COUNTY-RECIEVER | 1 HEINEMAN PLACE | | HARRISON | NY | 10528 | |
| HARRISON COUNTY | HARRISON COUNTY-TAX COLL | 1801 23RD AVE | | GULFPORT | MS | 39501 | |
| HARRISON COUNTY | P.O. BOX 967 | | | MARSHALL | TX | 75671-0967 | |
| HARRISON COUNTY AUDITOR | 245 ATWOOD ST ROOM 211 | | | CORYDON | IN | 47112 | |
| HARRISON COUNTY CHANCERY CLERK | 1801 23RD AVE | | | GULFPORT | MS | 39501 | |
| HARRISON COUNTY CLERK | PO BOX 1365 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY SHERIFF | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY SHERIFF | HARRISON COUNTY - SHERIF | 301 W MAIN ST - TAX OFFI | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY TAX COLLECTOR | 200 W HOUSTON, RM 108 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY TREASURER | 245 ATWOOD ST STE 213 | | | CORYDON | IN | 47112 | |
| HARRISON ENGINEERING LLC | 8851 BOAT CLUB ROAD STE 121-195 | | | FORT WORTH | TX | 76179 | |
| HARRISON GAMMONS & RAWLINSON PC | PO BOX 19008 | | | HUNTSVILLE | AL | 35804 | |
| HARRISON GARDENS OWNERS CORP | 535 BROAD HOLLOW RD  STE A-15 | | | MELVILLE | NY | 11747 | |
| HARRISON PARK OWNERS INC | 926 BLOOMFIELD AVE STE 1 | | | GLEN RIDGE | NJ | 07028 | |
| HARRISON PARK OWNERS, INC. | C/O CMNJ | 926 BLOOMFIELD AVE., SUITE 1 | | GLEN RIDGE | NJ | 07028 | |
| HARRISON REALTY INC | 795 N FIRST ST | PO BOX 499 | | HARRISON | MI | 48625 | |
| HARRISON REALTY, INC. | ATTN: BARBARA HECKER | 795 N FIRST ST., P O BOX 499 | | HARRISON | MI | 48625 | |
| HARRISON ROOFING CO. INC | TRACY STEWART | 1317 SOUTH HILL | | SAN ANGELO | TX | 76903 | |
| HARRISON SCHOOLS | HARRISON SCH-TAX RECEIVE | 1 HEINEMAN PL | | HARRISON | NY | 10528 | |
| HARRISON TOWN | HARRISON TOWN - TAX COLL | 318 HARRISON AVENUE | | HARRISON | NJ | 07029 | |
| HARRISON TOWN | HARRISON TOWN - TAX RECE | 1 HEINEMAN PLACE | | HARRISON | NY | 10528 | |
| HARRISON TOWN | HARRISON TOWN -TAX COLLE | 20 FRONT STREET | | HARRISON | ME | 04040 | |
| HARRISON TOWN | HARRISON TWN TREASURER | 4858 HANSEN ROAD | | ANTIGO | WI | 54409 | |
| HARRISON TOWN | HARRISON TWN TREASURER | W1203 LONG LAKE DR N | | GLEASON | WI | 54435 | |
| HARRISON TOWN | HARRISON TWN TREASURER | W5298 HWY 114 | | MENASHA | WI | 54952 | |
| HARRISON TOWN PILOT | HARRISON TN PILOT-COLLEC | 318 HARRISON AVENUE | | HARRISON | NJ | 07029 | |
| HARRISON TOWNSHIP | HARRISON TOWNSHIP - TREA | 38151 LANSE CREUSE | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | HARRISON TWP - COLLECTOR | 114 BRIDGETON PIKE | | MULLICA HILL | NJ | 08062 | |
| HARRISON TOWNSHIP | HARRISON TWP - TAX COLLE | 53 GARFIELD STREET | | NATRONA | PA | 15065 | |
| HARRISON VILLAGE | HARRISON VLG TREASURER | W5298 HWY 114 | | MENASHA | WI | 54952 | |
| HARRISON, KIAMESHA | ADDRESS ON FILE | | | | | | |
| HARRISON, TOMISHA | ADDRESS ON FILE | | | | | | |
| HARRISONBURG CITY | HARRISONBURG CITY - TREA | 409 S MAIN ST | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG VILLAGE | HARRISONBURG VILLAGE-COL | P O BOX 658 | | HARRISONBURG | LA | 71340 | |
| HARRISONS ENTERPRISES LLC | 710 E MAIN STREEN | | | LEXINGTON | KY | 40502 | |
| HARRISVILLE BORO | HARRISVILLE BORO - COLLE | 127 BROWNTOWN ROAD | | HARRISVILLE | PA | 16038 | |
| HARRISVILLE CEN SCH (COM | HARRISVILLE CEN SCH -COL | 14371 PIRATE LANE | | HARRISVILLE | NY | 13648 | |
| HARRISVILLE CITY | HARRISVILLE CITY - TREAS | PO BOX 364 | | HARRISVILLE | MI | 48740 | |
| HARRISVILLE FIRE & WATER | 115 CENTRAL ST | | | HARRISVILLE | RI | 02830 | |
| HARRISVILLE TOWN | HARRISVILLE TOWN-TAX COL | PO BOX 262 | | HARRISVILLE | NH | 03450 | |
| HARRISVILLE TOWNSHIP | HARRISVILLE TWP - TREASU | PO BOX 565 | | HARRISVILLE | MI | 48740 | |
| HARRISVILLE VILLAGE | HARRISVILLE VILLAGE - CL | 5959 OLD STATE ROAD EXT | | HARRISVILLE | NY | 13648 | |
| HARRIS-WALLER MUD 2 (HAR | HARRIS-WALLER MUD 2 | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HARRODSBURG CITY | CITY OF HARRODSBURG - CL | 208 S MAIN ST | | HARRODSBURG | KY | 40330 | |
| HARRY & STELLA NUTTALL | 9609 W 93RD ST | | | OVERLAND PARK | KS | 66212 | |
| HARRY D. MASTERS | HARRY MASTERS | 149 ELM STREET | | BASTROP | LA | 71220 | |
| HARRY DAO INSURANCE | 8300 W SAM HOUSTON 122 | | | HOUSTON | TX | 77072 | |
| HARRY DAVID AVANT | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARRY F GAHM | ADDRESS ON FILE | | | | | | |
| HARRY G MERRITT FOR | EST OF JAMES LUCAS | PO BOX 71713 | | ALBANY | GA | 31708 | |
| HARRY H RIDER | ADDRESS ON FILE | | | | | | |
| HARRY J DEVINE INC | 2121 WEST COUNTY LINE RD | | | JACKSON | NJ | 08527 | |
| HARRY KELLEHER AND CO | 5720 SALMEN ST | | | HARAHN | LA | 70123 | |
| HARRY L. JAMES | ADDRESS ON FILE | | | | | | |
| HARRY MORSE INS AGCY SC | P O BOX 60699 | | | N CHARLESTON | SC | 29419 | |
| HARRY STEVENSON | ADDRESS ON FILE | | | | | | |
| HARRY THE HANDYMAN, LLC | HARRY P TRIANTIS | 437 CENTER AVE. | | WESTWOOD | NJ | 07675 | |
| HARRY W GORST COMPANY | 9310 TOPANGA CANYON RD | | | CHATSWORTH | CA | 91311 | |
| HARSHAL VEERA & | ADDRESS ON FILE | | | | | | |
| HART APPRAISAL SERVICE | 8501 37TH ST W | | | UNIVERSITY PLACE | WA | 98466 | |
| HART APPRAISALS LLC | 6414 GENERAL DIAZ ST | | | NEW ORLEANS | LA | 70124 | |
| HART CITY | HART CITY - TREASURER | 407 STATE ST | | HART | MI | 49420 | |
| HART COUNTY | HART COUNTY - SHERIFF | 116 E UNION STREET | | MUNFORDVILLE | KY | 42765 | |
| HART COUNTY | HART COUNTY-TAX COMMISSI | PO DRAWER 748 | | HARTWELL | GA | 30643 | |
| HART COUNTY CLERK | MOTOR VEHICLES DEPT | MAIN STREET COURTHOUSE | | MUNFORDVILLE | KY | 42765-0277 | |
| HART COUNTY SHERIFF | PO BOX 206 | | | MUNFORDVILLE | KY | 42765-0206 | |
| HART INS AGENCY | 168 N JOHNSTON ST | | | DALLAS | TX | 30132 | |
| HART INS AGENCY | 243 MAIN ST | | | BUZZARDS BAY | MA | 02532 | |
| HART KING A PROFESSIONAL CORP | 4 HUTTON CENTRE DR STE 900 | | | SANTA ANA | CA | 92707 | |
| HART ROOFING | JOHN HART | 3528 MELANIE LN | | PLANO | TX | 75023 | |
| HART TOWNSHIP | HART TOWNSHIP - TREASURE | PO BOX 740 | | HART | MI | 49420 | |
| HART, ANN | ADDRESS ON FILE | | | | | | |
| HART, DEMETRIUS | ADDRESS ON FILE | | | | | | |
| HART, LATRICE | ADDRESS ON FILE | | | | | | |
| HART, PAMELA | ADDRESS ON FILE | | | | | | |
| HARTELS / DBJ DISPOSAL COMPANIES, LLC | 930 HIGHWAY 2 | | | PROCTOR | MN | 55810 | |
| HARTENSTINE, JACK | ADDRESS ON FILE | | | | | | |
| HARTFIELD, JUDITH | ADDRESS ON FILE | | | | | | |
| HARTFORD CASUALTY | PO BOX 660917 | | | DALLAS | TX | 75266 | |
| HARTFORD CEN SCH (COMBIN | HARTFORD CS - TAX COLLEC | 165 MAIN STREET | | HARTFORD | NY | 12838 | |
| HARTFORD CITY | CITY OF HARTFORD - CLERK | 116 E WASHINGTON ST | | HARTFORD | KY | 42347 | |
| HARTFORD CITY | HARTFORD CITY - TREASURE | 19 W MAIN | | HARTFORD | MI | 49057 | |
| HARTFORD CITY | HARTFORD CITY-TAX COLLEC | 550 MAIN ST-ROOM 106 | | HARTFORD | CT | 06103 | |
| HARTFORD CITY | HARTFORDCITY TREASURER | 109 N MAIN ST CITY HALL | | HARTFORD | WI | 53027 | |
| HARTFORD CITY ELDERLY | HARTFORD CITY-TAX COLLEC | 550 MAIN ST-ROOM 106 | | HARTFORD | CT | 06103 | |
| HARTFORD COUNTY GOVERNMENT | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| HARTFORD COUNTY MARYLAND | BUREAU OF REVENUE COLLECTIONS | PO BOX 609 | | BEL AIR | MD | 21014-0609 | |
| HARTFORD COUNTY RECORDER | 550 MAIN STREET | | | HARTFORD | CT | 06103 | |
| HARTFORD FIRE INS | P O BOX 660912 | | | DALLAS | TX | 75266 | |
| HARTFORD INS | P O  BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD INS CO | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| HARTFORD INS CO | P O BOX 660916 | | | DALLAS | TX | 75266 | |
| HARTFORD INS OF MIDWEST | FLOOD | P O BOX 2057 | | KALISPELL | MT | 59903 | |
| HARTFORD INS OF MIDWEST | P O  BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD INSURANCE | 1010 MOCKINGBIRD LN 100 | | | DALLAS | TX | 75247 | |
| HARTFORD INSURANCE CO | 4401 MIDDLESETTLEMENT RD | | | NEW HARTFORD | NY | 13413 | |
| HARTFORD INSURANCE CO OF THE MIDWEST | R & R AGENCY INC | P.O. BOX 731178 | | DALLAS | TX | 75373 | |
| HARTFORD TOWN | HARTFORD TOWN - TAX COLL | 1196 MAIN STREET | | HARTFORD | ME | 04220 | |
| HARTFORD TOWN | HARTFORD TOWN-TAX COLLE | 165 COUNTY RTE 23 | | HARTFORD | NY | 12838 | |
| HARTFORD TOWN | HARTFORD TOWN-TAX COLLEC | PO BOX 887 | | WHITE RIVER JUNCTION | VT | 05001 | |
| HARTFORD TOWN | HARTFORD TWN TREASURER | 3360 COUNTY HWY K | | HARTFORD | WI | 53027 | |
| HARTFORD TWP | HARTFORD TOWNSHIP - TREA | 61310 COUNTY ROAD 687 | | HARTFORD | MI | 49057 | |
| HARTILL HOMES LLC | 9440STRATTON DR APT4104 | | | FRISCO | TX | 75033 | |
| HARTLAND MUT INS | 312 E 7TH ST | | | LOGAN | IA | 51546 | |
| HARTLAND MUTUAL INS CO | PO BOX 1026 | | | MINOT | ND | 58702 | |
| HARTLAND TOWN | HARTLAND TOWN - TAX COLL | 21 ACADEMY STREET | | HARTLAND | ME | 04943 | |
| HARTLAND TOWN | HARTLAND TOWN - TAX COLL | 8942 RIDGE RD | | GASPORT | NY | 14067 | |
| HARTLAND TOWN | HARTLAND TOWN - TAX COLL | PO BOX 267 | | E HARTLAND | CT | 06027 | |
| HARTLAND TOWN | HARTLAND TOWN-TAX COLLEC | 1 QUECHEE ROAD | | HARTLAND | VT | 05048 | |
| HARTLAND TOWN | HARTLAND TWN TREASURER | W6157 CO RD EE | | BAY CITY | WI | 54723 | |
| HARTLAND TOWNSHIP | HARTLAND TOWNSHIP - TREA | 2655 CLARK | | HARTLAND | MI | 48353 | |
| HARTLAND VILLAGE | HARTLAND VLG TREASURER | 210 COTTONWOOD AVE | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | TAX COLLECTOR | 1320 PEWAUKEE RD RM148 | | WAUKESHA | WI | 53188 | |
| HARTLEY & MORTON, ATTORNEYS AT LAW | 800 VILLAGE SQUARE CROSSING | SUITE 222 | | PALM BEACH GARDENS | FL | 33410 | |
| HARTLEY COUNTY C/O APPR | HARTLEY CAD - TAX COLLEC | P O BOX 405 | | HARTLEY | TX | 79044 | |
| HARTLEY TOWNSHIP | HARTLEY TWP-TAX COLLECTO | 103 SOUTH SECOND ST | | LEWISBURG | PA | 17837 | |
| HARTMAN ROOFING | HARTMAN EXTERIORS | 10206 S. GEORGIA STREET | | AMARILLO | TX | 79118 | |
| HARTMAN ROOFING | HUB-CITY ROOFING LLC | 201 NE LOOP 289 | | LUBBOCK | TX | 79403 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARTMAN ROOFING, INC. | KIRBY R. HARTMAN | 96 W. 4TH ST. | | SAN ANGELO | TX | 76903 | |
| HARTMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| HARTMAN, SCOTT | ADDRESS ON FILE | | | | | | |
| HARTMANN, JESSICA | ADDRESS ON FILE | | | | | | |
| HARTMANN, KARL | ADDRESS ON FILE | | | | | | |
| HARTMARK ESTATES HOA | 112 WALDEMAR CT SE | | | WINTER HAVEN | FL | 33884 | |
| HARTON, DANAYIA | ADDRESS ON FILE | | | | | | |
| HARTS LOCATION TOWN | HARTS LOCATION TN -COLLE | P.O. BOX 540 | | BARTLETT | NH | 03812 | |
| HARTSFIELD WOODS HOMEOWNERS ASSOCIATION | PO BOX 3401 | | | TALLAHASSEE | FL | 32315 | |
| HARTSFIELD, LINDA | ADDRESS ON FILE | | | | | | |
| HARTSVILLE TOWN | HARTSVILLE TOWN-TAX COLL | 5150 PURDY CREEK RD | | HORNELL | NY | 14843 | |
| HARTWELL CITY | HARTWELL CITY-TAX COLLEC | 456 E HOWELL STREET | | HARTWELL | GA | 30643 | |
| HARTWELL CONSORTIUM | TOMMY L. HARTWELL | 17794 ICON TRAIL | | LAKEVILLE | MN | 55044 | |
| HARTWICK TOWN | HARTWICK TOWN - TAX COLL | 103 TOWN DRIVE | | HARTWICK | NY | 13348 | |
| HARTWICK TOWNSHIP | TAX COLLECTOR | 9354 15 MILE ROAD | | EVART | MI | 49631 | |
| HARTZELL INS ASSOCS | 2501 N BETHLEMHEM PIKE | | | HATFIELD | PA | 19440 | |
| HARUNDALE CIVIC ASSOCIATION INC | P.O. BOX 522 | | | GLEN BURNIE | MD | 21060 | |
| HARVARD TOWN | HARVARD TOWN-TAX COLLECT | 13 AYER ROAD | | HARVARD | MA | 01451 | |
| HARVATH ROOFING INC | STEVEN R HARVATH | 6506 15TH AVE WEST | | BRADENTON | FL | 34209 | |
| HARVEL, JESSE | ADDRESS ON FILE | | | | | | |
| HARVELL AND COLLINS PA | 1107 BRIDGES STREET | | | MOREHEAD CITY | NC | 28557 | |
| HARVEST RUN AT PINEY ORCHARD | C/O RESIDENTIAL REALTY GROUP, INC. | 3600 CRONDALL LANE STE 103 | | OWINGS MILLS | MD | 21117 | |
| HARVEY & CAROLYN ROBERTS | &HC ROBERTS TR DTD 92308 | 1460 BUTTE RD | | PRESCOTT | AZ | 86303 | |
| HARVEY BONIN & SUSAN | BONIN | 1071 SHERI BLVD | | SOUTH DAYTONA | FL | 32119 | |
| HARVEY CEDARS BORO | HARVEY CEDARS BORO - COL | PO BOX 3185 | | HARVEY CEADARS | NJ | 08008 | |
| HARVEY COUNTY | HARVEY COUNTY - TREASURE | PO BOX 909 | | NEWTON | KS | 67114 | |
| HARVEY CREW AND | CATHERINE CREW | 2619 EAGLE ROCK LN | | KISSIMMEE | FL | 34746 | |
| HARVEY INSURANCE | 3825 WEST COURT STREET | | | PASCO | WA | 99301 | |
| HARVEY INSURANCE AGENCY | PO BOX 1854 | | | INTERLACHEN | FL | 32148 | |
| HARVEY LEE HERBIN | ADDRESS ON FILE | | | | | | |
| HARVEY LYONS | ADDRESS ON FILE | | | | | | |
| HARVEY MILLER REAL ESTATE, LLC. | 2715 KENNEDY RD | | | JANESVILLE | WI | 53545 | |
| HARVEY, JAMES | ADDRESS ON FILE | | | | | | |
| HARVEY, MORRIS | ADDRESS ON FILE | | | | | | |
| HARVEYS LAKE BORO | HARVEYS LAKE BORO - COL | 70 COOK ST | | DALLAS | PA | 18612 | |
| HARVEYS LAKE SCHOOL DIST | LAKE-LEHMAN SD - TAX COL | 70 COOK ST | | DALLAS | PA | 18612 | |
| HARVEYS LOCK SHOP INC | 414 3RD ST | | | RAPID CITY | SD | 57701 | |
| HARWELL, JUSTIN | ADDRESS ON FILE | | | | | | |
| HARWICH TOWN | HARWICH TOWN - TAX COLLE | 732 MAIN STREET | | HARWICH | MA | 02645 | |
| HARWINTON TOWN | HARWINTON TOWN - TAX COL | 100 BENTLEY DR | | HARWINTON | CT | 06791 | |
| HARWINTON TREE SERVICE LLC | 145 DELAY ROAD | | | HARWINTON | CT | 06791 | |
| HAS SAN LAKE MUT INS | 309 BRIGHTON AVE S | | | BUFFALO | MN | 55313 | |
| HASBROUCK HEIGHTS BORO | HASBROUCK HEIGHTS -COLLE | 320 BOULEVARD | | HASBROUCK HEIGHTS | NJ | 07604 | |
| HASK JAM INC | 11801 TREGIOVO PL | | | FORT WASHINGTON | MD | 20744 | |
| HASKELL COUNTY | HASKELL COUNTY - TAX COL | PO BOX 718 | | STIGLER | OK | 74462 | |
| HASKELL COUNTY | HASKELL COUNTY - TREASUR | 300 S INMAN | | SUBLETTE | KS | 67877 | |
| HASKELL COUNTY C/O APPR | HASKELL CAD - TAX COLLEC | P O BOX 467 | | HASKELL | TX | 79521 | |
| HASKELL COUNTY CLERK | 105 SE 3RD ST C | | | STIGLER | OK | 74462 | |
| HASKELL COUNTY TREASURER | PO BOX 718 | | | STIGLER | OK | 74462 | |
| HASKELL, MICHELLE | ADDRESS ON FILE | | | | | | |
| HASKEW INC | 8408 LOS REYES CT NW | | | ALBUQUERQUE | NM | 87120-5349 | |
| HASLETT & ASSOCIATES | 8387 N ORACLE RD | SUITE 100 | | TUCSON | AZ | 85704 | |
| HASLEY CANYON MOBILE ESTATES LLC | 30000 HASLEY CANYON RD | | | CASTAIC | CA | 91384 | |
| HASLEY JR, MILTON | ADDRESS ON FILE | | | | | | |
| HASS, DLISA | ADDRESS ON FILE | | | | | | |
| HASSELL AGENCY | 106 MATTHEWS INDIAN TRL | | | INDIAN TRAIL | NC | 28079 | |
| HASSETT, JOHN | ADDRESS ON FILE | | | | | | |
| HASSLER & ASSOCIATES INSURANCE AGENCY | 55 WEST 5TH ST | | | PANAMA CITY | FL | 32401 | |
| HASTINGS APPRAISALS | TIMOTHY G HASTINGS | 7830 VETERANS PKWY STE C | | COLUMBUS | GA | 31909 | |
| HASTINGS BORO | HASTINGS BORO - TAX COLL | 208 BEAVER ST POB 513 | | HASTINGS | PA | 16646 | |
| HASTINGS BROKERAGE LTD | P O BOX 80630 | | | LAS VEGAS | NV | 89180 | |
| HASTINGS CITY | HASTINGS CITY - TREASURE | 201 E STATE ST | | HASTINGS | MI | 49058 | |
| HASTINGS MUT INS | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058 | |
| HASTINGS ON HUDSON VILLA | HASTINGS ON HUDSON VIL-C | 7 MAPLE AVE | | HASTINGS-ON-HUDSON | NY | 10706 | |
| HASTINGS STAINED FLOORS | P.O. BOX 741596 | | | DALLAS | TX | 75374 | |
| HASTINGS TOWN | HASTINGS TOWN-TAX COLLEC | 1134 US RT 11 | | CENTRAL SQ | NY | 13036 | |
| HASTINGS TOWNSHIP | HASTINGS TOWNSHIP - TREA | 885 RIVER RD | | HASTINGS | MI | 49058 | |
| HASTY INS-WHITEVILLE | 312 COLUMBUS CORNERS | | | WHITEVILLE | NC | 28472 | |
| HAT CITY POOLS | 358 MAIN ST | | | DANBURY | CT | 06810 | |
| HATBORO BORO | HATBORO BORO - TAX COLLE | 414 S YORK RD | | HATBORO | PA | 19040 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HATBORO HORSHAM SCHOOL D | HATBORO-HORSHAM SD - COL | 414 S YORK RD | | HATBORO | PA | 19040 | |
| HATBORO-HORSHAM SCHOOL D | HATBORO-HORSHAM SD - COL | 229 MEETING HOUSE RD | | HORSHAM | PA | 19044 | |
| HATCH APPRAISAL SERVICE | 85 N 200 W | | | SCIPIO | UT | 84656 | |
| HATCH CUSTOM HOMES AND REMODELING, LLC | JARED HATCH | P.O. BOX 714 | | TAYLOR | AZ | 85930 | |
| HATCH, LAURIE | ADDRESS ON FILE | | | | | | |
| HATCHER KIMREY | P O BOX 1003 | | | ROWLETT | TX | 75030 | |
| HATCHER, STANLEY | ADDRESS ON FILE | | | | | | |
| HATCHER, TYLER | ADDRESS ON FILE | | | | | | |
| HATCHETT, SHARLEE | ADDRESS ON FILE | | | | | | |
| HATFIELD BORO | NANCY DEFINIS - TAX COLL | P.O. BOX 190 | | HATFIELD | PA | 19440 | |
| HATFIELD TOWN | HATFIELD TOWN - TAX COLL | 59 MAIN STREET | | HATFIELD | MA | 01038 | |
| HATFIELD TOWNSHIP | HATFIELD TWP - TAX COLLE | 2028 LENHART RD | | HATFIELD | PA | 19440 | |
| HATFIELD TOWNSHIP MUNICIPAL AUTHORITY | 3200 ADVANCE LANE | | | COLMAR | PA | 18915 | |
| HATFIELD, DAVID | ADDRESS ON FILE | | | | | | |
| HATHAWAY CONDOMINIUMS | 227 W ELM ST  9 | | | BROCKTON | MA | 02301 | |
| HATHAWAY, DAVID | ADDRESS ON FILE | | | | | | |
| HATROCK EXCAVATING | PO BOX 1155 | | | LYONS | CO | 80540 | |
| HATTEN, LISA | ADDRESS ON FILE | | | | | | |
| HATTER HINKEBEIN BARLOW | INSURANCE | 5300 BRADSTOWN RD | | LOUISVILLE | KY | 40291 | |
| HATTER WILLIAMS PURDY | 2230 FARADAY AVE | | | CARLSBAD | CA | 92008 | |
| HATTER WILLIAMS PURDY | INS | 2230 FARADAY AVE | | CARLSBAD | CA | 92008 | |
| HATTER, BRITTINI | ADDRESS ON FILE | | | | | | |
| HATTIE WASHINGTON FOR | EST CURTIS WASHINGTON | 31 GRANBY LN | | WILLINGBORO | NJ | 08046 | |
| HATTON CONSTRUCTION | 6141 ORANGE AVE 30 | | | CYPRESS | CA | 90630 | |
| HATTON TOWNSHIP | HATTON TOWNSHIP - TREASU | 1682 S BLUEGILL RD | | CLARE | MI | 48617 | |
| HATTON, SARAH | ADDRESS ON FILE | | | | | | |
| HATTON, TIMOTHY | ADDRESS ON FILE | | | | | | |
| HAUG, BENJAMIN | ADDRESS ON FILE | | | | | | |
| HAUGE, JOHN | ADDRESS ON FILE | | | | | | |
| HAUGEN VILLAGE | HAUGEN VLG TREASURER | PO BOX 234 | | HAUGEN | WI | 54841 | |
| HAUGHEY PHILPOT & LAURENT PA | 816 NORTH MAIN ST | | | LACONIA | NH | 03246 | |
| HAUGHTON TOWN | HAUGHTON TOWN - TAX COLL | PO BOX 729 | | HAUGHTON | LA | 71037 | |
| HAUGO, TIMOTHY | ADDRESS ON FILE | | | | | | |
| HAUL IT OFF | 3336 AUGUSTA HIGHWAY | | | GILBERT | SC | 29054 | |
| HAUSELMAN RAPPIN & OLSWANG LTD | 39 SOUTH LASALLE ST  STE 1105 | | | CHICAGO | IL | 60603 | |
| HAUSEMAN, CHAD | ADDRESS ON FILE | | | | | | |
| HAUSER, ARLISS | ADDRESS ON FILE | | | | | | |
| HAUSMAN KUNKEL INC | 40 SOUTH PROSPECT | | | ROSELLE | IL | 60172 | |
| HAVAPAD REALTY GROUP | 98 E. GRAND BLVD | | | CORONA | CA | 92879 | |
| HAVAPAD REALTY GROUP INC | RYJEN GROUP INC | 98 E. GRAND BLVD | | CORONA | CA | 92879 | |
| HAVEMAN, ROBERT | ADDRESS ON FILE | | | | | | |
| HAVENS, CHRISTY | ADDRESS ON FILE | | | | | | |
| HAVENWOOD HOA | PO BOX 991 | | | TRACYTON | WA | 98393-0991 | |
| HAVERFORD S.D./HAVERFORD | HAVERFORD TWP SD - COLLE | 50 EAST EAGLE RD | | HAVERTOWN | PA | 19083 | |
| HAVERFORD SD | 50 E EAGLE ROAD | | | HAVERTOWN | PA | 19083 | |
| HAVERFORD TOWNSHIP | HAVERFORD TWP - TAX COLL | 1014 DARBY RD ATTN: FINA | | HAVERTOWN | PA | 19083 | |
| HAVERFORD TOWNSHIP TAX COLLECTOR | 2325 DARBY ROAD | | | HAVERTOWN | PA | 19083 | |
| HAVERHILL CITY | HAVERHILL CITY - TAX COL | 4 SUMMER STREET, ROOM 11 | | HAVERHILL | MA | 01830 | |
| HAVERHILL TOWN | HAVERHILL TOWN - TAX COL | 2975 DARTMOUTH COLLEGE H | | NORTH HAVERHILL | NH | 03774 | |
| HAVERHILL WASTEWATER TREATMENT | 4 SUMMER ST | SUITE 300 | | HAVERHILL | MA | 01830 | |
| HAVERSTRAW TOWN | HAVERSTRAW TOWN-TAX COLL | 1 ROSMAN RD TOWN HALL | | GARNERVILLE | NY | 10923 | |
| HAVERSTRAW VILLAGE | HAVERSTRAW VIL-COLLECTOR | 40 NEW MAIN STREET | | HAVERSTRAW | NY | 10927 | |
| HAVLU, CHRISTINE | ADDRESS ON FILE | | | | | | |
| HAVRE DE GRACE CITY | HAVRE DE GRACE CITY - TC | 711 PENNINGTON AVE | | HAVRE DE GRACE | MD | 21078 | |
| HAVRE DE GRACE CITY /SEM | HAVRE DE GRACE CITY - TC | 711 PENNINGTON AVE | | HAVRE DE GRACE | MD | 21078 | |
| HAWAII | ALISON KIYOTOKI | 335 MERCHANT STREET, ROOM 221 | | HONOLULU | HI | 96813 | |
| HAWAII | COUNTY DIRECTOR OF FINAN | 101 PAUAHI STREET SUITE | | HILO | HI | 96720 | |
| HAWAII | DWIGHT YOUNG | 335 MERCHANT STREET, ROOM 221 | | HONOLULU | HI | 96813 | |
| HAWAII | GENERAL CONTACT | 335 MERCHANT STREET, ROOM 221 | | HONOLULU | HI | 96813 | |
| HAWAII CMSN OF FINANCIAL INSTITUTIONS | DEPT OF COMMERCE AND CONSUMER AFFAIRS | | 335 MERCHANT STREET, RM. 221 | HONOLULU | HI | 96813 | |
| HAWAII COUNTY TREASURER | 25 AUPUNI ST | | | KAILUA KONA | HI | 96740 | |
| HAWAII DEPT OF COMMERCE | & CONSUMER AFFAIRS | 335 MERCHANTS STREET | | HONOLULU | HI | 96813 | |
| HAWAIIAN HURRICAN GROUP | 75-5656 KUAKINI HYW 202 | | | KAILUA-KONA | HI | 96740 | |
| HAWAIIAN HURRICAN GROUP | 75-5870 WALUA RD STE 200 | | | KAILUA-KONA | HI | 96740 | |
| HAWAIIAN INS & GUAR LTD | P O BOX 2255 | | | HONOLULU | HI | 96804 | |
| HAWAIIAN INS. & GUARANTY | P O  BOX 2255 | | | HONOLULU | HI | 96804 | |
| HAWAIIAN PARADISE PARK OWNERS ASSOC | HC3  BOX 11000 | | | KEAAU | HI | 96749 | |
| HAWAIIAN PARADISE PARK OWNERS ASSOC. | HC3 BOX 11000 | | | KEAAU | HI | 96749 | |
| HAWAIIANA MANAGEMENT COMPANY LTD | 711 KAPIOLANI BOULEVARD | SUITE 700 | | HONOLULU | HI | 96813 | |
| HAWES TOWNSHIP | HAWES TOWNSHIP - TREASUR | 2070 E FRENCH RD | | LINCOLN | MI | 48742 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HAWESVILLE CITY | CITY OF HAWESVILLE - CLE | P O BOX 157 | | HAWESVILLE | KY | 42348 | |
| HAWKEYE MTL | 315 S 2ND AVE W | | | NEWTON | IA | 50208 | |
| HAWKEYE MUTUAL INS ASSOC | PO BOX 516 | | | NEWTON | IA | 50208 | |
| HAWKINS COUNTY | HAWKINS COUNTY-TRUSTEE | 110 E MAIN ST - ROOM 203 | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY REGISTER OF DEEDS | 110 E MAIN STREET ROOM 102 | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS HOMES LLC | PO BOX 797 | | | HARPURSVILLE | NY | 13787 | |
| HAWKINS MELENDREZ PC | 9555 HILLWOOD DR  STE 150 | | | LAS VEGAS | NV | 89134 | |
| HAWKINS PEST CONTROL, LLC | 316 LEDBETTER ROAD | | | TRAVELERS REST | SC | 29690 | |
| HAWKINS VILLAGE | HAWKINS VLG TREASURER | PO BOX 108 | | HAWKINS | WI | 54530 | |
| HAWKINS, ASHLEY | ADDRESS ON FILE | | | | | | |
| HAWKINS, JEANINE | ADDRESS ON FILE | | | | | | |
| HAWKINS, KATHRYN | ADDRESS ON FILE | | | | | | |
| HAWKINS, ROSALIND | ADDRESS ON FILE | | | | | | |
| HAWKINS, SHANDRICA | ADDRESS ON FILE | | | | | | |
| HAWKINS, TIMOTHY | ADDRESS ON FILE | | | | | | |
| HAWKINS, TREY | ADDRESS ON FILE | | | | | | |
| HAWKWORKS LLC | PO BOX 32516 | | | PHOENIX | AZ | 85016 | |
| HAWLEY BORO | HAWLEY BORO - TAX COLLEC | 416 CHESTNUT AVE | | HAWLEY | PA | 18428 | |
| HAWLEY TROXELL ENNIS & HAWLEY | LLP | PO BOX 1617 | | BOISE | ID | 83701-1617 | |
| HAWORTH BORO | HAWORTH BORO - TAX COLLE | 300 HAWORTH AVENUE | | HAWORTH | NJ | 07641 | |
| HAWORTH INC. | ATTN: BUSINESS RESOURCE | CENTER CONSULTANT | ONE HAWORTH CENTER | HOLLAND | MI | 49423 | |
| HAWTHORN WOODS COUNTRY CLUB ASSOCIATION | C/O LIEBERMAN MANAGEMENT SERVICES INC | 25 NORTHWEST POINT BLVD SUITE 330 | | ELK GROVE VILLAGE | IL | 60007 | |
| HAWTHORNE BORO | HAWTHORNE BORO - TAX COL | 445 LAFAYETTE AVENUE- TA | | HAWTHORNE | NJ | 07506 | |
| HAWTHORNE BOROUGH | 445 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| HAWTHORNE GARDENS OWNERS CORP | PO BOX 12557 | | | NEWARK | NJ | 07101 | |
| HAWTHORNE INC | 6301 N CHARLES STREET STE 2 | | | BALTIMORE | MD | 21212 | |
| HAWTHORNE INC | 6301 N CHARLES STREET, S | | | BALTIMORE | MD | 21212 | |
| HAWTHORNE TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| HAY CREEK MTL INS CO | 109 BROADWAY | | | GOODHUE | MN | 55027 | |
| HAY CREEK MUT FIRE | PO BOX 68 | | | GOODHUE | MN | 55027 | |
| HAY RIVER TOWN | HAY RIVER TWN TREASURER | E4756 1050TH AVE | | WHEELER | WI | 54772 | |
| HAY TOWNSHIP | HAY TOWNSHIP - TREASURER | 1220 E HIGHWOOD RD | | BEAVERTON | MI | 48612 | |
| HAYBERG RESTOR NETWORK | LLC | 1315 N WOOSTER AV | | STRASBURG | OH | 44680 | |
| HAYCOCK TOWNSHIP | HAYCOCK TWP - TAX COLLEC | 730 DEERWOOD LN | | RICHLANDTOWN | PA | 18955 | |
| HAYDEN & ASSOCIATES | 12650 WHITEHALL DR. | | | FT. MYERS | FL | 33907 | |
| HAYDEN, AMBER | ADDRESS ON FILE | | | | | | |
| HAYDEN, JAMES | ADDRESS ON FILE | | | | | | |
| HAYDEN, SHERLEE | ADDRESS ON FILE | | | | | | |
| HAYEN, LISHA | ADDRESS ON FILE | | | | | | |
| HAYES CONSTRUCTION | ALBERT LEROY HAYES | 40469 RD 724 | | CAMBRIDGE | NE | 69022 | |
| HAYES COUNTY | HAYES COUNTY - TREASURER | PO BOX 370 | | HAYES CENTER | NE | 69032 | |
| HAYES TOWNSHIP | HAYES TOWNSHIP - TREASUR | 08346 SHRIGLEY RD | | CHARLEVOIX | MI | 49720 | |
| HAYES TOWNSHIP | HAYES TOWNSHIP - TREASUR | PO BOX 2238 | | GAYLORD | MI | 49734 | |
| HAYES TOWNSHIP | HAYES TOWNSHIP - TREASUR | PO BOX 310 | | HARRISON | MI | 48625 | |
| HAYES, ANDREA | ADDRESS ON FILE | | | | | | |
| HAYES, BARBARA | ADDRESS ON FILE | | | | | | |
| HAYES, DANIELLE | ADDRESS ON FILE | | | | | | |
| HAYES, DEBORAH | ADDRESS ON FILE | | | | | | |
| HAYES, MICHAEL | ADDRESS ON FILE | | | | | | |
| HAYES, TIFFANY | ADDRESS ON FILE | | | | | | |
| HAYES-STEIN, HEATHER | ADDRESS ON FILE | | | | | | |
| HAYFIELD TOWNSHIP | HAYFIELD TWP - TAX COLLE | 17620 BROOKHOUSER RD. | | SAEGERTOWN | PA | 16433 | |
| HAYGOOD HOME RENOVATION | 1520 SILVERPINES RD | | | HOUSTON | TX | 77062 | |
| HAYLES CONSTRUCTION | WESLEY COLE HAYLES | 2914 STATE HWY 59A | | STRATFORD | OK | 74872 | |
| HAYMAN ENGINEERING | 617 PARK AVE | | | COLUMBIA | MS | 39429 | |
| HAYMAN, EDWARD | ADDRESS ON FILE | | | | | | |
| HAYMAN, TEKISHA | ADDRESS ON FILE | | | | | | |
| HAYMARKET TOWN | HAYMARKET TOWN - TREASUR | 15000 WASHINGTON STREET | | HAYMARKET | VA | 20169 | |
| HAYNES TOWNSHIP | HAYNES TOWNSHIP - TREASU | 3271 N US 23 | | HARRISVILLE | MI | 48740 | |
| HAYNES, BRITTANY | ADDRESS ON FILE | | | | | | |
| HAYNES, ERIKA | ADDRESS ON FILE | | | | | | |
| HAYNES, JASMINE | ADDRESS ON FILE | | | | | | |
| HAYNES, KARLISHA | ADDRESS ON FILE | | | | | | |
| HAYNES, WYNNE | ADDRESS ON FILE | | | | | | |
| HAYNESVILLE TOWN | HAYNESVILLE TOWN - COLLE | 1711 MAIN ST | | HANESVILLE | LA | 71038 | |
| HAYS & SONS | B BAKER & T RICHARDSON | 800 E THOMPSON RD | | INDIANAPOLIS | IN | 46227 | |
| HAYS & SONS COMPLETE | 757 E MURRY ST | | | INDIANAPOLIS | IN | 46227 | |
| HAYS & SONS COMPLETE RES | & ERICH & LORI SCHUMANN | 800 E THOMPSON RD | | INDIANAPOLIS | IN | 46227 | |
| HAYS & SONS CONSTRUCT & | ANTHONY & GLENDORIA MACK | 800 E THOMPSON RD | | INDIANAPOLIS | IN | 46227 | |
| HAYS COUNTY | HAYS COUNTY - TAX COLLEC | 712 S STAGECOACH TRAIL | | SAN MARCOS | TX | 78666 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HAYS COUNTY CONSTABLE PCT 1 | 712 S STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY DISTRICT CLERK | 712 S STAGECOACH TRL | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY TAX ASSESSOR COLLECTOR | 712S STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY TAX OFFICE | 712 S STAGECOACH TRAIL STE 1120 | | | SAN MARCOS | TX | 78666 | |
| HAYS INSURANCE COMPANY | PO BOX 638 | | | WEST COLUMBIA | TX | 77486 | |
| HAYS UTILITY SERVICE | PO BOX 2569 | | | SPRING | TX | 77383 | |
| HAYS, IVAN | ADDRESS ON FILE | | | | | | |
| HAYS, MICHELLE | ADDRESS ON FILE | | | | | | |
| HAYSTACK ESTATES CONDOMINIUM | 164 WESTFORD RD 16 | | | TYNGSBORO | MA | 01879 | |
| HAYWARD CITY | HAYWARD CITY TREASURER | PO BOX 969 / 15899W THIR | | HAYWARD | WI | 54843 | |
| HAYWARD TOWN | HAYWARD TWN TREASURER | PO BOX 13260/15460W STAT | | HAYWARD | WI | 54843 | |
| HAYWOOD | HAYWOOD CITY - COLLECTOR | 417 STATE HWY U | | ORAN | MO | 63771 | |
| HAYWOOD COUNTY | HAYWOOD COUNTY - TAX COL | 215 N. MAIN STREETSUITE | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY | HAYWOOD COUNTY-TRUSTEE | 1 N WASHINGTON AVE | | BROWNSVILLE | TN | 38012 | |
| HAYWOOD REMODELING & | CONSTRUCTION | 9709 STONE RIVER CIRCLE | | DALLAS | TX | 75231 | |
| HAYWOOD TAX COLLECTOR | 215 NORTH MAIN STREET | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD, CIARA | ADDRESS ON FILE | | | | | | |
| HAYWOOD, DANIELLE | ADDRESS ON FILE | | | | | | |
| HAYWOOD, NAYANNA | ADDRESS ON FILE | | | | | | |
| HAZARD CITY | CITY OF HAZARD - CLERK | PO BOX 420 | | HAZARD | KY | 41702 | |
| HAZARD INS AGENCY | 1008 NW 1ST AVE | | | HOMESTEAD | FL | 33030 | |
| HAZARDVILLE WATER COMPANY | 281 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| HAZEL CITY | CITY OF HAZEL - CLERK | PO BOX 156 | | HAZEL | KY | 42049 | |
| HAZEL GREEN TOWN | HAZEL GREEN TWN TREASURE | 700 YORK RD | | CUBA CITY | WI | 53811 | |
| HAZEL GREEN VILLAGE | HAZEL GREEN VLG TREASURE | PO BOX 367 / 1610 FAIRPL | | HAZEL GREEN | WI | 53811 | |
| HAZEL PARK CITY | HAZEL PARK CITY - TREASU | 111 E NINE MILE ROAD | | HAZEL PARK | MI | 48030 | |
| HAZEL R. ALLEN, ET AL. | MOUNTAIN STATE JUSTICE, INC. | SARAH K. BROWN | 1217 QUARRIER STREET | CHARLESTON | WV | 23501 | |
| HAZEL, KEVIN | ADDRESS ON FILE | | | | | | |
| HAZELHURST CITY | HAZELHURST CITY-TAX COLL | PO BOX 519 | | HAZELHURST | GA | 31539 | |
| HAZELHURST TOWN | HAZELHURST TWN TREASURER | PO BOX 469 | | HAZELHURST | WI | 54531 | |
| HAZELTON CITY AUTHORITY | PO BOX 3898 | | | SCRANTON | PA | 18505-0898 | |
| HAZELTON HAULING | 959 JOHLER AVE | | | SCRANTON | PA | 18508 | |
| HAZELTON TOWNSHIP | HAZELTON TOWNSHIP - TREA | PO BOX 188 | | NEW LOTHROP | MI | 48460 | |
| HAZELTON, DEANNA | ADDRESS ON FILE | | | | | | |
| HAZEN, CAROL | ADDRESS ON FILE | | | | | | |
| HAZLE TOWNSHIP | HAZLE TWP - TAX COLLECTO | 1201A NORTH CHURCH ST. S | | HAZLETON | PA | 18202 | |
| HAZLEHURST CITY | HAZLEHURST CITY-TAX COLL | PO BOX 549 | | HAZLEHURST | MS | 39083 | |
| HAZLET TOWNSHIP | HAZLET TWP-TAX COLLECTOR | 1766 UNION AVE | | HAZLET | NJ | 07730 | |
| HAZLET TWP SEWER UTILITY | 1766 UNION AVE | | | HAZLET | NJ | 07730 | |
| HAZLETON AREA S.D./CONYN | MADELYN LAWSON - TAX COL | 28 LAWSON PL -PO BOX 335 | | CONYNGHAM | PA | 18219 | |
| HAZLETON AREA S.D./HAZLE | BERKHEIMER ASSOCIATES/HA | POB 25144 | | LEHIGH VALLEY | PA | 18002 | |
| HAZLETON AREA S.D./SUGAR | HAZELTON AREA SD - COLLE | 102 PECORA ROAD | | SUGARLOAF | PA | 18222 | |
| HAZLETON AREA S.D./WEST | DIANE DUTZ - TAX COLLECT | 123 EAST BROAD STREET | | WEST HAZLETON | PA | 18202 | |
| HAZLETON AREA S.D.-BLACK | HAZELTON AREA SD - COLLE | 766 ROCK GLEN RD | | SUGAR LOAF | PA | 18249 | |
| HAZLETON AREA S/D - MCAD | MCADOO BORO SD - TAX COL | 412 E GRANT ST | | MCADOO | PA | 18237 | |
| HAZLETON AREA SCHOOL DIS | HAZELTON AREA SD - COLLE | 31 FOSTER AVE | | FREELAND | PA | 18224 | |
| HAZLETON AREA SCHOOL DIS | HAZELTON AREA SD - COLLE | 1201A NORTH CHURCH ST. S | | HAZLETON | PA | 18202 | |
| HAZLETON AREA SD/ KLINE | KLINE TWP - TAX COLLECTO | 609 LUCENO BLVD | | MCADOO | PA | 18237 | |
| HAZLETON CITY  CITY BILL | BERKHEIMER ASSOCIATES/HA | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| HAZLETON CITY  CO BILL | LUZERNE COUNTY - TREASUR | 200 N RIVER ST | | WILKES-BARRE | PA | 18711 | |
| HAZLETON S.D./BANKS TOWN | MARIAN LOCKWOOD-TAX COLL | 21 EAST OAK ST POB 282 | | TRESCKOW | PA | 18254 | |
| HAZLETON S.D./BEAVER MEA | MARY ELLEN HINES TAX COL | 79 BROAD ST | | BEAVER MEADOWS | PA | 18216 | |
| HAZLETON S.D./BUTLER TWP | NANCY FREDERICK-TAX COL | 381 W. BUTLER DR. | | DRUMS | PA | 18222 | |
| HAZLETON S.D./FREELAND | HAZLETON SD - TAX COLLEC | POB 148 | | FREELAND | PA | 18224 | |
| HAZLETON S.D./NORTH UNIO | HAZLETON SD - TAX COLLEC | PO BOX 668 | | NUREMBERG | PA | 18241 | |
| HAZLETON SCHOOL DISTRICT | VICKI BEVANS - TAX COLLE | 80 W PINE ST POB 265 | | SHEPPTON | PA | 18248 | |
| HB CONTRACTING, INC. | 27758 SANTA MARGARITA PKWY 375 | | | MISSION VIEJO | CA | 92691 | |
| HBC SOLUTIONS LLC | LEONEL CERDA | 3414 E. LYON ST | | LAREDO | TX | 78043 | |
| HC CONSTRUCTION & GRADING LLC | ZACHERY COLMAN | 2291 HWY 76 WEST | | CLAYTON | GA | 30525 | |
| HC WCJD 74 TAX OFFICE | 4901 SANDYDALE LANE | | | HOUSTON | TX | 77039-3722 | |
| HCC | AIG, FINANCIAL LINES CLAIMS | ATTN: STEPHANIE ALMANSA | PO BOX 25947 | SHAWNEE MISSION | KS | 66225 | |
| HCE CONSTRUCTION GROUP INC | 2366 DOREEN STREET | | | GRAND PRAIRIE | TX | 75050 | |
| HCIDLA | 1200 WEST 7TH STREET 1ST FLOOR | | | LOS ANGELES | CA | 90017 | |
| HCIT | 2735 E PARLEYS WAY 303 | | | SALT LAKE CITY | UT | 84109 | |
| HCL AMERICA INC. | ATTN: GENERAL COUNSEL | 330 POTRERO AVENUE | | SUNNYVALE | CA | 94085 | |
| HCS RESTORATION KC LLC | & DAVID ONEAL | 5400 JOHNSON DR 145 | | MISSION | KS | 66205 | |
| HCS RESTORATION KC LLC | 5400 JOHNSON DR 145 | | | MISSION | KS | 66205 | |
| HDI-GERLING AMERICA | 161 N CLARK ST,  48TH FL | | | CHICAGO | IL | 60601 | |
| HDL INS | PO BOX 1985 | | | FOLEY | AL | 36536 | |
| HDL LAUREL AVE | 400 E LAUREL AVE | | | FOLEY | AL | 36535 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HDS MARKETING INC | 633 NAPOR BLVD | | | PITTSBURGH | PA | 15205 | |
| HE, JUNJUN | ADDRESS ON FILE | | | | | | |
| HEAD INSURANCE | PO BOX 567 | | | GOLDTHWAITE | TX | 76844 | |
| HEAD OF THE HARBOR VILLA | HEAD OF HARBOR VIL-COLLE | 500 NORTH COUNTRY ROAD | | SAINT JAMES | NY | 11780 | |
| HEADD-NORR, INC. | HEADD-NORR INC | 600 BLACKMON STREET | | CHARLOTTE | NC | 28208 | |
| HEADLAND INS AGENCY INC | P O BOX 325 | | | HEADLAND | AL | 36345 | |
| HEADLAND INSURANCE AGCY | 6 E CHURCH ST | | | HEADLAND | AL | 36345 | |
| HEADS UP REAL ESTATE | CONSULTING INC | 3400 REIMS CT | | AUSTIN | TX | 78738 | |
| HEADSTRONG BUSINESS SERVICES, INC. | ATTN: GENERAL COUNSEL | 11911 FREEDOM DR. | SUITE 900 | RESTON | VA | 20190 | |
| HEADWATERS MTL INS CO | 2820 BELTRAMI AVE NW | | | BEMIDJI | MN | 56601 | |
| HEADWAY EXEC LLC | 711 S 11TH ST STE B | | | RICHMOND | TX | 77469 | |
| HEALEY APPRAISAL | 1405 MERCER RD | | | NORRIDGEWOCK | ME | 04957 | |
| HEALEY, JUSTIN | ADDRESS ON FILE | | | | | | |
| HEALTHCARE ASSOCIATES CREDIT UNION | 1151 E WARRENVILLE ROAD | | | NAPERVILLE | IL | 60563 | |
| HEALTHY WAY WATERPROOFING | & MOLD REMEDIATION | 1901 ROUTE 71 SUITE 2D | | WALL | NJ | 07719 | |
| HEALY CONTRACTING | TIMOTHY MARK HEALY | 4901 SHADY SPRINGS DR. | | ARLINGTON | TX | 76017 | |
| HEALY REALTORS | 92 E. WATER STREET | | | TOMS RIVER | NJ | 08753 | |
| HEARD COUNTY | HEARD COUNTY-TAX COMMISS | PO BOX 519 | | FRANKLIN | GA | 30217 | |
| HEARD, LAMAR | ADDRESS ON FILE | | | | | | |
| HEARD, MAHOGANY | ADDRESS ON FILE | | | | | | |
| HEARN & MUSE INC | 46 YELLOW BLUFF RD | | | MIDWAY | GA | 31320 | |
| HEARN, COLETTE | ADDRESS ON FILE | | | | | | |
| HEARN, RICHARD | ADDRESS ON FILE | | | | | | |
| HEART OF AMERICA REALTORS, LTD | COLDWELL BANKER HEART OF | AMERICAN REALTOR | 304 N HERSHEY RD | BLOOMINGTON | IL | 61704 | |
| HEART OF TEXAS ELECTRIC COOP | PO BOX 598 | | | ROSEBUD | TX | 76570 | |
| HEARTEN BUILDERS LLC | STE 201 | 1560 W BAY AREA BLVD | | FRIENDWOOD | TX | 77546 | |
| HEARTH INS | 5400 LBJ FRWY 200 | | | DALLAS | TX | 75240 | |
| HEARTH INS GP | P O BOX 832327 | | | RICHARDSON | TX | 75083 | |
| HEARTHSTONE MANOR HOMEOWNERS ASSOCIATION | P.O. BOX 508 | | | ANTIOCH | TN | 37011-0508 | |
| HEARTING, ANDREA | ADDRESS ON FILE | | | | | | |
| HEARTLAND BUILDING CO | PO BOX 1285 | | | LABELLE | FL | 33975 | |
| HEARTLAND CONSTR SVCSLLC | 5208 GALENA AVE | | | CASTLE ROCK | CO | 80104 | |
| HEARTLAND GENERAL | 3817 NW EXPWY STE 760 | | | OKLAHOMA CITY | OK | 73112 | |
| HEARTLAND INS AGENCY | 2451 EXECUTIVE DR STE200 | | | ST CHARLES | MO | 63303 | |
| HEARTLAND MTL | 101 N WOOSTER | | | ALGONIA | IA | 50511 | |
| HEARTLAND MTL | 161 3RD AVE S | | | LISMORE | MN | 56155 | |
| HEARTLAND MTL | P O BOX 98 | | | LISMORE | MN | 56155 | |
| HEARTLAND MTL WI | P O BOX 35 | | | ETTRICK | WI | 54627 | |
| HEARTLAND MUT INS ASSN | IA ONLY | P O BOX 594 | | ALGONA | IA | 50501 | |
| HEARTLAND MUT INS ASSN | P O BOX 594 | | | ALGONA | IA | 50501 | |
| HEARTLAND MUTUAL INS CO | 1112 MASCOUTAH AVE | | | BELLEVILLE | IL | 62220 | |
| HEARTLAND MUTUAL INS CO | P O BOX 863 | | | WEST SALEM | WI | 54669 | |
| HEARTLAND PAPER COMPANY | 808 W CHEROKEE | | | SIOUX FALLS | SD | 57104 | |
| HEARTLAND PAPER COMPANY | ATTN: GENERAL COUNSEL | 808 W CHEROKEE ST | | SIOUX FALLS | SD | 57104-0341 | |
| HEARTLAND PELLA | 2704 PLANT ST | | | RAPID CITY | SD | 57702 | |
| HEARTLAND PROPERTIES INC | P O BOX 913 | | | FARMVILLE | VA | 23901 | |
| HEATH CLUCK DELIVERS | 11947 FAWNVIEW DR | | | HOUSTON | TX | 77070 | |
| HEATH ENTERPRIZE | ELMER EUGENE HEATH | 255 GUTHERIE TURNER ROAD | | SNOW HILL | NC | 28580 | |
| HEATH OF NC INC | 227 FISH DRIVE | | | ANGIER | NC | 27501 | |
| HEATH TOWN | HEATH TOWN - TAX COLLECT | 1 EAST MAIN STREET | | HEATH | MA | 01346 | |
| HEATH TOWNSHIP | HEATH TOWNSHIP - TREASUR | P.O. BOX 241 | | HAMILTON | MI | 49419 | |
| HEATH, ASHLEY | ADDRESS ON FILE | | | | | | |
| HEATHDALE HOA | P. O. BOX 7029 | | | PASADENA | CA | 91109 | |
| HEATHER CROFT CONDOMINIUM ASSOC, INC | PO BOX 247 | | | PLEASANTVILLE | NJ | 08232 | |
| HEATHER D STELLING & | ADDRESS ON FILE | | | | | | |
| HEATHER FAGEL & MICHAEL | ADDRESS ON FILE | | | | | | |
| HEATHER FARMS HOMEOWNERS ASSOCIATION | 1501 MARCHBANKS DRIVE | | | WALNUT CREEK | CA | 94598 | |
| HEATHER GARDENS ASSOCIATION | 2888 S. HEATHER GARDENS WAY | | | AURORA | CO | 80014 | |
| HEATHER GLEN CONDOMINIUM ASSOCIATION | 10 CENTRE DRIVE | | | MONROE | NJ | 08831 | |
| HEATHER HONEYGHAN | ADDRESS ON FILE | | | | | | |
| HEATHER WELSON & | ADDRESS ON FILE | | | | | | |
| HEATHERLOCH MUD  A | HEATHERLOCH MUD - COLLEC | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| HEATHERWOOD GARDENS HOME OWNERS ASSOC | P.O. BOX 71353 | | | TUSCALOOSA | AL | 35405 | |
| HEATHERWOOD VILLAS | 155 ROMEO ROAD, SUITE 500 | | | ROCHESTER | MI | 48308 | |
| HEATHGATE -SUNFLOWER | PO BOX 25406 | | | TAMARAC | FL | 33320 | |
| HEATON REAL ESTATE INC | 309 LONG CIR | | | ROANOKE RAPIDS | NC | 27870 | |
| HEAVENLY ROOFING LLC | 4921 TEJON ST | | | DENVER | CO | 80221 | |
| HEAVENS TOUCH PAINTING | 23 WINDY PINES CRES | | | PORTSMOUTH | VA | 23703 | |
| HEAVNER  BEYERS AND MIHLAR | LLC | 111 E MAIN STE 200 | | DECATUR | IL | 62523 | |
| HEAVNER SCOTT BEYERS & | MIHLAR LLC | 111 E MAIN STREET | | DECATUR | IL | 62523 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HEAVNER, BEYERS & MIHLAR, LLC | 111 E. MAIN ST. | | | DECATUR | IL | 62523 | |
| HEAVY HITTERS INC | 27781 GREENWALD AVE | | | PERRIS | CA | 92570 | |
| HEBARD INS AGENCY INC | 3837 TAYLOR RD | | | LOOMIS | CA | 95650 | |
| HEBCO LLC | 4458 JUD STREET | | | REXBURG | ID | 83440 | |
| HEBEL & HORNUNG PSC | 6511 GLENRIDGE PARK PLACE STE 1 | | | LOUISVILLE | KY | 40222 | |
| HEBERT MASONRY CONTRACTOR | 22330 RABBIT RUN DRIVE | | | BATON ROUGE | LA | 70817 | |
| HEBERT PROPERTY, INVESTMENTS LLC | RANDALL N HEBERT | 1000 RANDY RD | | PICAYUNE | MS | 39466 | |
| HEBERT WILTZ AGENCY | 3201 CANAL ST 100 | | | NEW ORLEANS | LA | 70119 | |
| HEBERT, MARY | ADDRESS ON FILE | | | | | | |
| HEBRON ESTATES CITY | HEBRON ESTATES - TAX COL | PO BOX 416 | | HILLVIEW | KY | 40129 | |
| HEBRON TOWN | HEBRON TOWN - TAX COLLEC | 15 GILEAD ST | | HEBRON | CT | 06248 | |
| HEBRON TOWN | HEBRON TOWN - TAX COLLEC | 27 JAMES LANE | | HEBRON | NH | 03241 | |
| HEBRON TOWN | HEBRON TOWN - TAX COLLEC | PO BOX 304 | | HEBRON | ME | 04238 | |
| HEBRON TOWN | HEBRON TOWN-TAX COLLECTO | 3161 COUNTY RT 30 | | SALEM | NY | 12865 | |
| HEBRON TOWN | HEBRON TWN TREASURER | W5143 CARNES ROAD | | FORT ATKINSON | WI | 53538 | |
| HEBRON TOWN /SEMIANNUAL | HEBRON TOWN - TAX COLLEC | P O BOX 299 | | HEBRON | MD | 21830 | |
| HECETA WATER PEOPLES UTILITY DISTRICT | 87845 HWY 101 | | | FLORENCE | OR | 97439 | |
| HECKMAN, MARK | ADDRESS ON FILE | | | | | | |
| HECKSCHER ESTATES HOA | 136 BEECHER AVE EXT | | | EAST ISLIP | NY | 11730 | |
| HECTOR FERNANDEZ CONSTRUCCION | P.O. BOX 5895 | | | CAGUAS | PR | 00726 | |
| HECTOR MEJIA AND | ADELINA MEJIA | 5180S-2 COMMANCHE AVE | | FORT HOOD | TX | 76544 | |
| HECTOR PINA | 5067 RADCLIFF ST | | | MARRERO | LA | 70072 | |
| HECTOR SAUL VALDIVIERE SR PALCO CSTR | 4732 TUMBLEWEED | | | EL PASO | TX | 79924 | |
| HECTOR TOWN | HECTOR TOWN-TAX COLLECTO | 5097 NYS RTE 227 | | BURDETT | NY | 14818 | |
| HECTOR VALERO | 404 CARROLL ST | | | ATHENS | TX | 75751 | |
| HECTOR, DEBRA | ADDRESS ON FILE | | | | | | |
| HEDBERG AND SON ROOFING, INC. | 3407 DELAWARE AVE | | | DES MOINES | IA | 50313 | |
| HEDGER, TIRZA | ADDRESS ON FILE | | | | | | |
| HEDGES, ANGELA | ADDRESS ON FILE | | | | | | |
| HEDGES, KENT | ADDRESS ON FILE | | | | | | |
| HEDGES, SHAWN | ADDRESS ON FILE | | | | | | |
| HEE M KIM | 766 E ROSARITA DR | | | FULLERTON | CA | 92835 | |
| HEEREN, MELISSA | ADDRESS ON FILE | | | | | | |
| HEERSCHAP, KRISTIE | ADDRESS ON FILE | | | | | | |
| HEESE, HOLLY | ADDRESS ON FILE | | | | | | |
| HEFFERNAN INS AGENCY | P O BOX 1360 | | | GALVESTON | TX | 77553 | |
| HEFFINGTON & ASSOCIATES | 911 BEVILLE ROAD | | | DAYTONA BEACH | FL | 32119 | |
| HEFLIN, WAYLON | ADDRESS ON FILE | | | | | | |
| HEGE CONSTRUCTION | JUSTIN M HEGE | JUSTIN M HEGE | 1700 RIDGE RD | LEXINGTON | NC | 27295 | |
| HEGEL, NICOLE | ADDRESS ON FILE | | | | | | |
| HEGERT, THOMAS | ADDRESS ON FILE | | | | | | |
| HEGG REALTORS INC | 2804 EAST 26TH STREET | | | SIOUX FALLS | SD | 57103 | |
| HEGGAN REALTY INC | 905 BUTLER AVE | | | WILMINGTON | DE | 19803 | |
| HEGGESTAD, MARK | ADDRESS ON FILE | | | | | | |
| HEGINBOTHAM, ROBIN | ADDRESS ON FILE | | | | | | |
| HEGINS TOWNSHIP | HEGINS TWP - TAX COLLECT | 1165 E MAIN STPOB 177 | | HEGINS | PA | 17938 | |
| HEIDELBERG BORO | HEIDELBERG BORO - COLLEC | 1714 WALNUT STREET | | HEIDELBERG | PA | 15106 | |
| HEIDELBERG TOWNSHIP | HEIDELBERG TWP - TAX COL | 23 BLOSSOM DRIVE | | ROBESONIA | PA | 19551 | |
| HEIDELBERG TOWNSHIP | HEIDELBERG TWP - TAX COL | 6292 SUNSET RD | | GERMANSVILLE | PA | 18053 | |
| HEIDELBERG TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| HEIDELBERG TOWNSHIP | SHERRY THOMPSON-TAX COLL | 1271 MOULSTOWN RD N. | | HANOVER | PA | 17331 | |
| HEIDGERKEN, CARESSINA | ADDRESS ON FILE | | | | | | |
| HEIDI S. KENNY, ESQ. | 11426 YORK ROAD | 1ST FLOOR | | COCKEYSVILLE | MD | 21030 | |
| HEIDI VARGAS | 3366 NEW HOPE CIR | | | BREMERTON | WA | 98311 | |
| HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1010 | |
| HEIDT AGENCY | 226 ROCK RD | | | GLEN ROCK | NJ | 07452 | |
| HEIDT, MICHAEL | ADDRESS ON FILE | | | | | | |
| HEIGH, MATTHEW | ADDRESS ON FILE | | | | | | |
| HEIMARCK, KIRSTEN | ADDRESS ON FILE | | | | | | |
| HEIMBACH, WAYNE | ADDRESS ON FILE | | | | | | |
| HEIN, HOWARD | ADDRESS ON FILE | | | | | | |
| HEINZ, KAREN | ADDRESS ON FILE | | | | | | |
| HEINZEN, JAMES | ADDRESS ON FILE | | | | | | |
| HEISLER, FELDMAN & MCCORMICK, P.C. | 293 BRIDGE ST, SUITE 322 | | | SPRINGFIELD | MA | 01103 | |
| HEISLER, LAURA | ADDRESS ON FILE | | | | | | |
| HEISLER, MICHELLE | ADDRESS ON FILE | | | | | | |
| HEITLAND, DILLON | ADDRESS ON FILE | | | | | | |
| HELDERMAN, AMY | ADDRESS ON FILE | | | | | | |
| HELDT, SAMANTHA | ADDRESS ON FILE | | | | | | |
| HELEN CRAIGO | DANIEL T. LATTANZI | PEPPER & NASON | 8 HALE STREET | CHARLESTON | WV | 25301 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HELEN HAYES AND FRANCES HAYES | MORGAN & MORGAN | GLENN F. GAVER | 76 SOUTH LAURA STREET, SUITE 1100 | JACKSONVILLE | FL | 32202 | |
| HELEN LIGHTSTONE-BLOCH | 7132 DORNOUGH LN | | | BRADENTON | FL | 34202 | |
| HELEN SPANN GENERAL REAL | PROPERTY APPRAISER | 846 OLD SALEM RD | | MURRAY | KY | 42071 | |
| HELENA CELIK | ADDRESS ON FILE | | | | | | |
| HELENA CONSTRUCTION & ROOFING | CARL WILLIAMS | 3053 HIGHWAY 49 | | HELENA | AR | 72390 | |
| HELENA TOWNSHIP | HELENA TOWNSHIP - TREASU | PO BOX 233 | | ALDEN | MI | 49612 | |
| HELENE GOSS | ADDRESS ON FILE | | | | | | |
| HELENSDALE IRR DIST | OKANOGAN COUNTY - TREASU | 149 THIRD NORTH RM 201 | | OKANOGAN | WA | 98840 | |
| HELENVILLE MUT INS | PO BOX 67 | | | HELENVILLE | WI | 53137 | |
| HELEOTES, AMY | ADDRESS ON FILE | | | | | | |
| HELGESON, KATHLEEN | ADDRESS ON FILE | | | | | | |
| HELIOS APPRAISALS INC | 590 WEST HIGHWAY 105 STE 213 | | | MONUMENT | CO | 80132 | |
| HELLAM TOWNSHIP | ELIZABETH ADCOCK - TC | 4900 PLEASANT VALLEY RD | | YORK | PA | 17406 | |
| HELLER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| HELLERTOWN BORO | HELLERTOWN BORO - COLLEC | 685 MAIN ST | | HELLERTOWN | PA | 18055 | |
| HELLERTOWN BOROUGH | 685 MAIN ST | | | HELLERTOWN | PA | 18055 | |
| HELLERTOWN BOROUGH AUTHORITY | 501 DURHAM ST | | | HELLERTOWN | PA | 18055 | |
| HELM, KATHRYN | ADDRESS ON FILE | | | | | | |
| HELMER, TERRY | ADDRESS ON FILE | | | | | | |
| HELMETTA BORO | HELMETTA BORO - TAX COLL | 51 MAIN STREET | | HELMETTA | NJ | 08828 | |
| HELMEY, LACEY | ADDRESS ON FILE | | | | | | |
| HELOU, LEE | ADDRESS ON FILE | | | | | | |
| HELP SYSTEMS LLC | NW 5955 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5955 | |
| HELPING HANDS REMODELING | 62335 COMMERCIAL STRET | | | ROSELAND | LA | 70456 | |
| HELPSYSTEMS, LLC | ATTN: GENERAL COUNSEL | 6455 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 | |
| HELSETH, KADE | ADDRESS ON FILE | | | | | | |
| HELSLEY ROOFING COMPANY, INC. | 6817 K. AVENUE 102 | | | PLANO | TX | 75074 | |
| HELVETIA TOWN | HELVETIA TWN TREASURER | E2825 CTY ROAD GG | | IOLA | WI | 54945 | |
| HEMANT GUPTA & | RACHANA GUPTA | 15941 JOHNSON CREEK DR | | NORTHVILLE | MI | 48168 | |
| HEMINGWAY CITY | HEMINGWAY CITY - TAX COL | P O BOX 968, CITY HALL | | HEMINGWAY | SC | 29554 | |
| HEMINGWAY-YOUNG, HADRIAN | ADDRESS ON FILE | | | | | | |
| HEMISPHERE CONSTRUCTION LLC | P.O. BOX 14561 | | | HOUSTON | TX | 77221 | |
| HEMLOCK FARMS COMMUNITY ASSOCIATION | 1007 HEMLOCK FARMS | | | LORDS VALLEY | PA | 18428 | |
| HEMLOCK TOWNSHIP | HEMLOCK TWP - TAX COLLEC | 116 FROSTY VALLEY RD | | BLOOMSBURG | PA | 17815 | |
| HEMPFIELD AREA SCHOOL DI | HEMPFIELD AREA SD - COLL | 17 S 6TH ST | | YOUNGWOOD | PA | 15697 | |
| HEMPFIELD AREA SCHOOL DI | JIM REGOLA - TAX COLLECT | 938 ST CLAIR WAY, STE 1 | | GREENSBURG | PA | 15601 | |
| HEMPFIELD AREA SCHOOL DI | KEYSTONE COLLECTIONS GRO | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| HEMPFIELD S.D. (CONSOLID | HEMPFIELD SD - TAX COLLE | 200 CHURCH STATT: TAX | | LANDISVILLE | PA | 17538 | |
| HEMPFIELD SCHOOL DISTRIC | MICHAEL RADAKOVICH - COL | BOX 485 | | MANOR | PA | 15665 | |
| HEMPFIELD SCHOOL DISTRIC | ROBERT BURY - TAX COLLEC | 318 PAINTERSVILLE RD | | NEW STANTON | PA | 15672 | |
| HEMPFIELD TOWNSHIP | HEMPFIELD TWP - TAX COLL | 278 S MERCER ST | | GREENVILLE | PA | 16125 | |
| HEMPFIELD TOWNSHIP | JIM REGOLA - TAX COLLECT | 938 ST CLAIR WAY | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP SCHOO | HEMPFIELD ASD - TAX COL | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| HEMPHILL COUNTY | HEMPHILL COUNTY - COLLEC | P O BOX 959 | | CANADIAN | TX | 79014 | |
| HEMPSTEAD COUNTY | HEMPSTEAD COUNTY - COLLE | P O BOX 549 | | HOPE | AR | 71802 | |
| HEMPSTEAD COUNTY CLERK OF CIRCUIT C | PO BOX 1420 | | | HOPE | AR | 71802-1420 | |
| HEMPSTEAD SCHOOL | HEMPSTEAD TOWN- TAX RECE | 200 NORTH FRANKLIN STREE | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD TOWN | HEMPSTEAD TN - TAX RECEI | 200 N. FRANKLIN ST | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD VILLAGE | HEMPSTEAD VIL.- RECEIVER | 99 NICHOLS COURT | | HEMPSTEAD | NY | 11550 | |
| HENDERSON ANDERSON INS | 6677 W THUNDERBIRD K182 | | | GLENDALE | AZ | 85306 | |
| HENDERSON APPRAISALS | 4302 CALL FIELD RD STE A | | | WICHITA FALLS | TX | 76308 | |
| HENDERSON CITY | CITY OF HENDERSON - CLER | 222 FIRST ST, ATTN: TAX | | HENDERSON | KY | 42420 | |
| HENDERSON CITY | HENDERSON CITY-TAX COLLE | PO BOX 68 | | HENDERSON | TN | 38340 | |
| HENDERSON COUNTY | HENDERSON COUNTY - COLLE | 125 N. PRAIRIEVILLE ST. | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | HENDERSON COUNTY - COLLE | 200 N GROVE ST SUITE 66 | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | HENDERSON COUNTY - SHERI | 20 N MAIN ST, SUITE 112 | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY | HENDERSON COUNTY - TREAS | 4TH & WARREN / COURTHOUS | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY | HENDERSON COUNTY-TRUSTEE | 17 MONROE ST - ROOM 3 | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY CLERK | 125 N PRAIRIEVILLE STE 101 | | | ATHENS | TX | 75751-2070 | |
| HENDERSON COUNTY DISTRICT CLERK | 100 E TYLER STREET RM 202 | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY REGISTER OF DEEDS | 17 MONROE AVE STE 5 | | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY TAX | ASSESSOR/COLLECTOR | 125 N PRAIRIEVILLE ST | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY TAX COLLECTOR | 200 N GROVE ST, STE 66 | | | HENDERSONVILLE | NC | 28792-5027 | |
| HENDERSON TOWNSHIP | HENDERSON TOWNSHIP - TRE | 10136 S 21 RD | | CADILLAC | MI | 49601 | |
| HENDERSON TOWNSHIP | HENDERSON TWP - TAX COLL | 11367 PENN WOODS RD. | | HUNTINGDON | PA | 16652 | |
| HENDERSON TOWNSHIP | HENDERSON TWP - TAX COLL | 5186 BIG RUN PRESCOTTVIL | | REYNOLDSVILLE | PA | 15851 | |
| HENDERSON, AMBERLY | ADDRESS ON FILE | | | | | | |
| HENDERSON, CHANTE | ADDRESS ON FILE | | | | | | |
| HENDERSON, CHRISTINA | ADDRESS ON FILE | | | | | | |
| HENDERSON, JOSEPH | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HENDERSON, JOSHUA | ADDRESS ON FILE | | | | | | |
| HENDERSON, LIANE | ADDRESS ON FILE | | | | | | |
| HENDERSON, LORILOVELY | ADDRESS ON FILE | | | | | | |
| HENDERSON, MARTINA | ADDRESS ON FILE | | | | | | |
| HENDERSON, NICOLE | ADDRESS ON FILE | | | | | | |
| HENDERSON, RHEA | ADDRESS ON FILE | | | | | | |
| HENDERSON, TIFFANY | ADDRESS ON FILE | | | | | | |
| HENDERSON, WESLEY | ADDRESS ON FILE | | | | | | |
| HENDERSONVILLE CITY | HENDERSONVILLE CITY - TC | 145 5TH AVE E, ATT: BETH | | HENDERSONVILLE | NC | 28792 | |
| HENDERSONVILLE CITY | HENDERSONVILLE-TAX COLLE | 101 MAPLE DR N | | HENDERSONVILLE | TN | 37075 | |
| HENDRICK HUDSON SCH | PEEKSKILL | 840 MAIN ST | | PEEKSKILL | NY | 10566 | |
| HENDRICK, MARY | ADDRESS ON FILE | | | | | | |
| HENDRICKS COUNTY | HENDRICKS COUNTY - TREAS | 355 S. WASHINGTON ST. RM | | DANVILLE | IN | 46122 | |
| HENDRICKS TOWNSHIP | HENDRICKS TOWNSHIP - TRE | N8050 TROUT LAKE RD | | NAUBINWAY | MI | 49762 | |
| HENDRICKS, KIM | ADDRESS ON FILE | | | | | | |
| HENDRICKS, TYLER | ADDRESS ON FILE | | | | | | |
| HENDRICKSON APPRAISALS | 1939 GOLFVIEW DR | | | CLARKSTON | WA | 99403 | |
| HENDRICKSON, BETH | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, COLLEEN | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, JESSE | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, MEAGAN | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, SUSAN | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, THOMAS | ADDRESS ON FILE | | | | | | |
| HENDRICKSON, TIFFANY | ADDRESS ON FILE | | | | | | |
| HENDRIX LAW OFFICE PLLC | 70 S VAL VISTA DR STE A3-418 | | | GILBERT | AZ | 85296-1365 | |
| HENDRIX, MISTY | ADDRESS ON FILE | | | | | | |
| HENDRIX, PAULINE | ADDRESS ON FILE | | | | | | |
| HENDRY COUNTY | HENDRY COUNTY-TAX COLLEC | 25 E HICKPOOCHEE AVE | | LABELLE | FL | 33935 | |
| HENDRY COUNTY CLERK OF COURTS | PO BOX 1760 | | | LA BELLE | FL | 33975-1760 | |
| HENDRY COUNTY TAX COLLECTOR | 25 E HICKPOOCHEE AVE | | | LA BELLE | FL | 33935 | |
| HENG, CHANLY | ADDRESS ON FILE | | | | | | |
| HENLEY LOTTERHOS & HENLEY PLLC | PO BOX 389 | | | JACKSON | MS | 39205-0389 | |
| HENLINE, TODD | ADDRESS ON FILE | | | | | | |
| HENN & SONS CONSTRUCTION SERVICES, INC | 13733 WICKER AVE | | | CEDAR LAKE | IN | 46303 | |
| HENN, CORI | ADDRESS ON FILE | | | | | | |
| HENN, STEVEN | ADDRESS ON FILE | | | | | | |
| HENNEBERG, PATRICK | ADDRESS ON FILE | | | | | | |
| HENNEPIN COUNTY | HENNEPIN COUNTY - TREASU | A-600 GOVERNMENT CTE 300 | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | 300 S 6TH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | A600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487 | |
| HENNESSEY, DANIEL | ADDRESS ON FILE | | | | | | |
| HENNESSEY, KEVIN | ADDRESS ON FILE | | | | | | |
| HENNESSEY, LORI | ADDRESS ON FILE | | | | | | |
| HENNIKER TOWN | HENNIKER TOWN - TAX COLL | 18 DEPOT HILL ROAD | | HENNIKER | NH | 03242 | |
| HENNING CITY | HENNING CITY-TAX COLLECT | 260 N MAIN ST | | HENNING | TN | 38041 | |
| HENNINGS, MARY BETH | ADDRESS ON FILE | | | | | | |
| HENRICH INS GROUP | 13920 OSPREY CT STE B | | | WEBSTER | TX | 77598 | |
| HENRICKS WILGING INS SRV | N6369 US HWY 12 SUITE B | | | ELKHORN | WI | 53121 | |
| HENRICKSON, LAVETA | ADDRESS ON FILE | | | | | | |
| HENRICO COUNTY | HENRICO COUNTY - TREASUR | 4301 E PARHAM RD | | HENRICO | VA | 23228 | |
| HENRIETTA | HENRIETTA CITY - COLLECT | PO BOX 227 | | HENRIETTA | MO | 64036 | |
| HENRIETTA EATON | HARVARD LEGAL AID BUREAU | H. ESME CARAMELLO; ANNA I. KURTZ | 23 EVERETT STREET, 1ST FLOOR | CAMBRIDGE | MA | 02138 | |
| HENRIETTA GREENWOOD | AND UNION | E2064 ST RD 33 | | ONEWOC | WI | 53968 | |
| HENRIETTA TOWN | HENRIETTA TN - TAX RECEI | 475 CALKINS RD | | HENRIETTA | NY | 14467 | |
| HENRIETTA TOWN | HENRIETTA TWN TREASURER | 15204 TAMARACK DR | | CAZENOVIA | WI | 53924 | |
| HENRIETTA TOWNSHIP | HENRIETTA TOWNSHIP - TRE | 11732 BUNKERHILL RD | | PLEASANT LAKE | MI | 49272 | |
| HENRIQUEZ, AZHLEY | ADDRESS ON FILE | | | | | | |
| HENRY ALLEN ZINN, ET AL. | LAW OFFICE OF JEFFREY D. GOLDSTEIN, LLC | JEFFREY D. GOLDSTEIN | 11 NORTH WASHINGTON STREET, SUITE 520 | ROCKVILLE | MD | 20850 | |
| HENRY CLAY TOWNSHIP | 156 MARTIN ROAD | | | MARKLEYSBURG | PA | 15459 | |
| HENRY COUNTY | HENRY CO-REV COMMISSIONE | 101 COURT SQUARE SUITE C | | ABBEVILLE | AL | 36310 | |
| HENRY COUNTY | HENRY COUNTY - COLLECTOR | 100 W FRANKLIN ST | | CLINTON | MO | 64735 | |
| HENRY COUNTY | HENRY COUNTY - SHERIFF | PO BOX 298 | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY | HENRY COUNTY - TREASURER | 101 S. MAIN | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY | HENRY COUNTY - TREASURER | 307 W. CENTER ST. | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | HENRY COUNTY - TREASURER | PO BOX 146 | | MT PLEASANT | IA | 52641 | |
| HENRY COUNTY | HENRY COUNTY - TREASURER | PO BOX 218 | | COLLINSVILLE | VA | 24078 | |
| HENRY COUNTY | HENRY COUNTY - TREASURER | PO BOX 546 | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY | HENRY COUNTY-TAX COMMISS | 140 HENRY PKWY | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY | HENRY COUNTY-TRUSTEE | PO BOX 776 | | PARIS | TN | 38242 | |
| HENRY COUNTY JUDGE OF PROBATE | 101 W COURT SQUARE STE A | | | ABBEVILLE | AL | 36310-0457 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HENRY COUNTY MUTUAL | PO BOX 130 | | | CLINTON | MO | 64735 | |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY TREASURER | 100 E WASHINGTON ST | | | MOUNT PLEASANT | IA | 52641 | |
| HENRY COUNTY TREASURER | 3300 KINGS MOUNTAIN RD | | | COLLINSVILLE | VA | 24078 | |
| HENRY COUNTY TREASURER | PO BOX 218 | | | COLLINSVILLE | VA | 24078 | |
| HENRY E HILDEBRAND III TRUSTEE | PO BOX 340019 | | | NASHVILLE | TN | 37203 | |
| HENRY FREUDENBURG INS | 6202 STUART ROAD | | | GALVESTON | TX | 77551 | |
| HENRY GLASPIE & | ADDRESS ON FILE | | | | | | |
| HENRY INS AGENCY L | 904 12TH AVENUE S | | | NAMPA | ID | 83651 | |
| HENRY JASSO | ADDRESS ON FILE | | | | | | |
| HENRY JOHNSON AND ASSOCIATES PA | 6640 WILLOW PARK DR. | | | NAPLES | FL | 34109 | |
| HENRY MATOZA JR | ADDRESS ON FILE | | | | | | |
| HENRY MAURISS, THREE GALS CAPITAL, LLC | NICHOLAS H VAN PARYS | NORDIC STAR | 960 S WESTLAKE BLVD 960 S WESTLAKE BLVD | WESTLAKE | CA | 91361 | |
| HENRY MILLER & | ADDRESS ON FILE | | | | | | |
| HENRY R. KIMMONS | ADDRESS ON FILE | | | | | | |
| HENRY ROOFING INC | TIMOTHY HENRY | 2631 FELDSPAR CR | | VALLEJO | CA | 94591 | |
| HENRY RUSSELL INS AGENCY | 22905 STATE HWY 59 | | | ROBERTSDALE | AL | 36567 | |
| HENRY SERVICES INC | 7449 OLD SEWARD HWY | | | ANCHORAGE | AK | 99518 | |
| HENRY Z ROOFING, LLC | 3096 PROMENADE | | | RICHARDSON | TX | 75080 | |
| HENRY, MARK | ADDRESS ON FILE | | | | | | |
| HENRY, MELISSA | ADDRESS ON FILE | | | | | | |
| HENRY, PAMELA | ADDRESS ON FILE | | | | | | |
| HENRY, QUEEN | ADDRESS ON FILE | | | | | | |
| HENSLEY INTERESTS LLC | 2281 DEMARET DR | | | DUNEDIN | FL | 34698 | |
| HENSLEY LAND SURVEYING | 2449 ARKABUTLA RD | | | COLDWATER | MS | 38618 | |
| HENSLEY REALTY COMPANY | 105 B THOMPSON RD | | | RUSSELL | KY | 41169 | |
| HENSLEY, EMILY | ADDRESS ON FILE | | | | | | |
| HENSON, MELTON | ADDRESS ON FILE | | | | | | |
| HENTON, DONNA | ADDRESS ON FILE | | | | | | |
| HEPBURN TOWNSHIP | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| HEPWORTH, ADAM | ADDRESS ON FILE | | | | | | |
| HER, GREGORY | ADDRESS ON FILE | | | | | | |
| HER, PANGFUA | ADDRESS ON FILE | | | | | | |
| HERB WEEMS PLUMBING & | SEPTIC LLC | 1010 TENTH STREET | | DAYTONA BEACH | FL | 32117 | |
| HERBER, FLORA | ADDRESS ON FILE | | | | | | |
| HERBERT L BESKIN, TRUSTEE | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| HERBERT L BRATCHER | ADDRESS ON FILE | | | | | | |
| HERBERT WHEATFALL | PO BOX 174 | | | NAVASOTA | TX | 77868 | |
| HERBERT, CATHE | ADDRESS ON FILE | | | | | | |
| HERBERT, JOHN | ADDRESS ON FILE | | | | | | |
| HERBERT, MEGAN | ADDRESS ON FILE | | | | | | |
| HERBERT, REGINA | ADDRESS ON FILE | | | | | | |
| HERCULES CONST LLC | 43 MANOR TERR | | | ORANGE | NJ | 07050 | |
| HERCULES ROOFING LLC | 11815 RODGERS CIR STE 21 | | | BOCA RATON | FL | 33498 | |
| HEREFORD TOWNSHIP | JACKIE WATKINS - TAX COL | 979 GRAVEL PIKE | | PALM | PA | 18070 | |
| HEREFORD, RAPHAEL | ADDRESS ON FILE | | | | | | |
| HERFORD INSURANCE AGENCY | 8101 TWIN CITY HWY | | | PT ARTHUR | TX | 77642 | |
| HERGES, MICHAEL | ADDRESS ON FILE | | | | | | |
| HERIBER TO GABRIEL | PO BOX 357 | | | CHRISTIANSTED | VI | 821 | |
| HERIBERTO MORALES ROLDON | RR5 BOX 8333 | | | TOA ALTA | PR | 00953 | |
| HERITAGE  XTERIORS LLC | 1202 PIONEER DR | | | HOLMEN | WI | 54636 | |
| HERITAGE AG AGENCY | 2051 FOREST AVE | | | CHINO | CA | 95928 | |
| HERITAGE AT DEER CREEK ASSOCIATES LLC | 15831 NE 8TH STREET STE 200 | | | BELLEVUE | WA | 98008 | |
| HERITAGE CARPET AND FLOORING | 1440 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| HERITAGE CONSTRUCTION & | C MANORA & D MANORA | 921 W NEW HOPE DR | | CEDAR PARK | TX | 78613 | |
| HERITAGE CONSTRUCTION COMPANY, LLC | 921 W NEW HOPE, SUITE 102 | | | CEDAR PARK | TX | 78613 | |
| HERITAGE CREEK | CITY OF HERITAGE CREEK - | 8700 JUSTICE WAY | | LOUISVILLE | KY | 40229 | |
| HERITAGE CROSSINGS CLUBHOUSE & | COLONY RIDGE MERGED ASSN | 8301 E PRENTICE AVE 200 | | GREENWOOD VILLAGE | CO | 80111 | |
| HERITAGE ESTATES HOMEOWNERS | ASSOCIATION | 5940 S RAINBOW BLVD | | LAS VEGAS | NV | 89118-2506 | |
| HERITAGE GENERAL | 6 INVERNESS CT E 110 | | | ENGLEWOOD | CO | 80112 | |
| HERITAGE HARBOUR COMMUNITY ASSOCIATION | 959 RIVER STRAND LOOP | | | ANNAPOLIS | MD | 21401 | |
| HERITAGE HILLS OF WESTCHESTER - CONDO 7 | PO BOX 265 | | | SOMERS | NY | 10589 | |
| HERITAGE HILLS SOCIETY, LTD | C/O HERITAGE MANAGEMENT SERVICES, LLC | PO BOX 304, 346 ROUTE 202 | | SOMERS | NY | 10589 | |
| HERITAGE HILLS WATER WORKS CORP. | C/O HDG INC. | PO BOX 873 | | SOUTHBURY | CT | 06488 | |
| HERITAGE HOUSE REALTY, INC. | 2805 N. BALTIMORE | | | KIRKSVILLE | MO | 63501 | |
| HERITAGE INSURANCE | 7785 66TH ST N | | | PINELLAS PARK | FL | 33781 | |
| HERITAGE INSURANCE SRVCS | 826 BUSTLETON PIKE | SUITE 203 | | FEASTERVILLE | PA | 19053 | |
| HERITAGE INTERIORS CARPET ONE | 2609 W. MAIN ST | | | BAYTOWN | TX | 77520 | |
| HERITAGE LAKES HOA, INC | 1800 PRESTON PARK BLVD., SUITE 101 | | | PLANO | TX | 75093 | |
| HERITAGE LAKESIDE OWNERS ASSOCIATION | P. O. BOX 80297 | | | CITY OF INDUSTRY | CA | 91716-8297 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HERITAGE LANDING CONDOMINIUM ASSOC INC | 1100 HERITAGE LANDING DRIVE | | | CHATTANOOGA | TN | 37402 | |
| HERITAGE MANAGEMENT CORP | PO BOX 2495 | | | OCALA | FL | 34478 | |
| HERITAGE MTL INS ASSOC | 109 ADAMS | | | WEST UNION | IA | 52175 | |
| HERITAGE OAKS OF GEORGETOWN HOA, INC | P.O. BOX 803555 | | | DALLAS | TX | 75380-3555 | |
| HERITAGE P & C INS CO | 4503 WOODLAND CORP 100 | | | TAMPA | FL | 33614 | |
| HERITAGE P & C INS CO | C O THE BANK OFTAMPA100 | 4503 WOODLAND CORP | | TAMPA | FL | 33614 | |
| HERITAGE P&C CAS INS CO | C/O THE BANK OF TAMPA | P O BOX 22007 | | TAMPA | FL | 33622 | |
| HERITAGE P&C CAS INS CO | P O BOX 22007 | | | TAMPA | FL | 33622 | |
| HERITAGE PARK COMMUNITY IMPROVEMENT ASSN | 1225 ALMA ROAD | | | RICHARDSON | TX | 75081 | |
| HERITAGE PID 1 U | HERITAGE PID 1 - TAX COL | 11500 NORTHWEST FREEWAY | | HOUSTON | TX | 77092 | |
| HERITAGE PINES COMM ASSOC INC | 11524 SCENIC HILLS BLVD | | | HUDSON | FL | 34667 | |
| HERITAGE PINES COMMUNITY ASSOC, INC | 11524 SCENIC HILLS BLVD | | | HUDSON | FL | 34667 | |
| HERITAGE PLACE COMMUNITY ASSOC, INC | 33 INDEPENDENCE DR | | | GULF PORT | MS | 39507 | |
| HERITAGE PLAMS HOA | 44-291 S HERITAGE PALMS DR. | | | INDIO | CA | 92201 | |
| HERITAGE POINTE CONDO ASSOCIATION | P.O. BOX 100 | | | PALOS PARK | IL | 60464 | |
| HERITAGE PROPERTY & | 700 CENTRAL AVE STE 33 | | | ST. PETERSBURG | FL | 33701 | |
| HERITAGE REALTY | HOME FINDERS INC | 920 STONE CREEK DRIVE, SUITE C | | GARDEN CITY | KS | 67846 | |
| HERITAGE RESIDENTIAL REALTY, INC. | ATTN: TARA CARTER | 112 NW CENTRAL AVENUE | | BLACKSHEAR | GA | 31516 | |
| HERITAGE RIDGE NORTH POA, INC. | 5757 SE FEDERAL HIGHWAY | | | STUART | FL | 34997 | |
| HERITAGE ROOFING | 10 LOCUST | | | LOS LUNAS | NM | 87031 | |
| HERITAGE ROOFING & | D MEDINA & J MORENO | 7572 BRIGHTWATER PL | | OVIEDO | FL | 32765 | |
| HERITAGE ROOFING, INC | 1590 N BATES STREET | | | STEPHENVILLE | TX | 76401 | |
| HERITAGE SQUARE SOUTH HOA, INC | 3690 CANNON CIRCLE | | | LAS VAGAS | NV | 89121 | |
| HERITAGE TITLE COMPANY, INC | AMERICAN HERITAGE TITLE AGENCY, INC. | 4582 S. ULSTER STREET 1300 | | DENVER | CO | 80237 | |
| HERITAGE TITLE COMPANY, INC. | 4582 S ULSTER STREET | SUITE 1300 | | DENVER | CO | 80237 | |
| HERITAGE TOWNHOMES CONDOS HOA | PO BOX 1531 | | | SALINAS | CA | 93902-1531 | |
| HERITAGE TRACE HOA | 102 LARCH CIRCLE STE 302 | | | NEWPORT | DE | 19804 | |
| HERITAGE VILLAGE MASTER ASSOCIATION, INC | 719 EAST HILL ROAD | | | SOUTHBURY | CT | 06488 | |
| HERITAGE VILLAGE WATER COMPANY | PO BOX 873 | | | SOUTHBURY | CT | 06488 | |
| HERKIMER COUNTY CLERK | 109 MARY STREET | SUITE 1111 | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY TREASURER | 109 MARY STREET | | | HERKIMER | NY | 13350 | |
| HERKIMER CS (CMD TNS) | HERKIMER CS - TAX COLLEC | 114 N PROSPECT ST | | HERKIMER | NY | 13350 | |
| HERKIMER TOWN | HERKIMER TOWN - TAX COLL | 114 NORTH PROSPECT STREE | | HERKIMER | NY | 13350 | |
| HERKIMER VILLAGE | HERKIMER VILLAGE - CLERK | 120 GREEN STREET | | HERKIMER | NY | 13350 | |
| HERMAN B HOLLAND | ADDRESS ON FILE | | | | | | |
| HERMAN GRIFFIN | ADDRESS ON FILE | | | | | | |
| HERMAN HOLLAND | ADDRESS ON FILE | | | | | | |
| HERMAN ISLEY & PATRICIA ISLEY | ADDRESS ON FILE | | | | | | |
| HERMAN L. LINDSEY | ADDRESS ON FILE | | | | | | |
| HERMAN TOWN | HERMAN TWN TREASURER | N5952 PIERCE ROAD | | MAYVILLE | WI | 53050 | |
| HERMAN TOWN | HERMAN TWN TREASURER | N8139 FRANKLIN ROAD | | PLYMOUTH | WI | 53073 | |
| HERMAN TOWN | HERMAN TWN TREASURER | W10601 STATE HIGHWAY 29 | | SHAWANO | WI | 54166 | |
| HERMAN VENABLE INS AGY | 1027 JOHNSON ST | | | LAFAYETTE | LA | 70501 | |
| HERMAN, SARA | ADDRESS ON FILE | | | | | | |
| HERMANSEN, TIFFANY | ADDRESS ON FILE | | | | | | |
| HERMINIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| HERMITAGE | HERMITAGE CITY - COLLECT | 23621 US HWY 54 | | HERMITAGE | MO | 65668 | |
| HERMITAGE AREA SCHOOL DI | HERMITAGE SD - TREASURER | 800 N HERMITAGE RD | | HERMITAGE | PA | 16148 | |
| HERMITAGE CITY | HERMITAGE CITY - TREASUR | 800 N HERMITAGE RD | | HERMITAGE | PA | 16148 | |
| HERMITAGE I CONDOMINIUMS | 1928 W IRVING PARK RD | | | CHICAGO | IL | 60613 | |
| HERMON TOWN | HERMON TOWN - TAX COLLEC | P.O. BOX 6300 | | HERMON | ME | 04402 | |
| HERMON TOWN | HERMON TOWN-TAX COLLECTO | 103 MAPLE ST | | HERMON | NY | 13652 | |
| HERMON-DEKALB CEN SCH (C | HERMON-DEKALB CS-TAX COL | HERMON CSD709 E. DEKALB | | DEKALB JUNCTION | NY | 13630 | |
| HERMOSILLO, AMELIA | ADDRESS ON FILE | | | | | | |
| HERNAN CAQUES AND | MARCIA NARANJO DECAQUES | 3309 BRIDLEPATH RD | | EASTON | PA | 18045 | |
| HERNANDEZ & SUAREZ, P.L. | 215 WEST 49 STREET | | | HIALEAH | FL | 33012 | |
| HERNANDEZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| HERNANDEZ HARDWOOD | FLOORS INC | 3404 E BELKNAP ST | | FORT WORTH | TX | 76111 | |
| HERNANDEZ INT&EXT HOME | REPAIR & CONCRETE LLC | 5826 NORDE DR E | | JACKSONVILLE | FL | 32244 | |
| HERNANDEZ VARGAS, OMAR DE JESUS | ADDRESS ON FILE | | | | | | |
| HERNANDEZ VARGAS, REYNA | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALDO | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALISON | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ALONSO | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, AMY | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANDREW | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ANJELLICA | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, HEATHER | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NICHOLAS | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RUBY | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, RUTHIE | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SOFIA | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| HERNANDO COUNTY | CODE ENFORCEMENT | 789 PROVIDENCE BLVD | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY | HERNANDO COUNTY-TAX COLL | 20 N MAIN ST - RM 112 | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY MOSQUITO CONTROL | 15400 WISCON ROAD | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN STREET | ROOM 112 | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY UTILITIES | 15365 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613-6174 | |
| HERNDON BORO | HERNDON BORO - TAX COLLE | 161 N MAIN STREET | | HERNDON | PA | 17830 | |
| HERNDON TOWN | HERNDON TOWN - TREASURER | 777 LYNN STREET - SUITE | | HERNDON | VA | 20170 | |
| HERON POND HOMEOWNERS ASSOCIATION, INC. | 2108 CAPITAL DRIVE SUITE 102 | | | WILMINGTON | NC | 28405 | |
| HERONS GLEN HOMEOWNERS ASSOCIATION INC | C/O MYERS BRETTHOLTZ & CO PA | 12671 WHITEHALL DR | | FORT MYERS | FL | 33907 | |
| HERONS GLEN RECREATION DISTRICT | 2250 AVENIDA DEL VERA | STE 100 | | N. FT. MYERS | FL | 33917 | |
| HERONS LANDING HOA | 10509 PROFESSIONAL CIRCLE, SUITE 200 | | | RENO | NV | 89521 | |
| HERREN, ASHLEY | ADDRESS ON FILE | | | | | | |
| HERRERA HEATING AND AIR CONDITIONING | GERARDO CESAS HERRERA | 8500 FIELD CREEK CT. | | FORT WORTH | TX | 76134 | |
| HERRERA POND | SAUL HERRERA | 4433 BERKE RD | | FORT WORTH | TX | 76115 | |
| HERRERA, ASHLEY | ADDRESS ON FILE | | | | | | |
| HERRERA, ERICA | ADDRESS ON FILE | | | | | | |
| HERRERA, RHEIANON | ADDRESS ON FILE | | | | | | |
| HERRERA, YADIRA | ADDRESS ON FILE | | | | | | |
| HERRICK TOWNSHIP | HERRICK TWP - TAX COLLEC | 254 SVECZ ROAD | | UNIONDALE | PA | 18470 | |
| HERRICK TOWNSHIP | MELISSA CLOUSE- TAX COLL | 261 YANKEE CAMP LANE | | WYALUSING | PA | 18853 | |
| HERRICK, FEINSTEIN LLP | 210 CARNEGIE CENTER | SUITE 102 | | PRINCETON | NJ | 08540 | |
| HERRICK, KRISTIN | ADDRESS ON FILE | | | | | | |
| HERRING AGENCY INC | 108 MAYBELLE ST | | | CARTERVILLE | GA | 30120 | |
| HERRING, SYMONE | ADDRESS ON FILE | | | | | | |
| HERRINGER, RENEE | ADDRESS ON FILE | | | | | | |
| HERRINGTON, DANIEL | ADDRESS ON FILE | | | | | | |
| HERRITAGE ROOFING SVCS | 7621 BRIGHTWATER PL | | | OVIEDO | FL | 32765 | |
| HERRON GROUP INSURANCE | 14525 FM 529 104 | | | HOUSTON | TX | 77095 | |
| HERRON, ROSA | ADDRESS ON FILE | | | | | | |
| HERSCHEL C ADCOCKJR | ANGIE RABALAIS, BRANDY MAY | CASIE JENKINS, HERSCHEL ADCOCK | 13541 TIGER BEND RD | BATON ROUGE | LA | 70817 | |
| HERSCHEL C. ADCOCK | 13541 TIGER BEND ROAD | | | BATON ROUGE | LA | 70817 | |
| HERSCHEL C. ADCOCK | 13541 TIGERBEND ROAD | | | BATON ROUGE | LA | 70817 | |
| HERSCHER & HERSCHER, P.A. | ILENE HERSCHER, ESQ | 1550 MADRUGA AVE | SUITE 120 | CORAL GABLES | FL | 33146 | |
| HERSEY TOWNSHIP | HERSEY TOWNSHIP - TREASU | PO BOX 97 | | HERSEY | MI | 49639 | |
| HERSEY VILLAGE | HERSEY VILLAGE - TREASUR | P.O. BOX 82 | | HERSEY | MI | 49639 | |
| HERSH, GINA | ADDRESS ON FILE | | | | | | |
| HERSHEL MILLIGAN | 2207 AVE. G | | | NEDERLAND | TX | 77627 | |
| HERSUM CONSTRUCTION INC | 4223 PONDEROSA AVE, SUITE A | | | SAN DIEGO | CA | 92123 | |
| HERTFORD COUNTY | HERTFORD COUNTY - COLLEC | 115 JUSTICE DRIVE, SUITE | | WINTON | NC | 27986 | |
| HERTIAGE MANOR GREENBRIER HOA INC | BLOCK | PO BOX 658 | | LEXINGTON PARK | MD | 20653 | |
| HERVAS REMODELING LLC | 6585 DOVE COURT | | | MASON | OH | 45040 | |
| HERZKA INS | 5415 18TH AVE | | | BROOKLYN | NY | 11204 | |
| HESLOP, SONEIKA | ADDRESS ON FILE | | | | | | |
| HESPERIA VILLAGE | HESPERIA VILLAGE - TREAS | 33 E MICHIGAN AVE - BOX | | HESPERIA | MI | 49421 | |
| HESS, FAUNA | ADDRESS ON FILE | | | | | | |
| HESS, RYAN | ADDRESS ON FILE | | | | | | |
| HESSAMEDDIN DAHI | 1693 FREMONT COURT | | | CROFTON | MD | 21114 | |
| HESSE, BENJAMIN | ADDRESS ON FILE | | | | | | |
| HESSE, JACINDA | ADDRESS ON FILE | | | | | | |
| HESSEL, BRITTANY | ADDRESS ON FILE | | | | | | |
| HESSENTHALER, ROBERT | ADDRESS ON FILE | | | | | | |
| HESSMER VILLAGE | HESSMER VILLAGE - COLLEC | P O BOX 125 | | HESSMER | LA | 71341 | |
| HESTER & HARRISON INS | 117 NORTH WALNUT ST | | | STEELE | MO | 63877 | |
| HESTER, BRITTANY | ADDRESS ON FILE | | | | | | |
| HET INC | DBA EDWARD TABER INSURANCE SERVICES | 1312 CHALK LANE | | CEDAR PARK | TX | 76813 | |
| HETTINGER COUNTY | HETTINGER COUNTY - TREAS | 336 PACIFIC AVENUE | | MOTT | ND | 58646 | |
| HEUSTIS, NOEL | ADDRESS ON FILE | | | | | | |
| HEVENER, FRANK | ADDRESS ON FILE | | | | | | |
| HEWGLEY, AARON | ADDRESS ON FILE | | | | | | |
| HEWITT TOWN | HEWITT TWN TREASURER | H12407 COUNTY LINE ROAD | | MERRILL | WI | 54452 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HEWITT VILLAGE | HEWITT VLG TREASURER | 7951 YELLOW STONE DR | | HEWITT | WI | 54441 | |
| HEWITT, ADAM | ADDRESS ON FILE | | | | | | |
| HEWITT, APRIL | ADDRESS ON FILE | | | | | | |
| HEWITT, BRIANA | ADDRESS ON FILE | | | | | | |
| HEWITT, JAMI | ADDRESS ON FILE | | | | | | |
| HEWITT, RYANN | ADDRESS ON FILE | | | | | | |
| HEWITTS FLOORING | JOHN TREY HEWITT | 1925 SHUMANTOWN ROAD | | ELLABELL | GA | 31308 | |
| HEWLETT HARBOR VILLAGE | INC. VILLAGE OF HEWLETT | 449 PEPPERIDGE RD VILLAG | | HEWLETT HARBOR | NY | 11557 | |
| HEWLETT-PACKARD COMPANY | ATTN: DIRECTOR OF CONTRACTS | 3000 HANOVER STREET | | PALO ALTO | CA | 94304 | |
| HEXAGON GEN CONTR SER & | EST OF J MOSCHINI | 28 N WILLOW ST | | MONTCLAIR | NJ | 07042 | |
| HEY NEIGHBOR LLC | 1809 W. MAIN ST | | | LOUISVILLE | OH | 44641 | |
| HEYDARI FIN GROUP INC | 3120 SW FRWY STE 218 | | | HOUSTON | TX | 77098 | |
| HF RESENDER CONST INC | INC | 4421 N PROSPECT AVE | | FRESNO | CA | 93772 | |
| HFA BUILDERS & OLIVAS | & NOE ESCOBEDO | 1104 BRASHEAR LN | | CEDAR PARK | TX | 78613 | |
| HGZ FENCES & REMODELING | 30021 SW 149 AVE | | | HOMESTEAD | FL | 33033 | |
| HH INS | 3443 1ST AVE N | | | ST PETERSBURG | FL | 33713 | |
| HI DESERT TILE | 12176 INDUSTRIAL BLVD | | | VICTORVILLE | CA | 92395 | |
| HI DESERT WATER DISTRICT | 55439 TWENTYNINE PALMS HIGHWAY | | | YUCCA VALLEY | CA | 92284 | |
| HI GREENS OF INVERRARY INC | 5800 N W 44 STREET | | | LAUDERHILL | FL | 33319 | |
| HI LINE HOMES | 11306 62ND AVE EAST | | | PUYALLUP | WA | 98373 | |
| HI POINT ROOFING | DUSTIN SCHMALZRIED | DUSTIN SCHMALZRIED | 3820 MANCHESTER | PLANO | TX | 75023 | |
| HI PROP INS ASSOC | P.O. BOX 30020 | | | HONOLULU | HI | 96820 | |
| HI-S ROOFING LLC | 1496 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| HI-S ROOFING LLC | 709 PERIWINKLE LN | | | AURORA | IL | 60504 | |
| HIBBERD, ANITA | ADDRESS ON FILE | | | | | | |
| HIBISKE INS | 1613 MILITARY CUTOFF200 | | | WILMINGTON | NC | 28403 | |
| HIBISKI INSURANCE | 6841-C MARKET ST | | | WILMINGTON | NC | 28405 | |
| HICALIBER OF UTAH INCORPORATED | 1330 WEST SUNSET BOULEVARD  L | | | ST. GEORGE | UT | 84770 | |
| HICKERSON, ROSALYN | ADDRESS ON FILE | | | | | | |
| HICKEY, THOMAS | ADDRESS ON FILE | | | | | | |
| HICKLIN OVERHEAD DOORS | 5201 NE 14TH ST STE C | | | DES MOINES | IA | 50313 | |
| HICKMAN BROTHERS | 2462 HORSE BRANCH RD | | | TURBEVILLE | SC | 29162 | |
| HICKMAN CITY | CITY OF HICKMAN - CLERK | 1812 S SEVENTH ST | | HICKMAN | KY | 42050 | |
| HICKMAN COUNTY | HICKMAN COUNTY - SHERIFF | 110 E CLAY ST, STE B | | CLINTON | KY | 42031 | |
| HICKMAN COUNTY | HICKMAN COUNTY-TRUSTEE | 114 N CENTRAL AVE - SUIT | | CENTERVILLE | TN | 37033 | |
| HICKORY BAY TOWERS HOA | 85 WHITE BRIDGE RD | STE 100 A | | NASHVILLE | TN | 37221 | |
| HICKORY CNTY FRMRS | 107 E P O LK ST | | | HERITAGE | MO | 65668 | |
| HICKORY CNTY FRMRS | P O BOX 132 | | | HERITAGE | MO | 65668 | |
| HICKORY COUNTY | 107 POLK ST | | | HERMITAGE | MO | 65668 | |
| HICKORY COUNTY | HICKORY COUNTY - COLLECT | PO BOX 92 | | HERMITAGE | MO | 65668 | |
| HICKORY TOWNSHIP | HICKORY TWP - TAX COLLEC | 1874 LACLAIR DR | | NEW CASTLE | PA | 16101 | |
| HICKORY TOWNSHIP | HICKORY TWP - TAX COLLEC | 275 RUDOLPH RD | | TIONESTA | PA | 16353 | |
| HICKS CUSTOM TILE | BRANDON M. HICKS | 170 ELMCREST LANE | | EL DORADO | AK | 71730 | |
| HICKS, CATHERINE | ADDRESS ON FILE | | | | | | |
| HICKS, CONSUELA | ADDRESS ON FILE | | | | | | |
| HICKS, DANA | ADDRESS ON FILE | | | | | | |
| HICKS, GERALD | ADDRESS ON FILE | | | | | | |
| HICKS, KRISTIN | ADDRESS ON FILE | | | | | | |
| HICKS, RYAN | ADDRESS ON FILE | | | | | | |
| HIDALGO COUNTY | HIDALGO COUNTY - TAX COL | P O BOX 178 | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | HIDALGO COUNTY-TREASURER | 300 S. SHAKESPEARE | | LORDSBURG | NM | 88045 | |
| HIDALGO COUNTY CLERKS OFFICE | 100 N CLOSNER | | | EDINBURG | TX | 78540-0058 | |
| HIDALGO COUNTY CLERKS OFFICE | 100 N. CLOSNER | | | EDINBURG | TX | 78539 | |
| HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TAX COLLECTOR | 2802 US HWY 281 | | | EDINBURG | TX | 78539 | |
| HIDALGO COUNTY TAX COLLECTOR | ASSESSOR | PO BOX 178 | | EDINBURG | TX | 78540-0178 | |
| HIDDE CONSTRUCTION LLC | TIM HIDDE | 33488 STATE HWY 371 | | PEQUOT LAKES | MN | 56472 | |
| HIDDEN COVES PROPERTY OWNERS ASSOCIATION | 261 HIDDEN COVES DRIVE | | | HOUSTON | TX | 77364 | |
| HIDDEN CREEK CONDO ASSOC INC | PO BOX 61148 | | | PHOENIX | AZ | 85082 | |
| HIDDEN CREEK HOA | PO BOX 61148 | | | PHOENIX | AZ | 85082 | |
| HIDDEN LAKE AT MEADOW WOODS HOA, INC. | 2909 GRAFTON DR | | | KISSIMMEE | FL | 34741 | |
| HIDDEN LAKE OWNERS ASSOCIATION, INC. | P.O. BOX 1242 | | | SPRINGDALE | AR | 72765 | |
| HIDDEN LAKE VILLAGE | 55 W. 22ND STE 310 | | | LOMBARD | IL | 60148 | |
| HIDDEN LAKES ESTATES HOA, INC. | 10524 MOSS PARK RD., SUITE 204-602 | C/O PREMIER COMMUNITY MANAGERS, INC | | ORLANDO | FL | 32832 | |
| HIDDEN MEADOWS CONDOMINIUM ASSOC. | C/O EXECUTIVE PROPERTY MANAGEM | 4-08 TOWNE CENTER DRIVE | | NORTH BRUNSWICK | NJ | 08902 | |
| HIDDEN RIDGE VILLAGE OWNERS ASSOCIATION | 9060 IRVINE CENTER DRIVE | STE 200 | | IRVINE | CA | 92618 | |
| HIDDEN SPRINGS RANCH CONDOMINIUMS HOA | 7100 SW HAMPTON ST | SUITE 103 | | TIGARD | OR | 97223 | |
| HIDDEN VALLEY | FOUNDATION INC | PO BOX 4180 | | HIDDEN VALLEY | PA | 15502 | |
| HIDDEN VALLEY COMMUNITY | SERVICES ASSN INC. | PO BOX 105302 | | ATLANTA | GA | 30348-5302 | |
| HIDDEN VALLEY CONDOMINIUM ASSOCIATION | 1517 HILL ROAD | SUITE L-2 | | READING | PA | 19607 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HIDDEN VALLEY INS | 2469 E FORT UNION BL 200 | | | COTTONWOOD HGHTS | UT | 84121 | |
| HIDDEN VIEW INC | 3445 HIDDEN VIEW LN NE | | | SALEM | OR | 97305 | |
| HIDDEN VILLAGE HOMEOWNERS ASSN | 1760 SE 27TH LOOP | | | OCALA | FL | 34471 | |
| HIDE-A-WAY LAKE CLUB, INC. | 101 HIDE-A-WAY LANE CENTRAL | | | HIDEAWAY | TX | 75771 | |
| HIDINGER, MERLE | ADDRESS ON FILE | | | | | | |
| HIEB, ANDREW | ADDRESS ON FILE | | | | | | |
| HIEDI ANDERSON | 16 JEMEZ | | | LOS LUNAS | NM | 87031 | |
| HIEU TRAN & PHUONG TRAN | 4144 MARYANNE PL | | | HALTOM CITY | TX | 76137 | |
| HIGGINBOTHAM INS AGENCY | 1300 TENTH STREET | | | WICHITA FALLS | TX | 76301 | |
| HIGGINBOTHAM INS AGENCY | 500 W 12TH ST | | | FORT WORTH | TX | 76102 | |
| HIGGINBOTHAM INS AGENCY | P O BOX 908 | | | FORT WORTH | TX | 76101 | |
| HIGGINBOTHAM, ANDREA | ADDRESS ON FILE | | | | | | |
| HIGGINS & WELCH APPRAISERS LLC | 709 BETHLEHEM PIKE STE 6 | | | ERDENHEIM | PA | 19038 | |
| HIGGINS CONSTRUCTION | JEFFERY W HIGGINS | 551 SR 1014 | | NICHOLSON | PA | 18446 | |
| HIGGINS HEATING, AC & REFRIGERATION INC | 1632 BEMIDJI AVENUE N | | | BEMIDJI | MN | 56601 | |
| HIGGINS INS AGENCY | 2214 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| HIGGINS TOWNSHIP | HIGGINS TOWNSHIP | PO BOX 576 | | ROSCOMMON | MI | 48653 | |
| HIGGINS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| HIGGS APPRAISAL | 505 W CORRINGTON AVE | | | PEORIA | IL | 61604 | |
| HIGGSOME LLC | 555 BROOK HALLOW DR | | | MCDONOUGH | GA | 30252 | |
| HIGH ALTITUDE CONTRACTORS LLC | BRANDON BUSH | 3855 E. 123RD AVE | | THORNTON | CO | 80241 | |
| HIGH BRIDGE BORO | HIGH BRIDGE BORO - COLLE | 97 WEST MAIN STREET | | HIGH BRIDGE | NJ | 08829 | |
| HIGH CALIBER CONST GROUP | 1671 WOODLAND DR | | | WILLIAMSTOWN | NJ | 08094 | |
| HIGH COUNTRY APPRAISALS | 3240 SUDBURY RD | | | SHINGLE SPRINGS | CA | 95682 | |
| HIGH COUNTRY INS SRVCS | P O BOX 1489 | | | BOONE | NC | 28607 | |
| HIGH DESERT LAWYERS LLC | 500 MARQUETTE AVE NW STE 1200 | | | ALBUQUERQUE | NM | 87102 | |
| HIGH DESERT ROOFING OF NORTHERN ARIZONA | 5261 N ROBERT RD. | | | PRESCOTT VALLEY | AZ | 86314 | |
| HIGH MARK INS AGENCY | 9149 S MONROE PLAZA A | | | SANDY | UT | 84070 | |
| HIGH MEADOW RANCH COMMUNITY ASSOC, INC | LEAD ASSOCIATION MANAGEMENT, INC. | 13231 CHAMPION FOREST DRIVE STE 112 | | HOUSTON | TX | 77069 | |
| HIGH PERFORMANCE REPAIR & MAINTENANCE | 7450 NW 74 ST | | | MEDLEY | FL | 33166 | |
| HIGH PERFORMANCE RESTORATION, LLC | 6500 PRESTON RD SUITE 201 | | | FRISCO | TX | 75034 | |
| HIGH PINES OWNERS ASSOCIATION | 20434 KENNETH LAINER DRIVE | | | MONUMENT | CO | 80132-8300 | |
| HIGH POINT | 555 CORPORATE DR | | | KALISPELL | MT | 59901 | |
| HIGH POINT - DELRAY BEACH | CONDO ASSOC SECT 1 | 292 HIGH POINT BLVD | | DELRAY BEACH | FL | 33445 | |
| HIGH POINT COMMUNITY PROPERTY OWNERS INC | 12249 CLUB HOUSE ROAD | | | BROOKSVILLE | FL | 34614 | |
| HIGH POINT EXTERIORS LLC | 9720 COIT RD STE 220-248 | | | PLANO | TX | 75025 | |
| HIGH POINT INSURANCE | C/O PLYMOUTH ROCK | PO BOX 55165 | | BOSTON | MA | 02205 | |
| HIGH POINT OF DELRAY COA SEC 4 INC | 824 CLUB DRIVE | | | DELRAY BEACH | FL | 33445 | |
| HIGH POINT OF HARTSDALE CONDO 3 | 400-500 HIGH POINT DRIVE | | | HARTSDALE | NY | 10530 | |
| HIGH POINT WEST SECTION 1 COA | P.O. BOX 243399 | | | BOYNTON BEACH | FL | 33424 | |
| HIGH PRIDE ROOFING & | E WINGO & F WINGO | 723 N WEBER ST STE 300 | | COLORADO SPRINGS | CO | 80903 | |
| HIGH RIDGE CONDO ASSOC. | JIM LAABS | 273 HIGH RIDGE CIRCLE | | MIDWAY | AR | 72651 | |
| HIGH RIDGE CONDO ASSOCIATION | 237 HIGH RIDGE CIRCLE | | | MIDWAY | AR | 72651 | |
| HIGH RIDGE HOME SOLUTIONS INC. | BRANDON PERGANTIS | 3291 HWY 186 | | GOOD HOPE | GA | 30641 | |
| HIGH ROCK CONSTRUCTION & | JOHN & LAURA HARRIGAN | 505 N ARKANSAS ST | | ROGERS | AR | 72756 | |
| HIGH ROCK, JOSHUA | ADDRESS ON FILE | | | | | | |
| HIGH SIERRA ESTATES MUTUAL DOMESTIC | WATER ASSOC. | PO BOX 33 | | ALTO | NM | 88312 | |
| HIGH STANDARD ROOFING INC | GREGORY WILLIAMS | 6728 RHODE ISL. DR. E | | JACKSONVILLE | FL | 32209 | |
| HIGH TIDE ROOFING & WATERPROOFING, INC. | 4075 A1A SOUTH, SUITE 100A | | | ST AUGUSTINE | FL | 32080 | |
| HIGH TOWER RESTORATION | JUANDA TYNER | 1307 N LAKE HOWARD DR | | WINTER HAVEN | FL | 33881 | |
| HIGH TOWER ROOFING & CONTRACTING LLC | 5302 S FLORIDA AVE STE 209 | | | LAKELAND | FL | 33813 | |
| HIGH VALLEY COUNTRY CLUB, INC. | P.O. BOX 427 | | | PACKWOOD | WA | 98361-0427 | |
| HIGH VALLEY COUNTY CLUB INC | PO BOX 427 | | | PACKWOOD | WA | 98361 | |
| HIGH WEST SIDING AND | 20 MOUNT VIEW LN SUITE F | | | COLORADO SPRINGS | CO | 80907 | |
| HIGHGATE F CONDOMINIUM ASSOCIATION, INC. | 1904 CLUBHOUSE DRIVE | | | SUN CITY CENTER | FL | 33573 | |
| HIGHGATE TOWN | HIGHGATE TOWN - TAX COLL | P.O. BOX 189 | | HIGHGATE CENTER | VT | 05459 | |
| HIGHLAND APPRAISALS, LLC | 54 PEACEFUL VALLEY ROAD | | | TRUMBULL | CT | 06611 | |
| HIGHLAND BROOK TOWNHOUSE ASSOCIATION | 8700 TRINITY DRIVE | | | ORLAND PARK | IL | 60462 | |
| HIGHLAND CAPITAL MANAGEMENT FUND ADVS LP | ATTN:  MR. MARK KIYOSHI OKADA, CFA | CO-FOUNDER & CHIEF INVESTMENT OFFICER | 300 CRESCENT COURT SUITE 700 | DALLAS | TX | 77046-2009 | |
| HIGHLAND CAPITAL MANAGEMENT LP | ATTN:  MR. MARK KIYOSHI OKADA, CFA | CO-FOUNDER & CHIEF INVESTMENT OFFICER | 300 CRESCENT COURT SUITE 700 | DALLAS | TX | 75201-7849 | |
| HIGHLAND CHARTER TOWNSHI | HIGHLAND TOWNSHIP - TREA | 205 N JOHN ST | | HIGHLAND | MI | 48357 | |
| HIGHLAND CONST& M SMITH& | B SMITH & SMITH TRUST | 10528 HLOUSEK LN | | BELLE FOURCHE | SD | 57717 | |
| HIGHLAND COUNTY | HIGHLAND COUNTY - TREASU | P O BOX 512 | | MONTEREY | VA | 24465 | |
| HIGHLAND COUNTY | HIGHLAND COUNTY - TREASU | PO BOX 824 | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY CODE ENFORCEMENT | 505 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| HIGHLAND CS (CMBD TNS) | HIGHLAND SCHOOL TAX COLL | PO BOX 1570 | | BUFFALO | NY | 14240 | |
| HIGHLAND FALLS CEN  (HI | HIGHLAND FALLS CEN-COLLE | 254 MAIN ST | | HIGHLAND FALLS | NY | 10928 | |
| HIGHLAND FALLS VILLAGE | HIGHLAND FALLS VILLAGE-C | 303 MAIN ST | | HIGHLND FLS | NY | 10928 | |
| HIGHLAND FLOATING RATE | OPPORTUNITIES FUND | | | | | | |
| HIGHLAND GLOBAL ALLOCATION FUND | ATTN:  MR. JAMES DAVID DONDERO CFA, CPA | CO-FOUNDER & PRESIDENT | 300 CRESCENT COURT SUITE 700 | DALLAS | TX | 75201-7849 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HIGHLAND HEIGHTS CITY | HIGHLAND HEIGHTS - CLER | 176 JOHNS HILL RD | | HIGHLAND HEIGHTS | KY | 41076 | |
| HIGHLAND HILLS HOA | 2275 CORPORATE CIRCLE | | | HENDERSON | NV | 89074 | |
| HIGHLAND INSURANCE INC | PO BOX 2487 | | | HUNTINGTON | WV | 25725 | |
| HIGHLAND LAKES COUNTRY CLUB & | COMMUNITY ASSOC | PO BOX 578 | | HIGHLAND LAKES | NJ | 07422 | |
| HIGHLAND LAKES COUNTRY CLUB AND | COMMUNITY ASSOC. | PO BOX 578 - 2240 LAKESIDE DRIVE WEST | | HIGHLAND LAKES | NJ | 07422 | |
| HIGHLAND LAKES PROPERTY OWNERS ASSN INC. | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| HIGHLAND LAKES PROPERTY OWNERS ASSOC INC | P. O.BOX 105302 | | | ATLANTA | GA | 30348 | |
| HIGHLAND MTL FIRE INS CO | 206 NEIL LANE | | | MCDOWELL | VA | 24458 | |
| HIGHLAND MTL INS | P O BOX 47 | | | CALIFORNIA | MO | 65018 | |
| HIGHLAND PARK BORO | HIGHLAND PARK BORO - COL | PO BOX 1330 | | HIGHLAND PARK | NJ | 08904 | |
| HIGHLAND PARK CITY | HIGHLAND PARK CITY - TRE | 12050 WOODWARD | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND PARK TOWNHOMES ASSOCIATION, INC | PO BOX 471721 | | | FORT WORTH | TX | 76147 | |
| HIGHLAND PARK WATER DEPT | 12050 WOODWARD AVE | | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND REALTY GROUP LLC | 357 LOCUST STREET | | | COLUMBIA | PA | 17512 | |
| HIGHLAND REALTY GROUP LLC | ATTN: PAUL SNYDER | 357 LOCUST STREET | | COLUMBIA | PA | 17512 | |
| HIGHLAND SEWER AND WATER AUTHORITY | 120 TANK DRIVE | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND SPRINGS CTRY CLUB OWNERS ASSN | P O BOX 13710 | | | PALM DESERT | CA | 92255 | |
| HIGHLAND SPRINGS VILLAGE HOA | 1275 CENTER COURT DRIVE | | | COVINA | CA | 91724 | |
| HIGHLAND SPRINGS VILLAGE HOA | C/O LORDON MANAGEMENT | 1275 CENTER COURT DRIVE | | COVINA | CA | 91724 | |
| HIGHLAND TITLE AGENCY | 6622 SOUTH 1300 EAST | | | SALT LAKE CITY | UT | 84121 | |
| HIGHLAND TOWN | HIGHLAND TOWN-TAX COLLEC | 2-4 PROCTOR RD | | ELDRED | NY | 12732 | |
| HIGHLAND TOWN | HIGHLAND TWN TREASURER | 12035 E GRAVES RD | | LAKE NEBAGAMON | WI | 54849 | |
| HIGHLAND TOWNSHIP | HIGHLAND TOWNSHIP - TREA | 10168 HIBMA RD | | TUSTIN | MI | 49688 | |
| HIGHLAND TOWNSHIP | HIGHLAND TWP - TAX COLLE | P.O. BOX 743 | | PARKESBURG | PA | 19365 | |
| HIGHLAND TOWNSHIP | SUSAN FORSYTHE - TAX COL | 745 KNOXLYN RD | | GETTYSBURG | PA | 17325 | |
| HIGHLAND VIEW MOBILE ESTATES | 2655 NW HIGHLAND DR SPACE 126 | | | CORVALLIS | OR | 97330 | |
| HIGHLANDER IMPROVEMENT CO. | RAFAL KARKOSZKA | 2200 GLADSTONE COURT  SUITE B | | GLENDALE HEIGHTS | IL | 60139 | |
| HIGHLANDER, CHRISTI | ADDRESS ON FILE | | | | | | |
| HIGHLANDS BORO-FISCAL | HIGHLANDS BORO -COLLECTO | 171 BAY AVENUE | | HIGHLANDS | NJ | 07732 | |
| HIGHLANDS COUNTY | HIGHLANDS COUNTY-TAX COL | 540 S COMMERCE AVE | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY CLERK | 590 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY CODE ENFORCEMENT | 505 S COMMERCE AVENUE | | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY TAX COLLECTOR | 540 S. COMMERCE AVENUE | | | SEBRING | FL | 33870 | |
| HIGHLANDS OWNERS ASSOCIATION, INC. | 888 WEST VENTURA BLVD | SUITE C | | CAMERILLO | CA | 93010 | |
| HIGHLANDS RANCH COMMUNITY ASSOC | 9568 UNIVERSITY BLVD | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | 9568 UNIVERSITY BLVD | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS S.D./BRACKENRI | HIGHLANDS SD - TAX COLLE | 111 MORGAN STREET | | BRACKENRIDGE | PA | 15014 | |
| HIGHLANDS S.D./FAWN TOWN | HIGHLANDS SD - TAX COLLE | 3054 HOWES RUN RD | | TARENTUM | PA | 15084 | |
| HIGHLANDS S.D./HARRISON | HIGHLANDS SD - TAX COLLE | 53 GARFIELD ST | | NATRONA | PA | 15065 | |
| HIGHLANDS S.D./TARENTUM | HIGHLANDS SD - TAX COLLE | 318 SECOND AVE | | TARENTUM | PA | 15084 | |
| HIGHLANDS TOWN | HIGHLANDS TN-TAX RECEIVE | 254 MAIN ST | | HIGHLAND FLS | NY | 10928 | |
| HIGHLINE WATER DISTRICT | 23828 30TH AVE S | | | KENT | WA | 98032 | |
| HIGHMARK REST & | DAVID & DEBORA GINGOLD | 8720 EAGKE CREEK PKWY | | SAVAGE | MN | 55378 | |
| HIGHMARK RESTORS INC | 12237 NICOLLET AV S | | | BURNSVILLE | MN | 55337 | |
| HIGHPOINT INS CO | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| HIGHSPIRE BORO | COLLECTOR/JOHN HOCH | 72 ROOP ST | | HIGHSPIRE | PA | 17034 | |
| HIGHT, AMY | ADDRESS ON FILE | | | | | | |
| HIGHTOWER INS AGENCY | 3811 SCHAEFER AVE STE I | | | CHINO | CA | 91710 | |
| HIGHTSTOWN BORO | HIGHTSTOWN BORO-TAX COLL | 156 BANK STREET | | HIGHTSTOWN | NJ | 08520 | |
| HIGHVIEW ESTATES OWNERS CORP | PO BOX 64953 | | | PHOENIX | AZ | 85082 | |
| HIGIER ALLEN & LAUTIN PC | 2711 N HASKELL AVE STE 2400 | | | DALLAS | TX | 75204 | |
| HIGUERA, SHERRI | ADDRESS ON FILE | | | | | | |
| HILAND WATER CORP | PO BOX 699 | | | NEWBERG | OR | 97132 | |
| HILBERT NATIONAL REALTY, INC. | 151 RIES ROAD | | | BALLWIN | MO | 63021 | |
| HILBERT VILLAGE | HILBERT VLG TREASURER | PO BOX 266 | | HILBERT | WI | 54129 | |
| HILBURN, KEONIA | ADDRESS ON FILE | | | | | | |
| HILCO ELECTRIC COOPERATIVE INC | PO BOX 127 | | | ITASCA | TX | 76055 | |
| HILDA HUTCHINSON | HILDA HUTCHINSON, PRO SE | 377 E. 98TH STREET | | BROOKLYN | NY | 11212 | |
| HILDALGO COUNTY TAX ASSESSOR-COLLECTOR | 2804 S. BUSINESS HWY 281 | PABLO (PAUL) VILLARREAL JR. PCC | | EDINBURG | TX | 78539 | |
| HILDEBRAN TOWN (DLQ REPO | HILDEBRAN TOWN- TAX COLL | 109 SOUTH CENTER STREET | | HILDEBRAN | NC | 28637 | |
| HILDEBRANDT, STEPHEN | ADDRESS ON FILE | | | | | | |
| HILDRETH, STEVEN | ADDRESS ON FILE | | | | | | |
| HILE, STACEY | ADDRESS ON FILE | | | | | | |
| HILES MCLEOD INS AGENCY | PO BOX 2747 | | | PENSACOLA | FL | 32513 | |
| HILES TOWN | HILES TWN TREASURER | 9193 N MAIN ST | | HILES | WI | 54511 | |
| HILGART, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| HILL & ASSOCIATES | 83480 CLEAR LAKE ROAD | | | FLORENCE | OR | 97439 | |
| HILL & COMPANY | PO BOX 902 | | | LA GRANGE | TX | 78945 | |
| HILL & USHER INS AGENCY | 3033 N 44TH ST SUITE 300 | | | PHOENIX | AZ | 85018 | |
| HILL BROS., CONSTRUCTION | KARA HILL | 12022 WARFIELD ST | | SAN ANTONIO | TX | 78216 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HILL COUNTRY REALTY | 824 A EARL GARRETT ST | | | KERRVILLE | TX | 78028 | |
| HILL COUNTRY RESTORATION | & RANCH SERVICES | | | HARPER | TX | 78631 | |
| HILL COUNTY | HILL COUNTY - TAX COLLEC | P.O BOX 412 | | HILLSBORO | TX | 76645 | |
| HILL COUNTY | HILL COUNTY - TREASURER | 315 4TH STREET | | HAVRE | MT | 59501 | |
| HILL COUNTY APPRAISAL DI | HILL CAD - TAX COLLECTOR | P.O. BOX 416 | | HILLSBORO | TX | 76645 | |
| HILL COUNTY APPRAISAL DISTRICT | 1407 ABBOTT AVE | | | HILLSBORO | TX | 76645-0416 | |
| HILL COUNTY ASSESSOR COLLECTOR | P.O. BOX 412 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY CLERK | PO BOX 398 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY DISTRICT CLERK | P.O. BOX 634 | | | HILLSBORO | TX | 76645 | |
| HILL COURT MASTER COA | 1 HILL COURT UNIT 1A | | | NORWALK | CT | 06850 | |
| HILL FIN AND INS SRVCS | 5732 E 2ND ST STE A | | | LONG BEACH | CA | 90805 | |
| HILL FLIPS LLC | 299 TWIN LAKES LANE | | | GASTON | SC | 29053 | |
| HILL HAMILTON AGENCY | 200 DOWELL | | | BELLEFONTAINE | OH | 43311 | |
| HILL INDUSTRIES LLC | 5895 COUNTY RD 189 | | | FLORENCE | AL | 35633 | |
| HILL INSURANCE AGENCY | 303 GREEN ST N W | | | GAINESVILLE | GA | 30501 | |
| HILL REALTY | SHERI D HILL | 2749 SALES LANDING RD | | CAMDEN | TN | 38320 | |
| HILL TOWN | HILL TOWN - TAX COLLECTO | 30 CRESCENT STREET - SUI | | HILL | NH | 03243 | |
| HILL TOWNSHIP | HILL TOWNSHIP - TREASURE | 989 SCHEMP RD - SUI | | LUPTON | MI | 48635 | |
| HILL TOWNSHIP TREASURER | 989 SCHEMP RD. | | | LUPTON | MI | 48635 | |
| HILL WALLACK LLP | 202 CARNEGIE CENTER | | | PRINCETON | NJ | 08543 | |
| HILL, ADAM | ADDRESS ON FILE | | | | | | |
| HILL, BENJAMIN | ADDRESS ON FILE | | | | | | |
| HILL, BRANDON | ADDRESS ON FILE | | | | | | |
| HILL, CHARLES | ADDRESS ON FILE | | | | | | |
| HILL, DERRICK | ADDRESS ON FILE | | | | | | |
| HILL, ERICA | ADDRESS ON FILE | | | | | | |
| HILL, ERIK | ADDRESS ON FILE | | | | | | |
| HILL, FREDERICK | ADDRESS ON FILE | | | | | | |
| HILL, HALEY | ADDRESS ON FILE | | | | | | |
| HILL, IESHA | ADDRESS ON FILE | | | | | | |
| HILL, IZEAL | ADDRESS ON FILE | | | | | | |
| HILL, JASON | ADDRESS ON FILE | | | | | | |
| HILL, JEREMY | ADDRESS ON FILE | | | | | | |
| HILL, JOSEPH | ADDRESS ON FILE | | | | | | |
| HILL, KALEIGH | ADDRESS ON FILE | | | | | | |
| HILL, KERI | ADDRESS ON FILE | | | | | | |
| HILL, LARISSA | ADDRESS ON FILE | | | | | | |
| HILL, MATTHEW | ADDRESS ON FILE | | | | | | |
| HILL, NICHOLAS | ADDRESS ON FILE | | | | | | |
| HILL, SARITA | ADDRESS ON FILE | | | | | | |
| HILL, SHARON | ADDRESS ON FILE | | | | | | |
| HILL, SHAVONNE | ADDRESS ON FILE | | | | | | |
| HILL, SIMMIEON | ADDRESS ON FILE | | | | | | |
| HILL, STEFANIE | ADDRESS ON FILE | | | | | | |
| HILLBURN VILLAGE | HILLBURN VIL-TAX RECEIVE | 31 MOUNTAIN AVENUE | | HILLBURN | NY | 10931 | |
| HILLCO BUILDING SERVICE, LLC | 1109 HUB STREET | | | HOUSTON | TX | 77023 | |
| HILLCREST APPRAISAL INC | PO BOX 212 | | | BUFFALO | WY | 82834 | |
| HILLCREST EAST BLDG NO 22 | 4350 HILLCREST DRIVE 104 | | | HOLLYWOOD | FL | 33021 | |
| HILLCREST ESTATES COMMUNITY | 26840 ALISO VIEJO PARKWAY SUITE 100 | | | ALISO VIEJO | CA | 92656 | |
| HILLCREST MOBILE HOME TENANTS ASSOC, INC | 79 E GROVE STREET | | | MIDDLEBORO | MA | 02346 | |
| HILLCREST RANCH COMMUNITY | PO BOX 64762 | | | PHOENIX | AZ | 85082 | |
| HILLCREST/EASTON MHC, LLC | BETTY WADSWORTH, COMMUNITY MANAGER | P.O. BOX 1720 | | PITTSFORD | NY | 14534 | |
| HILLCROFT TOWNHOUSE CONDOMINIUM | C/O ROSABELLA MANAGEMENT | 388 WESTCHESTER AVE | | PORT CHESTER | NY | 10573 | |
| HILLEY & WYANT-CORTEZ, P.A. | 840 US HIGHWAY ONE, SUITE 345 | | | NORTH PALM BEACH | FL | 33408 | |
| HILLIARD, JUSTIN | ADDRESS ON FILE | | | | | | |
| HILLMAN TOWNSHIP | HILLMAN TOWNSHIP - TREAS | PO BOX 25 | | HILLMAN | MI | 49746 | |
| HILLMAN VILLAGE | HILLMAN VILLAGE - TREASU | 24220 VETERANS MEMORIAL | | HILLMAN | MI | 49746 | |
| HILL-RUSSELL, JUSTIN | ADDRESS ON FILE | | | | | | |
| HILLS  DALE CITY | HILLS & DALE - TAX COLLE | PO BOX 22262 | | LOUISVILLE | KY | 40252 | |
| HILLS AT NORTHAMPTON COMMUNITY | 975 EASTON RD STE 102 | | | WARRINGTON | PA | 18976 | |
| HILLS CONSTRUCTION, LLC | 13809 NORTHWEST CT. | | | HASLET | TX | 76052 | |
| HILLS OF LAKE LOUISA HOMEOWNERS ASSOC | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| HILLS OF LAKE MARY HOA, INC. | ANITA ROBERTS | 3112 W. LAKE MARY BLVD | | LAKE MARY | FL | 32746 | |
| HILLS, RUDOLPH | ADDRESS ON FILE | | | | | | |
| HILLSBORO CITY | HILLSBORO CITY TREASURER | PO BOX 447 | | HILLSBORO | WI | 54634 | |
| HILLSBORO MUNICIPAL COURT | 150 E MAIN ST | | | HILLSBORO | OR | 97123 | |
| HILLSBOROUGH CNTY BOCC PUBLIC UTIL DEPT | UTILITIES SUPPORT DIVISION | 601 EAST KENNEDY BOULEVARD | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CNTY CLERK - CRCT COURT | 800 EAST TWIGGS ST. | ROOM 101 | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY | HILLSBOROUGH CO-TAX COLL | PO BOX 30012 -ATTN: PRO | | TAMPA | FL | 33630 | |
| HILLSBOROUGH COUNTY | PUBLIC UTILITIES DEPARTMENT | 332 N. FALKENBURG ROAD | | TAMPA | FL | 33619 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HILLSBOROUGH COUNTY BOCC | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY PUBLIC | UTILITIES | PO BOX 30702 | | TAMPA | FL | 33630 | |
| HILLSBOROUGH COUNTY PUBLIC UTILITIES | 332 N FALKENBURG RD | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY TAX COLL6031100 | 601 E KENNEDY BLVD, 14TH FL | | | TAMPA | FL | 33602-4931 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 2506 N FALKENBURG RD | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 2814 E HILLSBOROUGH AVE | BLDG 2 | | TAMPA | FL | 33610 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN: DOUG BELDEN | 2506 N. FALKENBURG ROAD | | TAMPA | FL | 33619 | |
| HILLSBOROUGH MUA | PO BOX 5909 | | | HILLSBOROUGH | NJ | 08844 | |
| HILLSBOROUGH TAX COLLECT | HILLSBOROUGH-TAX COLLECT | 379 SOUTH BRANCH ROAD | | HILLSBOROUGH | NJ | 08844 | |
| HILLSBOROUGH TOWN | HILLSBOROUGH TN -COLLECT | 27 SCHOOL STREET | | HILLSBOROUGH | NH | 03244 | |
| HILLSBOROUGH TOWNSHIP | 379 S BRANCH ROAD | | | HILLSBOROUGH | NJ | 08844 | |
| HILLSDALE BORO | HILLSDALE BORO - TAX COL | 380 HILLSDALE AVENUE | | HILLSDALE | NJ | 07642 | |
| HILLSDALE CITY | HILLSDALE CITY - TREASUR | 97 N BROAD ST | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY TREASURER | 29 N HOWELL ST | | | HILLSDALE | MI | 49242-1649 | |
| HILLSDALE TOWN | HILLSDALE TOWN- TAX COLL | PO BOX 232 | | HILLSDALE | NY | 12529 | |
| HILLSDALE TOWNSHIP | HILLSDALE TOWNSHIP - TRE | PO BOX 181 | | HILLSDALE | MI | 49242 | |
| HILLSIDE COUNTRY HOMES | INC | 595 PALMER AVE | | BENNETT | CO | 80102 | |
| HILLSIDE HOMEOWNERS ROADS ASSOCIATION | P. O. BOX 88 | | | LAKESIDE | MT | 59922 | |
| HILLSIDE TOWNSHIP | 1409 LIBERTY AVE | | | HILLSIDE | NJ | 07205-1345 | |
| HILLSIDE TOWNSHIP -FISC | HILLSIDE TWP - COLLECTOR | 1409 LIBERTY AVE | | HILLSIDE | NJ | 07205 | |
| HILLSVILLE TOWN | HILLSVILLE TOWN - TREASU | P O BOX 545 | | HILLSVILLE | VA | 24343 | |
| HILLTOP ESTATES HOMEOWNERS ASSOC INC | 16690 SE 96TH AVE | | | SUMMERFIELD | FL | 34491 | |
| HILLTOWN TOWNSHIP | HILLTOWN TWP - TAX COLLE | 13 WEST CREAMERY RDPOB | | HILLTOWN | PA | 18927 | |
| HILLTOWN TOWNSHIP WATER | & SEWER AUTHORITY | 316 HIGHLAND PARK ROAD | PO BOX 365 | SELLERSVILLE | PA | 18960 | |
| HILLVIEW CITY | CITY OF HILLVIEW - CLERK | 283 CRESTWOOD LN | | LOUISVILLE | KY | 40229 | |
| HILLWOOD CONDOMINIUM ASSOCIATION INC | 786 BLANDING BLVD 118 | | | ORANGE PARK | FL | 32065 | |
| HILLYER, WILLIAM | ADDRESS ON FILE | | | | | | |
| HILROY RICHARDS, ET AL. | SCOT F. MCCHAIN | ILP+ MCCHAIN MILLER NISSMAN | 53A COMPANY STREET | CHRISTIANSTED | VI | 00820 | |
| HILTON C.S. (TN OF CLARK | HILTON C S - REC OF TAXE | 1658 LAKE RD | | HAMLIN | NY | 14464 | |
| HILTON C.S. (TN OF HAMLI | HILTON C S - RECEIVER OF | 1658 LAKE RD | | HAMLIN | NY | 14464 | |
| HILTON C.S. (TN OF GREEC | HILTON C.S - RECEIVER OF | 1 VINCE TOFANY BLVD. | | ROCHESTER | NY | 14612 | |
| HILTON C.S. (TN OF PARMA | HILTON C.S - RECEIVER OF | PO BOX 728 | | HILTON | NY | 14468 | |
| HILTON HEAD PLANTATION POA INC | 7 SURREY LANE | | | HILTON HEAD ISLANDS | SC | 29926 | |
| HILTON VILLAGE | HILTON VILLAGE - CLERK | 59 HENRY STREET | | HILTON NY | NY | 14468 | |
| HIMELFARB LAW OFFICE PA | 8919 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| HIMELFARB LAW OFFICE PA ATTORNEYS AT LAW | 1700 REISTERSTOWN RD. | SUITE 237 | | BALTIMORE | MD | 21208 | |
| HIMELFARB LAW OFICE PA | 8919 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| HINDBERG, MAMIE | ADDRESS ON FILE | | | | | | |
| HINDIN, DAVID | ADDRESS ON FILE | | | | | | |
| HINDIN, TIMOTHY | ADDRESS ON FILE | | | | | | |
| HINDMAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| HINDS COUNTY | HINDS COUNTY-TAX COLLECT | 316 S PRESIDENT STREET | | JACKSON | MS | 39201 | |
| HINDS COUNTY CHANCERY CLERK | 316 S PRESIDENT ST 2ND FL | | | JACKSON | MS | 39201 | |
| HINDS COUNTY TAX COLLECTOR | 316 S PRESIDENT 1ST FLR | | | JACKSON | MS | 39201 | |
| HINE KNOPP VERNON INS | 501 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| HI-NELLA BORO | HI-NELLA BORO - TAX COLL | 100 WYKAGYL ROAD | | HI NELLA | NJ | 08083 | |
| HINES, EILEEN | ADDRESS ON FILE | | | | | | |
| HINES, KEISHAWNDA | ADDRESS ON FILE | | | | | | |
| HINESBURG TOWN | HINESBURG TOWN - TAX COL | 10632 RTE 116 | | HINESBURG | VT | 05461 | |
| HINGHAM GROUP | 230 BEAL STREET | | | HIGHAM | MA | 02043 | |
| HINGHAM MUT FIRE INS | PO BOX 9229 | | | CHELSEA | MA | 02150 | |
| HINGHAM TOWN | HINGHAM TOWN -TAX COLLEC | 210 CENTRAL STREET | | HINGHAM | MA | 02043 | |
| HINKLE, BARBARA | ADDRESS ON FILE | | | | | | |
| HINOJOSA FENCE CO | 5550 AYERS ST | | | CORPUS CHRISTI | TX | 78415 | |
| HINOJOSA, ERIKA | ADDRESS ON FILE | | | | | | |
| HINSDALE COUNTY | HINSDALE COUNTY-TREASURE | 317 N. HENSON | | LAKE CITY | CO | 81235 | |
| HINSDALE CS (COMBINED) | HINSDALE CS- TAX COLLECT | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| HINSDALE TOWN | HINSDALE TOWN - TAX COLL | 39 SOUTH ST | | HINSDALE | MA | 01235 | |
| HINSDALE TOWN | HINSDALE TOWN- TAX COLLE | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| HINSDALE TOWN | HINSDALE TOWN -TAX COLLE | 11 MAIN ST | | HINSDALE | NH | 03451 | |
| HINSHAW & CULBERTSON LLP | 8142 SOLUTIONS CENTER DRIVE | | | CHICAGO | IL | 60677 | |
| HINSHAW DANIELSON & MARQUESS PC | 103 W STATE ST | | | MARSHALLTOWN | IA | 50158 | |
| HINSON, EBONY | ADDRESS ON FILE | | | | | | |
| HINSON, LISA | ADDRESS ON FILE | | | | | | |
| HINTON TOWNSHIP | HINTON TOWNSHIP - TREASU | PO BOX 60 | | LAKEVIEW | MI | 48850 | |
| HINTON, CARMEN | ADDRESS ON FILE | | | | | | |
| HINTZ, MATTHEW | ADDRESS ON FILE | | | | | | |
| HIOTT, JENNIFER | ADDRESS ON FILE | | | | | | |
| HIPP, LAWRENCE | ADDRESS ON FILE | | | | | | |
| HIPPE, JASMINE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HIPPO | 101 W 6TH ST 5TH FL | | | AUSTIN | TX | 78701 | |
| HIPPO | 191 CASTRO ST B | | | MOUNTAIN VIEW | CA | 94041 | |
| HIPPO | P O BOX 49241 | | | SAN JOSE | CA | 95161 | |
| HIPPO INS | P O BOX 49219 | | | SAN JOSE | CA | 95161 | |
| HIPPO INS | P O BOX 49247 | | | SAN JOSE | CA | 95161 | |
| HIRAM TOWN | HIRAM TOWN - TAX COLLECT | 25 ALLARD CIRCLE | | HIRAM | ME | 04041 | |
| HIRCHERT, TRAVIS | ADDRESS ON FILE | | | | | | |
| HIRMAN, DAWN | ADDRESS ON FILE | | | | | | |
| HIROCHO, DEONDRE | ADDRESS ON FILE | | | | | | |
| HIROCHO, KAZUMASA | ADDRESS ON FILE | | | | | | |
| HIS TO OWN CONSTRUCTION | 3611 AVALON CASTLE DR | | | SPRING | TX | 77386 | |
| HIS WILL CONST ROSIE & | DONALD COLEMAN | 5460 W FERDINAND | | CHICAGO | IL | 60644 | |
| HIS WILL CONSTRUCTION | 5460 W FERDINAND ST | | | CHICAGO | IL | 60644 | |
| HISCO ENVIRONMENTAL, LLC | 3604 FERNANDINA RD. | | | COLUMBIA | SC | 29210 | |
| HISPANO- AMERICANO INS | 4721 N MAIN AVE | | | HOUSTON | TX | 77009 | |
| HISTORIC RESTORATIONS | INC | 875 NORTH AVE | | MACON | GA | 31211 | |
| HITCHCOCK COUNTY | HITCHCOCK COUNTY - TREAS | PO BOX 248 | | TRENTON | NE | 69044 | |
| HITCHCOCK, LAURA | ADDRESS ON FILE | | | | | | |
| HI-TECH HOME IMPROVEMENTS, INC. | 900 WALT WHITMAN ROAD SUITE 305 | | | MELVILLE | NY | 11747 | |
| HITESH PATEL | 5408 CRANSTON CT | | | GLEN ALLEN | VA | 23059 | |
| HITT, MICHAEL | ADDRESS ON FILE | | | | | | |
| HITZEL, ROXANN | ADDRESS ON FILE | | | | | | |
| HIX, MARISSA | ADDRESS ON FILE | | | | | | |
| HIXON TOWN | HIXON TWN TREASURER | N15042 FRENCHTOWN AVE | | WITHEE | WI | 54498 | |
| HIXTON TOWN | HIXTON TWN TREASURER | N8974 POLE GROVE RD | | HIXTON | WI | 54635 | |
| HMIA | 2626 CANAL ST 3RD FL | | | NEW ORLEANS | LA | 70119 | |
| HMN CONSTRUCTION CORP | 2606 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| HMN INC | GROUND RENT | PO BOX 393 | | STEVENSON | MD | 21153 | |
| HN INSURANCE SERVICES | P O  BOX 421547 | | | ATLANTA | GA | 30342 | |
| HNL MARKETING LLC | JOSEPH SAMUEL THACKER | 2008 OAK HOLLOW DR. | | BEDFORD | TX | 76021 | |
| HO, ANGEL | ADDRESS ON FILE | | | | | | |
| HO, FREDERICK | ADDRESS ON FILE | | | | | | |
| HO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| HO, THUYTAM | ADDRESS ON FILE | | | | | | |
| HOA CAPITAL RESOLUTIONS, LLC | 1701 PENNSYLVANIA AVE, NW SUITE 300 | | | WASHINGTON | DC | 20006 | |
| HOA COLLECTIONS LLC | 6375 S PECOS RD STE 214 | | | LAS VEGAS | NV | 89120 | |
| HOA FINANCIAL SERVICES LLC | 1820 NE JENSEN BEACH BLVD | | | JENSEN BEACH | FL | 34957 | |
| HOA LAWYERS GROUP LLC | 9500 WEST FLAMINGO RD SUITE 204 | | | LAS VEGAS | NV | 89147 | |
| HOA MANAGEMENT COMPANY | P. O. BOX 10000 | 3205 LAKESIDE VILLAGE DRIVE | | PRESCOTT | AZ | 86304 | |
| HOANG, CHI | ADDRESS ON FILE | | | | | | |
| HOANG, CINDY | ADDRESS ON FILE | | | | | | |
| HOANG, SON | ADDRESS ON FILE | | | | | | |
| HOAR, LANCE | ADDRESS ON FILE | | | | | | |
| HOBAN INS | 18 HICKORY ST | | | FRANKFORD | DE | 19945 | |
| HOBART VILLAGE | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| HOBART VILLAGE | HOBART VILLAGE - CLERK | P.O. BOX 53 | | HOBART | NY | 13788 | |
| HOBBIB, PATRICIA | ADDRESS ON FILE | | | | | | |
| HOBBS, FELICIA | ADDRESS ON FILE | | | | | | |
| HOBBS, RUDY | ADDRESS ON FILE | | | | | | |
| HOBOKEN CITY -FISCAL | HOBOKEN CITY -TAX COLLEC | 94 WASHINGTON STREET | | HOBOKEN | NJ | 07030 | |
| HOBOKEN CITY -ABATEMENT | HOBOKEN CITY - TAX COLLE | 94 WASHINGTON STREET | | HOBOKEN | NJ | 07030 | |
| HOCHHEIM PRAIRIE FARM | 500 HWY 77-A NORTH | | | YOAKUM | TX | 77995 | |
| HOCHHEIM PRAIRIE FARM | MUT INS ASSOC | 500 S US HIGHWAY 77A | | YOAKUM | TX | 77995 | |
| HOCKESSIN HOLDINGS, INC., AS TRUSTEE | KENNETH S. HARTER | 5080 SPECTRUM DRIVE, SUITE 1000-E | | ADDISON | TX | 75001 | |
| HOCKING COUNTY | HOCKING COUNTY - TREASUR | PO BOX 28 | | LOGAN | OH | 43138 | |
| HOCKING COUNTY TREASURER | 1 E MAIN ST | | | LOGAN | OH | 43138 | |
| HOCKLEY COUNTY | HOCKLEY COUNTY - TAX COL | 624 AVENUE H, SUITE 101 | | LEVELLAND | TX | 79336 | |
| HODDER, CLINTON | ADDRESS ON FILE | | | | | | |
| HODGDON TOWN | HODGDON TOWN -TAX COLLEC | 179 HODGDON MILLS ROAD | | HODGDON | ME | 04730 | |
| HODGE, JARVAS | ADDRESS ON FILE | | | | | | |
| HODGE, KIASI | ADDRESS ON FILE | | | | | | |
| HODGE, MARIA | ADDRESS ON FILE | | | | | | |
| HODGE, MARK | ADDRESS ON FILE | | | | | | |
| HODGEMAN COUNTY | HODGEMAN COUNTY - TREASU | 500 MAIN ST | | JETMORE | KS | 67854 | |
| HODGENVILLE CITY | CITY OF HODGENVILLE - CL | PO BOX 189 | | HODGENVILLE | KY | 42748 | |
| HODGES FORD INS AGENCY | 1957 RAINBOW DR | | | GADSDEN | AL | 35901 | |
| HODGES PAINTING & REMODELING | THOMAS BRANDON HODGES | 258 GLEN OAK CIRCLE | | RIDGEWAY | VA | 24148 | |
| HODGES, DAVID | ADDRESS ON FILE | | | | | | |
| HODGES, KRISTIN | ADDRESS ON FILE | | | | | | |
| HODGES, MICHAEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HODOSH, LYON & HAMMER | 41 COMSTOCK PKWY | | | CRANSTON | RI | 2921 | |
| HOEGEN APPRAISAL SERVICES | 41 BRIARBROOK DRIVE | | | NORTH KINGSTOWN | RI | 02852 | |
| HOEGLER, MICHAEL | ADDRESS ON FILE | | | | | | |
| HOELZ APPRAISALS LLC | 507 BLACK EARTH RD | | | WALES | WI | 53183 | |
| HOEPPNER, KELLY | ADDRESS ON FILE | | | | | | |
| HOF, SAMUEL | ADDRESS ON FILE | | | | | | |
| HOFBAUER, KEN | ADDRESS ON FILE | | | | | | |
| HOFELMAN, ARTHUR | ADDRESS ON FILE | | | | | | |
| HOFER, MICHAEL | ADDRESS ON FILE | | | | | | |
| HOFFMAN APPRAISAL SERS | LLC | PO BOX 126 | | ROSE HILL | KS | 67133 | |
| HOFFMAN INS GROUP | P O BOX 709 | | | SUGARLAND | TX | 77487 | |
| HOFFMAN INS GRP | 14905 SW FRWY STE 200 | | | SUGAR LAND | TX | 77478 | |
| HOFFMAN INSURANCE GROUP, LLC | 14905 SOUTHWEST FREEWAY 200 | | | SUGAR LAND | TX | 77478 | |
| HOFFMAN, MARK | ADDRESS ON FILE | | | | | | |
| HOFFMAN, MARTHA | ADDRESS ON FILE | | | | | | |
| HOFFMAN, RONDA | ADDRESS ON FILE | | | | | | |
| HOFFMAN, SCOTT | ADDRESS ON FILE | | | | | | |
| HOFFMAN, SHEILA | ADDRESS ON FILE | | | | | | |
| HOGER, VICTORIA | ADDRESS ON FILE | | | | | | |
| HOHENBERGER, MAXANN | ADDRESS ON FILE | | | | | | |
| HOHENWALD CITY | HOHENWALD CITY-TREASURER | 118 W LINDEN AVE | | HOHENWALD | TN | 38462 | |
| HO-HO-KUS | HO-HO-KUS - TAX COLLECTO | 333 WARREN AVENUE | | HO-HO-KUS | NJ | 07423 | |
| HOKE COUNTY | HOKE COUNTY - TAX COLLEC | 227 N. MAIN ST. | | RAEFORD | NC | 28376 | |
| HOKE COUNTY REGISTER OF DEEDS | 113 CAMPUS AVE | | | RAEFORD | NC | 28376 | |
| HOKE COUNTY TAX COLLECTOR | PO BOX 217 | | | RAEFORD | NC | 28376-0217 | |
| HOLBROOK INS AGCY | 29856 NWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| HOLBROOK TOWN | HOLBROOK TOWN - TAX COLL | 50 NORTH FRANKLIN STREET | | HOLBROOK | MA | 02343 | |
| HOLBROOK, FRANK | ADDRESS ON FILE | | | | | | |
| HOLCOMBE LAND DEVELOPMENT INC | 2215 C W PALMETTO ST  STE 200 | | | FLORENCE | SC | 29501 | |
| HOLDEN BEACH TOWN | HOLDEN BEACH TOWN - TREA | 110 ROTHSCHILD | | HOLDEN BEACH | NC | 28462 | |
| HOLDEN INS AGENCY INC | 823 BELNAP ST SUITE 121 | | | SUPERIOR | WI | 54880 | |
| HOLDEN MUNICIPAL LIGHT DEPARTMENT | 1 HOLDEN STREET | | | HOLDEN | MA | 01520 | |
| HOLDEN RIDGE OWNERS ASSOCIATION, INC | 4735 OLD CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | |
| HOLDEN ROOFING, INC | 2128 FIRST STREET | | | ROSENBERG | TX | 77471 | |
| HOLDEN TOWN | HOLDEN TOWN - TAX COLLEC | 570 MAIN ROAD | | HOLDEN | ME | 04429 | |
| HOLDEN TOWN | HOLDEN TOWN -TAX COLLECT | 1204 MAIN STREET | | HOLDEN | MA | 01520 | |
| HOLDEN, THOMAS | ADDRESS ON FILE | | | | | | |
| HOLDER, PRISMA | ADDRESS ON FILE | | | | | | |
| HOLDERNESS TOWN | HOLDERNESS TOWN-TAX COLL | P.O. BOX 203 | | HOLDERNESS | NH | 03245 | |
| HOLDINESS, BETTY | ADDRESS ON FILE | | | | | | |
| HOLDING TOWNSHIP | JULIANNE EBNET | 41249 190TH AVE. | | ALBANY | MN | 56307 | |
| HOLEY NAVARRE WATER SYSTEMS INC | PO BOX 6539 | | | NAVARRE | FL | 32566 | |
| HOLHOUSE SERVICES | JON HOLMAN | JON HOLMAN | 811 1/2 W 6TH STREET | ANDERSON | IN | 46016 | |
| HOLIDAY BEACH HOME TRACTS | 26100 N US HWY 101 | | | HOODSPORT | WA | 98548 | |
| HOLIDAY CITY MONROE HOMEOWNERS, INC | 600 CARIBBEAN WAY | | | WILLIAMSTOWN | NJ | 08094 | |
| HOLIDAY CITY @ BERKELEY SHAREOWNERS CORP | 631 JAMAICA BLVD. | | | TOMS RIVER | NJ | 08757 | |
| HOLIDAY CITY ASSOCIATION | 2170 YORKTOWNE BLVD | | | TOMS RIVER | NJ | 08753 | |
| HOLIDAY CITY ASSOCIATION | 2170 YORKTOWNE BLVD | | | TOMS RIVER | NJ | 22181-6189 | |
| HOLIDAY CITY ASSOCIATION | NANCY DENNY | 2170 YORKTOWNE BLVD. | | TOMS RIVER | NJ | 08753 | |
| HOLIDAY CITY AT BERKELEY | SHAREOWNERS CORP | 631 JAMAICA BOULEVARD | | TOMS RIVER | NJ | 08757 | |
| HOLIDAY CITY ORGANIZATION | 1846 YORKTOWNE BOULEVARD | | | TOMS RIVER | NJ | 08753 | |
| HOLIDAY CITY SOUTH HOMEOWNERS CORP | 139 SANTIAGO DRIVE | | | TOMS RIVER | NJ | 08757 | |
| HOLIDAY CITY WEST HOMEOWNERS CORPORATION | 45 CABRILLO BOULEVARD | | | TOMS RIVER | NJ | 08757 | |
| HOLIDAY HEIGHTS HOME OWNERS ASSOCIATION | 96 PRINCE CHARLES DRIVE | | | TOMS RIVER | NJ | 08757 | |
| HOLIDAY ISLAND SUBURBAN IMPROVEMENT DIST | 110 WOODSDALE DRIVE | | | HOLIDAY ISLAND | AR | 72631-4641 | |
| HOLIDAY VILLAGE CSA | P.O. BOX 60002 | | | NEWARK | NJ | 07101 | |
| HOLIDAY WEST MOBILE HOME PARK | 35777 FORD ROAD | | | WESTLAND | MI | 48185 | |
| HOLIDAY, SUZETTE | ADDRESS ON FILE | | | | | | |
| HOLLADAY CONSTRUCTION | 17300 FAIRWAY DR | | | ATHENS | AL | 35613 | |
| HOLLAND & HOLLAND PROP | 6539 DARREN DRIVE | | | OLIVE BRANCH | MS | 38654 | |
| HOLLAND & KNIGHT LLP | PO BOX 864084 | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND APPRAISAL SERVICES INC | 599 HIGHWAY 58 | | | CAPE CARTERET | NC | 28584 | |
| HOLLAND CITY | HOLLAND CITY - TREASURER | 270 S RIVER AVE | | HOLLAND | MI | 49423 | |
| HOLLAND CS (COMBINED TNS | HOLLAND CS - TAX COLLECT | PO BOX 404 | | HOLAND | NY | 14080 | |
| HOLLAND GROUP APPRAISALS LLC | 6269 CALLICOTT AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| HOLLAND HOMES | BRIAN HOLLAND | 45 CAROL AVE | | PEMBROKE | MA | 02359 | |
| HOLLAND MTL FIRE | 265 S MAIN ST | | | CEDAR GROVE | WI | 53013 | |
| HOLLAND PATENT C S  (CM | HOLLAND PATENT C S - COL | 9601 MAIN STREET | | HOLLAND PATENT | NY | 13354 | |
| HOLLAND TAX COLLECTOR | 27 STURBRIDGE ROAD | | | HOLLAND | MA | 01521 | |
| HOLLAND TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOLLAND TOWN | HOLLAND TOWN - TAX COLLE | 120 SCHOOL ROAD | | DERBYLINE | VT | 05830 | |
| HOLLAND TOWN | HOLLAND TOWN - TAX COLLE | 27 STURBRIDGE ROAD | | HOLLAND | MA | 01521 | |
| HOLLAND TOWN | HOLLAND TWN TREASURER | W3005 COUNTY RD G | | CEDAR GROVE | WI | 53013 | |
| HOLLAND TOWN | HOLLAND TWN TREASURER | W7937 COUNTY ROAD MH | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | JUNE MCARTHUR-TAX COLLEC | PO BOX 404 | | HOLLAND | NY | 14080 | |
| HOLLAND TOWN | TAX COLLECTOR | W7937 COUNTY ROAD MH | | HOLMEN | WI | 54636 | |
| HOLLAND TOWNSHIP | HOLLAND TOWNSHIP - TREAS | 353 N 120 ST | | HOLLAND | MI | 49424 | |
| HOLLAND TOWNSHIP | HOLLAND TOWNSHIP - TREAS | 9312 S YOUNG RD | | FALMOUTH | MI | 49632 | |
| HOLLAND TOWNSHIP | HOLLAND TWP - COLLECTOR | 61 CHURCH ROAD | | MILFORD | NJ | 08848 | |
| HOLLAND, LATWAN | ADDRESS ON FILE | | | | | | |
| HOLLAND, LEONARD | ADDRESS ON FILE | | | | | | |
| HOLLAND, RITA | ADDRESS ON FILE | | | | | | |
| HOLLANDALE CITY | HOLLANDALE CITY-TAX COLL | PO BOX 395 | | HOLLANDALE | MS | 38748 | |
| HOLLANDALE VILLAGE | HOLLANDALE VLG TREASURER | PO BOX 55 / 200 5TH AVE | | HOLLANDDALE | WI | 53544 | |
| HOLLANDER GOODE & LOPEZ PA | 314 SOUTH FEDERAL HIGHWAY | | | DANIA BEACH | FL | 33004 | |
| HOLLANDS GEN CONTRACTORS | 80 FORGE RD | | | LEXINGTON | VA | 24450 | |
| HOLLENBACK TOWNSHIP | JULIE HART - TAX COLLECT | 24 CHESTNUT LANE | | WAPWALLOPEN | PA | 18660 | |
| HOLLER LAW FIRM LLC | 185 PLAINS ROAD STE 100W | | | MILFORD | CT | 06461 | |
| HOLLEY C S (TN CLARENDON | HOLLEY C S - TAX COLLECT | 3800 N MAIN ST | | HOLLEY | NY | 14470 | |
| HOLLEY C S (TN OF MURRAY | HOLLEY C S-TAX COLLECTOR | 3800 N MAIN ST | | HOLLEY | NY | 14470 | |
| HOLLEY CEN SCH (TN OF CL | HOLLEY CEN SCH - TAX COL | 3800 NORTH MAIN STREET | | HOLLEY | NY | 14470 | |
| HOLLEY INS | 1604 A MOCKINGBIRD CT | | | FLORENCE | AL | 35630 | |
| HOLLEY NAVARRE WATER SYSTEMS INC | PO BOX 6539 | | | NAVARRE | FL | 32566 | |
| HOLLEY VILLAGE | HOLLEY VILLAGE-CLERK | 72 PUBLIC SQUARE | | HOLLEY | NY | 14470 | |
| HOLLIDAY INTERIORS | 1004 SPRING CYPRESS RD | | | SPRING | TX | 77373 | |
| HOLLIDAY, LASHAWN | ADDRESS ON FILE | | | | | | |
| HOLLIDAYSBURG BORO | HOLLIDAYSBURG BORO - COL | 223 BEDFORD STREET | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG S.D./ALLEG | HOLLIDAYSBURG AREA SD - | 892 OLD ROUTE 22 | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG S.D./BLAIR | HOLLIDAYSBURG AREA SD - | 556 HILLSIDE VIEW DRIVE | | DUNCANVILLE | PA | 16635 | |
| HOLLIDAYSBURG S.D./DUNCA | DENISE L LLOYD - TAX COL | 919 8TH AVENUE | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG S.D./FRANK | KATHRYN HILEMAN-TAX COLL | 2065 SCOTCH VALLEY ROAD | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG S.D./HOLLI | HOLLIDAYSBURG AREA SD - | 223 BEDFORD STREET | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG S.D./JUNIA | HOLLIDAYSBURG AREA SD - | 1934 KNOB ROAD | | PORTAGE | PA | 15946 | |
| HOLLIE BAUMEISTER | 6911 FOXHURST LN | | | HUMBLE | TX | 77338 | |
| HOLLIN HOME REMODELING | LLC | 2221JUSTIN RD STE199-129 | | FLOWER MOUND | TX | 75028 | |
| HOLLINGSWORTH | RIDDLEBERGER INS LLC | 405 S 5TH AVE | | DENTON | MD | 21629 | |
| HOLLINGSWORTH ROOFINGLLC | 1966 IRON CITY RD | | | ANNISTON | AL | 36207 | |
| HOLLINGTON CONDOMINIUM ASSOCIATION | RESIDENTIAL REALTY GROUP, INC | 3600 CRONDALL LANE, SUITE 103 | | OWINGS MILLS | MD | 21117 | |
| HOLLIS APPRAISALS INC | 2974 HARTLEY ROAD WEST | | | JACKSONVILLE | FL | 32257 | |
| HOLLIS TOWN | HOLLIS TOWN - TAX COLLEC | 34 TOWN FARM ROAD | | HOLLIS | ME | 04042 | |
| HOLLIS TOWN | HOLLIS TOWN - TAX COLLEC | 7 MONUMENT SQUARE | | HOLLIS | NH | 03049 | |
| HOLLIS, LAWANDA | ADDRESS ON FILE | | | | | | |
| HOLLISTER INSURORS | PO BOX 1350 | | | BAY CITY | TX | 77404-1350 | |
| HOLLISTON TOWN | HOLLISTON TOWN - TAX COL | 703 WASHINGTON STREET | | HOLLISTON | MA | 01746 | |
| HOLLISTON VILLAS | 706 WEST BROADWAY 204 | | | GLENDALE | CA | 91204 | |
| HOLLISTON WATER/SEWER LI | HOLLISTON TOWN - TAX COL | 703 WASHINGTON STREET | | HOLLISTON | MA | 01746 | |
| HOLLOMAN, TONIA | ADDRESS ON FILE | | | | | | |
| HOLLON HOME IMPROVEMENT | JAMES HOLLON | 1252 RIVER RD UNIT 15 | | EDGEWATER | NJ | 07020 | |
| HOLLORAN, NORA | ADDRESS ON FILE | | | | | | |
| HOLLOW CREEK CITY | CITY OF HOLLOW CREEK - C | 7504 FEGENBUSH LANE BLDG | | LOUISVILLE | KY | 40228 | |
| HOLLOWAY, KARI | ADDRESS ON FILE | | | | | | |
| HOLLOWAY, LINDA | ADDRESS ON FILE | | | | | | |
| HOLLY K LISKA TAX COLLECTOR | 207 THIRD STREET | | | HANOVER | PA | 17331 | |
| HOLLY LAKE ASSOCIATION | 15951 SW 41ST STREET 300 | C/O NEXTGENMANAGEMENT, LLC | | DAVIE | FL | 33331 | |
| HOLLY LAKE RANCH ASSOCIATION | 220 HOLLY LODGE CIRCLE | | | HOLLY LAKE RANCH | TX | 75765 | |
| HOLLY SPRING CITY | HOLLY SPRING -TAX COLLEC | 3237 HOLLY SPRINGS PARKW | | HOLLY SPRINGS | GA | 30115 | |
| HOLLY TOWNSHIP | HOLLY TOWNSHIP - TREASUR | 102 CIVIC DR | | HOLLY | MI | 48442 | |
| HOLLY TRANQUILLO | 4175 THALIA STATION CIR | | | VIRGINIA BEACH | VA | 23452 | |
| HOLLY TWEED | 938 DEXTER CORNER RD | | | TOWNSEND | DE | 19734 | |
| HOLLY VILLAGE | HOLLY VILLAGE - TREASURE | 300 EAST ST; KARL RICHTE | | HOLLY | MI | 48442 | |
| HOLLYVALE RENTAL HOLDINGS, LLC | 2015 MANHATTAN BEACH BLVD STE 100 | | | REDONDO BEACH | CA | 90278 | |
| HOLLYVILLA CITY | CITY OF HOLLY VILLA - CL | PO BOX 100 | | FAIRDALE | KY | 40118 | |
| HOLM APPRAISALS | 6908 W 82ND ST | | | BLOOMINGTON | MN | 55438 | |
| HOLM INTERNATIONAL PROPERTIES | DARIUS RAFIE | MORTENSON & RAFIE | 10781 W TWAIN AVE | LAS VEGAS | NV | 89135 | |
| HOLM INTERNATIONAL PROPERTIES LLC | DARIUS RAFIE | MORTENSON & RAFIE | 10781 W TWAIN AVE | LAS VEGAS | NV | 89135 | |
| HOLM INTERNATIONAL PROPERTIES LLC | PETER MORTENSON | MORTENSON & RAFIE LLP | 10781 W TWAIN AVE | LAS VEGAS | NV | 89135 | |
| HOLM, ANDREW | ADDRESS ON FILE | | | | | | |
| HOLMAN FLOOR COMPANY, INC. | PO BOX 968 | | | ALEXANDER CITY | AL | 35011 | |
| HOLMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| HOLMDEL TOWNSHIP | HOLMDEL TWP - COLLECTOR | 4 CRAWFORDS CORNER RD | | HOLMDEL | NJ | 07733 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOLMEN VILLAGE | HOLMEN VLG TREASURER | PO BOX 158 / 421 S MAIN | | HOLMEN | WI | 54636 | |
| HOLMES & SONS ROOFING/PAINTING, INC. | 2995 NW 6TH CT. | | | FORT LAUDERDALE | FL | 33311 | |
| HOLMES CITY FARMERS MUT | 2308 S BROADWAY 10 | | | ALEXANDRIA | MN | 56308 | |
| HOLMES CITY FARMERS MUT | INSURANCE | 2308 S BROADWAY 10 | | ALEXANDRIA | MN | 56308 | |
| HOLMES COUNTY | HOLMES COUNTY - TREASURE | 75 E CLINTON ST, SUITE 1 | | MILLERSBURG | OH | 44654 | |
| HOLMES COUNTY | HOLMES COUNTY-TAX COLLEC | 1 COURT SQUARE | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | HOLMES COUNTY-TAX COLLEC | 224 N WAUKESHA ST | | BONIFAY | FL | 32425 | |
| HOLMES COUNTY CHANCERY CLERK | PO BOX 1211 | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF CIRCUIT CT | PO BOX 397 | | | BONIFAY | FL | 32425 | |
| HOLMES COUNTY TAX COLLECTOR | 1 COURT SQUARE | | | LEXINGTON | MS | 39095 | |
| HOLMES DISPOSITION, CORP | P.O. BOX 483 | | | MODENA | NY | 12548 | |
| HOLMES TOWNSHIP | HOLMES TOWNSHIP - TREASU | W7816 EISERLE LANE | | DAGGETT | MI | 49821 | |
| HOLMES, ALEXIA | ADDRESS ON FILE | | | | | | |
| HOLMES, DERRINEKA | ADDRESS ON FILE | | | | | | |
| HOLMES, MARY | ADDRESS ON FILE | | | | | | |
| HOLMES, NANCY | ADDRESS ON FILE | | | | | | |
| HOLMES, QIANA | ADDRESS ON FILE | | | | | | |
| HOLMES, STEVE | ADDRESS ON FILE | | | | | | |
| HOLMES, TREVA | ADDRESS ON FILE | | | | | | |
| HOLMES-WAYNE ELECTRIC COOPERATIVE INC | PO BOX 112 | | | MILLERSBURG | OH | 44654 | |
| HOLMGREN, JUNE | ADDRESS ON FILE | | | | | | |
| HOLP CONSTRUCTION INC | 5713 SAWYERS GREEN TRAIL | | | SEYMOUR | TN | 37865 | |
| HOLQUIN, ABDON | ADDRESS ON FILE | | | | | | |
| HOLSCHBACH, KELSEY | ADDRESS ON FILE | | | | | | |
| HOLSINGER, RONICA | ADDRESS ON FILE | | | | | | |
| HOLSO, JAMESON | ADDRESS ON FILE | | | | | | |
| HOLSTON, BRIDGETTE | ADDRESS ON FILE | | | | | | |
| HOLT CARPENTRY | 8897 E SHARON DR | | | SCOTTSDALE | AZ | 85260 | |
| HOLT COUNTY | HOLT COUNTY - COLLECTOR | 102 W. NODAWAY ST | | OREGON | MO | 64473 | |
| HOLT COUNTY | HOLT COUNTY - TREASURER | PO BOX 648 | | ONEILL | NE | 68763 | |
| HOLT INS AGENCY | P O BOX 547 | | | RANCO CUCAMONGA | CA | 91729 | |
| HOLT INSURANCE AGENCY | PO BOX 1467 | | | DAYTON | TX | 77535 | |
| HOLTAN, RYAN | ADDRESS ON FILE | | | | | | |
| HOLTER, NATALIA | ADDRESS ON FILE | | | | | | |
| HOLTH & KOLLMAN LLC | 58 HUNTINGTON STREET | | | NEW LONDON | CT | 06320 | |
| HOLTON TOWN | HOLTON TWN TREASURER | 3496 TOWN HALL ROAD | | ABBOTSFORD | WI | 54405 | |
| HOLTON TOWNSHIP | HOLTON TOWNSHIP - TREASU | 6511 HOLTON WHITEHALL RD | | HOLTON | MI | 49425 | |
| HOLTZ, CHAD | ADDRESS ON FILE | | | | | | |
| HOLTZCLAW, APRIL | ADDRESS ON FILE | | | | | | |
| HOLUB INS AGENCY | 3526 E FM 528 STE 201 | | | FRIENDSWOOD | TX | 77546 | |
| HOLWAY TOWN | HOLWAY TWN TREASURER | N744 HAMM DR | | OWEN | WI | 54460 | |
| HOLYOKE CITY | HOLYOKE CITY - TAX COLLE | 536 DWIGHT ST ROOM 13 | | HOLYOKE | MA | 01040 | |
| HOLYOKE MUTUAL INS CO | HOLYOKE SQUARE | PO BOX 981066 | | BOSTON | MA | 02298 | |
| HOLYOKE WATER WORKS | 20 COMMERCIAL ST. | | | HOLYOKE | MA | 01040 | |
| HOMAN PAINTING | JOHN HOMAN JR. | 2602 AMES AVE | | CHEYENNE | WY | 82001 | |
| HOME - ONE ROOFING | ROBERT E SHERWOOD | 17821 BENT TREE RIDGE | | COUNCIL BLUFFS | IA | 51503 | |
| HOME & LAND PROS LLC | ATTN: ROSIE ELLIOTT | 1061 CALVARY CHURCH RD | | BISHOPVILLE | SC | 29010 | |
| HOME AGAIN ROOF CONST | 8030 S MEMORIAL DR B | | | TULSA | OK | 74133 | |
| HOME ALLIANCE REALTY | ATTN: LISA LOPEZ | 142 E. BAY AVE | | MANAHAWKIN | NJ | 08050 | |
| HOME AND LAND BROKERS INC | 1865 VETERANS PARK DR | SUITE 304 | | NAPLES | FL | 34109 | |
| HOME APPRAISING GROUP | INC | 18 CAMPUS BLVD  STE 100 | | NEWTOWN SQUARE | PA | 19073 | |
| HOME ASSOCIATION SOLUTIO | PO BOX 26145 | | | OVERLAND PARK | KS | 66225 | |
| HOME BUILDERS CONTRACTORS | ZACH LAUGHLIN | 4116 N. COLONY BLVD | | THE COLONY | TX | 75056 | |
| HOME BUYERS REALTY | 24 WEST TENTH STREET | | | TRACY | CA | 95376 | |
| HOME BUYERS REALTY | 632 W 11TH ST STE 215 | | | TRACY | CA | 95376 | |
| HOME COMPLIANCE SERVICES | 401 E CORPORATE DR | SUITE 290 | | LEWISVILLE | TX | 75067 | |
| HOME CRAFTERS NICK FITZGERALD | NICK FITZGERALD | 2219 ASHLEY PARK | | PLANO | TX | 75074 | |
| HOME DEPOT | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339 | |
| HOME DEPOT FOR ACCT OF | ANNIE MARBURY | 703 EDMON AVE | | OPELIKA | AL | 36804 | |
| HOME DEPOT FOR ACCT OF | DONALD R EVANS | 24360 RIMCREST LN | | MORENO VALLEY | CA | 92557 | |
| HOME DEPOT FOR ACCT OF | EDWARD GARCIA | 117 BRANDYWINE LN | | VICTORIA | TX | 77901 | |
| HOME DEPOT FOR THE ACCT | OF CHARLOTTE ARMSTRONG | 1620 COAL SHOVEL TRAIL | | CONYERS | GA | 30013 | |
| HOME DEPOT FOR THE ACCT | OF CHESTER GADSON | 5057 WINTERBERRY DR | | INDIANAPOLIS | IN | 46254 | |
| HOME DEPOT FOR THE ACCT | OF GARY GREGUS | 210 FAWN DR | | HARLEYSVILLE | PA | 19438 | |
| HOME DEPOT FOR THE ACCT | OF MYRIAME THERESIAS | 3579 SW 69TH WAY | | MIRAMAR | FL | 33023 | |
| HOME DEPOT FOR THE ACCT | OF SHAKIA WHITEHURST | 25 CANAAN RD | | STRATFORD | CT | 06614 | |
| HOME DEPOT FOR THE ACCT | OF ZIAD QASSAS | 3502 IRON LOFT CT | | KATY | TX | 77450 | |
| HOME DEPOT U.S.A., INC. | 2455 PACES FERRY ROAD | | | ATLANTA | GA | 30339 | |
| HOME DEPOT USA INC | 2455 PACES FERRY RD SE | | | ATLANTA | GA | 30339 | |
| HOME DESIGN MFG | PO BOX 527 | | | FONTANA | WI | 53125 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOME EQUITY LOAN TRUST 1998-C | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME EQUITY MORT ASSET-BACKED TRST | SERIES INDS 2006-2B | | | SANTA ANA | CA | 92705-4934 | |
| HOME EQUITY MORT LOAN ASSET-BACKED TRST | SERIES INDS 2006-3 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | SANTA ANA | CA | 92705-4934 | |
| HOME EQY LOAN PT CERT, SERIES 2006-HSA1 | BNY MELLON TRUST CO N.A. AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| HOME EVOLUTION CONTRAC & | JEREMY & LISA LEUBNER | 22 CRESEENT TERR | | COHOES | NY | 12047 | |
| HOME EVOLUTION CONTRACTOR | ALEXANDER KOTSYUBA | 323 FARM TO MARKET RD | | MECHANICVILLE | NY | 12118 | |
| HOME FARMERS MUTUAL INS | P O BOX 207 | | | TEUTOPOLIS | IL | 62467 | |
| HOME FIRST AGENCY | PO BOX 9770 | | | MARYVILLE | TN | 37802 | |
| HOME FIRST TITLE GROUP LLC | MICHELLE BLACK | 165 CROFTON BLVD 201 | | CROFTON | MD | 21114 | |
| HOME IMPROVEMENT | 325 SOUTHFIELD DR | | | BROCKTON | MA | 02302 | |
| HOME IMPROVEMENT LOAN TRUST 1995-C | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IMPROVEMENT LOAN TRUST 1995-D | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IMPROVEMENT LOAN TRUST 1995-F | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IMPROVEMENT LOAN TRUST 1996-A | US BANK NATIONAL ASSOCIATION AS TRUSTEE | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| HOME IMPROVEMENT SERVICES, INC. | P.O. BOX 1409 | | | CLAYTON | NC | 27528 | |
| HOME IMPROVEMENT SURGEON | 920 OAK ST 1ST FL | | | ROSELLE | NJ | 07203 | |
| HOME INNOVATIONS | 17424 W GRAND PKWYS 146 | | | SUGAR LAND | TX | 77479 | |
| HOME IPRV & HOME EQUITY LOAN TRST 1996-C | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IPRV & HOME EQUITY LOAN TRST 1996-D | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IPRV & HOME EQUITY LOAN TRST 1996-F | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IPRV & HOME EQUITY LOAN TRST 1997-B | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IPRV & HOME EQUITY LOAN TRST 1997-C | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IPRV & HOME EQUITY LOAN TRST 1997-D | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IPRV & HOME EQUITY LOAN TRST 1997-E | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME IPRV & HOME EQUITY LOAN TRST 1998-B | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| HOME LOAN INSURANCE AGY | PO BOX 100 | | | GRAND JUNCTION | CO | 81502 | |
| HOME LOAN TRUST 2006-HI3 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | CORPORATE TRUST - MBS | | PITTSBURGH | PA | 15262 | |
| HOME LOAN TRUST 2006-HI4 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | CORPORATE TRUST - MBS | | PITTSBURGH | PA | 15262 | |
| HOME LOGIC LLC & JAME & | SANDRA SAULS | 45 NORTH RIDGE DR | | LOUISBURG | NC | 27549 | |
| HOME MASTERS | 2232 S VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| HOME MASTERS INTL & | NABIL & MERVAT MIKHAIL | 2232 S VINEYARD AVE | | ONTARIO | CA | 91761 | |
| HOME MUT INS ASSOC OF | CARROLL CO | PO BOX 367 | | MANNING | IA | 51455 | |
| HOME MUT INS ASSOC OF | P O BOX 367 | | | MANNING | IA | 51455 | |
| HOME MUTUAL INS OF | 502 2ND AVE N | | | WAHPETON | ND | 58075 | |
| HOME MUTUAL INS OF | RICHLAND COUNTY | 502 2ND AVE N | | WAHPETON | ND | 58075 | |
| HOME OWNERS INSURANCE | 6101 ANACAPRIE BLVD | | | LANSING | MI | 48917 | |
| HOME PERFECT RESTORATION | HOME PERFECT CARPET AND TILE CLEANING | PO BOX 892105 | | TEMECULA | CA | 92589 | |
| HOME PERFORMANCE SOLUTIONS LLC | NATHAN D. HILL | 26701 E. 267TH ST | | HARRISONVILLE | MO | 64701 | |
| HOME PLACE REALTY | 450 STATE RD 13N 106 | | | SAINT JOHNS | FL | 32259 | |
| HOME PLACE REALTY | L&J REAL ESTATE LLC | 450 STATE ROAD 13N, SUITE 106 | | ST JOHNS | FL | 32259 | |
| HOME POINTE REAL ESTATE | 1301 E 17TH ST, STE2 | | | IDAHO FALLS | ID | 83404 | |
| HOME POINTE REAL ESTATE | 1840 E 17TH STREET | | | IDAHO FALLS | ID | 83404 | |
| HOME PRIDE CONTRACTORS, INC. | 5202 Q STREET | | | OMAHA | NE | 68117 | |
| HOME PRO AMERICA LLC | 15301 EDINBOROUGH AVE NE | | | PRIOR LAKE | MN | 55372 | |
| HOME PRO OF THE | CAROLINAS LLC | PO BOX 2746 | | ROCK HILL | SC | 29732 | |
| HOME PRO OF VIRGINIA LLC | LEON FORD | 2411 CHESTER HILL CIR | | N CHESTERFIELD | VA | 23234 | |
| HOME PRO ROOFING, LLC | RYAN P HAWLEY | 728 S WESTLAND DR. | | APPLETON | WI | 54914 | |
| HOME PROVIDERS LTD | 4060 BRIDGECREEK DR | | | ROCKWALL | TX | 75032 | |
| HOME PUBLIC ADJ INC | 1803 HARTEL AVE | | | PHILADELPHIA | PA | 19111 | |
| HOME QUEST REALTY | ATTN: ELLIE GEORGE | 1575 E. MCANDREWS RD. 200 | | MEDFORD | OR | 97504 | |
| HOME REALTY | 149 W 22ND ST | | | BUENA VISTA | VA | 24416 | |
| HOME REBUILD SERVICES | LLC | PO BOX 2636 | | CUMMING | GA | 30028 | |
| HOME REMEDY LLC | 9505 YUPONDALE | | | HOUSTON | TX | 77080 | |
| HOME REPAIR SPECIALISTS, LLC | PO BOX 1509 | | | GARDENDALE | AL | 35071 | |
| HOME SERVICE DOCTORS | 9821 GODWIN DRIVE | | | MANASSAS | VA | 20110 | |
| HOME SOLUTIONS | 9501 SLAUSON AVE | | | PICO RIVERA | CA | 90660 | |
| HOME SOLUTIONS | TRAFFANSTEDT ENTERPRISES LLC | 3304 PEPPERELL PKWY, STE 2 | | OPELIKA | AL | 36801 | |
| HOME SOLUTIONS D&L LLC | 3190 AUDUBON CT | | | ZACHARY | LA | 70791 | |
| HOME SOLUTIONS D&L AND | MICHAEL & LAKESHA FERRY | 3190 AUDUBON CT | | ZACHARY | LA | 70791 | |
| HOME SOLUTIONS ROOFING | AMERIHOME SOLUTIONS, LLC | 320 CLEEK DRIVE | | SUMMERFIELD | NC | 27358 | |
| HOME SOURCE REALTY INC. | 804 W MAIN STREET | | | RIVERTON | WY | 82501 | |
| HOME STATE CNTY MTL INS | P O BOX 8036 | | | WACO | TX | 76714 | |
| HOME TAILOR | 3105 GLENRIDGE DR | | | PALM HARBOR | FL | 34685 | |
| HOME TAX SOLUTIONS LLC | 4849 GREENVILLE AVE STE 1620 | | | DALLAS | TX | 75206 | |
| HOME TEAM ROOFING, INC. | HOMETEAM ROOFING INC | 820 N GLENVILLE | | RICHARDSON | TX | 75081 | |
| HOME TOWN BUILDERS | 103 MINNESOTA ST SE | | | REINIER | WA | 98576 | |
| HOME TOWN HANDYMAN | 28 AFONSO WAY | | | MILLVILLE | MA | 01529 | |
| HOME TOWN HANDYMAN & | SCOTT & LAURA CRISAFULLI | 52 HARDING ST | | MILFORD | MA | 01757 | |
| HOME TOWNSHIP | HOME TOWNSHIP - TREASURE | 10158 N CENTERLINE RD | | BITELY | MI | 49309 | |
| HOME TOWNSHIP | HOME TOWNSHIP - TREASURE | 1251 M-46 | | EDMORE | MI | 48829 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOME TRUST MANAGEMENT, LLC | 1802 NORTH ALAFAYA TRAIL | | | ORLANDO | FL | 32826 | |
| HOME TURF ADVANTAGE | 3681 NW 119 AVE | | | SUNRISE | FL | 33323 | |
| HOME TURF ADVANTAGE | JAMES WILLIAM ENGLE III | 3681 NW 119 AVENUE | | SUNRISE | FL | 33323 | |
| HOME360, INC. | POST OFFICE BOX 80271 | | | BATON ROUGE | LA | 70898 | |
| HOMEBRIDGE FINANCIAL SERVICES, INC | ERNEST RANALLI, ESQ. | THE RANALLI LAW GROUP, PLLC | 742 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | |
| HOMEBUYERS INCORPORATED | 1423 GRANDVIEW AVE SUITE 101 | | | PAPILLION | NE | 68046 | |
| HOMEBUYERS INCORPORATED | JEANETTE STULL | ATWOOD, HOSTEN, BROWN, DEAVER & SPIER | P.C. L.L.O.; 575 FALBROOK BLVD STE 206 | LINCOLN | NE | 68521 | |
| HOMECEPTIONAL PROPERTIES LLC | 5039 SEMINOE ROAD | | | CHEYENNE | WY | 82009 | |
| HOMECERTS INC. | 195 W MAIN ST 112 | | | LEHI | UT | 84043 | |
| HOMECHEK APPRAISALS | 117 CAPE POINT BLVD | | | CAPE CARTERET | NC | 28584 | |
| HOMECO INC | 11665 FUQUA ST C-300 | | | HOUSTON | TX | 77034 | |
| HOMEFIRST AGENCY | 5000 CLAYTON RD | | | MARYVILLE | TN | 37804 | |
| HOMEFIX CUSTOM REMODELIN | 9115-K WHISKEY BOTTOM RD | | | LAUREL | MD | 20723 | |
| HOMEFIX CUSTOM REMODELING CORP | 1506 JOH AVE SUITE 188 | | | BALTIMORE | MD | 21227 | |
| HOMEFRONT REALTY AND AUCTION | 714 N MILITARY AVE | | | LAWRENCEBURG | TN | 38464 | |
| HOMEGUARD RESTORATION | HOMEGUARD SERVICES LLC | 6850 W 52ND AVE 101 | | ARVADA | CO | 80002 | |
| HOMEINSURANCE AGENTS.COM | 1410 PRISTINE WAY | | | SUGAR LAND | TX | 77479 | |
| HOME-MART INC | 9516 E ADMIRAL PLACE | | | TULSA | OK | 74115 | |
| HOMEOWNER ASSOCIATION SERVICES, INC | 3513 E RUSSELL RD | | | LAS VEGAS | NV | 89113 | |
| HOMEOWNER MANAGEMENT SERVICES, INC. | P.O. BOX 2458 | | | ALPHARETTA | GA | 30023-2458 | |
| HOMEOWNERS ASSOCIATION SERVICES INC | 3513 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNERS CATASTROPHE | 2063 E 3900 S  100 | | | SALT LAKE CITY | UT | 84124 | |
| HOMEOWNERS CATASTROPHE | 2063 EAST 3900 SOUTH | | | SALT LAKE CITY | UT | 84124 | |
| HOMEOWNERS CHOICE | 145 NW CENTRAL PARK PALZA 115 | | | PORT LUCIE | FL | 34986 | |
| HOMEOWNERS CHOICE INS. | P O BOX 23177 | | | TAMPA | FL | 33623 | |
| HOMEOWNERS CHOICE P & C | P O BOX 23177 | | | TAMPA | FL | 33623 | |
| HOMEOWNERS CHOICE P&C | P O  BOX 5127 | | | CLEARWATER | FL | 33758 | |
| HOMEOWNERS CHOICE PROP & | CASUALTY | 5300 W CYPRESS  STE 100 | | TAMPA | FL | 33607 | |
| HOMEOWNERS CONCERNS LLC | 10701 MELODY DRIVE 315 | | | NORTHGLENN | CO | 80234 | |
| HOMEOWNERS INS BROKERAG | P O  BOX 1110 | | | BEACON | NY | 12506 | |
| HOMEOWNERS INS OF AMER | P O BOX 167808 | | | IRVING | TX | 75016 | |
| HOMEOWNERS INSURANCE GRP | 3600 SOUTH STATE ROAD 7 | | | MIRIMAR | FL | 33023 | |
| HOMEOWNERS OF AMERICA CO | 1333 CORP O RATE DR  325 | | | IRVING | TX | 75038 | |
| HOMEOWNERS OF AMERICA CO | 1400 CORPORATE DR 300 | | | IRVING | TX | 75038 | |
| HOMEOWNERS OF LA CITA, INC. | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| HOMEOWNERS OF LAS VERDES, INC | PO BOX 1354 | | | TITUSVILLE | FL | 32781 | |
| HOMEOWNERS OF SHERWOOD FOREST INC | P O BOX 585 | | | MIMS | FL | 32754 | |
| HOMEOWNR CHOICE PROPERTY | & CASUALTY INS CO | JAMES COWAN | 5300 WEST CYPRESS STREET, SUITE 100 | TAMPA | FL | 33607 | |
| HOMEPOINTE REAL ESTATE | ATTN: KEVIN BIRCH | 1301 E. 17TH ST. SUITE 2 | | IDAHO FALLS | ID | 83404 | |
| HOME-PRO RESTORATION, INC. | 1340 REMINGTON RD SUITE J | | | SCHAUMBURG | IL | 60173 | |
| HOMER (TN OF HOMER) VILL | HOMER VILLAGE - TAX COLL | 53 SOUTH MAIN ST | | HOMER | NY | 13077 | |
| HOMER C S  (CMBD TNS) | HOMER C S - TAX COLLECTO | 25 S. MAIN ST | | HOMER | NY | 13077 | |
| HOMER CENTER S.D./CENTER | HOMER CENTER SD - COLLEC | 31 TILLIO LN | | HOMER CITY | PA | 15748 | |
| HOMER CITY BORO | THOMAS CITERONI-TAX COLL | 15 NORTH MAIN STPOB 45 | | HOMER CITY | PA | 15748 | |
| HOMER INSURANCE CENTER | 509 STERLING HWY STE 201 | | | HOMER | AK | 99603 | |
| HOMER MCCOLLUM & PEGGY | MCCOLLUM | 1606 E 29TH ST | | SHEFFIELD | AL | 35660 | |
| HOMER TOWN | HOMER TOWN - TAX COLLECT | 31 NORTH MAIN STREET | | HOMER | NY | 13077 | |
| HOMER TOWNSHIP | HOMER TOWNSHIP - TREASUR | 522 N HOMER RD | | MIDLAND | MI | 48640 | |
| HOMER TOWNSHIP | HOMER TOWNSHIP - TREASUR | PO BOX 194 | | HOMER | MI | 49245 | |
| HOMER TOWNSHIP | HOMER TWP - TAX COLLECTO | 2514 DIVIDING RIDGE RD | | COUDERSPORT | PA | 16915 | |
| HOMER VILLAGE | HOMER VILLAGE - TREASURE | PO BOX 155 | | HOMER | MI | 49245 | |
| HOMER/CNETER SD/HOMER C | THOMAS CITERONI-TC | 15 N MAIN ST | | HOMER CITY | PA | 15748 | |
| HOMERO JARAMILLO | 1929 CHAMBERLAIN ST | | | HOUSTON | TX | 77093 | |
| HOMEROS POOL PLASTERING | 607 1-2 GULF BANK RD | | | HOUSTON | TX | 77037 | |
| HOMERVILLE CITY | HOMERVILLE CITY-TAX COLL | 20 S COLLEGE ST  SUITE A | | HOMERVILLE | GA | 31634 | |
| HOMES AMERICA | 700 N GRANT  STE 600 | | | ODESSA | TX | 79761 | |
| HOMES AND LAND BROKERS INC. | ATTN: ROBERT CUCCINELLO | 1865 VETERANS PARK DR, SUITE304 | | NAPLES | FL | 34109 | |
| HOMES AND LAND BROKERS INC. | ATTN: ROBERT CUCCINELLO | 3606 ENTERPRISE AVE 233 | | NAPLES | FL | 34104 | |
| HOMES BY HAMMERSMITH INC | 13799 PARK BLVD 115 | | | SEMINOLE | FL | 33776 | |
| HOMES DIRECT OF CHANDLER | 6420 W ALLISON RD | | | CHANDLER | AZ | 85226 | |
| HOMES DIRECT OF OREGON | LLC | 3838 PALM HARBOR DR NE | | MILLERSBURG | OR | 97321 | |
| HOMES OF PAVO | 207 HARRIS ST | | | PAVO | GA | 31778 | |
| HOMES PRESPECTIVE LLC | 2 EAST SOSSEX PLACE | | | NEW CASTLE | DE | 19720 | |
| HOMESERVE USA CORP | 601 MERRITT 7, 6TH FL. | | | NORWALK | CT | 06851 | |
| HOMESIDE PROPERTIES, INC. | 2555 WESTSIDE PKWY, SUITE 600 | | | ALPHARETTA | GA | 30004 | |
| HOMESITE | LB MAC C7301-L25 | 1740 BROADWAY SR FL L2 | | DENVER | CO | 80274 | |
| HOMESITE INS | P O BOX 414356 | | | BOSTON | MA | 02141 | |
| HOMESITE INS CO | 99 BEDFORD ST | | | BOSTON | MA | 02111 | |
| HOMESITE INS CO | P O BOX 419361 | | | BOSTONMA | MA | 02241 | |
| HOMESITE INS CO | P O BOX 9154 | | | MARLBOROUGH | MA | 01752 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOMESITE INS OF IL | P O BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF ILLINOIS | ONE GIECO BLVD | | | FREDRICKSBURG | VA | 22412 | |
| HOMESITE INSURANCE | BOA LB 414356 MA55270207 | 2 MORRISSEY BLVD | | DORCHESTER | MA | 02125 | |
| HOMESITE INSURANCE | P O BOX 912470 | | | DENVER | CO | 80291 | |
| HOMESITE INSURANCE | P. O. BOX 414356 | | | BOSTON | MA | 02241-4356 | |
| HOMESITE INSURANCE | PO BOX 5300 | | | BINGHAMTON | NY | 13902-9953 | |
| HOMESLEY CONSTRUCTION INC | 416 S WESTERN AVE | | | MOSES LAKE | WA | 98837 | |
| HOMESMITH FOUNDATION REPAIR | JOHN SMITH | 215 TANGLEWOOD DRIVE | | TOOL | TX | 75143 | |
| HOMESPRING RESIDENTIAL SVCS, LLC (YOHOA) | 1618 LOCKHILL SELMA RD. | | | SAN ANTONIO | TX | 78213 | |
| HOMESTAR CONTRACTING LLC | 1267 DELL RIDGE CT | | | ST PETERS | MO | 63303 | |
| HOMESTEAD APPRAISALS INC | 2201 DOUBLE CREEK DR2003 | | | ROUND ROCK | TX | 78664 | |
| HOMESTEAD AT MANSFIELD HOMEOWENERS ASSOC | 120 HOMESTEAD DRIVE | | | COLUMBUS | NJ | 08022 | |
| HOMESTEAD BORO | HOMESTEAD BORO - TAX COL | 221 E 7TH AVE. | | HOMESTEAD | PA | 15120 | |
| HOMESTEAD MANAGEMENT CORPORATION | 1499 W 121ST AVENUE 100 | | | WESTMINISTER | CO | 80234 | |
| HOMESTEAD MUT INS | 5291 COUNTY RD II | | | LARSEN | WI | 54947 | |
| HOMESTEAD QUALITY MOBILE HOMES INC | PO BOX 6146 | | | WATERTOWN | NY | 13601 | |
| HOMESTEAD TOWNSHIP | HOMESTEAD TOWNSHIP - TRE | PO BOX 315 | | HONOR | MI | 49640 | |
| HOMESTEAD VILLAGE HOMEOWNERS ASSOCIATION | PO BOX 515 | | | WARWICK | NY | 10990 | |
| HOMESTEAD VILLAGE MHC | 7901 N CALIFORNIA DRIVE | | | RALEIGH | NC | 27616 | |
| HOMESTREET ROOFING, INC. | 9797 E. EASTER AVE SUITE A | | | CENTENNIAL | CO | 80112 | |
| HOMETELOS, L.P. DBA HOMETRACKER | ATTN: GRACE RUPPLE | 16850 DALLAS PARKWAY | SUITE 1200 | DALLAS | TX | 75248 | |
| HOMETELOS, L.P. DBA HOMETRACKER | C/O MORAN & OZBIRN, P.C. | ATTN: DAVID W. OZBIRN | 8750 N. CENTRAL EXPWY. SUITE 1040 | DALLAS | TX | 75231 | |
| HOMETOWN AMERICA MANAGEMENT | 150 N WACKER DRIVE SUITE 2800 | | | CHICAGO | IL | 60606 | |
| HOMETOWN ATLANTIC AGENCY | 120 WEST PARK AVENUE | SUITE 101PARK AVE STE 10 | | LONG BEACH | NY | 11561 | |
| HOMETOWN BUILDERS & | VIOLET JOHNSON | 103 MINNESOTA ST SE | | RAINIER | WA | 98576 | |
| HOMETOWN CRESCENT RUN LLC | 150N WACKER DR STE 2800 | | | CHICAGO | IL | 60606 | |
| HOMETOWN OAK POINT I, LLC. | DEBBERA SILVA | HOMETOWN COMMUNITIES LIMITED PARTNERSHIP | 150 N. WACKER DRIVE, SUITE 2800 | CHICAGO | IL | 60606 | |
| HOMETOWN OAK TREE RANCH, LLC, ET AL. | C. WILLIAMS DAHLIN | HART KING A PROFESSIONAL CORPORATION | 4 HUTTON CENTRE DRIVE, SUITE 900 | SANTA ANA | CA | 92707 | |
| HOMETOWN REALTY | LINDA KAY JOYNER | 10620 HWY 51 S 3 | | ATOKA | TN | 38004 | |
| HOMETOWN RESTORATION, LLC | 46 LAFAYETTE AVE | | | NEW ROCHELLE | NY | 10801 | |
| HOMETOWN ROOFING, INC | JOHNNY NESBITT | 729 NORTH HARBOUR CITY BLVD | | MELBOURNE | FL | 32925 | |
| HOMETOWN ROOFING, INC. | 13316 MILLARD AVE | | | OMAHA | NE | 68137 | |
| HOMETOWN ROOFING, LLC | 705 S. FLOYD RD | | | RICHARDSON | TX | 75080 | |
| HOMETOWN SANITATION LLC | 815 SIMPSON AVE | | | HOQUIAM | WA | 98550 | |
| HOMETRUST BANK | PO BOX 10 | | | ASHEVILLE | NC | 28802 | |
| HOMEWERKS LLC | 1416 WRIGHT ST | | | PLEASANT HILL | MO | 64080 | |
| HOMEWIRE REALTY | 11617 W BLUEMOUND ROAD | | | WAUWATOSA | WI | 53226 | |
| HOMEWISEDOCS.COM | 4773 MANGELS BLVD | | | FAIRFIELD | CA | 94534 | |
| HOMEWORKS | TIM ROBINSON CONSTRUCTION, INC. | TIM ROBINSON CONSTRUCTION, INC. | 60 NORTH LAUREL LANE | BREVARD | NC | 28712 | |
| HOMEWORKS COLARELLI LLC | & N & L MATARAZZO | 464N 2ND RD | | HAMMONTON | NJ | 08037 | |
| HOMISTIC REAL ESTATE, INC. | ATTN: LEANN DETTORE | 271 DORIC AVE. | | CRANSTON | RI | 02910 | |
| HOM-WERKS LLC | 6725 SEA TURTLE WAY | | | FORT WORTH | TX | 76135 | |
| HONAKER TOWN | HONAKER TOWN - TREASURER | P O BOX 746 | | HONAKER | VA | 24260 | |
| HONEOYE CEN SCH (CMBD TW | HONEOYE CEN SCH- COLLECT | PO BOX 525 | | HONEOYE | NY | 14471 | |
| HONEOYE FALLS VILLAGE | HONEOYE FALLS VILLAGE - | 5 EAST STREET | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS-LIMA CS (T | HONEOYE FALLS-LIMA CS-RE | 16 W MAIN ST | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FLS-LIMA CS CMD | HONEOYE FLS-LIMA CS - RE | FIVE STAR BANK-220 LIBER | | WARSAW | NY | 14569 | |
| HONES, ALANE | ADDRESS ON FILE | | | | | | |
| HONESDALE BORO | HONESDALE BORO - TAX COL | 112 B 10TH ST | | HONESDALE | PA | 18431 | |
| HONEST PLUMBING & ROOTER, INC | 36 E MAGNOLIA BLVD | | | BURBANK | CA | 91502 | |
| HONEY BROOK BORO | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| HONEY BROOK TOWNSHIP | CHESTER COUNTY TREASURER | 313 WEST MARKET ST. SUIT | | WEST CHESTER | PA | 19382 | |
| HONEY CREEK TOWN | HONEY CREEK TWN TREASURE | E8700 COUNTY RD C | | NORTH FREEDOM | WI | 53951 | |
| HONEY-DO SPECIALTIES | DALE FRANK ROBBINS | 811 SCOTT ST | | GLADEWATER | TX | 75647 | |
| HONG TRUONG & | HUE LILLY TRUONG | 301 NW 151ST AVE | | PEMBROKE PINES | FL | 33028 | |
| HONG, JOSEPH | ADDRESS ON FILE | | | | | | |
| HONGYAN DUAN | 9530 SHADOW GATE LN | | | HOUSTON | TX | 77040 | |
| HONICKER, JILL | ADDRESS ON FILE | | | | | | |
| HONOR ADVISORS | 7272 BURBANK DR 22 | | | BATON ROUGE | LA | 70820 | |
| HONORABLE LINDA FUGATE | PO DRAWER 70 | | | BRONSON | FL | 32621 | |
| HONORABLE ROOFING CO LLC | 101 INSPIRATION LN | | | EDGEWOOD | NM | 87015 | |
| HONORABLE, MARTY | ADDRESS ON FILE | | | | | | |
| HOOBER, TIFFNEY | ADDRESS ON FILE | | | | | | |
| HOOD & LAY LLC | 1117 22ND STREET SOUTH | | | BIRMINGHAM | AL | 35244 | |
| HOOD CENTRAL APPRAISAL D | HOOD CENTRAL APPRAISAL D | 1902 W PEARL | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | HOOD COUNTY - TAX ASSESS | 1410 W PEARL ST | | GRANBURY | TX | 76048 | |
| HOOD COUNTY APPRAISAL DISTRICT | 1902 W PEARL STREET | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY APPRAISAL DISTRICT | P.O. BOX 819 | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY CLERK | PO BOX 339 | | | GRANBURY | TX | 76048-0339 | |
| HOOD COUNTY TAX ASSESSOR | PO BOX 1178 | | | GRANBURY | TX | 76048-8178 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOOD COUNTY TAX OFFICE | PO BOX 1178-8178 | | | GRANBURY | TX | 76048 | |
| HOOD RIVER COUNTY | HOOD RIVER CO TAX COLLEC | 601 STATE ST,BUDGET & FI | | HOOD RIVER | OR | 97031 | |
| HOOD, KRIS | ADDRESS ON FILE | | | | | | |
| HOOK & LADDER REALTY INC | ATTN: WILLIAM HOWELL | 49 N. EAST AVE | | SARASOTA | FL | 34237 | |
| HOOK & LADDER REALTY OF CENTRAL FL LLC | 4 HEMLOCK RADIAL DRIVE | 4 HEMLOCK RADIAL DRIVE | | OCALA | FL | 34472 | |
| HOOK & LADDER REALTY OF CENTRAL FLORIDA | 4 HEMLOCK RADIAL DRIVE | | | OCALA | FL | 34472 | |
| HOOK & LADDER REALTY, INC. | ATTN: WILLIAM HOWELL | 1970 MAIN STREET 203A | | SARASOTA | FL | 34236 | |
| HOOKER COUNTY | HOOKER COUNTY - TREASURE | PO BOX 184 | | MULLEN | NE | 69152 | |
| HOOKER, THERESA | ADDRESS ON FILE | | | | | | |
| HOOKERTON TOWN | HOOKERTON TOWN - TAX COL | 227 E. MAIN ST. | | HOOKERTON | NC | 28538 | |
| HOOKS, NATASHA | ADDRESS ON FILE | | | | | | |
| HOOKS, PARIS | ADDRESS ON FILE | | | | | | |
| HOOKSETT TOWN | HOOKSETT TOWN - TAX COLL | 35 MAIN STREET | | HOOKSETT | NH | 03106 | |
| HOOPER & ASSOCIATES | PO BOX 125 | | | WALDORF | MD | 20604 | |
| HOOPER HAYES AND ROGAN | 5440 NW 33RD AVE 110 | | | FT LAUDERDALE | FL | 33309 | |
| HOOPER SPUHLER& STURGEON | PO BOX 59 | | | TULARE | CA | 93275 | |
| HOOPER, AMY | ADDRESS ON FILE | | | | | | |
| HOOPER, TRACEY | ADDRESS ON FILE | | | | | | |
| HOOSICK FALLS C S (TN-WH | HOOSICK FALLS CS - COLLE | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| HOOSICK FALLS CS (CMD TN | HOOSICK FALLS CS-TAX COL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| HOOSICK FALLS VILLAGE | HOOSICK FALLS VIL-COLLEC | 24 MAIN STREET | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK TOWN | HOOSICK TOWN - TAX COLLE | PO BOX 17 | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK VLY CS (CMBD TNS | HOOSICK VLY CS-TAX COLLE | 2 PLEASANT AVE | | SCHAGHTICOKE | NY | 12154 | |
| HOOSIER INS GROUP | 450 E 96TH ST STE 500 | | | INDIANAPOLIS | IN | 46240 | |
| HOOTSUITE MEDIA INC | 5 E 8TH AVE | | | VANCOUVER | BC | V5T1R6 | CANADA |
| HOOTSUITE MEDIA INC. | ATTN: GENERAL COUNSEL | 5 EAST 8TH AVENUE | | VANCOUVER | BC | V5T 1R6 | CANADA |
| HOOTSUITE MEDIA INC. | ATTN: GENERAL COUNSEL | 5 EAST 8TH AVENUE | | VANCOUVER | BC | V5T 4S8 | CANADA |
| HOOVER SLOVACEK LLP | 5051 WESTHEIMER SUITE 1200 | | | HOUSTON | TX | 77056 | |
| HOOVER, DAVID | ADDRESS ON FILE | | | | | | |
| HOOVERSVILLE BORO | COUNTY TREASURERS OFFICE | 300 NORTH CENTER AVE., S | | SOMERSET | PA | 15501 | |
| HOP BOTTOM BORO | HOP BOTTOM BORO - COLLEC | 115 S CENTER STREET | | HOP BOTTOM | PA | 18824 | |
| HOPATCONG BORO | HOPATCONG BORO - TAX COL | 111 RIVER STYX ROAD | | HOPATCONG | NJ | 07843 | |
| HOPE JIMENEZ | PO BOX 402 | | | HOLLISTER | CA | 95024 | |
| HOPE LOANPORT INC | 100 INTERNATIONAL DR 23RD FLOOR | | | BALTIMORE | MD | 21202 | |
| HOPE LOANPORT, INC. | ATTN: CAMILLO MELCHIORRE, CEO | 100 INTERNATIONAL DRIVE | 23RD FLOOR | BALTIMORE | MD | 21292 | |
| HOPE LOANPORT, INC. | ATTN: GENERAL COUNSEL | 100 INTERNATIONAL DRIVE | 23RD FLOOR | BALTIMORE | MD | 21292 | |
| HOPE MUTUAL INS | P O BOX 358 | | | TYLER | TX | 56178 | |
| HOPE RC | 6728 FOXBERRY RD | | | FAYETTEVILLE | NC | 28314 | |
| HOPE TOWN | HOPE TOWN - TAX COLLECTO | 441 CAMDEN ROAD | | HOPE | ME | 04847 | |
| HOPE TOWN | HOPE TOWN - TAX COLLECTO | 548 NYS ROUTE 30 | | NORTHVILLE | NY | 12134 | |
| HOPE TOWNSHIP | HOPE TOWNSHIP - TAX COLL | 407 HOPE- GREAT MEADOWNS | | HOPE | NJ | 07844 | |
| HOPE TOWNSHIP | HOPE TOWNSHIP - TREASURE | 1264 EAST SHAFFER RD | | HOPE | MI | 48628 | |
| HOPE TOWNSHIP | HOPE TOWNSHIP - TREASURE | 5463 S M-43 HWY | | HASTINGS | MI | 49058 | |
| HOPE VALLEY/WYOMING FIRE | HOPE VLY/WYOMING FD-COLL | P.O. BOX 1130 | | HOPE VALLEY | RI | 02832 | |
| HOPEDALE TOWN | HOPEDALE TOWN -TAX COLLE | 78 HOPEDALE STREET | | HOPEDALE | MA | 01747 | |
| HOPES LANDING PROPERTY OWNERS ASSOC | 699 COUNTY ROAD 2930 | | | PITTSBURG | TX | 75686 | |
| HOPEWELL BORO | HOPEWELL BORO - TAX COLL | 88 EAST BROAD STREET | | HOPEWELL | NJ | 08525 | |
| HOPEWELL BORO | HOPEWELL BORO - TAX COLL | P.O BOX 182 | | HOPEWELL | PA | 16650 | |
| HOPEWELL CITY | HOPEWELL CITY - TREASURE | 300 N MAIN STREET, ROOM | | HOPEWELL | VA | 23860 | |
| HOPEWELL FEDERAL CREDIT UNION | 501 HOPEWELL DRIVE | | | HEATH | OH | 43056 | |
| HOPEWELL ROOFING SERVICE | LLC | 300 AVON ST | | STRATFORD | CT | 06615 | |
| HOPEWELL S.D./HOPEWELL T | DIANE PALSA - TAX COLLEC | 1700 CLARK BLVD | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL S.D./INDEPENDEN | HOPEWELL AREA SD - COLLE | 135 BOCKTOWN-CORK RD | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL S.D./RACOON TWP | HOPEWELL S.D.-TAX COLLEC | 216 SHIVLER ROAD | | HOOKSTOWN | PA | 15050 | |
| HOPEWELL TOWN | HOPEWELL TOWN-TAX COLLEC | 2716 COUNTY ROAD 47 | | CANANDAIGUA | NY | 14424 | |
| HOPEWELL TOWNSHIP | 590 SHILOH PIKE | | | BRIDGETON | NJ | 08302 | |
| HOPEWELL TOWNSHIP | BEVERLY PAUL - TAX COLLE | 70 PAUL LN3 | | WASHINGTON | PA | 15301 | |
| HOPEWELL TOWNSHIP | DARLENE PARKER-TAX COLLE | 23 BALLAST LANE | | STEWARTSTOWN | PA | 17363 | |
| HOPEWELL TOWNSHIP | DIANE PALSA - TAX COLLEC | 1700 CLARK BLVD | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL TOWNSHIP | HOPEWELL TWP - COLLECTOR | 201 WASHINGTON CROSSING/ | | INGTON RDTITUSVILLE | NJ | 08560 | |
| HOPEWELL TOWNSHIP | HOPEWELL TWP - COLLECTOR | 590 SHILOH PIKE | | BRIDGETON | NJ | 08302 | |
| HOPEWELL TOWNSHIP | HOPEWELL TWP - TAX COLLE | 1181 RUSSELL DRIVE | | JAMES CREEK | PA | 16657 | |
| HOPEWELL TOWNSHIP | HOPEWELL TWP - TAX COLLE | 34 LOVERS LANE | | NEWBURG | PA | 17240 | |
| HOPEWELL TOWNSHIP | SHIRLEY MELLOTT - TX COL | 1244 RAYSTOWN RD | | EVERETT | PA | 15537 | |
| HOPEWELL TOWNSHIP SEWER | 2759 RAYSTOWN RD | | | HOPEWELL | PA | 16650 | |
| HOPGOOD, BRIAN | ADDRESS ON FILE | | | | | | |
| HOPKINS COUNTY | HOPKINS COUNTY - SHERIFF | 56 NORTH MAIN STREET | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY | HOPKINS COUNTY - TAX COL | PO BOX 481 | | SULPHUR SPRINGS | TX | 75483 | |
| HOPKINS COUNTY DISTRICT CLERK | 118 CHURCH ST | | | SULPHUR SPRINGS | TX | 75482 | |
| HOPKINS COUNTY TAX OFFICE | 128 JEFFERSON ST  SUITE D | | | SULPHUR SPRINGS | TX | 75482 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOPKINS LAW, PLLC | 3809 JUNIPER TRACE, SUITE 101 | | | AUSTIN | TX | 78738 | |
| HOPKINS TOWNSHIP | HOPKINS TOWNSHIP - TREAS | 2894 22ND ST | | HOPKINS | MI | 49328 | |
| HOPKINSVILLE CITY | CITY OF HOPKINSVILLE - C | P O BOX 707 | | HOPKINSVILLE | KY | 42241 | |
| HOPKINTON TOWN | HOPKINTON TOWN - TAX COL | 1 TOWN HOUSE ROAD | | HOPKINTON | RI | 02833 | |
| HOPKINTON TOWN | HOPKINTON TOWN - TAX COL | 18 MAIN STREET | | HOPKINTON | MA | 01748 | |
| HOPKINTON TOWN | HOPKINTON TOWN - TAX COL | 7 CHURCH ST | | HOPKINTON | NY | 12965 | |
| HOPKINTON TOWN | HOPKINTON TOWN - TAX COL | 846 MAIN STREET | | CONTOOCOOK | NH | 03229 | |
| HOPP, ANDREW | ADDRESS ON FILE | | | | | | |
| HOPP, BRIAN | ADDRESS ON FILE | | | | | | |
| HOPPE, STEVEN | ADDRESS ON FILE | | | | | | |
| HOPPER HICKS & WRENN PLLC | PO BOX 247 | | | OXFORD | NC | 27565 | |
| HOPSON SURVEYING | 8950 HIGHWAY 8 | | | NEW EDINBURG | AR | 71660 | |
| HOPSON, ATIYA | ADDRESS ON FILE | | | | | | |
| HOPSON, MICHAEL | ADDRESS ON FILE | | | | | | |
| HOPTON, RHONDA | ADDRESS ON FILE | | | | | | |
| HORA, ROBERT | ADDRESS ON FILE | | | | | | |
| HORACE MANN INS | P O BOX 19464 | | | SPRINGFIELD | IL | 62794 | |
| HORACE MANN INS COMPANY | P O BOX 2466 | | | DENVER | CO | 80224 | |
| HORACE MANN INSURANCE | 1 HORACE MANN PLAZA | | | SPRINGFIELD | IL | 62715 | |
| HORAZDOVSKY, CYNTHIA | ADDRESS ON FILE | | | | | | |
| HORENCIA GONZALEZ & | ROLANDO GROOSCORS | 12296 SW 122ND ST | | MIAMI | FL | 33186 | |
| HORGAN INS AGENCY | 44 BARNSTABLE RD | | | HYANNIS | MA | 02601 | |
| HORICON CITY | HORICON CITY TREASURER | 404 E LAKE ST | | HORICON | WI | 53032 | |
| HORICON TOWN | HORICON TOWN-TAX COLLECT | PO BOX 41 | | BRANT LAKE | NY | 12815 | |
| HORIZON COMM TECH INC | 30 FAIRBANKS STE 110 | | | IRVINE | CA | 92618 | |
| HORIZON CONDOMINIUM DEVELOPMENT, INC. | 1950 STONEGATE DRIVE, SUITE 250 | | | VESTAVIA HILLS | AL | 35242-2561 | |
| HORIZON CONTRACTING INC | PO BOX 562 | | | COBB | CA | 95426 | |
| HORIZON CONTRACTING LLC | 2244 SHAW SCHOOL ROAD | | | ODESSA | MO | 64076 | |
| HORIZON HOLDINGS | GEORGIA LLC | 196 JOHN FRANK WARD BLVD | | MCDONOUGH | GA | 30253 | |
| HORIZON HOMES | 4843 KENTUCKY AVE SE | | | NORTON | VA | 24273 | |
| HORIZON INS AGENCY | 5151 REED RD SUITE 219B | | | COLUMBUS | OH | 43220 | |
| HORIZON INS GROUP | 2880 E NORTHERN AVE | | | PHOENIX | AZ | 85028 | |
| HORIZON MANUFACTURED | HOMES INC | 7100 W FLORIDA AVE | | HEMET | CA | 92545 | |
| HORIZON PLANNING | P O BOX 118 | | | PLAINVIEW | NY | 11803 | |
| HORIZON PUBLIC ADJUSTORS | 1515 SE 14 COURT | | | DEERFIELD BEACH | FL | 33441 | |
| HORIZON REALTY OF ALACHUA, INC | ATTN: PATRICIA MOSER | 16407 NW 174TH DR | | ALACHUA | FL | 32615 | |
| HORIZONS OF INVERRAY CONDO II ASSOC. | 7932 WILES ROAD | | | CORAL SPRINGHS | FL | 33065 | |
| HORIZONS OF INVERRAY CONDO D ASSOC. | 7932 WILES ROAD | | | CORAL SPRINGS | FL | 33065 | |
| HORIZONS UNLIMITED HOME | 7387 WASHINGTON BLVD 104 | | | ELKRIDGE | MD | 21075 | |
| HORIZONS WEST | PO BOX 910298 | | | ST GEORGE | UT | 84791 | |
| HORIZONTAL INTEGRATION | 1660 HIGHWAY 100 S STE 200 | | | ST LOUIS PARK | MN | 55416 | |
| HORN BROS ROOFING INC | 2325 S JASON ST | | | DENVER | CO | 80223 | |
| HORN BROTHERS ROOFING & | KIRBY & SHARON EDWARDS | 2325 S JASON STREET | | DENVER | CO | 80223 | |
| HORN PLUMBING & HEATING INC | 304 NATIONAL ROAD SUITE 100 | | | EXTON | PA | 19341 | |
| HORN, TERESA | ADDRESS ON FILE | | | | | | |
| HORNBEAK CITY | HORNBEAK CITY-TAX COLLEC | PO BOX 265 | | HORNBEAK | TN | 38232 | |
| HORNBY TOWN | PAMELA A SMITH- TAX COLL | 4830 HORNBY ROAD | | BEAVER DAMS | NY | 14812 | |
| HORNE, ERIC | ADDRESS ON FILE | | | | | | |
| HORNELL CITY | CITY CHAMBERLAIN-TAX COL | P.O.BOX 627 | | HORNELL | NY | 14843 | |
| HORNELL CITY  (STEUBEN | HORNELL CITY-TAX COLLECT | 82 MAIN ST | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS (CO | HORNELL CSD-TREASURER | BOX 627 | | HORNELL | NY | 14843 | |
| HORNELL CITY SD  (CY OF | HORNELL CITY SD-TREASURE | BOX 627 | | HORNELL | NY | 14843 | |
| HORNELLSVILLE TOWN | HORNELLSVILLE TN-COLLECT | PO BOX 1 | | ARKPORT | NY | 14807 | |
| HORNERSVILLE | HORNERSVILLE CITY - COLL | PO BOX 219 | | HORNERSVILLE | MO | 63855 | |
| HORNING, DARLA | ADDRESS ON FILE | | | | | | |
| HORNOR APPRAISAL COMPANY | 622 PECAN | | | HELENA | AR | 72342 | |
| HORNS CONSTRUCTION | JEFF HORN | P.O. BOX 57 | | TALLADEGA | AL | 35160 | |
| HORNSBY CITY | HORNSBY CITY-TAX COLLECT | PO BOX 58 | | HORNSBY | TN | 38044 | |
| HORRY COUNTY | HORRY COUNTY - TREASURER | 1301 2ND AVE - GOVT & JU | | CONWAY | SC | 29526 | |
| HORRY COUNTY / MOBILE HO | HORRY COUNTY - TREASURER | 1301 2ND AVE - GOVT & JU | | CONWAY | SC | 29526 | |
| HORRY COUNTY REGISTER OF DEEDS | PO BOX 470 | | | CONWAY | SC | 29528 | |
| HORRY COUNTY TAX COLLECTOR | 1301 2ND AVE | | | CONWAY | SC | 29526-1828 | |
| HORRY COUNTY TREASURER | PO BOX 1237 | | | CONWAY | SC | 29528 | |
| HORSE CAVE CITY | CITY OF HORSE CAVE - CLE | P O BOX 326 | | HORSE CAVE | KY | 42749 | |
| HORSE INS AGY SPECIALIST | 1013 S. HWY 377 | | | PILOT POINT | TX | 76258 | |
| HORSE PRAIRIE MUT | 125 LOCKWOOD DR | | | RED BUD | IL | 62278 | |
| HORSEHEADS CS (COMBINED | HORSEHEADS CS- TAX COLLE | 1 RAIDER LANE | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS TOWN | HORSEHEADS TOWN- TAX COL | 150 WYGANT RD TOWN HALL | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS VILLAGE | HORSEHEADS VIL- COLLECTO | 202 SOUTH MAIN STREET | | HORSEHEADS | NY | 14845 | |
| HORSEPEN BAYOU MUD  A | HORSEPEN BAYOU MUD - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HORSESHOE BAY MAINTENANCE FUND, INC. | 9000 HWY. 2147 | P. O. BOX 8636 | | HORSESHOE BAY | TX | 78657 | |
| HORSESHOE BAY MAINTENANCE FUND, INC. | PO BOX 8636 | | | HORSESHOE BAY | TX | 78657 | |
| HORSESHOE BAY PROPERTY OWNERS ASSOC, INC | PO BOX 7773 | PHYSICAL: 107 TWILIGHT | | HORSESHOE BAY | TX | 78657 | |
| HORSESHOE BAY RESORT REALTY LLC | PO BOX 7766 | | | HORSESHOE BAY | TX | 78657 | |
| HORSHAM TOWNSHIP | HORSHAM TWP - TAX COLLEC | 1025 HORSHAM RD | | HORSHAM | PA | 19044 | |
| HORTON TOWNSHIP | HORTON TOWNSHIP - TREASU | 4770 LOGGERS TRAIL | | ALGER | MI | 48610 | |
| HORTON TOWNSHIP | HORTON TWP - TAX COLLECT | 114 BEECH GROVE RD | | RIDGWAY | PA | 15853 | |
| HORTON, DAVID | ADDRESS ON FILE | | | | | | |
| HORTON, DEBORAH | ADDRESS ON FILE | | | | | | |
| HORTON, RANDALL | ADDRESS ON FILE | | | | | | |
| HORTON, RAY | ADDRESS ON FILE | | | | | | |
| HORTON, TINA | ADDRESS ON FILE | | | | | | |
| HORTONS INSURANCE AGENCY | LLC | 122 E PLAQUEMINE ST | | CHURCH POINT | LA | 70525 | |
| HORTONVILLE VILLAGE | HORTONVILLE VLG TREASURE | PO BOX 99 / 531 N NASH S | | HORTONVILLE | WI | 54944 | |
| HORWITZ INC | 4401 QUEBEC AVE N | | | NEW HOPE | MN | 55428 | |
| HORWITZ, INC | ATTN: GENERAL COUNSEL | 7400 49TH AVENUE NORTH | | NEW HOPE | MN | 55428 | |
| HOSKINS AND SONS | CONSTRUCTION | PO BOX 1057 | | MIDDLETOWN | CA | 95461 | |
| HOSS CONSTRUCTION | 10444 GULFDALE DRIVE | | | SAN ANTONIO | TX | 78216 | |
| HOST.NET | 3500 NW BOCA RATON BLVD BLDG 901 | | | BOCA RATON | FL | 33431 | |
| HOSTO & BUCHAN, PLLC | 701 W 7TH ST | | | LITTLE ROCK | AR | 72201 | |
| HOT SPRING COUNTY | HOT SPRING COUNTY - COLL | | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY CIRCUIT CLERK | 210 LOCUST ST | 210 LOCUST STREET | | MALVERN | AR | 72104 | |
| HOT SPRINGS COUNTY | HOT SPRINGS COUNTY-TREAS | 415 ARAPAHOE ST | | THERMOPOLIS | WY | 82443 | |
| HOT SPRINGS TOWN | HOT SPRINGS TOWN - COLLE | 186 BRIDGE ST. | | HOT SPRINGS | NC | 28743 | |
| HOT SPRINGS VILLAGE POA | 895 DESOTO BLVD | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| HOT SPRINGS VILLAGE POA | 895 DESOTO BLVD | 895 DESOTO BLVD | | HOT SPRINGS VILLAGE | AR | 71909 | |
| HOT SPRINGS VILLAGE PROPERTY OWNERS ASSN | 895 DESOTO BOULEVARD | | | HOT SPRINGS | AR | 71909 | |
| HOT SPRINGS VILLAGE TOWNHOUSE ASSOC | 1 PERRALENA LANE | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| HOTCHKISS INS AGENCY LLC | 4120 INTERNATIONAL 2000 | | | CARROLLTON | TX | 75007 | |
| HOUCHENS, RYAN | ADDRESS ON FILE | | | | | | |
| HOUCK, HELENE | ADDRESS ON FILE | | | | | | |
| HOUGHTON CITY | HOUGHTON CITY - TREASURE | PO BOX 606 | | HOUGHTON | MI | 49931 | |
| HOUGHTON CONTRACTING LLC | GARY HOUGHTON | 17 CARROUSEL LANE | | HAMILTON | NJ | 08619 | |
| HOUGHTON TOWNSHIP | HOUGHTON TOWNSHIP - TREA | 5059 FOURTH ST | | EAGLE RIVER | MI | 49950 | |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| HOULTON TOWN | HOULTON TOWN -TAX COLLEC | 21 WATER ST | | HOULTON | ME | 04730 | |
| HOUMAN, BETH | ADDRESS ON FILE | | | | | | |
| HOUNDSWOOD LLC | GROUND RENT | PO BOX 1102 | | BROOKLANDVILLE | MD | 21022 | |
| HOUNSFIELD TOWN | HOUNSFIELD TOWN-TAX COLL | 18774 CO RT 66 | | WATERTOWN | NY | 13601 | |
| HOURIHANE CARPENTRY | LEONARD HOURIHANE | 842 COMMERCIAL ST | | WEYMOUTH | ME | 02189 | |
| HOUSE ANYTHING | 22139 WESTHEIMER PKWY243 | | | KATY | TX | 77450 | |
| HOUSE CHILSON & ASSOCS | 400 WHITE SPAR RD | | | PRESCOTT | AZ | 86303 | |
| HOUSE DOCTOR | CURTIS ANDERSON | CURTIS ANDERSON, III | 520 GREER RD | LIVINGSTON | TX | 77351 | |
| HOUSE DOCTORS CONSTRUCTION, INC. | 3329 PEACH DRIVE | | | JACKSONVILLE | FL | 32246 | |
| HOUSE OF BROKERS REALTY, INC. | ATTN: COLBY ARDREY | 1515 CHAPEL HILL ROAD | | COLUMBIA | MO | 65203 | |
| HOUSE OF CABINETRY | 25150 BERNWOOD DR STE 4 | | | BONITA SPRINGS | FL | 34135 | |
| HOUSE OF INS | 448 RT 112 | | | PATCHOGUE | NY | 11772 | |
| HOUSE REAL ESTATE OF OKLAHOMA, L.L.C. | 506 E WYANDOTTE AVE | | | MCALESTER | OK | 74501 | |
| HOUSE REAL ESTATE OF OKLAHOMA, L.L.C. | ATTN: JERRY CROWL | 506 E. WYANDOTTE | | MCALESTER | OK | 74501 | |
| HOUSEAL INS | 3918 MONTCLAIR RD 208 | | | BIRMINGHAM | AL | 35213 | |
| HOUSEHOLDER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| HOUSEKEEPER HOME REPAIR | LARRY D. HINTON | LARRY D. HINTON | 5004 ALAMO CT. | RALEIGH | NC | 27616 | |
| HOUSER & ALLISON APC | 9970 RESEARCH DR | | | IRVINE | CA | 92618 | |
| HOUSER APPRAISAL | SERVICES INC    UNIT 14 | 359 EAST ENTERPRISE DR | | PUEBLO WEST | CO | 81007 | |
| HOUSER ROOFING LLC | 401 COLUMBUS RD | | | SEALY | TX | 77474 | |
| HOUSES IN SAN ANTONIO, LTD | 2012 NW MILITARY | | | SAN ANTONIO | TX | 78213 | |
| HOUSETOP ROOFING INC | 521 SOUND DR | | | KEY LARGO | FL | 33037 | |
| HOUSEWRIGHTSID, LLC | P.O. BOX 2468 | | | HAYDEN | ID | 83835 | |
| HOUSING AUTH CHEROKEE | 1500 HENSLEY DR | | | TAHLEQUAH | OK | 74465 | |
| HOUSING AUTH CHEROKEE | P O BOX 1007 | | | TAHLEQUAH | OK | 74465 | |
| HOUSING OPPORTUNITIES COMMISSION | 10400 DETRICK AVENUE | | | KENSINGTON | MD | 20895-2484 | |
| HOUSMANS ALUMINUM & SCREENING INC. | 2911 DUSA DRIVE STE E | | | MELBOURNE | FL | 32934 | |
| HOUSTON AGENCIES INC | 211 HIGHLAND CROSS DR | 260 | | HOUSTON | TX | 77073 | |
| HOUSTON BORO | HOUSTON BORO - TAX COLLE | 42 WESTERN AVENUE | | HOUSTON | PA | 15342 | |
| HOUSTON CARPET & B AKINS | & TANIA HERNANDEZ | 2022 E BROADWAY | | PEARLAND | TX | 77581 | |
| HOUSTON CASUALTY | AIG, FINANCIAL LINES CLAIMS | ATTN: STEPHANIE ALMANSA | PO BOX 25947 | SHAWNEE MISSION | KS | 66225 | |
| HOUSTON CITY | HOUSTON CITY-TAX COLLECT | 120 E MADISON ST | | HOUSTON | MS | 38851 | |
| HOUSTON COMMUNITY MANAGEMENT SERVICES | 1225 ALMA ROAD | | | RICHARDSON | TX | 75081 | |
| HOUSTON COUNTY | HOUSTON CO-REV COMMISSIO | 462 N OATES ST; 5TH FLOO | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY | HOUSTON CO-TAX COMMISSIO | PO DRAWER 7799 | | WARNER ROBINS | GA | 31095 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOUSTON COUNTY | HOUSTON COUNTY - TAX COL | P O BOX 941 | | CROCKETT | TX | 75835 | |
| HOUSTON COUNTY | HOUSTON COUNTY - TREASUR | 304 SOUTH MARSHALL | | CALEDONIA | MN | 55921 | |
| HOUSTON COUNTY | HOUSTON COUNTY-TRUSTEE | PO BOX 210 | | ERIN | TN | 37061 | |
| HOUSTON COUNTY CLERK | P.O. BOX 370 | | | CROCKETT | TX | 75835 | |
| HOUSTON COUNTY JUDGE OF PROBATE | PO DRAWER 6406 | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY TAX COMMISION | 200 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31095 | |
| HOUSTON COUNTY TAX COMMISSION | 462 N. OATES ST., 5TH FLOOR | | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY TAX COMMISSIONER | 201 PERRY PARKWAY | | | PERRY | GA | 31069 | |
| HOUSTON COUNTY UTILITIES SYSTEM | 200 CARL VINSON PARKWAY | | | WARNER ROBINS | GA | 31088-5821 | |
| HOUSTON DISASTER | SERVICES INC | 5741 KANSAS ST | | HOUSTON | TX | 77007 | |
| HOUSTON DISCOUNT FLOORS | AND REMODEL LLC | 9125 AIRPORT BLVD | | HOUSTON | TX | 77061 | |
| HOUSTON DOWNTOWN MGMT DI | HOUSTON DOWNTOWN MGT DIS | P O BOX 672346 | | HOUSTON | TX | 77267 | |
| HOUSTON EXTERIORS ETC | LLC | PO BOX 270251 | | HOUSTON | TX | 77277 | |
| HOUSTON GEN LLOYDS | P O BOX 2932 | | | FORT WORTH | TX | 76113 | |
| HOUSTON HEIGHTS CONCEPTS | & R NICHOLS & S NICHOLS | PO BOX 62543 | | HOUSTON | TX | 77205 | |
| HOUSTON HOME REVIVAL LP | 26703 WEDGEWOOD PARK | | | CYPRESS | TX | 77433 | |
| HOUSTON HOUSE ELEVATION | 12223 CHIMNEY ROCK STE B | | | HOUSTON | TX | 77035 | |
| HOUSTON JOE HARDWOOD | 3215 STONEY MIST DRIVE | | | SUGAR LAND | TX | 77479 | |
| HOUSTON REMODELERS | PO BOX 1614 | | | SPRING | TX | 77383 | |
| HOUSTON REMODELERS & | RIAN & DEBRA RUSSELL | PO BOX 1614 | | SPRING | TX | 77383 | |
| HOUSTON REMODELING | CONTRACTORS | 14902 PINE POINT CT | | HOUSTON | TX | 77070 | |
| HOUSTON ROOFING AND CONSTRUCTION LLC | 11875 W. LITTLE YORK RD. 104 | | | HOUSTON | TX | 77041 | |
| HOUSTON SPECIALTY INS CO | 800 GESSNER ROAD STE 600 | | | HOUSTON | TX | 77024 | |
| HOUSTON SURPLUS LINES | INC | 14090 SW FREEWAY 400 | | SUGAR LAND | TX | 77478 | |
| HOUSTON TOWN | HOUSTON TOWN - TAX COLLE | 350 SCHOOL STREET | | HOUSTON | DE | 19954 | |
| HOUSTON, JULIET | ADDRESS ON FILE | | | | | | |
| HOUSTON, KIZZY | ADDRESS ON FILE | | | | | | |
| HOUSTON, SUSAN | ADDRESS ON FILE | | | | | | |
| HOUTZDALE BORO | JOANNA LATOSKY - TAX COL | 722 SUE ST | | HOUTZDALE | PA | 16651 | |
| HOVE ROAD MAINTENANCE CORP | PO BOX 6227 | | | OCEAN VIEW | HI | 96737 | |
| HOWARD BUKKY & ASSOCIATES LLC | 682 LAUREL RIDGE DR | | | GAHANNA | OH | 43230 | |
| HOWARD CITY VILLAGE | HOWARD CITY - TREASURERV | 125 SHAW ST. | | HOWARD CITY | MI | 49329 | |
| HOWARD CNTY MTL | P O BOX 87 | | | CRESCO | IA | 52136 | |
| HOWARD CONSTRUCTION LLC | 580-3 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| HOWARD COUNTY | HOWARD COUNTY - COLLECTO | COURTHOUSE SQUARE 1 | | FAYETTE | MO | 65248 | |
| HOWARD COUNTY | HOWARD COUNTY - TAX COLL | P O BOX 1111 | | BIG SPRING | TX | 79721 | |
| HOWARD COUNTY | HOWARD COUNTY - TAX COLL | P O BOX 36 | | NASHVILLE | AR | 71852 | |
| HOWARD COUNTY | HOWARD COUNTY - TREASURE | 137 N ELM STREET | | CRESCO | IA | 52136 | |
| HOWARD COUNTY | HOWARD COUNTY - TREASURE | 220 NORTH MAIN STRM 226 | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY | HOWARD COUNTY - TREASURE | 612 INDIAN STREET,SUITE | | ST. PAUL | NE | 68873 | |
| HOWARD COUNTY | OFFICE OF FINANCE-HOWARD | 3430 COURT HOUSE DRIVE | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY /SEMIANNUA | OFFICE OF FINANCE-HOWARD | 3430 COURT HOUSE DRIVE | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY AUDITOR | 220 N MAIN ST RM 222 | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY BOARD OF COMMISSIONERS | 220 NORTH MAIN STREET | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY DIR OF FINANCE | PO BOX 37213 | | | BALTIMORE | MD | 21297 | |
| HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURTHOUSE DRIVE | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY DIRECTOR OF FINANCE | P.O. BOX 3367 | | | ELLICOTT CITY | MD | 21041 | |
| HOWARD COUNTY LANDMARK REALTY | INC | 691 HWY 27 S BYPASS | | NASHVILLE | AR | 71852 | |
| HOWARD COUNTY TREASURER | 220 N. MAIN ST. | ROOM 226 | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY TREASURER | 612 INDIAN STREET STE 9 | | | SAINT PAUL | NE | 68873 | |
| HOWARD COUNTY, MARYLAND | 3430 COURTHOUSE DR | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD HANNA | REALTY USA WNY INC HOWARD HANNA WNY | 1880 W STADIUM BLVD | | ANNA ARBOR | MI | 48103 | |
| HOWARD HANNA INS SRVCS | 1000 GAMMA | | | PITTSBURGH | PA | 15238 | |
| HOWARD HELP HANDS AND | DEDRA & STEPHEN MOON | 3422 WOODSMAN LN | | VIRGINIA BEACH | VA | 23464 | |
| HOWARD HUGHES PROPERTIES, INC. | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| HOWARD INSURANCE AGENCY | 11110 HIGHWAY 6 | | | SANTA FE | TX | 77510 | |
| HOWARD J PETERS AGY, INC | 289 SOUTH WASHINGTON AVE | | | BERGENFIELD | NJ | 07621 | |
| HOWARD JAFFE, ET.AL. | ALLAN HERZLICH | HERZLICH & BLUM | 15760 VENTURA BLVD. SUITE 850 | ENCINO | CA | 91436 | |
| HOWARD M S HU TRUSTEE | 1132 BISHOP ST STE 301 | | | HONOLULU | HI | 96813 | |
| HOWARD MUNK | PAUL SELIGMAN, ESQ. | 77 ANNIN ROAD | | WEST CALDWELL | NJ | 07006 | |
| HOWARD TOWN | HOWARD TOWN-TAX COLLECTO | 3725 MILL ROAD | | AVOCA | NY | 14809 | |
| HOWARD TOWNSHIP | HOWARD TOWNSHIP - TREASU | 1345 BARRON LAKE RD | | NILES | MI | 49120 | |
| HOWARD TOWNSHIP | SHELIA YODER - TAX COLLE | 222 HIGHLAND DRIVE | | HOWARD | PA | 16841 | |
| HOWARD VILLAGE | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| HOWARD, AZIZE | ADDRESS ON FILE | | | | | | |
| HOWARD, CHRISTINA | ADDRESS ON FILE | | | | | | |
| HOWARD, CLIFFORD | ADDRESS ON FILE | | | | | | |
| HOWARD, DAVID | ADDRESS ON FILE | | | | | | |
| HOWARD, DAYTAIVEIS | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOWARD, ERIC | ADDRESS ON FILE | | | | | | |
| HOWARD, ERICKA | ADDRESS ON FILE | | | | | | |
| HOWARD, JARROD | ADDRESS ON FILE | | | | | | |
| HOWARD, JOHN | ADDRESS ON FILE | | | | | | |
| HOWARD, KEENAN | ADDRESS ON FILE | | | | | | |
| HOWARD, KELLY | ADDRESS ON FILE | | | | | | |
| HOWARD, NATALIE | ADDRESS ON FILE | | | | | | |
| HOWARD, RACHAEL | ADDRESS ON FILE | | | | | | |
| HOWARD, SARA | ADDRESS ON FILE | | | | | | |
| HOWARD, SUZETTE | ADDRESS ON FILE | | | | | | |
| HOWARDS GROVE VILLAGE | HOWARDS GROVE VLG TREASU | 913 S WISCONSIN DR | | HOWARDSGROVE | WI | 53083 | |
| HOWARTH, MICHELE | ADDRESS ON FILE | | | | | | |
| HOWE TOWNSHIP | HOWE TOWNSHIP - TAX COLL | 109 JUNIATA PARKWAY EAST | | NEWPORT | PA | 17074 | |
| HOWELL & ASSOC INS AGY | 6677 THREE NOTCH ROAD | SUITE E | | MOBILE | AL | 36619 | |
| HOWELL & SONS | RODNEY HOWELL | 240 TOLBERT LOOP | | HINESTON | LA | 71438 | |
| HOWELL APPRAISAL INC | 11810 DUCK CIR | | | SPOTSYLVANIA | VA | 22553 | |
| HOWELL CITY | HOWELL CITY - TREASURER | 611 EAST GRAND RIVER | | HOWELL | MI | 48843 | |
| HOWELL COUNTY | HOWELL COUNTY - COLLECTO | 35 COURT SQUARE 201 | | WEST PLAINS | MO | 65775 | |
| HOWELL INSURANCE | 425 W 2ND STREET | | | MERCEDES | TX | 78570 | |
| HOWELL MCKOY | 5863 PEMBERTON STREET | | | PHILADELPHIA | PA | 19143 | |
| HOWELL TOWNSHIP | HOWELL TOWNSHIP - TREASU | 3525 BYRON RD | | HOWELL | MI | 48855 | |
| HOWELL TOWNSHIP | HOWELL TWP-TAX COLLECTOR | 4567 ROUTE 9 NORTH  2ND | | HOWELL | NJ | 07731 | |
| HOWELL WATER DISTRICT | P. O. BOX 696 | | | RED BLUFFS | CA | 96080 | |
| HOWELL, JANET | ADDRESS ON FILE | | | | | | |
| HOWELL, JOSEPH | ADDRESS ON FILE | | | | | | |
| HOWELL, ROCHELL | ADDRESS ON FILE | | | | | | |
| HOWELLS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| HOWLAND TOWN | HOWLAND TOWN - TAX COLLE | 8 MAIN STREET | | HOWLAND | ME | 04448 | |
| HOWLAND TOWNSHIP | 205 NILES COURTLAND | | | WARREN | OH | 44484 | |
| HOWLAND, INA | ADDRESS ON FILE | | | | | | |
| HOWLETT ON HOMES INC | 752 NW 41ST WAY | | | DEERFIELD BEACH | FL | 33442 | |
| HOWLEY, MARK | ADDRESS ON FILE | | | | | | |
| HOWSE, KIMBERLEY | ADDRESS ON FILE | | | | | | |
| HOYT APPRAISALS | DALE W. HOYT | 117 NORTH CHESTNUT | | JEFFERSON | IA | 50129 | |
| HOYT, CARL | ADDRESS ON FILE | | | | | | |
| HOYT, HERSCHEL | ADDRESS ON FILE | | | | | | |
| HOZIE MOORE | 12414 WRIGHT OAKS | | | HOUSTON | TX | 77014 | |
| HP | USE THIS 60705017 | PO BOX 402582 | | ATLANTA | GA | 30384-2582 | |
| HP ASSOCIATES INC. | 3325 COCHRAN ST.  100 | | | SIMI VALLEY | CA | 93063 | |
| HPL CONSTRUCTION | 2150 E LOCUST | | | DECATUR | IL | 62521 | |
| HPS MANAGEMENT | HARFORD PROPERTY SERVICES, INC. | 424 N. UNION AVE | | HAVRE DE GRACE | MD | 21017 | |
| HRASKY, DEBRA | ADDRESS ON FILE | | | | | | |
| HRB SERV | JOSEPH J COFFARO | 6315 ASHLEY MANOR DR | | SPRING | TX | 77389 | |
| HRDIRECT | PO BOX 669390 | | | POMPANO BEACH | FL | 33066-9390 | |
| HRE 500 GRAPEVINE HWY LLC | PO BOX 54577 | | | HURST | TX | 76054 | |
| HROMY, JOHN | ADDRESS ON FILE | | | | | | |
| HRSD | PO BOX 71092 | | | CHARLOTTE | NC | 28272 | |
| HRSOFT USA INC | PO BOX 200108 | | | PITTSBURGH | PA | 15251-0108 | |
| HRSOFT USA, INC. | ATTN: GENERAL COUNSEL | 2200 LUCIEN WAY | SUITE 203 | MAITLAND | FL | 32751 | |
| HRSOFT, INC. | ATTN: CHIEF EXECUTIVE OFFICER | 2200 LUCIEN WAY | SUITE 201 | MAITLAND | FL | 32751 | |
| HRSOFT, INC. | ATTN: GENERAL COUNSEL | 2200 LUCIEN WAY | SUITE 201 | MAITLAND | FL | 32751 | |
| HRSOFT, INC. | ATTN: GENERAL COUNSEL | 2200 LUCIEN WAY | SUITE 203 | MAITLAND | FL | 32751 | |
| HRT INSURANCE GROUP | 6729 J SPANISH FORT BLVD | | | SPANISH FORT | AL | 36527 | |
| HRUBS | 400 GRANBY STREET | 1ST FLOOR | | NORFOLK | VA | 23510 | |
| HRUBS | DEPT. OF PUBLIC WORKS, STORM WATER | 810 UNION ST., ROOM 809 | | NORFOLK | VA | 23510 | |
| HRUBS | P.O. BOX 1651 | | | NORFOLK | VA | 23501 | |
| HRUBS | P.O. BOX 71092 | | | CHARLOTTE | NC | 28272-1092 | |
| HRUSKA INS | 10040 W 190TH PL | | | MOKENA | IL | 60448 | |
| HSBR INS | 9055 SE BRIDGE RD | | | HOBE SOUND | FL | 33455 | |
| HSG AUTH OF THE CHEROKEE NATION (HACN) | INSURANCE DEPARTMENT | PO BOX 1007 | | TAHLEQUAH | OK | 74465 | |
| HSIEH, JIM | ADDRESS ON FILE | | | | | | |
| HSR PROPERTY SERVICES LLC | 7601 W 191ST STREET SUITE 1E | | | TINLEY PARK | IL | 60487 | |
| HTA APPRAISERS | 5171 TEATHER ST | | | SPRING HILL | FL | 34608 | |
| HTH CONTRACTORS, LLC | TRACY HANNA | INGRID S. HANNA | 5323 NODAWAY LN | SPRING | TX | 77379 | |
| HUANG, VICKI | ADDRESS ON FILE | | | | | | |
| HUB INSURANCE | 299 BALLARDVILLE ST | | | WILMINGTON | MA | 01887 | |
| HUB INSURANCE | PO BOX 5189 | | | HILTON HEAD | SC | 29938 | |
| HUB INTERNATIONAL | 100 PARK DR SO | | | GREAT FALLS | MT | 59401 | |
| HUB INTERNATIONAL | 1414 W 4TH ST | | | PUEBLO | CO | 81004 | |
| HUB INTERNATIONAL | 480 NORRISTOWN RD 2ND FL | | | BLUE BELL | PA | 19422 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HUB INTERNATIONAL | 637 WEST YELLOWSTONE | | | CASPER | WY | 82601 | |
| HUB INTERNATIONAL GULF S | 300 CONSOURSE BLVD  300 | | | RIDGELAND | MS | 39157 | |
| HUB INTERNATIONAL GULF S | 3510 N CAUSEWAY BLVD 300 | | | METAIRIE | LA | 70002 | |
| HUB INTERNATIONAL INS | PO BOX 939 | | | BURLINGTON | NC | 27216 | |
| HUB INTERNATIONAL INSURANCE | ATTN ACCTING EVIDOFP-01 | PO BOX 2158 | | RIVERSIDE | CA | 92516 | |
| HUB INTERNATIONAL SE | PO BOX 7188 | | | MYRTLE BEACH | SC | 29572 | |
| HUB INTL IF THE MIDWEST | 2430 MALL DR, SUITE 280 | | | NORTH CHARLESTON | SC | 29406 | |
| HUB INTL NORTHWEST | PO BOX 3018 | | | BOTHEL | WA | 98041 | |
| HUB INTL SOUTHEAST | PO BOX 1820 | | | BLUFFTON | SC | 29910 | |
| HUB INTNL | 777 SW 37TH AVE 500 | | | MIAMI | FL | 33135 | |
| HUB INTNTL | 4128 S DEMAREE STE A | | | VISALIA | CA | 93277 | |
| HUB INTNTL NW | P O BOX X | | | BELLINGHAM | WA | 98227 | |
| HUB PERSONAL INSURANCE | 180 RIVER ROAD 2ND FLOOR | | | SUMMIT | NJ | 07901 | |
| HUBBARD COUNTY | HUBBARD CO. - AUD/TREASU | 301 COURT AVENUE | | PARK RAPIDS | MN | 56470 | |
| HUBBARD TOWN | HUBBARD TWN TREASURER | W3472 WILDCAT RD | | IRON RIDGE | WI | 53035 | |
| HUBBARD, ANDREW | ADDRESS ON FILE | | | | | | |
| HUBBARD, DANIKA | ADDRESS ON FILE | | | | | | |
| HUBBARDSTON TOWN | HUBBARDSTON TOWN-TAX COL | 7 MAIN STREETUNIT 10 | | HUBBARDSTON | MA | 01452 | |
| HUBBARDTON TOWN | HUBBARDTON TOWN-TAX COLL | 1831 MONUMENT HILL ROAD | | CASTLETON | VT | 05735 | |
| HUBBELL, KATHLEEN | ADDRESS ON FILE | | | | | | |
| HUBLE, BRYAN | ADDRESS ON FILE | | | | | | |
| HUBLEY TOWNSHIP | HUBLEY TWP - TAX COLLECT | 492 FEARNOT RD | | SACRAMENTO | PA | 17968 | |
| HUBSPOT INC | PO BOX 674722 | | | DETROIT | MI | 48267-4722 | |
| HUBSPOT IRELAND LIMITED | ATTN: LEGAL | 30 NORTH WALL QUAY | 2ND FLOOR | DUBLIN | | 1 | |
| HUBSPOT, INC. | ATTN: GENERAL COUNSEL | 25 FIRST STREET | 2ND FLOOR | CAMBRIDGE | MA | 02141 | |
| HUBSPOT, INC. | ATTN: GENERAL COUNSEL | PO BOX 674722 | | DETROIT | MI | 48267 | |
| HUCK, ANGELA | ADDRESS ON FILE | | | | | | |
| HUCKA, LAURA | ADDRESS ON FILE | | | | | | |
| HUCKABY, BRYAN | ADDRESS ON FILE | | | | | | |
| HUCKO & HUCKO PA | 14814 HARRY COLT CT | | | TAMPA | FL | 33626 | |
| HUD | RISK BASED INS PROGRAM | 2100 ELLIOTT ROAD | | TEMPE | AZ | 85284 | |
| HUDELSON, JANNELLE | ADDRESS ON FILE | | | | | | |
| HUDEPOHL RESTORATION | THOMAS M. HUDEPOHL CONST. CO. INC | 2430 E. SHARON RD | | CINCINNATI | OH | 45241 | |
| HUD-FOC DEBT | 100S CONVENTION PLAZA | GOVERNMENT LOCKBOX 979056 | | ST. LOUIS | MO | 63101 | |
| HUDGENS, SHARON | ADDRESS ON FILE | | | | | | |
| HUDSON & MARSHALL LLC | STE 1150 | 14785 PRESTON RD | | DALLAS | TX | 75254 | |
| HUDSON C S (TN OF GREENP | HUDSON CITY SCHOOL DISTR | 215 HARRY HOWARD AVE | | HUDSON | NY | 12534 | |
| HUDSON C S (TN OF LIVING | HUDSON CITY SCHOOL DISTR | 215 HARRY HOWARD AVE | | HUDSON | NY | 12534 | |
| HUDSON CITY | HUDSON CITY - TREASURER | 121 N CHURCH ST | | HUDSON | MI | 49247 | |
| HUDSON CITY | HUDSON CITY- TREASURER | 520 WARREN STREET | | HUDSON | NY | 12534 | |
| HUDSON CITY | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| HUDSON CITY | TAX COLLECTOR | 1101 CARMICHAEL ROAD | | HUDSON | WI | 54016 | |
| HUDSON CITY SCH (CITY OF | HUDSON CITY SCHOOL DISTR | 215 HARRY HOWARD AVE | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH (TN OF S | HUDSON CITY SCHOOL DISTR | 215 HARRY HOWARD AVE | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH (TN OF T | HUDSON CITY SCHOOL DISTR | 215 HARRY HOWARD AVE | | HUDSON | NY | 12534 | |
| HUDSON CTY SCH (TN OF CL | HUDSON CTY SCH- TAX COLL | 215 HARRY HOWARD AVE | | HUDSON | NY | 12534 | |
| HUDSON FALLS CEN SCH (CM | HUDSON FALLS CS-TAX COLL | 210 MAIN STREET | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS CS (TOWN OF | HUDSON FALLS CS-TAX COLL | 6 MICHIGAN ST | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS VILLAGE | HUDSON FALLS VILLAGE - C | 220 MAIN STREET | | HUDSON FLS | NY | 12839 | |
| HUDSON HARBOUR CONDO ASSOCIATION INC | C/O ARGUS PROPERTY MANAGEMENT INC | 2477 STICKNEY POINT ROAD SUITE 118A | | SARASOTA | FL | 34231 | |
| HUDSON HOMES | 4532 FOLSE DR | | | METAIRIE | LA | 70006 | |
| HUDSON INS AGENCY | 108 CLINTON BLVD | | | CLINTON | MS | 39056 | |
| HUDSON PARK COOP. APT, INC. | 2 HAMILTON AVENUE | C/O GRAMATAN MANAGEMENT | | NEW ROCHELLE | NJ | 10801 | |
| HUDSON REALTORS, INC | 311 WEST NOLEMAN | | | CENTRALIA | IL | 62801 | |
| HUDSON TOWN | HUDSON TOWN - TAX COLLEC | 12 SCHOOL STREET | | HUDSON | NH | 03051 | |
| HUDSON TOWN | HUDSON TOWN - TAX COLLEC | 2150 HUDSON ROAD | | HUDSON | ME | 04449 | |
| HUDSON TOWN | HUDSON TOWN - TAX COLLEC | 78 MAIN STREET | | HUDSON | MA | 01749 | |
| HUDSON TOWN | HUDSON TOWN - TREASURER | 550 CENTRAL ST. | | HUDSON | NC | 28638 | |
| HUDSON TOWN | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| HUDSON TOWNSHIP | HUDSON TOWNSHIP - TREASU | 08755 HUFFMAN LAKE RD | | ELMIRA | MI | 49730 | |
| HUDSON TOWNSHIP | TREASURER | 13986 W BEECHER RD | | HUDSON | MI | 49247 | |
| HUDSON VALLEY CLASSIC HOMES LLC | 9 TEN EYCK PLACE | | | EDISON | NJ | 08820 | |
| HUDSON VIEW CONST | 11 MAIN ST | | | NEW HAMBURG | NY | 12590 | |
| HUDSON VIEW CONSTRUCTION | ART GLYNN ENTERPRISES INC. | 11 MAIN STREET | | NEW HAMBURG | NY | 12590 | |
| HUDSON, ETHAN | ADDRESS ON FILE | | | | | | |
| HUDSON, MICHAEL | ADDRESS ON FILE | | | | | | |
| HUDSON, MICHELLE | ADDRESS ON FILE | | | | | | |
| HUDSON, RONALD | ADDRESS ON FILE | | | | | | |
| HUDSON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| HUDSON, TAQUELA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HUDSONVILLE CITY | HUDSONVILLE CITY - TREAS | 3275 CENTRAL BLVD | | HUDSONVILLE | MI | 49426 | |
| HUDSPETH, JALISA | ADDRESS ON FILE | | | | | | |
| HUDZINSKI, MICHAEL | ADDRESS ON FILE | | | | | | |
| HUE NGUYEN & THE NGUYEN | & STEVEN MUSGRAVE | 4808 OAK PROMENADE LN | | ORLANDO | FL | 32819 | |
| HUERFANO COUNTY | HUERFANO COUNTY-TREASURE | 401 MAIN STREET 206 | | WALSENBURG | CO | 81089 | |
| HUETHER, ANTHONY | ADDRESS ON FILE | | | | | | |
| HUF CONSTRUCTION LLC | 322 HUNTER PASS | | | WAXAHACHIE | TX | 75165 | |
| HUFFAKER ROOFING | 880 DAVIS BLVD SUITE C | | | SOUTHLAKE | TX | 76092 | |
| HUFFMAN ENGINEERING & SURVEYING | COURTENEY PROFESSIONAL SERVICES | 537 COLLEGE AVENUE, SUITE A | | SANTA ROSA | CA | 95404 | |
| HUFFMAN, JOSHUA | ADDRESS ON FILE | | | | | | |
| HUFFMAN, ZACHARY | ADDRESS ON FILE | | | | | | |
| HUFFSTETLER & COMPANY | 9818 WHITHORN | SUITE A | | HOUSTON | TX | 77095 | |
| HUGES INS | 5415 26TH ST W | | | BRADENTON | FL | 34207 | |
| HUGGARD, MICHAEL | ADDRESS ON FILE | | | | | | |
| HUGGINS INSURANCE AGENCY | 605 18TH AVE NORTH | | | MYRTLE BEACH | SC | 29577 | |
| HUGH COTTON INS | 2315 CURRY FORD RD | | | ORLANDO | FL | 32806 | |
| HUGHES & ASSOCIATES | 11146 GIRDLED ROAD | | | CONCORD TOWNSHIP | OH | 44077 | |
| HUGHES COUNTY | HUGHES COUNTY - TAX COLL | 200 N BROADWAY, STE 6 | | HOLDENVILLE | OK | 74848 | |
| HUGHES COUNTY | HUGHES COUNTY - TREASURE | 104 E CAPITAL AVE | | PIERRE | SD | 57501 | |
| HUGHES COUNTY SHERIFF | 3200 E. HWY 34, SUITE 9 | | | PIERRE | SD | 57501 | |
| HUGHES PISHVAEE, ADRIANA | ADDRESS ON FILE | | | | | | |
| HUGHES REMODELING LLC | 1082 GALWAY RD | | | DAVIDSONVILLE | MD | 21035 | |
| HUGHES WATTERS & | ASKANASE LLP    28TH FL | 1201 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS & ASKANASE LLP | 1201 LOUISIANA ST 28TH FL | | | HOUSTON | TX | 77002 | |
| HUGHES WEST-BROOK INS | 17220 NEW HOPE 116 | | | FOUNTAIN VALLEY | CA | 92728 | |
| HUGHES, CASSANDRA | ADDRESS ON FILE | | | | | | |
| HUGHES, CRYSTAL | ADDRESS ON FILE | | | | | | |
| HUGHES, DONNA | ADDRESS ON FILE | | | | | | |
| HUGHES, KATHY | ADDRESS ON FILE | | | | | | |
| HUGHES, KELLY | ADDRESS ON FILE | | | | | | |
| HUGHES, KENNETH | ADDRESS ON FILE | | | | | | |
| HUGHES, LISETTE | ADDRESS ON FILE | | | | | | |
| HUGHES, MELINDA | ADDRESS ON FILE | | | | | | |
| HUGHES, RENEA | ADDRESS ON FILE | | | | | | |
| HUGHESTOWN BORO | HUGHESTOWN BORO - COLLEC | 5 SKYLINE DR | | HUGHESTOWN | PA | 18640 | |
| HUGHESVILLE BORO | HUGHESVILLE BORO - COLLE | 215 S SECOND STREET | | HUGHESVILLE | PA | 17737 | |
| HUGHEY, FELICIA | ADDRESS ON FILE | | | | | | |
| HUGHSTELLA MANUEL | 3623 173 CT UNIT 11D | | | CHICAGO | IL | 60623 | |
| HUGO CONSTRUCTION | 4208 S FRANCISCO AVE | | | CHICAGO | IL | 60632 | |
| HUGO R. RETANA | 59. MARTIN AVE | | | HEMPSTEAD | NY | 11550 | |
| HUITT CUNNINGHAM | 1604 ANNAPOLIS AVE | | | HYATTSVILLE | MD | 20785 | |
| HUKILL, MCKENZIE | ADDRESS ON FILE | | | | | | |
| HULBERT TOWNSHIP | HULBERT TOWNSHIP - TREAS | PO BOX 128 | | HULBERT | MI | 49748 | |
| HULETT AGENCY | 3010 W PARK RD 101 | | | ARLINGTON | TX | 76013 | |
| HULIN INSURANCE AGENCY | 9700 MAURICE AVE | | | MAURICE | LA | 70555 | |
| HULL & COMPANY | 11405 NORTH COMMUNITY | HOUSE RD SUITE 100 | | CHARLOTTE | NC | 28277 | |
| HULL & COMPANY | 220 GILBRALTAR RD 100 | | | HORSHAM | PA | 19044 | |
| HULL & COMPANY | ABRAHAM MATHEW | 800 CARILLON PARKWAY, STE 150 | | SAINT PETERSBURG | FL | 33716 | |
| HULL & COMPANY | PO BOX 21567 | | | FT LAUDERDALE | FL | 33335 | |
| HULL & COMPANY INC | 6443 SW BEAVERTON - | HILLSDALE HIGHWAY | | PORTLAND | OR | 97221 | |
| HULL & COMPANY INC | P O BOX 21160 | | | FT LAUDERDALE | FL | 33335 | |
| HULL & COMPANY INC | PO BOX 20027 | | | ST PETERSBURG | FL | 33742 | |
| HULL TOWN | HULL TOWN - TAX COLLECTO | 253 ATLANTIC AVENUE | | HULL | MA | 02045 | |
| HULL TOWN | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| HULL, BARBARA | ADDRESS ON FILE | | | | | | |
| HULL, DAVID | ADDRESS ON FILE | | | | | | |
| HULLABY, SHANIQUA | ADDRESS ON FILE | | | | | | |
| HULME CONSTRUCTION, INC. | 12060 STAR RD | | | BROOKSVILLE | FL | 34613 | |
| HULMEVILLE BORO | NANCY MITCHELL-TAX COLLE | 321 MAIN STREET | | HULMEVILLE | PA | 19047 | |
| HULSEY JOHNSTON APPRAISAL SERV INC | 108 NORTH COLLEGE ST | | | STATESBORO | GA | 30458 | |
| HULSEY, AMANDA | ADDRESS ON FILE | | | | | | |
| HUMBERTO PEREZ JR & | ELENA ALVARDO | 601 S GEORGIA AVE | | WESLACO | TX | 78596 | |
| HUMBLE ISD | HUMBLE ISD - TAX COLLECT | PO BOX 2000 | | HUMBLE | TX | 77347 | |
| HUMBLE SURVEYING COMPANY | 709 WASHINGTON AVE STE B | | | CLEVELAND | TX | 77327 | |
| HUMBOLDT CITY/GIBSON | HUMBOLDT CITY-TAX COLLEC | 1421 OSBORNE ST | | HUMBOLDT | TN | 38343 | |
| HUMBOLDT CITY/MADISON | HUMBOLDT CITY-TAX COLLEC | 1421 OSBORNE ST | | HUMBOLDT | TN | 38343 | |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY - TREASU | 203 MAIN STREET | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY - TREASU | 50 WEST 5TH STREET | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY TAX COLL | 825 5TH STREET, ROOM 125 | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH ST | | ROOM 125 | | EUREKA | CA | 95501 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HUMBOLDT COUNTY TREASURER | 50 W FIFTH ST | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT MUTUAL INS ASSO | P O BOX 35 | | | HUMBOLDT | IA | 50548 | |
| HUMBOLDT REALTY | 606 SUMNER AVE | | | HUMBOLDT | IA | 50548 | |
| HUMBOLDT TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| HUMBOLDT TOWNSHIP | HUMBOLDT TOWNSHIP - TREA | 244 COUNTY RD FAF | | CHAMPION | MI | 49814 | |
| HUMBOLT FARM MUTUAL | 402 FIRST STREET S | | | BRANDT | SD | 57218 | |
| HUMER, TIFFANY | ADDRESS ON FILE | | | | | | |
| HUMES APPRAISAL SERVICE INC | 5889 SW 29TH ST | | | TOPEKA | KS | 66614 | |
| HUMMELSTOWN BORO | ANGELA DURANTINE - COLLE | PO BOX 185 | | HUMMELSTOWN | PA | 17036 | |
| HUMPHREY COLVIN& COLEMAN | PO BOX 1901 | | | NEW BEDFORD | MA | 02741 | |
| HUMPHREY TOWN | HUMPHREY TOWN- TAX COLLE | 4875 HUMPHREY ROAD | | GREAT VALLEY | NY | 14741 | |
| HUMPHREY, MICHELLE | ADDRESS ON FILE | | | | | | |
| HUMPHREYS COUNTY | HUMPHREYS COUNTY-TAX COL | 102 CASTLEMAN ST | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY | HUMPHREYS COUNTY-TRUSTEE | 102 THOMPSON ST - ROOM 5 | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUNTY CHANCERY CLERK | 102 CASTLEMAN STREET | | | BELZONI | MS | 39038 | |
| HUMPHRIES, MELISSA | ADDRESS ON FILE | | | | | | |
| HUMPHRIES, TARSHA | ADDRESS ON FILE | | | | | | |
| HUMPHRYS, EMILY | ADDRESS ON FILE | | | | | | |
| HUNEYCUTT GROUP | 1908 EASTWOOD RD 320 | | | WILMINGTON | NC | 28403 | |
| HUNGRY ROOFERS INCORPORATED | P. BROSKIE | 4 SYCAMORE ST | | FLAGLER BEACH | FL | 32136 | |
| HUNIHAN PAINTING & WATERPROOFING | 1310 NW 118TH AVE | | | PLANTATION | FL | 33323 | |
| HUNKER BORO | KEYSTONE COLLECTIONS GRO | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| HUNKINS & EATON AGENCY | 93 MAIN STREET | | | LITTLETON | NH | 03561 | |
| HUNLOCK TOWNSHIP | HUNLOCK TWP - TAX COLLEC | 310 HARTMAN RD | | HUNLOCK CREEK | PA | 18621 | |
| HUNOVAL LAW FIRM PLLC | JARED SLATER | 501 MINUET LANE | SUITE 104A | CHARLOTTE | NC | 28217 | |
| HUNT CLUB INS | 2755 BORDER LAKE RD | | | APOPKA | FL | 32703 | |
| HUNT COUNTY | HUNT COUNTY - TAX COLLEC | P O BOX 1042 | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY CLERK | PO BOX 1316 | | | GREENVILLE | TX | 75401 | |
| HUNT COUNTY TAX OFFICE | 2500 STONEWALL ST | | | GREENVILLE | TX | 75401 | |
| HUNT LEIBERT - RICHARD LEIBERT | RICHARD LEIBERT | 50 WESTON STREET | | HARTFORD | CT | 06107 | |
| HUNT LEIBERT JACOBSON PC | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT PC | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT PLUMBING HEATING & AIR CONDITIONING | 27175 COX DRIVE | | | MECHANICSVILLE | MD | 20659 | |
| HUNT RIDGE AT TALL PINES INC | C/O PARKLANE RES | 9851 STATE ROAD 54 | | NEW PORT RICHEY | FL | 34655 | |
| HUNT, BETTY | ADDRESS ON FILE | | | | | | |
| HUNT, CHELSEA | ADDRESS ON FILE | | | | | | |
| HUNT, EVETTE | ADDRESS ON FILE | | | | | | |
| HUNT, JAMES | ADDRESS ON FILE | | | | | | |
| HUNT, TARA | ADDRESS ON FILE | | | | | | |
| HUNTCLIFF HOMES ASSOCIATION, INC | P.O. BOX 500365 | | | ATLANTA | GA | 31150 | |
| HUNTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| HUNTE, TORLISHA | ADDRESS ON FILE | | | | | | |
| HUNTER COVE POA INC | PO BOX 190913 | | | MOBILE | AL | 36619 | |
| HUNTER HAMILTON | PO BOX 74008970 | | | CHICAGO | IL | 60674 | |
| HUNTER INSURANCE | PO BOX 1 | | | MANVILLE | RI | 02838 | |
| HUNTER KELSEY II LLC | 3432 GREYSTONE DR STE 100 | | | AUSTIN | TX | 78731 | |
| HUNTER MARCH INS | 908 W WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| HUNTER TOWN | HUNTER TOWN - TAX COLLEC | PO BOX 909/TOWN HALL | | TANNERSVILLE | NY | 12485 | |
| HUNTER TOWN | HUNTER TWN TREASURER | PO BOX 634 / 9316 N COUN | | HAYWARD | WI | 54843 | |
| HUNTER VILLAGE | HUNTER VILLAGE - CLERK | PO BOX 441 | | HUNTER | NY | 12442 | |
| HUNTER VILLAS CONDOMINIUM OWNERS ASSOC | 6836 HUNTER VILLA LANE | | | WEST VALLEY CITY | UT | 84128 | |
| HUNTER, JAYMES | ADDRESS ON FILE | | | | | | |
| HUNTER, KIANNA | ADDRESS ON FILE | | | | | | |
| HUNTER, KRISTINE | ADDRESS ON FILE | | | | | | |
| HUNTER, SAMANTHA | ADDRESS ON FILE | | | | | | |
| HUNTERS CHASE MAINTENANCE ASSOC INC | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| HUNTERS COMMUNITIES HOA | P. O. BOX 1791 | | | LITHONIA | GA | 30038-1027 | |
| HUNTERS CREEK COMMUNITY ASSOCIATION | 14101 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| HUNTERS CREEK HOA | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| HUNTERS GLEN COA, INC. | 9099 TECHNOLOGY LANE | | | FISHERS | IN | 46038 | |
| HUNTERS GLEN COMMUNITY ASSOCIATION | 5821 SOUTHWEST FREEWAY, SUITE 370 | | | HOUSTON | TX | 77057 | |
| HUNTERS GLEN CONDOMINIUM | 6540 CENTERVILLE BUSINESS PKWY | | | DAYTON | OH | 45459 | |
| HUNTERS GLEN IV ASSOCIATION | 8303 SOUTHWEST FREEWAY | SUITE 800 | | HOUSTON | TX | 77074 | |
| HUNTERS GLEN MUD  E | HUNTERS GLEN MUD - COLLE | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| HUNTER'S GREEN COMMUNITY ASSOC, INC | 9456 HIGHLAND OAK DRIVE | | | TAMPA | FL | 33647 | |
| HUNTERS GREEN HOMEOWNERS ASSOCIATION INC | 16690 PARK ROW DRIVE | | | HOUSTON | TX | 77084 | |
| HUNTERS HOLLOW CITY | CITY OF HUNTERS HOLLOW - | 11300 ANGELINA RD | | LOUISVILLE | KY | 40229 | |
| HUNTERS PARK COMMUNITY ASSOCIATION | 4503-A HICKORY DOWNS | | | HOUSTON | TX | 77084 | |
| HUNTERS RUN POA, INC. | 3500 CLUBHOUSE LANE | | | BOYNTON BEACH | FL | 33436 | |
| HUNTERS VALLEY LOT OWNERS | NEIL FRANK, TREASURER | HOME OWNERS ASSOCIATION | 1723 COTTONTAIL DR | MILFORD | OH | 45150 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HUNTER-TANNERSVILLE CS|C | HUNTER-TANNERSVILLE- COL | P.O. BOX 1018 | | TANNERSVILLE | NY | 12485 | |
| HUNTERWOOD VILLAGE I ASSOCIATION | CIA SERVICES INC PO BOX 63178 | | | PIPE CREEK | TX | 78063-3178 | |
| HUNTINGDON AREA SCHOOL D | HUNTINGDON AREA SD - COL | 10331 FRAIN RD | | MILL CREEK | PA | 17060 | |
| HUNTINGDON AREA SCHOOL D | HUNTINGDON AREA SD - COL | 211 6TH STREET | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCHOOL D | HUNTINGDON AREA SD - COL | 9960 MOUNTAIN ROAD | | MILL CREEK | PA | 17060 | |
| HUNTINGDON AREA SCHOOL D | ONEIDA TWP - TAX COLLEC | 7856 SENECA LANE | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCHOOL D | PENN TWP - TAX COLLECTOR | 13006 REDSTONE RIDGE ROA | | HESSTON | PA | 16647 | |
| HUNTINGDON BORO | HUNTINGDON BORO - COLLEC | 211 6TH STREET | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON CITY | HUNTINGDON CITY-TAX COLL | PO BOX 668 | | HUNTINGDON | TN | 38344 | |
| HUNTINGDON COUNTY TAX CLAIM BUREAU | 223 PENN STREET | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON ONEILL | ROOFING LLC | 1588 NORTH PARKWAY | | MEMPHIS | TN | 38112 | |
| HUNTINGDON SD/JACKSON TW | HUNTINGDON SD - TAX COLL | 4655 BARR ROAD | | HUNTINGDON | PA | 16652 | |
| HUNTINGTON AREA S.D./SMI | SMITHFIELD BORO SD - COL | 202 SOUTH 13TH STREET,SU | | HUNTINGDON | PA | 16652 | |
| HUNTINGTON AREA SD | HUNTINGTON AREA SD - COL | BOX 7 | | MCCONNELLSTOWN | PA | 16660 | |
| HUNTINGTON CONDOMINIUM ASSOCIATION | 8826 SANTA FE DRIVE, SUITE 190 | | | OVERLAND PARK | KS | 66012 | |
| HUNTINGTON COUNTY | HUNTINGTON COUNTY - TREA | 201 N JEFFERSON ST ROOM | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY TREASURER | 201 N JEFFERSON ST, ROOM 104 | | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON LAKES SECTION FOUR | C/O SEACREST SERVICES | 2400 CENTERPARK W. DR SUITE 175 | | WEST PALM BEACH | FL | 33409 | |
| HUNTINGTON LAKES SECTION TWO ASSOC. | C/O C.A.M.S. | 1037 STATE RD. 7, STE. 302 | | WELLINGTON | FL | 33414 | |
| HUNTINGTON LAKES SECTIONN FOUR | C/O SEACREST SERVICES | 2400 CENTERPARK W DR SUITE 175 | | WEST PALM BEACH | FL | 33409 | |
| HUNTINGTON MANOR HOA, INC | C/O KEMPER MANAGEMENT ASSOCIATES | P. O. BOX 1451 | | BELAIR | MD | 21014 | |
| HUNTINGTON NEIGHBORHOOD ASSOC INC | PO BOX 65061 | | | PHOENIX | AZ | 85082 | |
| HUNTINGTON OF CARROLLWOOD | 2906 BUSCH LAKE BLVD | | | TAMPA | FL | 33614 | |
| HUNTINGTON PARK HOA INC | C/O ACCESS PROPERTY MANAGEMENT | 4 WALTER E FORAN BLVD SUITE 311 | | FLEMINGTON | NJ | 08822 | |
| HUNTINGTON POINTE COMMUNITY ASSOCIATION | 2477 STICKNEY POINT RD 118A | | | SARASOTA | FL | 34231 | |
| HUNTINGTON TOWN | HUNTINGTON TN-TAX RECEIV | 100 MAIN ST | | HUNTINGTON | NY | 11743 | |
| HUNTINGTON TOWN | HUNTINGTON TOWN-TAX COLL | 4930 MAIN ROAD | | HUNTINGTON | VT | 05462 | |
| HUNTINGTON TOWN | HUNTINGTON TOWN-TAX COLL | P.O. BOX 550 | | HUNTINGTON | MA | 01050 | |
| HUNTINGTON TOWNSHIP | HUNTINGTON TWP - TAX COLL | 6133 OLD HARRISBURG RD | | YORK SPRINGS | PA | 17372 | |
| HUNTINGTON TOWNSHIP | LINDA SITLER - TAX COLLE | 637 MUNICIPAL RD | | SHICKSHINNY | PA | 18655 | |
| HUNTINGTON WOODS CITY | HUNTINGTON WOODS - TREAS | 26815 SCOTIA ROAD | | HUNTINGTON WOODS | MI | 48070 | |
| HUNTINGTON WOODS CONDO ASSOC. INC | 6054 27TH STREET WEST | | | BRADENTON | FL | 34207 | |
| HUNTINGTON WOODS NEIGHBORHOOD ASSOC, INC | P.O. BOX 4034 | | | FRANKFORT | KY | 40604 | |
| HUNTINGTON, AMBERLY | ADDRESS ON FILE | | | | | | |
| HUNTLAND TOWN | HUNTLAND TOWN-TAX COLLEC | 100 BANKS ST - DWR H | | HUNTLAND | TN | 37345 | |
| HUNTLEY SQUARE CONDO | 7484 CANDLEWOOD ROAD | SUITE H | | HANOVER | MD | 21076 | |
| HUNTON & WILLIAMS LLP | PO BOX 405759 | | | ATLANTA | GA | 30384-5759 | |
| HUNTSVILLE ABSTRACT & TITLE COMPANY | 1214 SAM HOUSTON AVENUE | | | HUNTSVILLE | TX | 77340 | |
| HUNTWICK CIVIC ASSOCIATION | 5300 CORAL GABLES DR | | | HOUSTON | TX | 77069 | |
| HUNTWYCK VILLAGE HOMEOWNERS ASSOCIATION | P.O. BOX 5065 | | | SLIDELL | LA | 70469-5065 | |
| HUOT, AMANDA | ADDRESS ON FILE | | | | | | |
| HURD, LA KENDRIA | ADDRESS ON FILE | | | | | | |
| HURLEY CITY | HURLEY CITY TREASURER | 405 5TH AVENUE N | | HURLEY | WI | 54534 | |
| HURLEY TOWN | HURLEY TOWN-TAX COLLECTO | PO BOX 569 | | HURLEY | NY | 12443 | |
| HURLEY-MYERS, ZACHARIAH | ADDRESS ON FILE | | | | | | |
| HURON COUNTY | HURON COUNTY - TREASURER | 16 E MAIN ST | | NORWALK | OH | 44857 | |
| HURON COUNTY | HURON COUNTY - TREASURER | PO BOX 69 | | BAD AXE | MI | 48413 | |
| HURON COUNTY TREASURER | 16 EAST MAIN STREET | | | NORWALK | OH | 44857-1597 | |
| HURON TOWN | HURON TOW - TAX COLLECTO | 10880 LUMMISVILLE RD | | WOLCOTT | NY | 14590 | |
| HURON TOWNSHIP | HURON TOWNSHIP - TREASUR | 22950 HURON RIVER DR | | NEW BOSTON | MI | 48164 | |
| HURRICANE ADJUSTERS LLC | PO BOX 805 | | | NAPLES | FL | 34106 | |
| HURRY CLAIM PUBLIC | ADJUSTERS LLC | PO BOX 960776 | | MIAMI | FL | 33296 | |
| HURST HOME INS CO | 189 NORTH UPPER ST | | | LEXINGTON | KY | 40507 | |
| HURST HOME INS CO | PO BOX 1580 | | | LEXINGTON | KY | 40588 | |
| HURST, JONAH | ADDRESS ON FILE | | | | | | |
| HURSTBOURNE CITY | CITY OF HURSTBOURNE - CL | 200 WHITTINGTON PKWY, ST | | LOUISVILLE | KY | 40222 | |
| HURT TOWN | HURT TOWN - TREASURER | 533 POCKET RD | | HURT | VA | 24563 | |
| HURT, SHENITA | ADDRESS ON FILE | | | | | | |
| HURTADO INVESTMENTS LLC | 5805 BELLAIRE BLVD STE A | | | HOUSTON | TX | 77081 | |
| HURTADO INVESTMENTS, LLC | 5805-A BELLAIRE BLVD. | | | HOUSTON | TX | 77081 | |
| HURTADO, DAYANERE | ADDRESS ON FILE | | | | | | |
| HURTADO, EDWARD | ADDRESS ON FILE | | | | | | |
| HUSCH BLACKWELL | P O BOX 790379 | | | SAINT LOUIS | MO | 63179 | |
| HUSK JAM, INC. | 11801 TREGIOVO PL | | | FORT WASHINGTON | MD | 20744 | |
| HUSKER HAMMER SIDING, WINDOWS & ROOFING | MLKHEC INC. | 1406 VETERANS DR | | ELKHORN | NE | 68022 | |
| HUSKER HARDWOOD FLOORS | 22243 MUDHOLLOW RD | | | COUNCIL BLUFFS | IA | 51503 | |
| HUSS, DAVID | ADDRESS ON FILE | | | | | | |
| HUSSAIN, CESIRA | ADDRESS ON FILE | | | | | | |
| HUSTISFORD TOWN | HUSTISFORD TWN TREASURER | N4425 COUNTY ROAD R | | IRON RIDGE | WI | 53035 | |
| HUSTISFORD VILLAGE | HUSTISFORD VLG TREASURER | PO BOX 345 / 201 S LAKE | | HUSTISFORD | WI | 53034 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HUSTON INS & FNCL SRVCS | 1601 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| HUSTON TOWNSHIP | HUSTON TWP - TAX COLLECT | 1152 LOCK MOUNTAIN ROAD | | MARTINSBURG | PA | 16662 | |
| HUSTON TOWNSHIP | HUSTON TWP - TAX COLLECT | 11837 BENNETTS VALLEY HW | | PENFIELD | PA | 15849 | |
| HUSTON TOWNSHIP | HUSTON TWP - TAX COLLECT | 167 MEYERS LN | | JULIAN | PA | 16844 | |
| HUTCHENS LAW FIRM LLP | PO BOX 2505 | | | FAYETTEVILLE | NC | 28302 | |
| HUTCHENS LAW FIRM LLP | TINA CORYELL | 4317 RAMSEY STREET | | FAYETTEVILLE | NC | 28311 | |
| HUTCHENS LAW FIRM, LLP | 4317 RAMSEY STREET | | | FAYETTEVILLE | NC | 28311 | |
| HUTCHENS, SENTER, KELLAM & PETITT, P.A. | P.O. BOX 2505 | | | FAYETTEVILLE | NC | 28302 | |
| HUTCHERSON INS SERVICES | 1212 N. LOCUST ST, STE B | | | DENTON | TX | 76201 | |
| HUTCHINGSON AGENCY | 35 N. BLACK HORSE PIKE | | | BLACKWOOD | NJ | 08012 | |
| HUTCHINS PLUMBING & AC & | SHAUN & DENIS MCNEELY | 13015 SAM RAYBURY FRWY | | SHERMAN | TX | 75090 | |
| HUTCHINS TOWN | HUTCHINS TWN TREASURER | W15916 WOODLAWN RD. | | BIRNAMWOOD | WI | 54414 | |
| HUTCHINS, VIVIAN | ADDRESS ON FILE | | | | | | |
| HUTCHINSON COUNTY | HUTCHINSON COUNTY - COLL | P O BOX 989 | | STINNETT | TX | 79083 | |
| HUTCHINSON COUNTY | HUTCHINSON COUNTY - TREA | 140 EUCLID ST - RM 135 | | OLIVET | SD | 57052 | |
| HUTCHINSON, ANDREW | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| HUTCHISON, JACOB | ADDRESS ON FILE | | | | | | |
| HUTFINDER.COM INC | 1224 RACE RD SUITE 100 | | | BALTIMORE | MD | 21237 | |
| HUTLO CONDO ASSOCIATION | 17220 N. BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| HUTTER CONSTRUCTION SERV | 111 WEST EASY ST | | | DESTREHAN | LA | 70047 | |
| HUTTO ROOFING INC | HAROLD D HUTTO | 1850 BENEFIT RD | | CHESAPEAKE | VA | 23322 | |
| HUTTON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| HUXCO CONSTRUCTION & REMODELING | 102 N TRUMAN BLVD | | | CRYSTAL CITY | MO | 63019 | |
| HUY, TONY | ADDRESS ON FILE | | | | | | |
| HUYCK, BRENDA | ADDRESS ON FILE | | | | | | |
| HUYNH, ANTHONY | ADDRESS ON FILE | | | | | | |
| HVWC | P.O. BOX 981015 | | | BOSTON | MA | 02298-1015 | |
| HW CONTRACTING LLC | 110CUMBERLANDPRKDRSTE303 | | | SAINT AUGUSTINE | FL | 32095 | |
| HYANNIS WATER SYSTEM | 367 MAIN STREET | | | HYANNIS | MA | 02601 | |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVE  STE 800 | | | CLEVELAND | OH | 44114-2507 | |
| HYATT TIMES SQUARE | 135 W 45TH ST | | | NEW YORK | NY | 10036 | |
| HYDE & SWIGART APC | 2221 CAMINO DEL RIO SOUTH SUITE 101 | | | SAN DIEGO | CA | 92108 | |
| HYDE COUNTY | HYDE COUNTY - TAX COLLEC | P O BOX 279, COURTHOUSE | | SWANQUARTER | NC | 27885 | |
| HYDE COUNTY | HYDE COUNTY - TREASURER | PO BOX 399 | | HIGHMORE | SD | 57345 | |
| HYDE PARK BORO | HYDE PARK BORO - TAX COL | 802 THIRD AVE | | HYDE PARK | PA | 15641 | |
| HYDE PARK CS  (HYDE PAR | HYDE PARK CS - REC OF TA | 4383 ALBANY POST ROAD | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS  (POUGHKEEP | TOWN OF POUGHKEEP | 1 OVEROCKER RD | | POUGHKEEPSIE | NY | 12603 | |
| HYDE PARK CS (CLINTON TN | HYDE PARK CS - TAX COLLE | PO BOX 2033 | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS(PLEASANT VL | HYDE PARK CS - TAX COLLE | PO BOX 2033 | | HYDE PARK | NY | 12538 | |
| HYDE PARK INS SERVICES | 4904 W CYPRESS ST | | | TAMPA | FL | 33607 | |
| HYDE PARK TOWN | CINDY C. TODD - TAX RECE | P.O. BOX 2003 | | HYDE PARK | NY | 12538 | |
| HYDE PARK TOWN | HYDE PARK TOWN - TAX COL | 344 VT ROUTE 15 WEST | | HYDE PARK | VT | 05655 | |
| HYDE, ARLENE | ADDRESS ON FILE | | | | | | |
| HYDROGLOW CLEANING AND FLOOR CARE | AQUARIUS WORLDWIDE ENTERPRISES LLC | 4011 W BAY VILLA AVE | | TAMPA | FL | 33611 | |
| HYER QUALITY ROOFING & | CONSTRUCTION | 1463 NE 28 CT | | POMPANO BEACH | FL | 33064 | |
| HY-GRADE CONTRACTORS | 1648 LOCUST AVE UNIT E | | | BOHEMIA | NY | 11716 | |
| HYLAND COURTS TOWN HOA INC. | 5500 HYLAND COURTS DR | | | BLOOMINGTON | MN | 55437 | |
| HYMAN, THERESA | ADDRESS ON FILE | | | | | | |
| HYMSON GOLDSTEIN & PANTILIAT PLLC | 16427 N SCOTTSDALE RD STE 300 | | | SCOTTSDALE | AZ | 85254 | |
| HYNDMAN BOROUGH MUNICIPAL AUTHORITY | PO BOX 445 | | | HYNDMAN | PA | 15545 | |
| HYNES, COLLETTE | ADDRESS ON FILE | | | | | | |
| HYPERBUILT, INC. | PO BOX 8912 | | | MESA | AZ | 85214 | |
| HY-POINT ROOFING | RODNEY STREBECK | 2620 PLAINS VIEW DR. | | BURLESON | TX | 76028 | |
| HYUNDAI MARINE & FIRE | 300 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| HYUNDAI MARINE & FIRE | INS CO | 300 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| HYUNDAI MARINE & FIRE | P O BOX 1017 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| I BUILD INC | 3306 SPUMANTI LN | | | LEANDER | TX | 78641 | |
| I DEAL REAL ESTATE INC | 12555 ORANGE DR 218 | | | DAVIE | FL | 33330 | |
| I DEAL REAL ESTATE INC | 7081 TAFT ST | | | HOLLYWOOD | FL | 33024 | |
| I DEAL REAL ESTATE, INC. | ATTN: BRETT MATTHEWS | 12555 ORANGE DR | 218 | DAVIE | FL | 33330 | |
| I PAINT USA | 5005 WILES RD 101 | | | COCONUT CREEK | FL | 33073 | |
| I.D.N. HARDWOOD & CARPET SUPERSTORE | JOHN ELKHANI | 7947 CANOGA AVE | | CANOGA PARK | CA | 91304 | |
| I-20 HOME CENTER INC | PO BOX 7354 | | | TYLER | TX | 75711 | |
| IA DEPT OF REVENUE & FINANCE | P.O. BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| IA FAIR PLAN | 2700 WESTOWN PKWY 415 | | | WEST DES MOINES | IA | 50266 | |
| IA FAIR PLAN | 6967 UNIVERSITY | | | WINDSOR HEIGHTS | IA | 50324 | |
| IABC INC | P O BOX 4781 | | | FOSTER CITY | CA | 94404 | |
| IAI INC REALTY APPRAISAL SERVICES | 689 N MILL SUITE 104 | | | PLYMOUTH | MI | 48170 | |
| IAN & TYRA FOX | & SERVPRO OF RIO RANCHO | 4374 ALEXANDER BLVD NEG | | ALBUQUERQUE | NM | 87107 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IAN D. GRANT | PRO SE | | | | | | |
| IAN DAVID TURK | 6515 EDENVALE RD | | | BALTIMORE | MD | 21209 | |
| IAN MCKELVEY | 30 ELIZABETH ST | | | DRAVOSBURG | PA | 15034 | |
| IAN MICHAEL SMITH AND EILEEN SMITH | TONY CARA | CDLG PC | 2973 HARBOR BOULEVARD SUITE 594 | COSTA MESA | CA | 92626 | |
| IAN THOMAS CONSTRUCTION | PO BOX 7533 | | | SAINT THOMAS | VI | 801 | |
| IBARRA, JOSEPH | ADDRESS ON FILE | | | | | | |
| IBC INSURANCE AGENCY | 5800 SAN DARIO 2ND FLOOR | | | LAREDO | TX | 78041 | |
| IBEKWE, HARIETH | ADDRESS ON FILE | | | | | | |
| IBERIA PARISH | IBERIA PARISH - TAX COLL | 300 IBERIA SUITE 120 | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH CLERK OF COURT | P.O. DRAWER 12010 | | | NEW IBERIA | LA | 70562 | |
| IBERVILLE PARISH TAX COLLECTOR | PO BOX 231 | | | PLAQUEMINE | LA | 70765 | |
| IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | | | LOS ANGELES | CA | 90025 | |
| IBM | ATTN: GENERAL COUNSEL | P.O. BOX 643600 | | PITTSBURGH | PA | 15264 | |
| IBM | ATTN: GENERAL COUNSEL | ROD. JORNALISTA F. AGUIAR | | HORTOLANDIA, SAO PAOLO | SP | 13186900 | BRAZIL |
| IBM 91222 | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264 | |
| IBS CONSTRUCTION GROUP | 111 NE 1ST ST STE 507 | | | MIAMI | FL | 33132 | |
| IBX INS AGENCY | P O BOX 1394 | | | ELIZABETH CITY | NC | 27906 | |
| ICAN BENEFIT | 2700 N MILITARY TRL 340 | | | BOCA RATON | FL | 33431 | |
| ICARD PROMOTIONS LLC | 401 E LAS OLAS BLVD 130-551 | | | FORT LAUDERDALE | FL | 33301 | |
| ICARD PROMOTIONS LLC | ATTN: JEFF EHNEY, CEO | 401 E LAS OLAS BLVD 130-551 | | FORT LAUDERDALE | FL | 33315 | |
| ICAT MANAGERS | PO BOX 100225 | | | COLUMBIA | SC | 29202 | |
| ICAT SPECIALTY INS | P O BOX 100225 | | | COLUMBIA | SC | 29202 | |
| ICAT SPECIALTY INS CO | LB 973482 | 1501 LADY ST | | COLUMBIA | SC | 29202 | |
| ICC RESTOR & CLEAN SERV | 451 COMMERCE DR 800 | | | WOODBURY | MN | 55125 | |
| ICC RESTORATION | KIMBERLY HORTON | 451 COMMERCE DR 800 | | WOODBURY | MN | 55125 | |
| ICE, ROBERT | ADDRESS ON FILE | | | | | | |
| ICENHOWER, ANNETTE | ADDRESS ON FILE | | | | | | |
| ICHABOD CRANE C S (TN OF | ICHABOD CRANE C S- COLLE | BANK OF KINDERHOOK 1 HUD | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE C S (TN OF | ICHABOD CRANE CS-TAX COL | BANK OF KINDERHOOK 1 HUD | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE C S (TN-KI | ICHABOD CRANE C S- COLLE | BANK OF KINDERHOOK 1 HUD | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE CS (CHATAM | ICHABOD CRANE CS-TAX COL | 1 HUDSON ST | | KINDERHOOK | NY | 12106 | |
| ICON ADVISORY GROUP LTD | 14785 PRESTON RD STE 1125 | | | DALLAS | TX | 75254 | |
| ICON ADVISORY GROUP, LTD | ATTN: GENERAL COUNSEL | 14785 PRESTON ROAD | SUITE 1125 | DALLAS | TX | 75254 | |
| ICON CONSTRUCTION & | DESIGN | 425 E ARROW HWY 707 | | GLENDORA | CA | 91740 | |
| ICON GROUP | 13876 SW 56 ST 151 | | | MIAMI | FL | 33175 | |
| ICONIK BUILDERS INC | 2794 LOKER AVE W STE 109 | | | CARLSBAD | CA | 92010 | |
| ID DEPT OF FINANCE | 800 PARK BLVD  SUITE 200 | | | BOISE | ID | 83712 | |
| ID SECRETARY OF STATE | 450 N 4TH ST | | | BOISE | ID | 83720-0080 | |
| ID STATE TAX COMMISSION | P.O. BOX 36 | | | BOISE | ID | 83722-0036 | |
| IDA COUNTY | IDA COUNTY - TREASURER | 401 MOOREHEAD STREET | | IDA GROVE | IA | 51445 | |
| IDA TOWNSHIP | IDA TOWNSHIP - TREASURER | 3016 LEWIS AVE,P.O.BOX 2 | | IDA | MI | 48140 | |
| IDAHO | COLEEN HODSON (MSB-SUPERVISOR) | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | CONSUMER FINANCE BUREAU | SECURITIES BUREAU | PO BOX 83720 | BOISE | ID | 83720-0031 | |
| IDAHO | ERIN VAN ENGELEN (MLO LICENSING) | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | GENERAL CONSUMER LENDERS | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | GENERAL DEBT | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | GENERAL MLO LICENSING | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | GENERAL MONEY TRANSMITTERS | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | GENERAL MORTGAGE COMPANIES | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | GINNIE SORENSEN (MSB LICENSING) | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | JAN KOCHAN (MORTGAGE COMPANY LICENSING) | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | JEFF FLORA (MSB) | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO | K.C. SCHALER (LICENSING SUPERVISOR) | CONSUMER FINANCE BUREAU/SECURITIES BUR. | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO (CONSUMER FIN & DEBT INDUSTRY LIC) | ATTN LAURIE COBURN | CONSUMER FINANCE BUREAU/SECURITIES BUR | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO (MORT CONSUMER FIN AND DEBT | EXAM & MCR) ATTN ANTHONY POLIDORI | CONSUMER FINANCE BUREAU/SECURITIES BUR | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO (MSB LICENSING & EXAMINATIONS) | ATTN NORMAN REAL | CONSUMER FINANCE BUREAU/SECURITIES BUR | 800 PARK BLVD, SUITE 200 | BOISE | ID | 83712 | |
| IDAHO COUNTY | IDAHO COUNTY - TREASURER | 320 WEST MAIN ST, ROOM 2 | | GRANGEVILLE | ID | 83530 | |
| IDAHO DEPT OF LABOR | 317 W MAIN ST | | | BOISE | ID | 83735 | |
| IDAHO FIRE & FLOOD | RESTOR | 2601 POLE LINE RD | | POCATELLO | ID | 83201 | |
| IDAHO FIRE & FLOOD RESTORATION LLC | 2601 POLE LINE RD | | | POCATELLO | ID | 83201 | |
| IDAHO FIRE & PRESTON & | EMILY CARTER | 2601 POLE LINE RD | | POCATELLO | ID | 83201 | |
| IDAHO POWER COMPANY | PROCESSING CENTER | P.O. BOX 34966 | | SEATTLE | WA | 98124-1966 | |
| IDAHO RIVER REALTY | ATTN: KEVIN CARROLL | 6003 W OVERLAND RD SUITE 104 | | BOISE | ID | 83709 | |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD PLAZA IV | | | BOISE | ID | 83712-7742 | |
| IDEAL CONTRACTING INC | 654 FORD AVENUE | | | METUCHEN | NJ | 08840 | |
| IDEAL DEVELOP CONCEPTS | LLC | 3374 LAWRNCEVLLE SUWANEE | | SUWANEE | GA | 30024 | |
| IDEAL EXTERIORS OF LA | INC | PO BOX 2596 | | MONROE | LA | 71207 | |
| IDEAL INS GROUP | 19050 SW 7TH ST | | | PEMBROKE PINES | FL | 33029 | |
| IDEAL INSURANCE AGENCY | 326 3RD STREET | | | LAKEWOOD | NJ | 08701 | |
| IDEAL KITCHEN & BATH | 1297 W 635 S | | | OREM | UT | 84058 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IDEAL PAINTING | VERNON DRAYTON | 66 AMHEARST STREET | | CHARLESTON | SC | 29403 | |
| IDEAL PEST AND LAWN | PO BOX 126170 | | | FORT WORTH | TX | 76126 | |
| IDEAL PRINTERS INC | 645 OLIVE ST | | | ST PAUL | MN | 55130 | |
| IDEAL ROOFING COMPANY | LLC | 3311 IDLEWOOD ST | | SIOUX CITY | IA | 51104 | |
| IDEEN, SAMUEL | ADDRESS ON FILE | | | | | | |
| IDELIA ALVARADO | & ERIC ALVARADO | 9130 SW 34TH ST | | MIAMI | FL | 33165 | |
| IDENTITY INS SRVCS | 730 S CENTRAL AVE 207 | | | GLENDALE | CA | 91204 | |
| IDK LLC | 449 SILAS DEANE HWY SUITE 2-A | | | WETHERSFIELD | CT | 06109 | |
| IDLEWILD RIVERFRONT CONDO ASSOC. | 645 SIERRA ROSE DRIVE | SUITE 105A | | RENO | NV | 89511 | |
| IDLEWILD RIVERFRONT HOA II | C/O CRMG | 83 CONTINENTAL DR., SUITE B | | RENO | NV | 89509 | |
| IDS PROP CAS INS | 70700 AMERIPRISE FIN CNT | | | MINNEAPOLIS | MN | 55474 | |
| IDS PROPERTY CASUALTY | INSURANCE COMPANY | 3500 PACKERLAND DR | | DE PERE | WI | 54115 | |
| IDT911, LLC | ATTN: GENERAL COUNSEL | 7580 NORTH DOBSON ROAD | SUITE 201 | SCOTTSDALE | AZ | 85256-2717 | |
| IDT911, LLC | ATTN: MATT CULLINA, CEO | 7580 NORTH DOBSON ROAD | SUITE 201 | SCOTTSDALE | AZ | 85256-2717 | |
| IDT911, LLC | ATTN: SEAN DALY, PRESIDENT AND | CHIEF OPERATING OFFICER | 30 KENNEDY PLAZA 5TH FLOOR | PROVIDENCE | RI | 02903 | |
| IDULA, SANDHYA | ADDRESS ON FILE | | | | | | |
| IE RESTORATION INC | STE O-P | 6611 ARLINGTON AVE | | RIVERSIDE | CA | 92504 | |
| IES COMMERCIAL INC | 2810 S ROOSEVELT ST | | | TEMPE | AZ | 85282 | |
| IFC ROOFING AND CONSTRUCTION | IFC CONTRACTING SOLUTIONS | 5013 COLLEYVILLE BLVD | SUITE 201 | COLLEYVILLE | TX | 76034 | |
| IFFERT, MARY | ADDRESS ON FILE | | | | | | |
| IFFRIG, KAREN | ADDRESS ON FILE | | | | | | |
| IFP ADVISORS, INC. | ATTN: MR. AARON LEE GILMAN, CFA | CHIEF INVESTMENT OFFICER | 3030 N ROCKY POINT DR WEST STE 700 | TAMPA | FL | 33607-5907 | |
| IGE CONSTRUCTION INC | 8785 NW 108 LN | | | HIALEAH | FL | 33018 | |
| IKEA & VICKIE MYNES | 986 EVERETT ST | | | LOS ANGELES | CA | 90026 | |
| IKON BUILDERS INC | A336 | 32158 CAMINO CAPISTRANO | | SAN JUAN CAPISTRANO | CA | 92675 | |
| IKON BUILDERS, INC | 32158 CAMINO CAPISTRANO, A336 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| IL DEPT OF FINANCIAL & PROF RE DUPE | 320 W WASHINGTON ST | | | SPRINGFIELD | IL | 62786 | |
| IL DEPT OF FINANCIAL & PROFESSIONAL | REGULATION | 320 W WASHINGTON ST | | SPRINGFIELD | IL | 62786 | |
| IL DEPT OF REVENUE | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756 | |
| IL SECRETARY OF STATE | 501 SOUTH 2ND ST RM 11 | | | SPRINGFIELD | IL | 62756 | |
| ILAND WIND ENERGY | PO BOX 4277 | | | KINGSHILL | VI | 851 | |
| ILION VILLAGE | ILION VILLAGE - CLERK | PO BOX 4231 | | UTICA | NY | 13504 | |
| ILLINOIS | BELINDA PINELA | DIVISION OF BANKING | 100 W. RANDOLPH STREET,  9TH FLOOR | CHICAGO | IL | 60601 | |
| ILLINOIS | GENERAL INDIVIDUALS | DIVISION OF BANKING | 100 W. RANDOLPH STREET,  9TH FLOOR | CHICAGO | IL | 60601 | |
| ILLINOIS | GENERAL MORTGAGE COMPANIES | DIVISION OF BANKING | 100 W. RANDOLPH STREET,  9TH FLOOR | CHICAGO | IL | 60601 | |
| ILLINOIS | KYLE KRAPF | DIVISION OF BANKING | 100 W. RANDOLPH STREET,  9TH FLOOR | CHICAGO | IL | 60601 | |
| ILLINOIS FAIR PLAN ASSN | PO BOX 95445 | | | CHICAGO | IL | 60694 | |
| ILLINOIS FAIR PLAN ASSOC | 130 E RANDOLPH STE 1050 | | | CHICAGO | IL | 60601 | |
| ILLINOIS FARMERS INS CO | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| ILLINOIS HOUSING DEVELOPMENT | AUTHORITY | 401 N MICHIGAN AVE STE 700 | | CHICAGO | IL | 60611 | |
| ILLINOIS INS CENTER | 4410 W ROOSEVELT RD 100 | | | HILLSIDE | IL | 60162 | |
| ILLINOIS NATIONAL INSURANCE CO (AIG) | AIG, FINANCIAL LINES CLAIMS | ATTN: STEPHANIE ALMANSA | PO BOX 25947 | SHAWNEE MISSION | KS | 66225 | |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITAL | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS UNION INSURANCE | 525 W MONROE ST STE 400 | | | CHICAGO | IL | 60661 | |
| ILLINOIS UNION INSURANCE | COMPANY | 525 W MONROE ST STE 400 | | CHICAGO | IL | 60661 | |
| ILLUMINATING COMPANY | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| ILYAICH, JOSEPH | ADDRESS ON FILE | | | | | | |
| IMAGINATION NORTH LANDSCAPE | MAINTENANCE ASSOC. | 2360 CORPORATE CIRCLE DR | | HENDERSON | NV | 89074 | |
| IMAGINATION RENOVATION | 11393 ROUSSEAU DR | | | HOUSTON | TX | 77065 | |
| IMARK CORP | 114 W EDINBOROUGH AVE | | | RAEFORD | NC | 28376 | |
| IMBEAH, MARY | ADDRESS ON FILE | | | | | | |
| IMELDA CASIPIT & | ELLA CASIPIT | 4236 LAS BRISAS CT | | IRVING | TX | 75038 | |
| IMG INC | 109 77TH ST | | | OCEAN CITY | MD | 21842 | |
| IMGA | P O BOX 340004 | | | AUSTIN | TX | 78734 | |
| IMGA LLC | 7 LAKEWAY CENTRE CT 1 | | | AUSTIN | TX | 78734 | |
| IMLAY CITY | IMLAY CITY - TREASURER | 150 N MAIN ST | | IMLAY | MI | 48444 | |
| IMLAY TOWNSHIP | IMLAY TOWNSHIP - TREASUR | 682 FAIRGROUNDS RD | | IMLAY CITY | MI | 48444 | |
| IMMEDIATE RESPONSE RESTORATION INC | 4435 W. 153RD ST B | | | LAWNDALE | CA | 90260 | |
| IMO REMODELING | 4412 MCDILL DR | | | LOUISVILLE | KY | 40215 | |
| IMOBISA INS AGENCY INC | 1517 HUGUENOT RD STE 102 | | | MIDLOTHIAN | VA | 23113 | |
| IMORTGAGE SERVICES, LLC | ATTN: CHRISTOPHER SEYMOUR | 2570 BOYCE PLAZA ROAD | BOYCE PLAZA III | PITTSBURGH | PA | 15241 | |
| IMORTGAGE SERVICES, LLC | ATTN: GENERAL COUNSEL | 2570 BOYCE PLAZA ROAD | BOYCE PLAZA III | PITTSBURGH | PA | 15241 | |
| IMPACT CONSTRUCTION LLC | PO BOX 9196 | | | SAINT THOMAS | VI | 801 | |
| IMPACT INS REST | 2340 E PERRY RD  125 | | | PLAINFIELD | IN | 46168 | |
| IMPARK | 150 S 5TH ST  SUITE 360 | | | MINNEAPOLIS | MN | 55402 | |
| IMPERIAL CLAIMS | ADJUSTERS INC   STE 326 | 1761 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442 | |
| IMPERIAL CONSTRUCTION & ROOFING | ALEJANDRO GARCIA | 14401 RUDI KUEFNER DR | | HORIZON CITY | TX | 79928 | |
| IMPERIAL COUNTY | IMPERIAL COUNTY TAX COLL | 940 MAIN STREET SUITE 10 | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY | IMPERIAL COUNTY TAX COLL | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY TREASURER COLLECTOR | 940 WEST MAIN ST | SUITE 106 | | EL CENTRO | CA | 92243 | |
| IMPERIAL COV I CONDO | 7300 PARK ST | | | SEMINDE | FL | 33777 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IMPERIAL COVE 12 (XII) CONDOMINIUM | C/O RESOURCE PROPERTY MGMT. | 7300 PARK ST. | | SEMINOLE | FL | 33777 | |
| IMPERIAL COVE IX 9 CONDOMINIUM | C/O RESOURCE PROPERTY MANAGEMENT | 7300 PARK STREET | | SEMINOLE | FL | 33777 | |
| IMPERIAL EMBASSY CONDOMINIUM ONE, INC. | 5837 TROUBLE CREEK ROAD | | | NEW PORT RICHEY | FL | 34652 | |
| IMPERIAL F&C INS | P O BOX 702507 | | | DALLAS | TX | 75370 | |
| IMPERIAL FIRE & CAS | 1700 LINCOLN ST LL3 | MAC C7300-L35 DEPT 2063 | | DENVER | CO | 80274 | |
| IMPERIAL FIRE & CASUALTY | INS CO | 14800 QUORUM DR 250 | | DALLAS | TX | 75254 | |
| IMPERIAL FIRE & CASUALTY | INSURANCE COMPANY | P O BOX 753 | | OPELOUSAS | LA | 70571 | |
| IMPERIAL FIRE & CASUALTY | P O BOX 753 | | | OPELOUSAS | LA | 70571 | |
| IMPERIAL FIRE & CASUALTY | PO BOX 912063 | | | DENVER | CO | 80291 | |
| IMPERIAL FIRE & CASUALTY INSURANCE COMP | MANUEL DEPASCUAL | DEPT 2063 | | DENVER | CO | 80291-2063 | |
| IMPERIAL HARBOURS CONDO ASSOC., INC. | 333 LAKE HOWARD DRIVE NW | | | WINTER HAVEN | FL | 33881 | |
| IMPERIAL LAKE MASTER HOA | 12301 NW 7TH LN | | | MIAMI | FL | 33182-2019 | |
| IMPERIAL PFS | IPFS CORPORATION | 1055 BROADWAY,11TH FLOOR | | KANSAS CITY | MO | 64105-1575 | |
| IMPERIAL POINT COLONNADES CONDO ASSN | C/O AIP MANAGEMENT | 622 BANYAN TRAIL STE #150 | | BOCA RATON | FL | 33431 | |
| IMPERIAL REO | ATTN: JAY KOSLOWITZ | 1520 MADISON AVE | | LAKEWOOD | NJ | 08701 | |
| IMPERIAL ROOFING | 426 WESTERN AV | | | STATESVILLE | NC | 28677 | |
| IMPERIAL TERRACE EAST HOA | 2412 VINDALE ROAD | | | TAVARES | FL | 32778 | |
| IMPERIALAKES COMMUNITY SVCS ASSOC 1 INC | P.O. BOX 5983 | | | LAKELAND | FL | 33807-5983 | |
| IMPERIUM INSURANCE CO | P O BOX 357966 | | | GAINSVILLE | FL | 32635 | |
| IMPERIUM NS CO | 120 W 45TH ST 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| IMPRESSIONS BUILDING CORPORATION | EDWARD WILLIAMSON | EDWARD WILLIAMSON | 4 GARFIELD STREET | FRANKLIN | MA | 02038 | |
| IMPROVEIT OF ATLANTA LLC | 236 FORSYTH ST SW 302 | | | ATLANTA | GA | 30303 | |
| IMS RELOCATION | INDEPENDENT MOVERS INC | 2005 MC DANIEL DRIVE SUITE 150 | | CARROLLTON | TX | 75006 | |
| IMSE, MERCEDES | ADDRESS ON FILE | | | | | | |
| IMT INS CO | 4445 CORPORATE DR | | | WEST DES MOINES | IA | 50266 | |
| IMT INSURANCE COMPANY | AGENCY: HEITMANN INSURANCE SERVICES INC | P.O. BOX 646 | | VICTOR | IA | 52347 | |
| IMT INSURANCE COMPANY | P.O. BOX 402001 | | | DES MOINES | IA | 50940 | |
| IMW CONSTRUCTION | 6838 NW 28 COURT | | | MARGATE | FL | 33063 | |
| IN & OUT FLOORING | 27 EASTFORD CT | | | PARKVILLE | MD | 21234 | |
| IN CONTROL INSURANCE | 437 S YELLOWSTONE DR | SUITE 120 | | MADISON | WI | 53719 | |
| IN CONTROL INSURANCE | 4650 WHITEBUD TERR | | | DE FOREST | WI | 53532 | |
| IN DEPT OF REVENUE | P.O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| IN FAIR PLAN | 8777 PURDUE RD  360 | | | INDIANAPOLIS | IN | 46268 | |
| IN FAIR PLAN | P O BOX 6457 DEPT 283 | | | INDIANAPOLIS | IN | 46206 | |
| IN FARMERS MUT INS | P O BOX 856 | | | INDIANAPOLIS | IN | 46206 | |
| IN HIM INC | 524 DIVISION ST | | | FERNANDINA BEACH | FL | 32034 | |
| IN HIS NAME CONSTRUCTION LLC | DAVID L BRUNSON JR | DAVID L BRUNSON JR | 812 S DOGWOOD PL | BROKEN ARROW | OK | 74012 | |
| IN RE ELIZABETH TATE | LAW OFFICE OF PATRICK E. HERMAN | PATRICK E. HERMAN, ESQ. | P.O. BOX 2789 | SPRING VALLEY | CA | 91979 | |
| IN RE WILSON L CLOW AND LYNNE A CLOW | RICHARD BILLIN | ATTORNEY AT LAW | 812 BENNETT AVE. | MEDFORD | OR | 97504 | |
| IN RE:  DOLORES YEE | DOLORES YEE (PRO SE) | 3339 KUYKENDALL PLACE | | SAN JOSE | CA | 95148 | |
| IN RE: BOSWELL, JERRY GLEN, ET AL. | RICHARD L. COX, TRUSTEE | 364 LONG POINT ROAD | | HOT SPRINGS | AR | 71913 | |
| IN RE: CHARLES OLISEKENI ANYADIKE | A.O.E. LAW & ASSOCIATES | ANTHONY O. EGBASE | 350 SOUTH FIGUEROA STREET, SUITE 189 | LOS ANGELES | CA | 90071 | |
| IN RE: DAVID JOSEPH MORALES | DAVID JOSEPH MORALES, PRO SE | 4013 TULAROSA AVE. | | EL PASO | TX | 79903 | |
| IN RE: DAWN D. DILLON ESTATE | DAWN DILLON, PRO SE | 5003 THUNDER RIVER CIRCLE | | LAS VEGAS | NV | 89148 | |
| IN RE: DUBOIS, MARK L., ET AL. | BUDSBERG LAW GROUP, PLLC | BRIAN L. BUDSBERG | P.O. BOX 1489 | OLYMPIA | WA | 98507 | |
| IN RE: DULA, ROSALIE, DEBTOR | PHILADELPHIA LEGAL ASSISTANCE | JOANNE WERDEL | 718 ARCH STREET SUITE 300N | PHILADELPHIA | PA | 19106 | |
| IN RE: DWIGHT GEORGE SULC, DEBTOR | ANITA F. SANDERS | 830 NW 10TH STREET | | OKLAHOMA CITY | OK | 73106 | |
| IN RE: EPIFANIO CASTILLO | MICHAEL K. DANIELS | P.O. BOX 1640 | | ALBUQUERQUE | NM | 87103 | |
| IN RE: GREGORY YEE, DEBTOR | LEWIS PHON, ESQ. | LAW OFFICES OF LEWIS PHON | 4040 HEATON COURT | ANTIOCH | CA | 94509 | |
| IN RE: HIRAM MARCIAL, JR., ET AL. | RICHARD H. TAYLOR | 1614 ELLIS STREET | | BRUNSWICK | GA | 31520 | |
| IN RE: JEFFREY J. BRASHER | ANTHONY B. BUSH | PARLIAMENT PLACE PROFESSIONAL CENTER | 3198 PARLIAMENT CIRCLE 302 | MONTGOMERY | AL | 36116 | |
| IN RE: LAURA DENISE WASHINGTON, DEBTOR | THE POPE LAW FIRM | JAMES Q. POPE | 5151 KATY FREEWAY, SUITE 306 | HOUSTON | TX | 77007 | |
| IN RE: LAURA PUI LUNG ANDERS, DEBTOR | HAINES & KRIEGER, LLC | GEORGE HAINES | 8985 SOUTH EASTERN AVENUE SUITE 350 | HENDERSON | NV | 89123 | |
| IN RE: MARGARET A. MCCLUSKEY, DEBTOR | WATERMAN & MAYER, LLP | PATRICIA M. MAYER | 301 OXFORD VALLEY ROAD SUITE 203B | YARDLEY | PA | 19067 | |
| IN RE: MARSHALL, BRIAN K., ET AL. | RONDA J. WINNECOUR, ATTORNEY AND | CHAPTER 13 TRUSTEE; U.S. STEEL TOWER | 600 GRANT STREET, SUITE 3250 | PITTSBURGH | PA | 15219 | |
| IN RE: MARTIN, KENNETH, ET AL. | WILLIAM C. MILLER | CHAPTER 13 STANDING TRUSTEE | 900 MARKET STREET, ROOM 214 | PHILADELPHIA | PA | 19107 | |
| IN RE: MORGAN SETH EASTERLING, ET AL. | BUSH LAW FIRM | ANTHONY B. BUSH | 3198 PARLIAMENT CIRCLE 302 | MONTGOMERY | AL | 36116 | |
| IN RE: PATRICIA ROBERSON, DEBTOR | CONNER & ROBERTS | AMELIA C. ROBERTS | 4115 NORTH TERRACE | CHATTANOOGA | TN | 37411 | |
| IN RE: RICHNER, COLLEEN TRACY, DEBTOR | SABATINI LAW FIRM, LLC - CARLO SABATINI | 216 N. BLAKELY STREET | | DUNMORE | PA | 18512 | |
| IN RHODES MANAGEMENT, INC. | 1130 TIENKEN COURT | SUITE 102 | | ROCHESTER HILLS | MI | 48306 | |
| INC. VILLAGE OF LINDENHURST | 430 S. WELLWOOD RD | | | LINDENHURST | NY | 11757 | |
| INCLINE ENTERPRISES INC | 26175 BIRCH BLUFF RD | | | SHOREWOOD | MN | 55331 | |
| INCORPORATED VILLAGE OF LINDENHURST | 430 SO WELLWOOD AVENUE | | | LINDENHURST | NY | 11757 | |
| INDECOMM CORPORATION | ATTN: GENERAL COUNSEL | 379 THORNALL STREET | | EDISON | NJ | 08837 | |
| INDECOMM CORPORATION | C/O INDECOMM HOLDINGS INC. | ATTN RAJAN NAIR, PRESIDENT MORTGAGE SVCS | 200 MIDDLESEX ESSEX TURNPIKE SUITE 105 | ISELIN | NJ | 08830 | CAYMAN ISLANDS |
| INDECOMM HOLDINGS INC | 14900 BOGLE DRIVE SUITE 103 | | | CHANTILLY | VA | 20151 | |
| INDECOMM HOLDINGS INC | ATTN: TEDDI HORAN | 205 REGENCY EXECUTIVE PARK DRIVE, SUITE 500 | | CHARLOTTE | NC | 28217 | |
| INDECOMM HOLDINGS INC. | D/B/A INDECOMM GLOBAL SERVICES | ATTN: GENERAL COUNSEL | 379 THORNALL STREET | EDISON | NJ | 08837 | |
| INDECOMM HOLDINGS INC. | D/B/A INDECOMM GLOBAL SERVICES | ATTN: GENERAL COUNSEL | 379 THORNALL STREET 2ND FLOOR | EDISON | NJ | 08837 | |
| INDECOMM HOLDINGS INC-ACH | INDECOMM GLOBAL SERVICES | 25281 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INDECOMM HOLDINGS, INC. | AS AGENT TO DITECH MORTGAGE CORP. | ATTN: GENERAL COUNSEL | 379 THORNALL STREET 2ND FLOOR | EDISON | NJ | 08837 | |
| INDECOMM HOLDINGS, INC. | AS AGENT TO GREEN TREE SERVICING, LLC | ATTN: GENERAL COUNSEL | 379 THORNALL STREET 2ND FLOOR | EDISON | NJ | 08837 | |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 200 MIDDLESEX ESSES TURNPIKE | SUITE 105 | ISELIN | NJ | 08830 | |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 379 THORNALL STREET | | EDISON | NJ | 08837 | |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 379 THORNALL STREET | 2ND FLOOR | EDISON | NJ | 08837 | |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 4201 MITCHELLVILLE ROAD | SUITE 400 | BOWIE | MD | 20716 | |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL | PO BOX 309 GT, UGLAND HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | CAYMAN ISLANDS |
| INDECOMM HOLDINGS, INC. | D/B/A INDECOMM GLOBAL SERVICES | ATTN: GENERAL COUNSEL | 1260 ENERGY LANE MAIL STOP CODE 7000 | ST. PAUL | MN | 55108 | |
| INDECOMM HOLDINGS, INC. | DBA INDECOMM GLOBAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 379 THORNALL STREET | EDISON | NJ | 08837 | |
| INDECOMM MORTGAGE U INC | 41650 GARDENBROOK STE 100 | | | NOVI | MI | 48375 | |
| INDEED INC | MAIL CODE 5160 | | | DALLAS | TX | 75266-0367 | |
| INDEPENDENCE CITY | CITY OF INDEPENDENCE - C | P.O. BOX 830 | | INDEPENDENCE | KY | 41051 | |
| INDEPENDENCE CITY | INDEPENDENCE CITY TREASU | P.O. BOX 189 / 23688 ADA | | INDEPENDENCE | WI | 54747 | |
| INDEPENDENCE COUNTY | INDEPENDENCE CNTY - COLL | 110 BROAD STREETROOM 10 | | BATESVILLE | AR | 72501 | |
| INDEPENDENCE REO | 661 W GERMANTOWN PIKE SUITE 210 | | | PLYMOUTH MEETING | PA | 19462 | |
| INDEPENDENCE SQUARE CONDO ASSOC. | C/O ACCESS PROPERTY MANAGEMENT | 4 WALTER E FORAN BLVD SUITE 311 | | FLEMINGTON | NJ | 08822 | |
| INDEPENDENCE TOWN | INDEPENDENCE TN- COLLECT | 851 COUNTY ROAD 19 | | WHITESVILLE | NY | 14897 | |
| INDEPENDENCE TOWN | INDEPENDENCE TOWN - COLL | P O BOX 35 | | INDEPENDENCE | LA | 70443 | |
| INDEPENDENCE TOWN | INDEPENDENCE TOWN - TREA | 317 EAST MAIN ST | | INDEPENDENCE | VA | 24348 | |
| INDEPENDENCE TOWNSHIP | INDEPENDENCE TWP - COLLE | 135 BOCKTOWN CORK ROAD | | ALIQUIPPA | PA | 15001 | |
| INDEPENDENCE TOWNSHIP | INDEPENDENCE TWP - COLLE | 1920 AVELLA RD. | | AVELLA | PA | 15312 | |
| INDEPENDENCE TOWNSHIP | INDEPENDENCE TWP - COLLE | P.O. BOX 164 | | GREAT MEADOWS | NJ | 07838 | |
| INDEPENDENCE TOWNSHIP | INDEPENDENCE TWP - TREAS | 6483 WALDON CENTER DR | | CLARKSTON | MI | 48346 | |
| INDEPENDENT CAPITAL HOLDINGS INC | PO BOX 1056 | | | RICHMOND | KY | 40476 | |
| INDEPENDENT CAPITAL HOLDINGS LLC | P. O. BOX 1056 | | | RICHMOND | KY | 40476 | |
| INDEPENDENT CHOICE INS | P O BOX 4509 | | | LEESVILLE | SC | 29070 | |
| INDEPENDENT CONTRACTOR | WILLIAM BIAGGI SOTO | 6727 ISLANDER LANE | | TAMPA | FL | 33615 | |
| INDEPENDENT GROUP INC | 3235 SATELLITE 400  300 | | | DULUTH | GA | 30096 | |
| INDEPENDENT INS BROKERS | 7554 WOODROW ST | | | IRMO | SC | 29063 | |
| INDEPENDENT INS COUNSLOR | PO BOX 1286 | | | ALVIN | TX | 77512 | |
| INDEPENDENT INSURORS INC | 1714 DEER TRACK TRL 210 | | | ST LOUIS | MO | 63131 | |
| INDEPENDENT INVSTMNT SRV | 1016 ATLANTIC AVE | | | BALDWIN | NY | 11510 | |
| INDEPENDENT MTL FIRE | P O BOX 896671 | | | CHARLOTTE | NC | 28289 | |
| INDEPENDENT PROPERTY SERVICES | 965 WALNUT AVE | | | VALLEJO | CA | 94592 | |
| INDEPENDENT REALTORS/ A METRO PLEX- CSTR | BOBBY RAY GRIFFITH JR. | PO BOX 831783 | | RICHARDSON | TX | 75083-1783 | |
| INDEPENDENT ROOFING & | SIDING INC | PO BOX 293 | | CLEAR LAKE | WI | 54005 | |
| INDEPENDENT ROOFING INC | 405 22ND ST | | | GREELEY | CO | 80631 | |
| INDEPENDENT SETTLEMENT SERVICES | 200 HIGHTOWER BLVD. | | | PITTSBURGH | PA | 15205 | |
| INDEPENDENT SETTLEMENT SERVICES, LLC | ATTN: CEO | 200 HIGHTOWER BLVD. | SUITE 301 | PITTSBURGH | PA | 15205 | |
| INDEPENDENT SETTLEMENT SERVICES, LLC | ATTN: GENERAL COUNSEL | 200 HIGHTOWER BLVD. | SUITE 301 | PITTSBURGH | PA | 15205 | |
| IN-DEPTH RESTORATION | 13450 SW 134 AVENUE, BLDG B, NO 4 | | | MIAMI | FL | 33186 | |
| INDIAN AREA SD | WHITE TWP | 2275 PHILADELPHIA ST | | INDIANA | PA | 15701 | |
| INDIAN BEACH TOWN | INDIAN BEACH TAX COLLECT | 100 MUNICIPAL CIRCLE | | PINE KNOLL SHORES | NC | 28512 | |
| INDIAN CREEK VILLAS, INC. HOA | ELLEN | P. O. BOX 2805 | | PALM SPRINGS | CA | 92263 | |
| INDIAN FIELD AT HARDYSTON HOA | C/O COMET MGMT | 15 AMES BLVD. | | HAMBURG | NJ | 07419 | |
| INDIAN HARBOR INSURANCE COMPANY | 70 SEAVIEW AVE | | | STAMFORD | CT | 06902-6040 | |
| INDIAN HARBOR OWNERS ASSOCIATION INC. | 801 W APACHE TRL | | | GRANBURY | TX | 76048 | |
| INDIAN HILLS CITY | INDIAN HILLS CITY - CLER | PO BOX 70306 | | LOUISVILLE | KY | 40270 | |
| INDIAN HILLS GENERAL IMPROVEMENT DIST | 3394 JAMES LEE PARK RD | | | CARSON CITY | NV | 89705 | |
| INDIAN HILLS MH PARK & ESTATES | PO BOX 8675 | | | NIKISKI | AK | 99635 | |
| INDIAN LAKE BORO | DON REED - TAX COLLECTOR | 1201 PENINSULA DRIVE | | CENTRAL CITY | PA | 15926 | |
| INDIAN LAKE CS (TN INDIA | INDIAN LAKE CS - TAX COL | POB 323 | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKE PROPERTY OWNERS ASSOC INC | S EXCALIBUR TRL | | | CEDAR GROVE | TN | 38321 | |
| INDIAN LAKE TOWN | INDIAN LAKE TN - COLLECT | P.O. BOX 730 | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKE VILLAGE CONDOMINIUM ASSOC | P.O. BOX 160310 | | | HIALEAH | FL | 33016 | |
| INDIAN MOUTAIN LAKE CIVIC ASSOCIATION | 95 HIGHRIDGE ROAD | | | ALBRIGHTSVILLE | PA | 18210 | |
| INDIAN PALMS COMMUNITY ASSOCIATION | C/O DESERT MANAGEMENT | 42427 RANCHO MIRAGE LANE | | RANCHO MIRAGE | CA | 92270 | |
| INDIAN PALMS COUNTRY CLUB ASSOCIATION | C/O PERSONALIZED PROPERTY MANAGEMENT | 68950 ADELINA ROAD | | CATHEDRAL CITY | CA | 92234 | |
| INDIAN RIDGE CONDOMINIUM | PO BOX 488 | | | ANDOVER | MA | 01810 | |
| INDIAN RIDGE CONDOMINIUMS CO OWNERS ASSN | P.O. BOX 281 | | | MICHIGAN CITY | IN | 46361 | |
| INDIAN RIVER COLONY CLUB, INC | JULIE ROBERTS | 1936 FREEDOM DRIVE | | MELBOURNE | FL | 32940 | |
| INDIAN RIVER CONSTR INC | 139 S INDIAN CIR | | | COCOA | FL | 32922 | |
| INDIAN RIVER COUNTY | 1801 27TH STREET | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | INDIAN RIVER CO-TAX COLL | PO BOX 1509 | | VERO BEACH | FL | 32961 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | 1800 27TH ST | BLDG B | | VERO BEACH | FL | 32961 | |
| INDIAN RIVER COUNTY UTILITIES | 1801 27TH STREET | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY UTILITY | 1801 27TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CS   CMD T | INDIAN RIVER CS-TAX COLL | 32735 B COUNTY ROUTE 29 | | PHILADELPHIA | NY | 13673 | |
| INDIAN RIVER POINT HOA INC | 3250 NE CANDICE AVENUE SUITE 87 | | | JENSEN BEACH | FL | 34957 | |
| INDIAN SHORES PROPERTY OWNERS ASSOC | P.O. BOX 63178 | C/O C.I.A. SERVICES, INC., | | PIPE CREEK | TX | 78063-3178 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INDIAN SPRING MASTER ASSOCIATION | 3561 SW CORPORATE PARKWAY | | | PALM CITY | FL | 34990 | |
| INDIAN SPRINGS HOA, INC | P. O. BOX 21453 | | | HILLTON HEAD ISLAND | SC | 29925 | |
| INDIAN SPRINGS REAL ESTATE | 5035 HWY 90 | | | MARIANNA | FL | 32446 | |
| INDIAN SPRINGS VILLAGE ASSOCIATION | 15350 SW SEQUOIA PARKWAY, SUITE 200 | | | PORTLAND | OR | 97224 | |
| INDIAN SUMMER VILLAGE II CONDO ASSOC. | 10251 SW 72ND STREET | 10251 SW 72ND STREET | SUITE #A-104 | MIAMI | FL | 33173 | |
| INDIAN TRAIL TOWN | INDIAN TRAIL TOWN - COLL | P O BOX 2430 | | INDIAN TRAIL | NC | 28079 | |
| INDIANA - DFI | RYAN BLACK | CONSUMER CREDIT DIVISION | 30 SOUTH MERIDIAN STREET, SUITE 300 | INDIANAPOLIS | IN | 46204 | |
| INDIANA - DFI | TABITHA BUTTS | CONSUMER CREDIT DIVISION | 30 SOUTH MERIDIAN STREET, SUITE 300 | INDIANAPOLIS | IN | 46204 | |
| INDIANA AREA SD | CHANTELL TODD - TAX COLL | 1207 WOOD RD | | SHELOCTA | PA | 15774 | |
| INDIANA AREA SD | SHELOCTA BORO | PO BOX 312 | | SHELOCTA | PA | 15774 | |
| INDIANA AREA SD/INDIANA | DAVID WATKINS | 315 PHILADELPHIA STREET | | INDIANA | PA | 15701 | |
| INDIANA BORO | DAVID WATKINS | 315 PHILADELPHIA STREET | | INDIANA | PA | 15701 | |
| INDIANA BUREAU OF MOTOR VEHICLES | 4523 W 16TH ST | | | INDIANAPOLIS | IN | 46222 | |
| INDIANA COUNTY MUN. SERVICES AUTHORITY | 602 KOLTER DRIVE | | | INDIANA | PA | 15701 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 595 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA FARM BUREAU | 225 SOUTH EAST ST | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA FARM BUREAU | 225 SOUTH EAST ST | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA FARMERS MTL INS | 10 W 106TH ST | | | INDIANAPOLIS | IN | 46290 | |
| INDIANA HOUSING & COMMUNITY | DEVELOPMENT AUTHORITY | 30 SOUTH MERIDIAN ST STE 1000 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA INS CO | P O BOX 5001 | | | HAMILTON | OH | 45012 | |
| INDIANA INS CO | P O BOX 703 | | | KEENE | NH | 03431 | |
| INDIANA MICHIGAN POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250 | |
| INDIANA RESTORATION | 1710 S 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| INDIANA SECRETARY OF STATE | 200 W. WASHINGTON STREET, SUITE 201 | | | INDIANAPOLIX | IN | 46204 | |
| INDIANA TOWNSHIP | JULIE LEVENTRY - TAX COL | 93 LITTLE DEER CREEK RD | | CHESWICK | PA | 15024 | |
| INDIANAPOLIS POWER & LIGHT CO | P.O. BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS POWER & LIGHTING COMPANY | PO BOX 110 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAS REO TEAM LLC. | 717 EAST BROADWAY STREET | | | FORTVILLE | IN | 46040 | |
| INDIANAS REO TEAM LLC. | ATTN: KELLY WOOD | 717 E BROADWAY STREET | | FORTVILLE | IN | 46040 | |
| INDIANFIELDS TOWNSHIP | TAX COLLECTOR | 1633 MERTZ RD | | CARO | MI | 48723 | |
| INDIANOLA CITY | INDIANOLA CITY-TAX COLLE | 101 FRONT ST | | INDIANOLA | MS | 38751 | |
| INDOOR OUTDOOR | JAMES A RAY | 6856 ARBOR HOLLOW LANE | | DICKINSON | TX | 77539 | |
| INDUS INSURANCE AGENCY | 6968 65TH ST, SUITE C | | | SACRAMENTO | CA | 95823 | |
| INDUSTRIE LOFTS COA | 1215 MAIN ST STE 121 | | | TEWKSBURY | MA | 01876 | |
| INDUSTRY BORO | KIMBERLY KELLEY-TAX COLL | PO BOX 245 | | INDUSTRY | PA | 15052 | |
| INDUSTRY BOROUGH MUNICIPAL AUTHORITY | 1149 EAST WILLOWBROOK DR | PO BOX 259 | | INDUSTRY | PA | 15052 | |
| INDUSTRY ELITE LLC | 26430 SILVERLEAF DR | | | PLAINFIELD | IL | 60585 | |
| INDUSTRY TOWN | INDUSTRY TOWN-TAX COLLEC | 1033 INDUSTRY ROAD | | INDUSTRY | ME | 04938 | |
| INDYMAC CERTIFICATE TRUST 2004-2 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | | SANTA ANA | CA | 92705-4934 | |
| INDYMAC RESIDENTIAL ASSET-BACKED TRST | SERIES 2004-LH1 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | SANTA ANA | CA | 92705-4934 | |
| INFANTE ADJUSTMENT | BUREAU PA | PO BOX 212557 | | ROYAL PALM BEACH | FL | 33421 | |
| INFINITE CONSTRUCTION | SHAWN GAB | 301 MAIN ST, SUITE 2200 | | BATON ROUGE | LA | 70825 | |
| INFINITY GENERAL CONTRACTOR LLC | 16 N MILL ST | | | CLEBURNE | TX | 76033 | |
| INFINITY INDEM INS CO | 5205 N OCONNOR BLV 700 | | | IRVING | TX | 75039 | |
| INFINITY INS CO | P O BOX 830189 | | | BIRMINGHAM | AL | 35283 | |
| INFINITY LIEN SOLUTIONS | CRAIG ANDERSON | 5900 S. LAKEFOREST DR., STE. 380 | | MCKINNEY | TX | 75070 | |
| INFINITY LIEN SOLUTIONS LLC | 5900 S LAKE FOREST DR 380 | | | MCKINNEY | TX | 75070 | |
| INFINITY PUBLICADJUSTING | LLC | 1045 94TH ST STE 1 | | BAY HARBOR ISLANDS | FL | 33154 | |
| INFINITY ROOF & SIDING & | LARRY & LAURA RASMUSSEN | 4585 VRAIN ST | | DENVER | CO | 80212 | |
| INFINITY ROOFING & SIDNG | 18000 GROESCHKE RD 10 | | | HOUSTON | TX | 77084 | |
| INFINITY TALENT SOLUTIONS LLC | 1207 N HIMES AVE SUITE 1 | | | TAMPA | FL | 33607 | |
| INFINITY TILE LLC | 665 BELLHURST CT | | | ORLANDO | FL | 32835 | |
| INFINITY TOUCH GENERAL CONSTRUCTION | PAUL | 321 STILLWELLS CORNER ROAD | | FREEHOLD | NJ | 07728 | |
| INFOARMOR INC | DEPT 3189 | PO BOX 123189 | | DALLAS | TX | 75312-3189 | |
| INFODEFENSE, INC. | ATTN: GENERAL COUNSEL | 2745 DALLAS PARKWAY | SUITE 510 | PLANO | TX | 75093 | |
| INFOGROUP, INC. | ATTN: GENERAL COUNSEL | 1020 E 1ST STREET | | PAPILLION | NE | 68046 | |
| INFORMA BUSINESS INTELLIGENCE, INC. | ATTN: GENERAL COUNSEL | 5 HOWICK PLACE | | LONDON | | SW1P 1WG | UNITED KINGDOM |
| INFORMA RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL | 26565 AGOURA ROAD | SUITE 300 | CALABASAS | CA | 91302-1942 | |
| INFORUPTCY, LLC | ATTN: GENERAL COUNSEL | 3000 NORTH HOLLYWOOD WAY | | BURBANK | CA | 91505 | |
| INFRASTRUCTURE RENEWAL OF TEXAS | ALEJANDRO GUTIERREZ | 2530 IROQUOIS ST. | | DALLAS | TX | 75212 | |
| INGALLS INS AGENCY | 501 E 8TH AVE | | | YUMA | CO | 80759 | |
| INGALLS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| INGALLSTON TOWNSHIP | INGALLSTON TWP - TREASUR | N2490 M-35 | | MENOMINEE | MI | 49858 | |
| INGERSOLL TOWNSHIP | INGERSOLL TOWNSHIP - TRE | 3093 S POSEYVILLE RD | | MIDLAND | MI | 48640 | |
| INGERSOLL, WILLIAM | ADDRESS ON FILE | | | | | | |
| INGHAM COUNTY DRAIN COMMISSIONER | 707 BUHL RD.,PO BOX 220 | | | MASON | MI | 48854 | |
| INGHAM COUNTY TREASURER | 341 SOUTH JEFFERSON ST | | | MASON | MI | 48854 | |
| INGHAM TOWNSHIP | INGHAM TOWNSHIP - TREASU | P.O. BOX 238 | | DANSVILLE | MI | 48819 | |
| INGMIRE-PHILLIPS INS INC | 216 CLAYTON ST | | | BRUSH | CO | 80723 | |
| INGRAM & ASSOCIATES | PO BOX 1135 | | | LAKE ARROWHEAD | CA | 92352 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INGRAM BORO | INGRAM BORO - TAX COLLEC | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| INGRAM MICRO ITAD | PO BOX 74008729 | | | CHICAGO | IL | 60674 | |
| INGRAM VILLAGE | INGRAM VLG TREASURER | N6100 ST HWY 73 | | GLEN FLORA | WI | 54526 | |
| INGRAM, DEANNA | ADDRESS ON FILE | | | | | | |
| INGRAM, KENYA | ADDRESS ON FILE | | | | | | |
| INGRAM, LISSA | ADDRESS ON FILE | | | | | | |
| INGRID PHILLIPS, ET AL. | CHRISTOPHER P. RIDOUT, ESQ. | ZIMMERMAN REED LLP | 2381 ROSECRANS AVE., SUITE 328 | MANHATTAN BEACH | CA | 90245 | |
| INGUS NARUNS (BORROWER) | ARCHER, BYINGTON, GLENNON & LEVINE, LLP | JOHN H BYINGTO, III, ESQ. | 1 HUNTINGTON QUAD. STE 4C10 P.O BOX 9064 | MELVILLE | NY | 11747-9064 | |
| INGVALSEN, KALIE | ADDRESS ON FILE | | | | | | |
| INHOUSE SERVICES | JOHNNY PREJEAN JR. | 3214 WINDY ROYAL DR | | HOUSTON | TX | 77045 | |
| INKSTER CITY | INKSTER CITY - TREASURER | 26215 TROWBRIDGE | | INKSTER | MI | 48141 | |
| INLAND MTL INS CO | P O BOX 2085 | | | HUNTINGTON | WV | 25721 | |
| INLAND MUTUAL INSURANCE COMPANY | 1017 6TH AVE | | | HUNTINGTON | WV | 25701 | |
| INLAND NORTHWEST VALUATION GROUP | 14808 W CHARLES RD | | | NINE MILE FALLS | WA | 99026 | |
| INLAND PACIFIC CONTR | 425 W LA CADENA DR STE19 | | | RIVERSIDE | CA | 92501 | |
| INLAND REO SERVICES | ATTN: SHARI POTTS | 25190 HANCOCK AVE, STE B | | MURRIETA | CA | 92562 | |
| INLAND REO SERVICES | INLAND REALTY SERVICES INC | 25190 HANCOCK AVENUE SUITE B | | MURRIETA | CA | 92562 | |
| INLAND TOWNSHIP | INLAND TOWNSHIP - TREASU | 19668 US 31 | | INTERLOCHEN | MI | 49643 | |
| INLAND VALLEY SURVEYING INC | 130 W. WALNUT AVE SUITE A-5 | | | PERRIS | CA | 92571 | |
| INLET CEN SCH (TN OF AI | INLET CEN SCH - TAX COLL | PO BOX 512 | | INLET | NY | 13360 | |
| INLET TOWN | INLET TOWN - TAX COLLECT | 160 NYS ROUTE 28 | | INLET | NY | 13360 | |
| INMAN KIRCHER MCBRIDE AG | 2 EAST 79TH STREET | | | HARVYE CEDARS | NJ | 08008 | |
| INMAN MURPHY TERMITE & PEST CONTROL | P O BOX 341263 | | | BARTLETT | TN | 38184 | |
| INMAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| INMANS PAINTING | STAN INMAN | 9802 FORTUNE RIDGE | | CONVERSE | TX | 78109 | |
| INNOVATION GROUP & BOA | & BRADLEY WILDE | PO BOX 8563 | | KENTWOOD | MI | 49518 | |
| INNOVATION REAL ESTATE SPECIALIST, INC. | 45489 MARKET STREET | | | SHELBY TOWNSHIP | MI | 48315 | |
| INNOVATIVE BUILDERS LLC | 161-474 | 429 GREENSPRING HWY | | BIRMINGHAM | AL | 35209 | |
| INNOVATIVE BUILDING | PO BOX 490298 | | | BLAINE | MN | 55449 | |
| INNOVATIVE BUILDING & | DESIGN LLC | PO BOX 490298 | | BLAINE | MN | 55449 | |
| INNOVATIVE CMTY. MGMT. SOLUTIONS, INC. | 905 EAST MARTIN LUTHER KING JR. DRIVE | SUITE 460 | | TARPON SPRINGS | FL | 34689 | |
| INNOVATIVE COMMUNITY | MANAGEMENT SOLUTIONS, INC. | 905 EAST MARTIN LUTHER KING JR. DRIVE | SUITE 460 | TARPON SPRINGS | FL | 34689 | |
| INNOVATIVE FLOORING SOL | 5901 CENTRALCREST ST | | | HOUSTON | TX | 77092 | |
| INNOVATIVE HOME CONCEPTS | 21886 W VERNON RIDGE RD | | | MUNDELEIN | IL | 60060 | |
| INNOVATIVE HOME CONCEPTS | INC | 4410 IL ROUTE 176 | | CRYSTAL LAKE | IL | 60014 | |
| INNOVATIVE INS NETWORKS | 141 WEST 95TH STREET | | | CHICAGO | IL | 60628 | |
| INNOVATIVE INS RESOURCES | 615 PILKOI ST 1717 | | | HONOLULU | HI | 96814 | |
| INNOVATIVE ROOFING SOLUTIONS | SOLID COMMITMENT, INC. | 8020 COUNTY ROAD 804 | | BURLESON | TX | 76028 | |
| INNOVATIVE TAX SOLUTIONS | 7229 HELSEM BEND | | | DALLAS | TX | 75230 | |
| INNOVATIVE TAX SOLUTIONS LLC | NIEL SHANK | 7229 HELSEM BEND CIRCLE | | DALLAS | TX | 75230 | |
| INNOVATIVE TAX SOLUTIONS, LLC | ATTN: NIEL SHANK, PRESIDENT | 1402 KLOWA DRIVE | | ARLINGTON | TX | 76012 | |
| INNOVATIVE TITLE COMPANY, LLC | ERIKA RIVERA | 6750 WEST LOOP SOUTH, SUITE 450 | | BELLAIRE | TX | 77401 | |
| INNOVIS DATA SOLUTIONS, INC. | ATTN: JEFF VANSCHOYCK | 1651 NW PROFESSIONAL PLAZA | | COLUMBUS | OH | 43220 | |
| INOUYE, JULETTA | ADDRESS ON FILE | | | | | | |
| INS AGENCY OF CAPE COD | PO BOX 1053 | | | SANDWICH | MA | 02563 | |
| INS AGY SW FL INC | PO BOX 683 | | | ELLIJAY | GA | 30540 | |
| INS ASSOC OF CARROLLTON | 103 PARL PLACE WAY | | | CARROLLTON | GA | 30117 | |
| INS CONSULTANTS | 7951 RIVIERA BLVD STE410 | | | MIRAMAR | FL | 33023 | |
| INS CONSULTING GROUP | 799 BRICKELL PL 600 | | | MIAMI | FL | 33131 | |
| INS GRP OF CENTRAL FL | 7523 ALOMA AVE SUITE 106 | | | WINTER PARK | FL | 32792 | |
| INS GRP OF CONNETICUT | PO BOX 1299 | | | MADISON | CT | 06443 | |
| INS INNOVATORS AGY OF | P O BOX 680 | | | W. SPRINGFIELD | MA | 01090 | |
| INS NW | 1919 N 3RD ST STE 1 | | | COEUR D ALENE | ID | 83814 | |
| INS PLACEMENT FAC OF PA | 530 WALNUT ST STE 1650 | | | PHILADELPHIA | PA | 19106 | |
| INS PLACEMENT FACILITY | 190 N INDEPENDENTMALL301 | | | PHILADELPHIA | PA | 19106 | |
| INS PLACEMENT FACILITY | OF PA/-FAIR PLAN | 190 N INDEPENDE MALL 301 | | PHILADELPHIA | PA | 19106 | |
| INS PRODUCTS RESOURCE | 3769 PONTCHARTRAIN DR 9 | | | SLIDELL | LA | 70458 | |
| INS RESOURCES & RISK MGM | 3470 N LECANTO HWY | | | BEVERLY HILLS | FL | 34465 | |
| INS RESOURSE OF NY AGENC | 1059 NOSTRAND AVE | | | BROOKLYN | NY | 11225 | |
| INS SERVICE CENTER | P O BOX 40736 | | | FAYETTEVILLE | NC | 28309 | |
| INS SERVICES CONSTR & | KHALDOUN & HANNAH DABAIN | 1271 W MAPLE | | CLAWSON | MI | 48017 | |
| INS SERVICES OF PASCO | 4212 LTTLE RD | | | NEW PORT RICHEY | FL | 34655 | |
| INS SOLUTIONS CENTER | 635 C HWY 6 E | | | BATESVILLE | MS | 38606 | |
| INS TIME OF BRANDENTON | PO BOX 359 | | | BRANDENTON | FL | 34205 | |
| INS UNDERWRITERS LTD | PO BOX 6738 | | | METLAIRIE | LA | 70009 | |
| INS/SEGUROS OF AMERICA | 4109 N ARMENIA STE B | | | TAMPA | FL | 33607 | |
| INSGROUP INC | 5151 SAN FELIPE 24TH FL | | | HOUSTON | TX | 77056 | |
| INSIDE MORTGAGE FINANCE | PUBLICATIONS INC | 7910 WOODMONT AVE STE 1000 | | BETHESDA | MD | 20814 | |
| INSIGHT DIRECT USA, INC. | ATTN: GENERAL COUNSEL | 6820 SOUTH HARL AVE | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT USA, INC. | ATTN: LEGAL DEPT. | 6820 SOUTH HARL AVE | | TEMPE | AZ | 85283 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INSIGHT DIRECT/ DATALINK | 6820 SOUTH HARL AVENUE | 205 REGENCY EXECUTIVE PARK DRIVE, SUITE 500 | | CHARLOTTE | NC | 28217 | |
| INSIGHT DIRECT/ DATALINK | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT ENVIRONMENTAL, INC. | 3009 A DE LA VINA ST | | | SANTA BARBARA | CA | 93105 | |
| INSIGHT ENVIRONMENTALINC | 1180 EUGENIA PL STE 103 | | | CARPINTERIA | CA | 93013 | |
| INSIGHT GENZANO BUILDERS, LLC | 10 STILES AVE | | | MAPLE SHADE | NJ | 08052 | |
| INSIGHT GLOBAL | PO BOX 198226 | | | ATLANTA | GA | 30384-8226 | |
| INSIGHT LIMITED CATALOG | ATTN: GENERAL COUNSEL | 6820 S. HARL AVE. | | TEMPE | AZ | 85283 | |
| INSIGHT REAL ESTATE GROUP | 8495 PARDEE DR | 6545 | | OAKLAND | CA | 94614 | |
| INSIGHT RISK MANGEMENT | 6401 P O PLAR AVE STE 250 | | | MEMPHIS | TN | 38119 | |
| INSIGHT RISK MGMT LLC | 7200 GOODLETT FARMS PRWY | | | CORDOVA | TN | 38016 | |
| INSIGHT VALUATION | 458 NOVATO ST | | | UNION CITY | CA | 94587 | |
| INSKIP, JAMES | ADDRESS ON FILE | | | | | | |
| INSPRO INSURANCE | PO BOX 6847 | | | LINCOLN | NE | 68506 | |
| INSTALACIONES JC CORP | URB. PUNTO ORO CALLE COCOLLO 4083 | | | PONCE | PR | 00728 | |
| INSTANT CERTIFIED APPRAISAL LLC | PO BOX 6217 | | | SCOTTSDALE | AZ | 85261 | |
| INSTANT CERTS, INC. | 14 MONARCH BAY PLAZA 451 | | | MONARCH BEACH | CA | 92629 | |
| INSTANT WEB, LLC | ATTN: GENERAL COUNSEL | 7951 POWERS BLVD | | CHANHASSEN | MN | 55317 | |
| INSURANCE ADJUSTMENT | BUREAU INC | PO BOX 145 | | BALA CYNWYD | PA | 19004 | |
| INSURANCE ADVISORS OF LA | LLC | 111 EAST MAGEE STREET | | COVINGTON | LA | 70433 | |
| INSURANCE AGENCIES INC | 1601 NEW RD SUITE 100 | | | NORTHFIELD | NJ | 08225 | |
| INSURANCE AGENCIES INC | PO BOX 225 | | | NORTHFIELD | NJ | 08225 | |
| INSURANCE AGY OF OH | 7100 N HIGH ST. STE. 300 | | | WORTHINGTON | OH | 43085 | |
| INSURANCE ALLSTARS | 43950 MARGARITA RD C1 | | | TEMECULA | CA | 92592 | |
| INSURANCE ASSOCIATES | 1061 UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| INSURANCE ASSOCIATES INC | 720 NEW LONDON RD | | | NEWARK | DE | 19711 | |
| INSURANCE ASSOCIATES INC | 800 BETHEL STREET 200 | | | HONOLULU | HI | 96813 | |
| INSURANCE ASSOCIATES OF | RANKIN COUNTY | PO BOX 399 | | BRANDON | MS | 39043 | |
| INSURANCE ASSOCS | 709 DENVER | | | DALHART | TX | 79022 | |
| INSURANCE ASSOCS OF GOSH | P O BOX 84 | | | GOSHEN | IN | 46527 | |
| INSURANCE ASSOS GROUP | PO BOX 66627 | | | HOUSTON | TX | 77266 | |
| INSURANCE BROKERS OF IN | 400 CAMBY CT | | | GREENWOOD | IN | 46142 | |
| INSURANCE BROKERS OF MN | P O BOX 659 | | | PEQUOT LAKES | MN | 56472 | |
| INSURANCE BY ALLIED BRKS | 630 COWPER STREET | | | PALO ALTO | CA | 94301 | |
| INSURANCE CENTER INC | 2200 HIDDEN VALLEY DRIVE | | | LITTLE ROCK | AR | 72212 | |
| INSURANCE CLAIM ATTORNEY | 2121 PONCE DE LEON BLVD | | | MIAMI | FL | 33134 | |
| INSURANCE CLAIM SPECIALI | 7396 SKYLINE DRIVE | | | DELRAY BEACH | FL | 33446 | |
| INSURANCE CLAIMS EXPERTS | & MARIA AGUIRRE | 4900 SW 18TH ST | | FORT LAUDERDALE | FL | 33317 | |
| INSURANCE CLAIMS EXPERTS | 14261 SW 120TH COURT | | | MIAMI | FL | 33186 | |
| INSURANCE CO OF FLORIDA | 3751 MARYWEATHER LN | SUITE 102 | | WESLEY CHAPEL | FL | 33544 | |
| INSURANCE CONSULTANTS | 20180 CENTER RIDGE RD | | | ROCKY RIVER | OH | 44116 | |
| INSURANCE CORNER GROUP | 3680 NW 11TH ST | | | MIAMI | FL | 33125 | |
| INSURANCE DIALOGUE | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| INSURANCE DIRECT | 1135 KILDAIRE FARM RD | SUITE 200 | | CARY | NC | 27511 | |
| INSURANCE ETC INS | 512 S BRAND BLVD 202 | | | SAN FERNANDO | CA | 91340 | |
| INSURANCE ETC INS | MARKETING | 512 S BRAND BLVD 202 | | SAN FERNANDO | CA | 91340 | |
| INSURANCE EXCHANGE AGNCY | 15459 SOUTH PARK AVE | | | SOUTH HOLLAN | IL | 60473 | |
| INSURANCE GROUP OF TEXAS | 5018 ANTOINE DR E | | | HOUSTON | TX | 77092 | |
| INSURANCE GROUP OF TEXAS | LLC | 5018 ANTOINE DR E | | HOUSTON | TX | 77092 | |
| INSURANCE GROUPE | 905F E LANGSFORD RD | | | LEES SUMMIT | MO | 64063 | |
| INSURANCE INDUSTRIES | 953 NE 125TH ST | | | NORTH MIAMI | FL | 33161 | |
| INSURANCE INNOVATORS | 130 S. EASTON ROAD | | | GLENSIDE | PA | 19038 | |
| INSURANCE INTERMEDIARES | PO BOX 182500 | | | COLUMBIS | OH | 43218 | |
| INSURANCE INTERMEDIARIES | INC | 280 N HIGH ST 300 | | COLUMBUS | OH | 43215 | |
| INSURANCE JUNCTION | 3320 BROADWAY | | | GALVESTON | TX | 77590 | |
| INSURANCE JUNCTION INC | 3320 BROADWAY | | | GALVESTON | TX | 77550 | |
| INSURANCE LEADER INC | 1237 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| INSURANCE LEADER SERVICE | 7210 LAWNDALE ST SUITE D | | | HOUSTON | TX | 77012 | |
| INSURANCE MAN & ASSOC | P O BOX 3128 | | | MIDLAND | TX | 79702 | |
| INSURANCE MARKETERS INC | 266 DOUGLAS RD STE 712 | | | CORAL GABLES | FL | 33134 | |
| INSURANCE NET | PO BOX 150 | | | WHARTON | TX | 77224 | |
| INSURANCE NOODLE | 30 N LASALLE 2500 | | | CHICAGO | IL | 60602 | |
| INSURANCE ONE | 25800 NORTHWESTERN HWY | STE 130 | | SOUTHFIELD | MI | 48075 | |
| INSURANCE ONE AGENCY | 14180 DALLAS PKWY 900 | | | DALLAS | TX | 75254 | |
| INSURANCE ONE AGENCY | 601 EMBASSY OAKS STE 101 | | | SAN ANTONIO | TX | 78216 | |
| INSURANCE OPTIONS | 5255 KEELE ST C | | | JACKSON | MS | 39206 | |
| INSURANCE PARTNERS GROUP | 6457 REFLECTIONS DR 210 | | | DUBLIN | OH | 43017 | |
| INSURANCE PLACE | 2111 PALOMAR AIRPORT322 | | | CARLSBAD | CA | 92011 | |
| INSURANCE PLUS | P O BOX 487 | | | HELENA | AR | 72342 | |
| INSURANCE PROFESSIONALS | 3521 E BROWN RD 101 | | | MESA | AZ | 85213 | |
| INSURANCE REPAIR SPECIALISTS, INC. | 647 DEALE ROAD | | | DEALE | MD | 20751 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INSURANCE REST INC & | MICHELLE MARTIN | 30 ABEEL RED | | MONROE TOWNSHIP | NJ | 08831 | |
| INSURANCE RESTORATION NETWORK, INC. | 9901 INDIANA AVENUE, SUITE 102 | | | RIVERSIDE | CA | 92503 | |
| INSURANCE SECURITY ASSOC | 6767 FOREST HILL AVE 120 | | | RICHMOND | VA | 23225 | |
| INSURANCE SERVICES | 100 N MORAIN ST 200 | | | KENNEWICK | WA | 99336 | |
| INSURANCE SOLUTIONS | 1803 25TH ST STE 2 | | | FORT PIERCE | FL | 34947 | |
| INSURANCE SOLUTIONS | 210 COLEMAN BLVD SUITET | | | MT PLEASANT | SC | 29464 | |
| INSURANCE SOLUTIONS | 7640 NE LOOP 820 99 | | | N RICHLAND HILLS | TX | 76180 | |
| INSURANCE SOLUTIONS | GROUP | 472 N DEAN RD  104 | | AUBURN | AL | 36830 | |
| INSURANCE SRVC CENTER | 3820 RAEFORD ROAD | | | FAYETTEVILLE | NC | 28304 | |
| INSURANCE TODAY | 4536 N UNIVERSITY DR | | | LAUDERHILL | FL | 33351 | |
| INSURANCE UNLIMITED | 8239 STELLACOOM BLVD SW | | | LAKEWOOD | WA | 98498 | |
| INSURANCE WORLDWIDE INC | 1871 WEST OAKLAND PARK | BLVD SUITE W | | FORT LAUDERDALE | FL | 33311 | |
| INSURANCE ZONE | P O BOX 6310 | | | MIRAMAR BEACH | FL | 32550 | |
| INSURANCESERVICES INC | PO BOX 385 | | | SPENCER | IN | 47460 | |
| INSURCOMM INC | 3510 LAFAYETTE RD 4 | | | PORTSMOUTH | NH | 03801 | |
| INSURE IT GROUP CORP | 8221 SW 128 STREET | | | MIAMI | FL | 33156 | |
| INSURE IT GRP | 10621 N KENDALL DR 209 | | | MIAMI | FL | 33176 | |
| INSURE POINTE OF TEXAS | 2909 HILLCRAFT SUITE 600 | | | HOUSTON | TX | 77057 | |
| INSURE PRO | 12894 S PONY EXPRESS 200 | | | DRAPER | UT | 84020 | |
| INSURE RIGHT INS AGENCY | 69 N 490 WEST | | | AMERICAN FORK | UT | 84003 | |
| INSURE SAFE | 2300 SW 57TH AVE | | | MIAMI | FL | 33155 | |
| INSURE SECURE INS AGENCY | 4707 13TH AVE | | | BROOKLYN | NY | 11219 | |
| INSURECO INS AGENCY | 14800 FRYE RD | | | FT WORTH | TX | 76155 | |
| INSUREFIRST LLC | 344 WEST 65TH ST STE 103 | | | HIALEAH | FL | 33012 | |
| INSURE-RITE INC | 3901 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| INSURICA OF LAWTON | 10 SW 2ND ST | | | LAWTON | OK | 73501 | |
| INSURORS INDEMNITY | P O BOX 612484 | | | DALLAS | TX | 75261 | |
| INSURORS INDEMNITY COMPANY (26) | P.O. BOX 612484 | | | DALLAS | TX | 75261-2484 | |
| INSURTEC | PO BOX 25 | | | RICH HILL | MO | 64779 | |
| INT/EXT CONSTRUCTION | KINLEE R. HOYT | 610 N BROWNING ST | | SEYMOUR | TX | 76380 | |
| INTEGITY INS & ASSOCS | P O BOX 70337 | | | ODESSA | TX | 79769 | |
| INTEGON NATIONAL | P O BOX 912063 | | | DENVER | CO | 80291 | |
| INTEGON NATIONAL INS CO | 500 WEST 5TH STREET | | | WINSTON SALEM | NC | 27102 | |
| INTEGON NATIONAL INSURANCE COMPANY | 5630 UNIVERSITY PARKWAY | | | WINSTON-SALEM | NC | 27105 | |
| INTEGON NATIONAL INSURANCE COMPANY | NATIONAL GENERAL INSURANCE | PO BOX 89431 | | CLEVELAND | OH | 44101-6431 | |
| INTEGRA INS SRVCS | 224 N YENLO ST STE 1 | | | WASILLA | AK | 99654 | |
| INTEGRAND ASSURANCE | CO | PO BOX 70128 | | SAN JUAN | PR | 936 | |
| INTEGRAND ASSURANCE | P O  BOX 70128 | | | SAN JUAN | PR | 00936 | |
| INTEGRATED DESIGN | 632 SW 130TH TERR | | | DAVIE | FL | 33325 | |
| INTEGRIMARK, LLC | 102 SOUTH ST | P. O. BOX 553 | | SILVER CLIFF | CO | 81252 | |
| INTEGRITY APPRAISAL INC | PO BOX 7841 | | | TACOMA | WA | 98417 | |
| INTEGRITY APPRAISAL MANAGEMENT CO | DUANE MILLER | 500 EAST MAIN STREET | | BLUE RIDGE | GA | 30513 | |
| INTEGRITY APPRAISAL SERVICES | 26741 PORTOLA PKWY STE 1E265 | | | FOOTHILL RANCH | CA | 92610-1763 | |
| INTEGRITY BUILDING | SOLUTIONS | 6041 DEMOTT AVE | | COMMERCE CITY | CO | 80022 | |
| INTEGRITY CONCEPTS | CORY L. DUFAULT | 556 N. JACKSON STREET | | WICKENBURG | AZ | 85390 | |
| INTEGRITY CONSTRUCTION | 2612 SLEEPY HOLLOW DR | | | PEARLAND | TX | 77581 | |
| INTEGRITY CONSTRUCTION | BENJAMIN BRIGGS | 1101 MADISON AVE | | YAKIMA | WA | 98902 | |
| INTEGRITY CONSTRUCTION | CHAD JOHNSTON | CHAD JOHNSTON | 15214 COUNTRY ACRES DR. | LINDALE | TX | 75771 | |
| INTEGRITY CONSTRUCTION | INC | 4348 BOXWOOD TR | | ELLENWOOD | GA | 30294 | |
| INTEGRITY CONSTRUCTION | LTD | 934 HAZEL COURT | | DENVER | CO | 80204 | |
| INTEGRITY CONSTRUCTION & | DEVELOPMENT LLC | 121 SPRINGS STREET | | BRIDGEWATER | MA | 02324 | |
| INTEGRITY GUTTERS LLC | WAYNE W WHITNEY | 23108 SE 230TH PL | | MAPLE VALLEY | WA | 98038 | |
| INTEGRITY HOME & CONST | & DANIEL&JANE SHEREPITA | 207 EAST BRIDGERS AVE | | AUBURNDALE | FL | 33823 | |
| INTEGRITY HOME SALES, INC. | 11617 W BLUEMOUND RD | | | WAUWATOSA | WI | 53226 | |
| INTEGRITY INS AGENCY | 2047 SW TOPEKA BLVD  A | | | TOPEKA | KS | 66612 | |
| INTEGRITY INS AGENCY | 2634 KERRYBROOK CT | | | SAN ANTONIO | TX | 78230 | |
| INTEGRITY INS. CO | PO BOX 740604 | | | CINCINNATI | OH | 45274 | |
| INTEGRITY MUTUAL INS CO | 2121 E CAPITAL DR | | | APPLETON | WI | 54912 | |
| INTEGRITY PROPERTY MANAGEMENT, INC. | 5665 CORAL RIDGE DRIVE | | | CORAL SPRINGS | FL | 33076 | |
| INTEGRITY RESTORATION | 555 BLANDING BLVD 5 | | | ORANGE PARK | FL | 32073 | |
| INTEGRITY RESTORATION & | DAISUKE KOBAYASHI | 4901 MORENA BLVD 502 | | SAN DIEGO | CA | 92117 | |
| INTEGRITY RESTORATION & | REMEDIATION LLC | 26INDSTRLLOOP E STE174 | | ORANGE PARK | FL | 32073 | |
| INTEGRITY RESTORATION & REMEDIATION INC. | 555 BLANDING BLVD SUITE G | | | ORANGE PARK | FL | 32073 | |
| INTEGRITY RFG & PAINT | LLC | 115 NORTH UNION BLVD | | COLORADO SPRINGS | CO | 80909 | |
| INTEGRITY ROOFING AND PAINTING, LLC | 115 N UNION BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| INTEGRITY ROOFING AND SIDING | INTEGRITY RSM | 4807 WEST AVE., SUITE 201-202 | | SAN ANTONIO | TX | 78213 | |
| INTEGRO ROOFING | 4071 HONEY BEAR LOOP | | | AUSTIN | TX | 78681 | |
| INTEGRO ROOFING & | 100 CONGRESS 2000 | | | AUSTIN | TX | 78701 | |
| INTEGROUS ROOFING & RESTORATION INC | INTEGROUS INC | 9249 S BROADWAY 200-386 | | HIGHLANDS RANCH | CO | 80129 | |
| INTELLACLAIM LLC | 12150 SW 128 CT 105 | | | MIAMI | FL | 33186 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INTELLIGENT QUALITY SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 750 BOONE AVENUE NORTH | | GOLDEN VALLEY | MN | 55426 | |
| INTELLIGENT QUALITY SOLUTIONS, INC. | ATTN: STEVE CROWELL, PRESIDENT | 750 BOONE AVENUE NORTH | | GOLDEN VALLEY | MN | 55426 | |
| INTELLIGENT QUALITY SOLUTIONS, INC. | ATTN: STEVEN CROWELL, PRESIDENT | 4205 LANCASTER LANE SOUTH | | PLYMOUTH | MN | 55441 | |
| INTELLIGIZE INC | ATTN ACCOUNTING | 1920 ASSOCIATION DR STE 300 | | RESTON | VA | 20191 | |
| INTELLIGIZE, INC. | ATTN: FINANCE MANAGER | 1920 ASSOCIATION DRIVE | SUITE 303 | RESTON | VA | 20191 | |
| INTELLIGIZE, INC. | ATTN: TODD HICKS | CHIEF EXECUTIVE OFFICER | 1920 ASSOCIATION DRIVE | RESTON | VA | 20191 | |
| INTELLINSURANCE | 4970 SW 72 AVE 107 | | | MIAMI | FL | 33155 | |
| INTEND ROOFING | GABRIEL GONZALEZ VENEGAS | 5810 CARY GRANT DR | | SAN ANTONIO | TX | 78240 | |
| INTENSIVE MARKETING | 35731 GATINEAU ST | | | MURRIETA | CA | 92563 | |
| INTER INS AGENCY | 380 N BROADWAY  400 | | | JERICHO | NY | 11753 | |
| INTER KLEEN INC | 1599 SW 30TH AVE STE 4 | | | BOYNTON BEACH | FL | 33426 | |
| INTER OCEAN INS AGENCY | 9800 BUCCANEER MALL 12 | | | ST THOMAS | VI | 802 | |
| INTER OCEAN INS AGY | 7B PETERS REST | | | ST. CROIX | VI | 00820 | |
| INTER OCEAN INS AGY | 7B PETERS REST | SHOPPING CTR | | ST. CROIX | VI | 820 | |
| INTERACTIVE INTELLIGENCE, INC. | ATTN: LEGAL DEPARTMENT | 7601 INTERACTIVE WAY | | INDIANAPOLIS | IN | 46278 | |
| INTERAMERICAN INSURANCE | IS600 MIDWEST RD STE 300 | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERASSURANCE | 9190 BISCAYNE BLVD 201 | | | MIAMI SHORES | FL | 33138 | |
| INTERBORO INS CO | 155 MINEOLA BLVD | | | MINEOLA | NY | 11501 | |
| INTERBORO INS CO | 4700 140TH AVE N 106 | | | CLEARWATER | FL | 33762 | |
| INTERBORO INS CO | P O BOX 31309 | | | TAMPA | FL | 33631 | |
| INTERBORO INS CO | P O BOX 935496 | | | ATLANTA | GA | 31193 | |
| INTERBORO INSURANC CO | GP O  BOX 229 | | | MINEOLA | NY | 11501 | |
| INTERBORO SCHOOL DISTRIC | INTERBORO SD - TAX COLLE | 900 WASHINGTON AVE | | PROSPECT PARK | PA | 19076 | |
| INTERBORO SCHOOL DISTRICT | 900 WASHINGTON AVENUE | | | PROSPECT PARK | PA | 19076 | |
| INTERCOASTAL ROOFING SOLUTIONS, LLC | 6290 OLD DIXIE HIGHWAY | | | VERO BEACH | FL | 32967 | |
| INTERCONTINENTAL CONTRA | 8130 SW 13TH TERRACE | | | MIAMI | FL | 33144 | |
| INTERCONTINENTAL CONTRACTING & | ENGINEERING CORP. | 2901 SW 79TH CT | | MIAMI | FL | 33155 | |
| INTER-COUNTY FLOORING | BARNA GYENIS | 2528 FRESHWATER RD. | | EUREKA | CA | 95503 | |
| INTERINSURANCE EXCH OF | P O  BOX 25005 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCHANGE | OF THE AUTOMOBILE CLUB | PO BOX 25236 | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCHANGE | P O  BOX 25211 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCHANGE | P O  BOX 25236 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCHANGE | P O BOX 25001 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCHANGE | P O BOX 25449 | | | SANTA ANA | CA | 92799 | |
| INTERIOR ACCENTS & | G & J LOZANO | 2725 RIVEROAKS DRIVE | | PORT NECHES | TX | 77651 | |
| INTERIOR RENOVATION SERVICES | RON SANFORD | 32 CHAMBER STREET | | NEWBURGH | NY | 12550 | |
| INTERKLEEN, INC. | ATTN: GENERAL COUNSEL | 1599 SW 30TH AVENUE | SUITE 04 | BOYNTON BEACH | FL | 33426 | |
| INTERLAKEN BORO | INTERLAKEN BORO-TAX COLL | 100 GRASSMERE AVENUE | | INTERLAKEN | NJ | 07712 | |
| INTERLAKEN VILLAGE | INTERLAKEN VILLAGE-CLERK | PO BOX 305 | | INTERLAKEN | NY | 14847 | |
| INTERLINK APPRAISAL SERVICES LLC | PO BOX 231293 | | | DETROIT | MI | 48223 | |
| INTERLOCK INDUSTRIES, INC | 7-25 WALPOLE PARK SOUTH | | | WALPOLE | MA | 02081 | |
| INTERMOUNTAIN GAS COMPANY | PO BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN HAZARDS | 1650 BUNKERHILL RD | | | HOLLADAY | UT | 84117 | |
| INTERMOUNTAIN INSURANCE | P O BOX 249 | | | FALL RIVER MILLS | CA | 96028 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | 5496 N US HWY 85 | | | SEDALIA | CO | 80135 | |
| INTERMOUNTAIN WEST CONTR | 4109 W NIKE DR | | | WEST JORDAN | UT | 84088 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE -MO | P.O. BOX 219236 | | | KANSAS CITY | MO | 64141-9236 | |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | ATTN: GENERAL COUNSEL | 30 S 17TH ST | PHILADELPHIA | PA | 19103 | |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | ATTN: GENERAL COUNSEL | PO BOX 643600 | PITTSBURGH | PA | 15264-3600 | |
| INTERNATIONAL EXCESS | 3700 PARK EAST DR 250 | | | BEACHWOOD | OH | 44122 | |
| INTERNATIONAL FREEDOM INDUSTRIES | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| INTERNATIONAL INS | 7990 SW 117 AVE S209 | | | MIAMI | FL | 33183 | |
| INTERNATIONAL INS GROUP | 5171 WALLINGS RD 250 | | | NORTH ROYALTON | OH | 44133 | |
| INTERSTATE CONCRETE & ASPHALT | 5111 E. BROADWAY | | | SPOKANE | WA | 99212 | |
| INTERSTATE CONST LLC | 40200 BRENTWOOD DR 109 | | | STERLING HEIGHTS | MI | 48310 | |
| INTERSTATE CONST LLC | 40200 BRENTWOOD DR ST | | | STERLING HEIGHTS | MI | 48310 | |
| INTERSTATE CONST LLC & | KEN & KATHY STEPHENS | 40200BRENTWOOD DR STE109 | | STERLING HEIGHTS | MI | 48310 | |
| INTERSTATE FIRE&CASUALTY | 55 E MONROE | | | CHICAGO | IL | 60603 | |
| INTERSTATE MUD  A | INTERSTATE MUD - TAX COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| INTERSTATE ROOF & B LONG | & EST CHRISTOPHER LONG | 1000 W 47TH AVE | | DENVER | CO | 80211 | |
| INTERSTATE ROOFING INC | 1000 W 47TH AV | | | DENVER | CO | 80211 | |
| INTERSTATE ROOFING, INC. | BARLO, INC. | 1000 W. 47TH. AVE. | | DENVER | CO | 80211 | |
| INTERTHINX  INC | PO BOX 31001-2268 | | | PASADENA | CA | 91110-2270 | |
| INTERTHINX SVCS INC., OPERATING THROUGH | FIRST AMERICAN FULFILLMENT SVS. DIV. | ATTN: GENERAL COUNSEL | 3 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| INTERVEST CONSTRUCTION | INC | 2379 BEVILLE RD | | DAYTONA BEACH | FL | 32119 | |
| INTERWEST INS SRVCS | P O BOX 255188 | | | SACRAMENTO | CA | 95865 | |
| INTEX INS | 10950 BISSONNET ST 150A | | | HOUSTON | TX | 77099 | |
| INTGRATED INS SLTNS | 44675 CAPE CT | | | ASHBURN | VA | 20147 | |
| INTL GRANITE & STONE LLC | 1842 GUNN HWY | | | ODESSA | FL | 33556 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INTRACITY AGENCY | 3181 WISSMAN AVENUE | | | BRONX | NY | 10465 | |
| INTRACOASTAL ROOFING & CONST INC | PO BOX 4791 | | | WILMINGTON | NC | 28406 | |
| INTRALINKS INC | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INVENTIVE RENOVATIONS | 6320 N SANDEE DR | | | MERIDIAN | ID | 83646 | |
| INVERNESS COMMUNITY | 6230 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| INVERNESS FOREST ID E | INVERNESS FOREST ID COLL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| INVERNESS TOWN | INVERNESS TOWN-TAX COLLE | PO BOX 166 | | INVERNESS | MS | 38753 | |
| INVERNESS TOWNSHIP | INVERNESS TOWNSHIP - TRE | PO BOX 620 | | CHEBOYGAN | MI | 49721 | |
| INVESCO CAPITAL MANAGEMENT LLC | ATTN: MR. JASON STONEBERG, CFA | DIR OF RESEARCH & PRODUCT DEVELOPMENT | 3500 LACEY ROAD SUITE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO WILSHIRE MICRO CAP ETF | ATTN: MR. PETER HUBBARD | DIRECTOR OF PORTFOLIO MANAGEMENT | 3500 LACEY ROAD SUITE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| INVESTA SERVICES | 100 GROVE ROAD | SUITE 6 | | WEST DEPTFORD | NJ | 08066 | |
| INVESTA SERVICES LLC | 1266 W. PACES FERRY RD, STE 517 | | | ATLANTA | GA | 30237 | |
| INVESTCORP LLC | P. O. BOX 423 | | | MOUNT OLIVE | AL | 35117 | |
| INVISION ROOFING, LLC | 2819 WOODCLIFFE ST | | | SAN ANTONIO | TX | 78230 | |
| INWOOD BEACH CLUB | PO BOX 1604 | | | PORT ORCHARD | WA | 98366 | |
| INWOOD CONDOMINIUM ASSOCIATION INC | 3200 PARK AVENUE | | | BRIDGEPORT | CT | 06604 | |
| INWOOD NORTH HOA | PO BOX 218194 | | | HOUSTON | TX | 77218-8194 | |
| INYO COUNTY | INYO COUNTY - TAX COLLEC | PO DRAWER O | | INDEPENDENCE | CA | 93526 | |
| INYO COUNTY TREASURER TAX COLLECTOR | PO DRAWER O | | | INDEPENDENCE | CA | 93526 | |
| IOA NORTHEAST | 1451 RT 34 SUITE 101 | | | FARMINGDALE | NJ | 07727 | |
| IODKOVSKAYA, VIKTORIYA | ADDRESS ON FILE | | | | | | |
| IOLA TOWN | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| IOLA VILLAGE | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| IONA BONNEVILLE SEWER DISTRICT | 3395 E LEIHM LANE | | | IDAHO FALLS | ID | 83401 | |
| IONIA CITY | IONIA CITY - TREASURER | 114 N KIDD ST | | IONIA | MI | 48846 | |
| IONIA COUNTY TREASURER | MAIN COURTHOUSE | 100 W MAIN STREET 1ST FLOOR | | IONIA | MI | 48846 | |
| IONIA TOWNSHIP | IONIA TOWNSHIP - TREASUR | 2673 E TUTTLE RD | | IONIA | MI | 48846 | |
| IOSCO COUNTY | P.O. BOX 538 | | | TAWAS CITY | MI | 48764-0538 | |
| IOSCO TOWNSHIP | IOSCO TOWNSHIP - TREASUR | 2050 BRADLEY RD | | WEBBERVILLE | MI | 48892 | |
| IOWA | CRAIG CHRISTENSEN | 200 E. GRAND AVENUE, SUITE 300 | | DES MOINES | IA | 50309-1827 | |
| IOWA | GENERAL CONTACT | 200 E. GRAND AVENUE, SUITE 300 | | DES MOINES | IA | 50309-1827 | |
| IOWA | RANDY JOHNSON | 200 E. GRAND AVENUE, SUITE 300 | | DES MOINES | IA | 50309-1827 | |
| IOWA ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | ATTN: NOTIFICATION & FEES ADMINISTRATOR | 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | |
| IOWA CONSUMER CREDIT ADMINISTRATOR | HOOVER BLDG | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IOWA COUNTY | IOWA COUNTY - TREASURER | 901 COURT AVENUE | | MARENGO | IA | 52301 | |
| IOWA DEPTARTMENT OF COMMERCE | 200 EAST GRAND AVENUE, SUITE 300 | | | DES MOINES | IA | 50309 | |
| IOWA DIVISION OF BANKING | 200 GRAND AVE STE 300 | | | DES MOINES | IA | 50309-1827 | |
| IOWA MUTUAL GROUP | 509 NINTH STREET | PO BOX 290 | | DEWITT | IA | 52742 | |
| IOWA MUTUAL INS | P O BOX 290 | | | DEWITT | IA | 52742 | |
| IOWA PARK CITY/ISD | IOWA PARK CITY/ISD - COL | P O BOX 428 | | IOWA PARK | TX | 76367 | |
| IOWA RIVER MUT INS | 1515 EDGINGTON AVE | | | ELDORA | IA | 50627 | |
| IOWA SECRETARY OF STATE | 321 E. 12TH STREET | | | DES MOINES | IA | 50319 | |
| IPC INS OF FL | 10481 SW 88TH ST D-204 | | | MIAMI | FL | 33176 | |
| IPC SYSTEMS INC | PO BOX 26644 | | | NEW YORK | NY | 10087-6644 | |
| IPC SYSTEMS, INC. | ATTN: GENERAL COUNSEL | HARBORSIDE FINANCIAL CENTER PLAZA 10 | 1500 PLAZA TEN 15TH FLOOR | JERSEY CITY | NJ | 07311 | |
| IPC SYSTEMS, INC. | ATTN: VICE PRESIDENT OF LEGAL AFFAIRS | HARBORSIDE FINANCIAL CENTER PLAZA 10 | 1500 PLAZA TEN 15TH FLOOR | JERSEY CITY | NJ | 07311 | |
| IPPOLITO, LINDA | ADDRESS ON FILE | | | | | | |
| IPSS CORPORATION | 24722 NETWORK PL | | | CHICAGO | IL | 60673 | |
| IPSWICH TOWN | IPSWICH TOWN - TAX COLLE | 25 GREEN STREET | | IPSWICH | MA | 01938 | |
| IPSWITCH INC | MOVEIT | PO BOX 3726 | | NEW YORK | NY | 10008-3726 | |
| IQC INNOVATIVE QUALITY CONSULTING | DANIEL GUERRERO | 2403 GLENN LAKES LANE | | MISSOURI CITY | TX | 77459 | |
| IR SOLUTIONS | 14041 NW 8TH ST | | | SUNRISE | FL | 33325 | |
| IRA TOWN | IRA TOWN- TAX COLLECTOR | 2487 W. MAIN STREET | | CATO | NY | 13033 | |
| IRA TOWNSHIP | IRA TOWNSHIP - TREASURER | 7085 MELDRUM RD | | IRA | MI | 48023 | |
| IRASBURG TOWN | IRASBURG TOWN - TAX COLL | P.O. BOX 51 | | IRASBURG | VT | 05845 | |
| IRB PROPERTIES LLC | 216 TEXAS ST | | | SHREVEPORT | LA | 71101 | |
| IRBY, JERRY | ADDRESS ON FILE | | | | | | |
| IRC SERVICES | DONALD J. R. BUCCHNER | 1002 BORDEAUX DRIVE | | LEANDER | TX | 78641 | |
| IREDELL COUNTY | IREDELL COUNTY - TAX COL | P O BOX 1027 | | STATESVILLE | NC | 28687 | |
| IREDELL COUNTY REGISTER OF DEEDS | 201 E WATER ST | | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY TAX COLLECTOR | P O BOX 1027 | | | STATESVILLE | NC | 28687 | |
| IRELAND & ASSOCIATES SURVEYING INC | 1301 S INTERNATIONAL PKWY | SUITE 2001 | | LAKE MARY | FL | 32746 | |
| IRENE DELACRUZ INS | 621 SCHILLING ST | | | BAYTOWN | TX | 77520 | |
| IRG INS | 4301 NE 1ST TERR 2 | | | FORT LAUDERDALE | FL | 33334 | |
| IRION COUNTY | IRION COUNTY - TAX COLLE | P O BOX 859 | | MERTZON | TX | 76941 | |
| IRIS ORTIZ | BO. SIERRA CARR 722 KM 1.7 / | AC-01 BOX 5831 | | AIBONITO | PR | 00705 | |
| IRISHMANS DO ALL | 35349 SIERRA VISTA RD | | | YUCAIPA | CA | 92399 | |
| IRISH-OIEN, SANDRA | ADDRESS ON FILE | | | | | | |
| IRIZARRY INS AGENCY | 3218 RIVER RD | | | CAMDEN | NJ | 08105 | |
| IRIZARRY, SANYA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IRMA REYES | PO BOX 258 | | | ACWORTH | GA | 30101 | |
| IRMO LOCK COMPANY, INC. | 7418 WOODROW STREET | | | IRMO | SC | 29063 | |
| IRON CLOUD, APRIL | ADDRESS ON FILE | | | | | | |
| IRON CLOUD, LORI | ADDRESS ON FILE | | | | | | |
| IRON COUNTY | IRON COUNTY - COLLECTOR | 202 S SHEPHERD | | IRONTON | MO | 63650 | |
| IRON COUNTY | IRON COUNTY-TREASURER | PO BOX 369 | | PAROWAN | UT | 84761 | |
| IRON COUNTY TREASURER | PO BOX 369 | | | PAROWAN | UT | 84761 | |
| IRON GATE TOWN | IRON GATE TOWN - TREASUR | P O BOX 199 | | IRON GATE | VA | 24448 | |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | PO BOX 601002 | | | PASADENA | CA | 91189 | |
| IRON MOUNTAIN CITY | IRON MOUNTAIN CITY - TRE | 501 S. STEPHENSON AVE. | | IRON MOUNTAIN | MI | 49801 | |
| IRON MOUNTAIN INFORMATION | MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | 1 FEDERAL STREET | BOSTON | MA | 02110 | |
| IRON MOUNTAIN OSDP | P.O. BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON RIDGE VILLAGE | IRON RIDGE VLG TREASURER | PO BOX 247 / 205 PARK ST | | IRON RIDGE | WI | 53035 | |
| IRON RIVER CITY | TAX COLLECTOR | 106 W GENESEE | | IRON RIVER | MI | 49935 | |
| IRON RIVER CONSTRUCTION | 586 BAVARIA LANE | | | CHASKA | MN | 55318 | |
| IRON RIVER TOWN | IRON RIVER TWN TREASURER | P.O. BOX 485 | | IRON RIVER | WI | 54847 | |
| IRON RIVER TOWNSHIP | IRON RIVER TWP - TREASUR | 102 MCNUTT RD | | IRON RIVER | MI | 49935 | |
| IRONDEQUOIT TOWN | BARBARA GENIER, TAX RECE | 1280 TITUS AVE | | ROCHESTER | NY | 14617 | |
| IRONGATE REALTY | ATTN: STEVE STRONG | 3295 KEMP RD. | | DAYTON | OH | 45431 | |
| IRONOAKS AT SUN LAKES | SUN LAKES HOMEOWNERS ASSOCIATION 3 | 24218 S OAKWOOD BLVD | | SUN LAKES | AZ | 85142 | |
| IRONSHORE | 34 WESTBROOK PL | | | WESTBROOK | CT | 06498 | |
| IRONSHORE INS LTD | 75 FEDERAL ST 5TH FL | | | BOSTON | MA | 02110 | |
| IRONSIDE INS | 112 WATER ST 401 | | | BOSTON | MA | 02109 | |
| IRONSIDE RESTORATION INC | 545 W WISE RD STE 204 | | | SCHAUMBURG | IL | 60193 | |
| IRONTON | IRONTON CITY - COLLECTOR | 123 N MAIN | | IRONTON | MO | 63650 | |
| IRONTON TOWN | IRONTON TWN TREASURER | E4681 COUNTY ROAD S | | REEDSBURG | WI | 53959 | |
| IRONTON VILLAGE | IRONTON VLG TREASURER | 600 STATE STREET | | LA VALLE | WI | 53941 | |
| IRONWOOD CITY | IRONWOOD CITY - TREASURE | 213 S MARQUETTE ST | | IRONWOOD | MI | 49938 | |
| IRONWOOD PROPERTY OWNERS | COASTAL PROPERTY MANAGEMENT | 10 SE CENTRAL PARKWAY UNIT 400 | | STUART | FL | 34997 | |
| IRONWOOD TOWNSHIP | IRONWOOD TOWNSHIP - TREA | N10892 LAKE RD | | IRONWOOD | MI | 49938 | |
| IRONWOOD VILLAGE HOA OF CASA GRANDE | 1600 W. BROADWAY RD. STE 200 | | | TEMPE | AZ | 85282 | |
| IROOF & RESTORATION | MICHAEL DUNN | 1021 E. SOUTH BOULDER RD. STE L | | LOUISVILLE | CO | 80027 | |
| IROQUOIS AREA S D-LAWREN | JOYCE SPITZNOGLE-TAX COL | 4230 IROQUOIS AVE | | ERIE | PA | 16511 | |
| IROQUOIS COUNTY | IROQUOIS COUNTY - TREASU | 1001 E GRANT | | WATSEKA | IL | 60970 | |
| IROQUOIS COUNTY COLLECTOR | 1001 E GRANT STREET | | | WATSEKA | IL | 60970 | |
| IROQUOIS CS  (WALES TN-I | IROQUOIS CS - TAX COLLEC | 12345 BIG TREE ROAD | | WALES CENTER | NY | 14169 | |
| IROQUOIS CS (AURORA TN-I | IROQUOIS CS-TAX RECEIVER | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | |
| IROQUOIS CS (ELMA TN) | IROQUOIS CS - TAX COLLEC | TOWN HALL 1600 BOWEN ROA | | ELMA | NY | 14059 | |
| IROQUOIS CS (MARILLA TN- | IROQUOIS CS - TAX COLLEC | PO BOX 120 | | MARILLA | NY | 14102 | |
| IROQUOIS SCHOOL DISTRICT | IROQUOIS SD - TAX COLLEC | 2812 E 32ND ST | | ERIE | PA | 16510 | |
| IRVIN B GREEN & ASSOC | PO BOX 492000 | | | LEESBURG | FL | 34749 | |
| IRVIN, RACHEL | ADDRESS ON FILE | | | | | | |
| IRVINE CITY | CITY OF IRVINE - CLERK | 101 CHESTNUT STREET | | IRVINE | KY | 40336 | |
| IRVINE PIPE SUPPLY & | MATTHEW CROWLEY | PO BOX 162 | | TRABUCO CANYON | CA | 92678 | |
| IRVING B GREEN & ASSOC | 26600 ACE AVE | | | LEESBURG | FL | 34748 | |
| IRVING ISD | IRVING ISD - TAX COLLECT | P O BOX 152021 | | IRVING | TX | 75015 | |
| IRVING PARK TERRACE CONDO ASSOC. | CORTLAND PROPERTIES, INC. | 7612 W. NORTH AVENUE | | ELMWOOD PARK | IL | 60707 | |
| IRVING TOWNSHIP | IRVING TOWNSHIP - TREASU | 3425 WING RD | | HASTINGS | MI | 49058 | |
| IRVING, DARRYL | ADDRESS ON FILE | | | | | | |
| IRVING, DAVID | ADDRESS ON FILE | | | | | | |
| IRVINGTON CITY | CITY OF IRVINGTON - CLER | P O BOX 374 | | IRVINGTON | KY | 40146 | |
| IRVINGTON TOWNSHIP  FIS | IRVINGTON TWP - COLLECTO | MUNICIPAL BLDG., 1 CIVIC | | IRVINGTON | NJ | 07111 | |
| IRVINGTON VILLAGE | IRVINGTON VILLAGE - CLER | 85 MAIN STREET | | IRVINGTON | NY | 10533 | |
| IRVONA BORO | IRVONA BORO - TAX COLLEC | 255 HOPKINS STREET | | IRVONA | PA | 16656 | |
| IRWIN BORO | IRWIN BORO - TAX COLLECT | 411 MAIN ST | | IRWIN | PA | 15642 | |
| IRWIN COUNTY | IRWIN COUNTY-TAX COMMISS | 202 S IRWIN AVE | | OCILLA | GA | 31774 | |
| IRWIN HOME EQUITY LOAN TRUST 2004-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| IRWIN HOME EQUITY LOAN TRUST 2005-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| IRWIN HOME EQUITY LOAN TRUST 2006-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| IRWIN HOME EQUITY LOAN TRUST 2006-2 | WELLS FARGO BANK NTL ASSOC AS TRUSTEE | 9062 OLD ANNAPOLIS ROAD | | COLUMBIA | MD | 21045 | |
| IRWIN HOME EQUITY LOAN TRUST 2006-3 | WELLS FARGO BANK NTL ASSOC AS TRUSTEE | 9062 OLD ANNAPOLIS ROAD | | COLUMBIA | MD | 21045 | |
| IRWIN HOME EQUITY LOAN TRUST 2007-1 | WELLS FARGO BANK NTL ASSOC AS TRUSTEE | 9062 OLD ANNAPOLIS ROAD | | COLUMBIA | MD | 21045 | |
| IRWIN HOWARD APPRAISALS INC | 1434 CASSANDRA DR | | | JACKSONVILLE | FL | 32217 | |
| IRWIN TOWNSHIP | IRWIN TWP - TAX COLLECTO | 4639 SCRUBGRASS RD | | GROVE CITY | PA | 16127 | |
| ISA CONSTRUCTION INC | 13262 SW 251ST LANE | | | HOMESTEAD | FL | 33032 | |
| ISAAC BAKAR | & IRIS BAKAR | 2011 NE 210 ST | | MIAMI | FL | 33179 | |
| ISAAC H MATALON | 29 LA PALOMA | | | DANA POINT | CA | 92629 | |
| ISAACS ROOFING AND | INSULATION CORP | 17225 S DIXIE HWY 200 | | PALMETTO BAY | FL | 33157 | |
| ISAACSON, MATTHEW | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ISABEL C BALBOA TRUSTEE | 535 RT 38 STE 580 | | | CHERRY HILL TOWNSHIP | NJ | 08002 | |
| ISABEL RODRIGUEZ AGENCY | 7812 FLORENCE AVE | | | DOWNEY | CA | 90240 | |
| ISABELLA COUNTY | ISABELLA COUNTY - TREASU | 200 N MAIN ST | | MT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY TREASURER | 200 N MAIN | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA TOWNSHIP | ISABELLA TOWNSHIP - TREA | 3929 E ROSEBUSH RD | | ROSEBUSH | MI | 48878 | |
| ISABELLE ST DENIS | 1574 NW 85TH DR | | | CORAL SPRINGS | FL | 33071 | |
| ISAGIO INS CORP | 530 E 4 AVE | | | HIALEAH | FL | 33010 | |
| ISAIAH BLANCAS CONSTRUCTION | P.O. BOX 2583 | | | ANTHONY | NM | 88021 | |
| ISAKSEN INSURANCE INC | PO BOX 430534 | | | BIG PINE KEY | FL | 33043 | |
| ISAKSEN, KRISTIN | ADDRESS ON FILE | | | | | | |
| ISANTI COUNTY | ISANTI COUNTY - TREASURE | 555 18TH AVE SW, ROOM 11 | | CAMBRIDGE | MN | 55008 | |
| ISANTI COUNTY AUDITOR-TREASURER | 555 18TH AVE SW | | | CAMBRIDGE | MN | 55008 | |
| ISAURO MONTOYA JR. | 321 HAMMOND AVE | | | SAN ANTONIO | TX | 78210 | |
| ISAYEV, KARINE | ADDRESS ON FILE | | | | | | |
| ISC SERVICES | 1271 W MAPLE RD | | | CLAWSON | MI | 48017 | |
| ISCA, DIANNA | ADDRESS ON FILE | | | | | | |
| ISCA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| ISCENTIAL | 8220 JONES STE 100 | | | HOUSTON | TX | 77065 | |
| ISCHUA TOWN | ISCHUA TOWN- TAX COLLECT | PO BOX 216 | | WARSAW | NY | 14569 | |
| ISGN CORPORATION | ATTN: GENERAL COUNSEL | 1333 GATEWAY DRIVE | SUITE 1000 | MELBOURNE | FL | 32901 | |
| ISGN CORPORATION | ATTN: GENERAL COUNSEL | 2330 COMMERCE PARK DRIVE NE | SUITE 2 | PALM BAY | FL | 32905 | |
| ISGN CORPORATION | ATTN: GENERAL COUNSEL | 600 A NORTH JOHN RODES BLVD | | MELBOURNE | FL | 32934 | |
| ISGN CORPORATION | PO BOX 644780 | | | PITTSBURGH | PA | 15264-4780 | |
| ISGN FULFILLMENT SERVICES, INC. | ATTN: GENERAL COUNSEL | 31 INWOOD ROAD | | ROCKY HILL | CT | 06067 | |
| ISGN SOLUTIONS INC | ATTN: E. ROCK PRIMAS | 2330 COMMERCE PARK DRIVE, NE, SUITE 2 | | PALM BAY | FL | 32905 | |
| ISGN SOLUTIONS INC | PO BOX 1043 | | | BUFFALO | NY | 14240 | |
| ISGN SOLUTIONS, INC. | ATTN: LEGAL DEPARTMENT | 2330 COMMERCE PARK DRIVE NORTHEAST | SUITE 2 | PALM BAY | FL | 32905 | |
| ISHAM, CONNOR | ADDRESS ON FILE | | | | | | |
| ISHMAEL, REBECCA | ADDRESS ON FILE | | | | | | |
| ISHPEMING CITY | ISHPEMING CITY - TREASUR | 100 E DIVISION ST | | ISHPEMING | MI | 49849 | |
| ISHPEMING TOWNSHIP | ISHPEMING TOWNSHIP - TRE | 1575 US 41 WEST | | ISHPEMING | MI | 49849 | |
| ISIDRO ZEFERINO | & ELIUTH GOMEZ | 21318 BINFORD CIR | | WALLER | TX | 77484 | |
| ISIKA, NICHOLAS | ADDRESS ON FILE | | | | | | |
| ISKRA, MARY | ADDRESS ON FILE | | | | | | |
| ISLA MERITA HOMEOWNERS CONDOMINIUM | 11784 WEST SAMPLE ROAD | 103 | | CORAL SPRINGS | FL | 33065 | |
| ISLAND ADVANTAGE REALTY LLC | 360 MOTOR PARKWAY SUITE 200A | | | HAUPPAUGE | NY | 11788 | |
| ISLAND ADVANTAGE REALTY, LLC | ATTN: TODD YOVINO | 360 MOTOR PARKWAY | SUITE 200A | HAUPPAUGE | NY | 11788 | |
| ISLAND BUILDERS & NICK & | MARY ALTOBELLI | 102235 OVERSEAS HWY | | KEY LARGO | FL | 33037 | |
| ISLAND CITY | CITY OF ISLAND - CLERK | PO BOX 33 | | ISLAND | KY | 42350 | |
| ISLAND CONSTRUCTION SOUTHWEST FL. INC. | 319 SE 31ST TERRACE | | | CAPE CORAL | FL | 33904 | |
| ISLAND COUNTY | ISLAND COUNTY - TREASURE | PO BOX 699 | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY TREASURER | PO BOX 699 | | | COUPEVILLE | WA | 98239-0699 | |
| ISLAND COVE VILLAS AT MEADOW WOODS | 1511 E SR 434 | SUITE 3001 | | WINTER SPRINGS | FL | 32708 | |
| ISLAND CROSSING HOA INC | P O BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| ISLAND FALLS TOWN | ISLAND FALLS TN -COLLECT | P.O. BOX 100 | | ISLAND FALLS | ME | 04747 | |
| ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO -COL | P.O. BOX 797 | | ISLAND HEIGHTS | NJ | 08732 | |
| ISLAND INS AGENCY | 3229 FLAGLER AVE STE 112 | | | KEY WEST | FL | 33040 | |
| ISLAND INS CO | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| ISLAND INS CO | PO BOX 30970 | | | HONOLULU | HI | 96820 | |
| ISLAND OFFICIALS, LLC | ATTN: RYAN MORRISON | 164 S BROAD STREET | | WOODBURY | NJ | 08096 | |
| ISLAND PARK VILLAGE | ISLAND PARK VILL-RECEIVE | 127 LONG BEACH RD | | ISLAND PARK | NY | 11558 | |
| ISLAND PARK VILLAGE ASSOCIATION INC | 4170 GRANDVIEW RD | | | ISLAND PARK | ID | 83401 | |
| ISLAND PARK VILLAGE SEC III | 8840 TERRENE COURT 102 | | | BONITA SPRINGS | FL | 34135 | |
| ISLAND PREMIER INS CO | 1022 BETHEL ST | | | HONOLULU | HI | 96813 | |
| ISLAND ROOFING & | RESTORATION LLC | 12342TAMIAMI TRLE STE201 | | NAPLES | FL | 34113 | |
| ISLAND ROOFING AND RESTORATION LLC | JASON S MARTIN | 12342 TAMIAMI TRL E. STE 201 | | NAPLES | FL | 34113 | |
| ISLAND UNLIMITED SERVICES | JAIME ORTIZ SANCHEZ | CALLE BERNARDO BOIL 729 URB. FAIRVIEW | | SAN JUAN | PR | 00926 | |
| ISLAND VISTA ESTATES, LLC | STANLEY L. MARTIN | 5100 W. LEMON STREET, SUITE 109 | | TAMPA | FL | 33609 | |
| ISLANDIA I CONDOMINIUM ASSOCIATION INC. | 9550 S. OCEAN DR. | | | JENSEN BEACH | FL | 34952 | |
| ISLANDIA VILLAGE | ISLANDIA VILL-TAX COLLEC | 1100 OLD NICHOLS ROAD | | ISLANDIA | NY | 11749 | |
| ISLANDS REAL ESTATE & APPRAISAL CO | 13053 E OGLETHORPE HIGHWAY | | | MIDWAY | GA | 31320 | |
| ISLANDS REAL ESTATE COMP | BOYCE INC | PO BOX 129 | | MIDWAY | GA | 31320 | |
| ISLE AU HAUT TOWN | ISLE AU HAUT TN- COLLECT | PO BOX 106 | | ISLE AU HAUT | ME | 04645 | |
| ISLE LA MOTTE TOWN | ISLE LA MOTTE TN - COLLE | P.O. BOX 250 | | ISLE LA MOTTE | VT | 05463 | |
| ISLE OF TAMARAC HOME OWNER ASSOCIATION | 10500 NW 70 ST | | | TAMARAC | FL | 33321 | |
| ISLE OF TUSCANY NEIGHBORHOOD ASSOCIATION | 459 NW PRIMA VISTA BLVD. | | | PORT ST. LUCIE | FL | 34983 | |
| ISLE OF WIGHT COUNTY | ISLE OF WIGHT COUNTY TRE | 17090 MONUMENT CIRCLE, S | | ISLE OF WIGHT | VA | 23397 | |
| ISLESBORO TOWN | ISLESBORO TOWN -TAX COLL | 150 MAIN STREET | | ISLESBORO | ME | 04848 | |
| ISLIP TOWN (MTP) | ISLIP TOWN-RECEIVER OF T | 40 NASSAU AVENUE, STE 4 | | ISLIP | NY | 11751 | |
| ISNER INS ASSOCS | 221 S HAMILTON | | | COLUMBUS | OH | 43213 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ISOIONIC SOLUTIONS INC | ISOIONIC SOLUTIONS INC. | 148 5TH AVENUE | | BAYSHORE | NY | 11706 | |
| ISOM INS | P O BOX 99 | | | HAWTHRONE | NV | 89415 | |
| ISOM, GEORGE | ADDRESS ON FILE | | | | | | |
| ISOM, GEORGE R. | ADDRESS ON FILE | | | | | | |
| ISOM, TIFFANY | ADDRESS ON FILE | | | | | | |
| ISONIC CORP | ISAAC GARCIA | BO: MANGO CARR 31 K 19.7 C/JOBOS 1 | | JUNCOS | PR | 00777 | |
| ISRAEL OTERO | 170 ROLLINS AVE 2ND FLOOR | | | ROCKVILLE | MD | 20850 | |
| ISRAEL, RAYMONDE | ADDRESS ON FILE | | | | | | |
| ISSAC MARTINEZ AGENCY | 2039 E PRICE RD SUITE B | | | BROWNSVILLE | TX | 78521 | |
| ISSAC MATALON | 29 LA PALOMA | | | DANA POINT | CA | 92629 | |
| ISU FRANCIS-PINNEY INS | 2267 LAVA RIDGE CT 200 | | | ROSEVILLE | CA | 95661 | |
| ISU INSURANCE SERVICES | 800 PACIFIC STREET | | | PLACERVILLE | CA | 95667 | |
| ISUFI, MIRJETA | ADDRESS ON FILE | | | | | | |
| IT RENOVATIONS INC | 22441 HAWTHORN AVE | | | MORENO VALLEY | CA | 92553 | |
| ITALIANO INSURANCE | 3021 W SWAIN AVE | | | TAMPA | FL | 33609 | |
| ITALY TOWN | ITALY TOWN - TAX COLLECT | 6060 ITALY VALLEY RD | | NAPLES | NY | 14512 | |
| ITASCA CITY | ITASCA CITY - TAX COLLEC | 134 N HILL | | ITASCA | TX | 76055 | |
| ITASCA COUNTY | ITASCA CO. - AUD/TREASUR | 123 NE 4TH STREET | | GRAND RAPIDS | MN | 55744 | |
| ITASCA MTL | P O BOX 389 | | | GRAND RAPIDS | MN | 55744 | |
| ITASCA MUTUAL INS CO | 15 NE 5TH ST | | | GRAND RAPIDS | MN | 55744 | |
| ITAWAMBA COUNTY | ITAWAMBA COUNTY-TAX COLL | 201 W MAIN STREET | | FULTON | MS | 38843 | |
| ITAWAMBA COUNTY CHANCERY CLERK OF | COURT | P O BOX 776 | | FULTON | MS | 38843 | |
| ITAWAMBA COUNTY TAX COLLECTOR | PO BOX 818 | | | FULTON | MS | 38843 | |
| ITHACA CITY | CITY CHAMBERLAIN-TAX COL | 108 E. GREEN STREET | | ITHACA | NY | 14850 | |
| ITHACA CITY | ITHACA CITY - TREASURER | 129 W EMERSON ST. | | ITHACA | NY | 14847 | |
| ITHACA CITY (TOMPKINS CO | ITHACA CITY-TREASURER | 108 E GREEN STREET | | ITHACA NY | NY | 14850 | |
| ITHACA CITY S D (COMBINE | ITHACA CITY S D-TAX COLL | 118 E SENECA ST.C/O TOMP | | ITHACA | NY | 14850 | |
| ITHACA CITY SD (CITY OF | ITHACA CITY SD-TAX COLLE | 118 E SENECA ST.C/O TOMP | | ITHACA | NY | 14850 | |
| ITHACA TOWN | ITHACA TOWN-TAX COLLECTO | 215 N TIOGA ST | | ITHACA | NY | 14850 | |
| ITHACA TOWN | ITHACA TWN TREASURER | 29088 HELL HOLLOW RD | | HILLPOINT | WI | 53937 | |
| ITMAN GREGORY MASF | ATTN: MR. MATTHEW JAMES EAGAN CFA, MBA | VICE PRESIDENT | 1 FINANCIAL CENTER | BOSTON | MA | 02111 | |
| ITR GROUP | 2520 LEXINGTON AVE S  SUITE 500 | | | MENDOTA HEIGHTS | MN | 55120 | |
| ITR GROUP, INC. | ATTN: GENERAL COUNSEL | 2520 LEXINGTON AVENUE SOUTH | | MENDOTA HEIGHTS | MN | 55120 | |
| ITRUST INS | 11324 ARCADE 4 | | | LITTLE ROCK | AR | 72212 | |
| IUKA CITY | IUKA CITY-TAX COLLECTOR | 118 S PEARL ST | | IUKA | MS | 38852 | |
| IVAN KIYATKIN | 8 CEDAR HILL CT. | | | VOORHEES | NJ | 08043 | |
| IVAN PEREZ ROSSELLO | 7601 CHURCHILL WAY, APT 1628 | | | DALLAS | TX | 75251 | |
| IVAN QUINTANA | 383 RD. 845  APTO. 27 | | | SAN JUAN | PR | 00926 | |
| IVAN SOLBACH COMPANY | 1625 SW 42 ST | | | GAINSVILLE | FL | 32601 | |
| IVANHOE IRR DIST | IVANHOE IRRIGATION DISTR | 33777 ROAD 164 | | VISALIA | CA | 93292 | |
| IVANHOE PROPERTY OWNERS | IMPROVEMENT ASSOC. INC | 880 CHARMAINE DRIVE EAST | | WOODVILLE | TX | 75979 | |
| IVER BUILT LLC | ANTONIO ATTERBERRY | 5613 ASH STREET | | BLACK HAWK | SD | 57718 | |
| IVERSON VILLAGE CONDOMINIUM | PO BOX 1831 | | | LA PLATA | MD | 20646 | |
| IVERSON, JEREMY | ADDRESS ON FILE | | | | | | |
| IVES INSURANCE SERVICES | INC | 2850 WOMBLE RD 103 | | SAN DIEGO | CA | 92106 | |
| IVEY MCCLELLAN GATTON & SIEGMUND | LLP | PO BOX 3324 | | GREENSBORO | NC | 27402 | |
| IVEYS DESIGNER REMODELING | PO BOX 563 | | | BLOOMING GROVE | TX | 76626 | |
| IVINS, FABIOLA | ADDRESS ON FILE | | | | | | |
| IVON BARROSO AND MARIA | ELENA HERNANDEZ | 3350 SW 1ST ST | | MIAMI | FL | 33135 | |
| IVY ESTATES LLC | 11950 HIGHWAY 67 | | | LAKESIDE | CA | 92040 | |
| IVY GLEN CONDO HOA INC | C/O MERIDIAN REALTY SERVICES | PO BOX 20429 | | WINSTON-SALEM | NC | 27120 | |
| IVY GLENN HOMEOWNERS ASSOCIATION | 2003 IVY GLENN COVE | | | BIRMINGHAM | AL | 35243 | |
| IVY HALL HOMEOWNERS ASSOCIATION | 4530 PARK ROAD, SUITE 201 | | | CHARLOTTE | NC | 28209 | |
| IVY LANDSCAPE, INC | 6968 LAKEVIEW LN | | | ATLANTA | GA | 30360 | |
| IVY LEAGUE ESTATES, INC. | C/O THE GAFFNEY GROUP | 1111 E. TAHQUITZ CANYON WAY 107 | | PALM SPRINGS | CA | 92262 | |
| IVY RIDGE COUNCIL OF CO-OWNERS | 2220 GRANDVIEW DRIVE, SUITE 250 | | | FORT MITCHELL | KY | 41017 | |
| IVY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| IVY, SCOTT D. | ADDRESS ON FILE | | | | | | |
| IVY, TOMIKO | ADDRESS ON FILE | | | | | | |
| IVYLAND BORO | LINDA FANELI - TAX COLLE | 991 PENNSYLVANIA AVE | | IVYLAND | PA | 18974 | |
| IVYMOR APPRAISALS INC | PO BOX 784 | | | BENSALEM | PA | 19020 | |
| IXONIA TOWN | IXONIA TWN TREASURER | PO BOX 109 | | IXONIA | WI | 53036 | |
| IXRAINE CHOUTE | & CHRISTIEN CHOUTE | 6900 SW 8TH ST | | NORTH LAUDERDALE | FL | 33068 | |
| IZAMAR GUERRERO & | RENE LOPEZ | 307 E BROWN ST | | WEST CHICAGO | IL | 60185 | |
| IZARD COUNTY | IZARD COUNTY - TAX COLLE | P. O. BOX 490 | | MELBOURNE | AR | 72556 | |
| IZARD COUNTY TAX COLLECTOR | 80 E MAIN ST | | | MELBOURNE | AR | 72556 | |
| J & A AGENCY | 4360 NORTH STREET | | | BATON ROUGE | LA | 70806 | |
| J & A INS AGENCY INC | 1300 RIDENOUR BLVD  100 | | | KENNESAW | GA | 30152 | |
| J & A REMODELING | 10607 OFFER DR | | | HOUSTON | TX | 77031 | |
| J & A ROOFING | JON WESTERFELD | P O BOX 2263 | | BRENHAM | TX | 77834 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| J & B INSURANCE AGENCY | 360 OAK STREET | | | BROCKTON | MA | 02301 | |
| J & B WATERPROOFING, LLC | ROBERTA MCCART | 249 E 23RD STREET | | RIVIERA BEACH | FL | 33404 | |
| J & D ELECTRICAL SERVICE | & J BLACKWELL & LINDA NG | 9710 WOODY OAKS DR | | HOUSTON | TX | 77095 | |
| J & DS ENTERPRISES | 7919 BUNKER WOOD LN | | | HOUSTON | TX | 77086 | |
| J & E CONSTRUCTION | 766 NE 96TH ST | | | MIAMI SHORES | FL | 33138 | |
| J & J CABINETRY, INC. | J&J CABINETRY INC | 775 E COCHRAN STREET UNIT A | | SIMI VALLEY | CA | 93065 | |
| J & J COS | CLEMENT JACKQUET | 2200 RIO GRANDE | | ORANGE | TX | 77630 | |
| J & J HOME REPAIR LLC | JOSH POLLARD | 505 BENNETT ST. | | MILTON | DE | 19968 | |
| J & J INS AGENCY | 4922 RANDALL PKWY | | | WILMINGTON | NC | 28403 | |
| J & J MECHANICAL, INC. | 1440 HWY 258 SOUTH | | | KINSTON | NC | 28504 | |
| J & J QUALITY AIR | CONDITIONING | 5508 NW 23 AVE | | MIAMI | FL | 33142 | |
| J & K ROOFING, INC. | 13000 WEST 43RD DRIVE | | | GOLDEN | CO | 80403 | |
| J & L COVERAGE INC | 39-01 MAIN ST SUITE 405 | | | FLUSHING | NY | 11354 | |
| J & L PROPERTY MANAGEMENT, INC. | 10191 WEST SAMPLE ROAD 203 | | | CORAL SPRINGS | FL | 33065 | |
| J & L ROOFING LLC | JAMES WOODS | 46998 KIOWA-BENNETT RD | | BENNETT | CO | 80102 | |
| J & M BUILDERS & | JAMIE & MARK RASCOE | 41810 FRIAR TUCK DR | | MONTGOMERY | TX | 77316 | |
| J & M CONSTRUCTION AND MAINTENANCE INC. | HC 44, BOX 12761 | | | CAYEY | PR | 00736 | |
| J & M PAINTING | 2518 PIDDLER DR | | | SPRING | TX | 77373 | |
| J & M REMODELING | JEFF HOLLARD | 8225 BAYLARK DR | | CORPUS CHRISTI | TX | 78412 | |
| J & M RESTORATION SERVICES INC. | 1970 CORPORATE SQUARE "D" | | | LONGWOOD | FL | 32750 | |
| J & M ROOFING & AUDRY & | ROBERT VANCOTT | 2604 POWERS AVE STE 2 | | JACKSONVILLE | FL | 32207 | |
| J & N REALTY INC | 8800 ETON AVENUE SPACE 79 | | | CANOGA PARK | CA | 91304 | |
| J & P CONSTRUCTION LLC | P. O. BOX 3423 | | | FREDERICKSTED | VI | 00841 | |
| J & R APPRAISALS INC | 680 COMMERCE DR STE 245 | | | WOODBURY | MN | 55125 | |
| J & RRE ENTERPRISES | 8412 FAIRMONT DR NW | | | ALBUQUERQUE | NM | 87120 | |
| J & S CONSTRUCTION | 1152 32ND ST NE | | | AUBURN | WA | 98002 | |
| J & S CONSTRUCTION | KEVIN T JONES | 204 SCARLET ST | | OPELOUSAS | LA | 70570 | |
| J & S COVERAGE INC | 109 LAFAYETTE SUITE 705 | | | NEW YORK | NY | 10013 | |
| J & S PAINTING CONTR & | HOME IMPROVEMENT | 2726 ALBERMARLE PLACE | | WALDORF | MD | 20601 | |
| J & W CONTRACTORS | BILLY WHITEHURST | 518 N FLORIDA STREET | PO BOX 7016 | MONTGOMERY | AL | 36107 | |
| J & W ROOFING INC. | GREG WEEKS | P.O BOX 8041 | | MIDLAND | TX | 79708 | |
| J & Z ROOFING | PO BOX 13447 | | | MAUMELLE | AR | 72113 | |
| J A KNAPP INS | 4525 E SKYLINE 115 | | | TUCSON | AZ | 85718 | |
| J A MARIANO INS AGENCY | PO BOX 390 | | | ROSENHAYN | NJ | 08235 | |
| J A T INS SERVICES INC | 6702 N GUNLOCK AVE | | | TAMPA | FL | 33614 | |
| J AND A INS SERVICES | 12918 SW 133 CT | | | MIAMI | FL | 33186 | |
| J AND A INSURANCE | 1643 KENNEDY BLVD | | | JERSEY CITY | NJ | 07305 | |
| J AND A SEVERANCE | AND THURN CONSTRUCTION | 1245 JEFFERSON DR | | LAKELAND | FL | 33803 | |
| J AND B ROOFING LLC | 941 16TH AVE N | | | SOUTH ST PAUL | MN | 55075 | |
| J AND D LLC | JOE MOORE J AND D LLC | 10220 MODENA SCHOOL RD. | | ROSENBERG | TX | 77471 | |
| J AND J PROPERTY HOLDINGS LLC | 73N COUNTRY CLUB DR | | | PHOENIX | AZ | 85014 | |
| J AND M CONTRACTING LLC | 10300 CARLOW RD | | | CHESTERFIELD | VA | 23838 | |
| J AND S CONSTRUCTION INC. | JOSEPH MARRONE | 8600 OLD GRAPHIC RD. | | MULBERRY | AR | 72947 | |
| J AND SONS CONTRACTING, LLC | 5512 GARDEN GROVE RD | | | CHESTERFIELD | VA | 23832 | |
| J ARCHER INS GROUP LLC | 5252 WESTCHESTER ST 260 | | | HOUSTON | TX | 77005 | |
| J B LLOYDS & ASSOCIATES | 8401 N CENTRAL EXPY | 1000 | | DALLAS | TX | 75225 | |
| J BAKER & R MALINOWSKI & | ROMANY & NEAL CURRY | 1705 JOSEPHINE ST | | KEY WEST | FL | 33040 | |
| J BAYLOR ENTERPRISE | 4231 NW 11 AVE | | | FORT LAUDERDALE | FL | 33309 | |
| J BROTHERS ROOFING INC | PO BOX 281 | | | CRESCENT CITY | FL | 32181 | |
| J BUILDERS, LLC. | JUSTIN R. HOLZWARTH | 17207 HIDEAWAY RD. | | CARTHAGE | MO | 64836 | |
| J BURKE MCCARTHY INS | 1279 RIVER ST | | | HYDE PARK | MA | 02136 | |
| J BYRNE AGENCY INC | 5200 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| J BYRNE AGENCY INC | PO BOX 1409 | | | WILDWOOD | NJ | 08260 | |
| J BYRNE AGENCY INC. | 5200 NEW JERSEY AVE | PO BOX 1409 | | WILDWOOD | NJ | 08260 | |
| J BYRNE INSURANCE AGENCY | PO BOX 1409 | | | WILDWOOD | NJ | 08260 | |
| J C MARSHALL CONSTRUCTION, INC | JAMES C MARSHALL JR | 2160 REYNARD PLACE | | MERRITT ISLAND | FL | 32952 | |
| J C MORTON COMPANY | PO BOX 581 | | | SILVER SPRINGS | FL | 34489 | |
| J CANALES ROOFING AND CONSTRUCTION | 8818 MT DELANO | | | EL PASO | TX | 79904 | |
| J CAREY PROPERTIES INC | 1122 AYRSHIRE STREET | | | ORLANDO | FL | 32839 | |
| J DUNCANSON ROOFING | DALLAS LLC | 600 N PEARL ST STE S2210 | | DALLAS | TX | 75201 | |
| J DUNCANSON ROOFING LLC | 1604 N SYLVANIA AV | | | FORT WORTH | TX | 76111 | |
| J EVERETT EAVES AGENCY | 650 POYDRAS ST STE 1500 | | | NEW ORLEANS | LA | 70130 | |
| J F BOCK | 601 16TH ST C-324 | | | GOLDEN | CO | 80401 | |
| J FERG PROS FOR ACCT OF | W&C PETTY | 11513 HIGHWAY 62 82 | | WOLFFORTH | TX | 79382 | |
| J FERG ROOFING & | DANIEL & LISA MARTIN | 11513 HIGHWAY 6282 | | WOLFFORTH | TX | 79382 | |
| J FERG ROOFING & FOAM | J FERG FOAM, INC. | 11513 HWY 62/82 | | WOLFFORTH | TX | 79382 | |
| J G ROOFING LLC | 1001 TEXAS AVE | | | CORPUS CHRISTI | TX | 78404 | |
| J GODWIN CONSTRUCTION LLC | ROLANDO SANCHEZ | 320 WOODHORST PLACE | | COPPELL | TX | 75019 | |
| J GOODMAN INS AGENCY | 1990 E SANTA FE STE 103 | | | OLATHE | KS | 66062 | |
| J H CONSTRUCTION & | HILDA & JOE HIDALGO | PO BOX 1772 | | BELEN | NM | 87002 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| J H FERGUSON & ASSOC LLC | P O BOX 206584 | | | DALLAS | TX | 75320 | |
| J H FERGUSON & ASSOCIATE | 125 S WACKER DR 1580 | | | CHICAGO | IL | 60606 | |
| J H WHITE CO LLC | 10523 BRINWOOD DR | | | HOUSTON | TX | 77043 | |
| J HANSEN APPRAISAL ASSOC | LLC | 8202 CHESTNUT AVE | | BOWIE | MD | 20715 | |
| J JARAMILLO INSURANCE | P O BOX 195357 | | | SAN JUAN | PR | 00919 | |
| J KEY ROOFING LLC | 2040 DALLY TRAIL | | | COVINGTON | GA | 30014 | |
| J KIRK JOHNSON AGY | 1451 HWY 17 S STE  B | | | NORTH MYRTLE BEACH | SC | 29582 | |
| J L NADEAU APPRAISALS | 408 MONROE AVE S | | | HOPKINS | MN | 55343-8456 | |
| J M BLEVINS | ADDRESS ON FILE | | | | | | |
| J MARK CHRISTENSEN APPRAISAL SERV P | 8118 DEER RUN WAY | | | SOUTH WEBER | UT | 84405 | |
| J MARK GROUP | J. MARK GROUP LLC | 24 SHARPLEY DR | | CHADDS FORD | PA | 19317 | |
| J MURPHY BUILDING CONT & | PHILLIP & DANIELLE FLORA | 16 HIGHVIEW BLVD | | BROOKHAVEN | NY | 11719 | |
| J N J PAINTING & MORE | JOSEPH HINKLEY | 201 S. BLAKELY ST., 319 | | DUNMORE | PA | 18512 | |
| J P CRISCIONE CONSTR. & MAINTENANCE, LLC | 5801 WHITE HORSE PIKE | | | EGG HARBOR CITY | NJ | 08215 | |
| J P HANDYMAN | 5 GALLOWS HILL RD | | | CORTLANDT MANOR | NY | 10567 | |
| J P REMODELING COMPANY | JOSE PINEDA | 1349 DAYTONA | | CORPUS CHRISTI | TX | 78415 | |
| J P SVENDSEN AGENCY | 27 LUCY ST | | | WOODBRIDGE | CT | 06525 | |
| J PAUL ROOFING | 833 E ARAPAHO | SUITE 206 | | RICHARDSON | TX | 75081 | |
| J PAUL ROOFING & | CONSTRUCTION | 613 BUSINESS PARKWAY | | RICHARDSON | TX | 75081 | |
| J PETERMAN LEGAL GROUP LTD. | 165 BISOPS WAY | SUITE 100 | | BROOKFIELD | WI | 53005 | |
| J PHILLIPS ENTERPRISES INCORPORTATED | JERRY PHILLIPS | 9515 COUNTY ROAD 4515 | | LARUE | TX | 75770 | |
| J RILEY ROOFING | 1917 STONEHILL DR | | | JUSTIN | TX | 76247 | |
| J ROBERT HARLAN AKA HARLAN SLOCUM & | QUILLEN & PHILLIP R & VIVIAN TONEY | 39 PUBLIC SQUARE 2ND FLOOR | | COLUMBIA | TN | 38402 | |
| J RODRIGUEZ PAINTING AND | 4122 CONWARD DR | | | HOUSTON | TX | 77066 | |
| J S BRADDOCK AGENCY | 22 NORTH MAIN STREET | | | MEDFORD | NJ | 08055 | |
| J S HERRING CONTRACTING | 10005 MARSHALL CORNER RD | | | WHITE PLAINS | MD | 20695 | |
| J S WARD & SON INC | 101 SOUTH 4TH ST | | | ARTESIA | NM | 88210 | |
| J SCOTT MCKIBBIN | ADDRESS ON FILE | | | | | | |
| J SMITH LANIER | 605 CHESTNUT ST | | | CHATTANOOGA | TN | 37450 | |
| J SMITH LANIER | P O BOX 162928 | | | ATLANTA | GA | 30321 | |
| J SQUARED 2 LLC | 6003 COUNTRY CLUB DR | | | LAKE WALES | FL | 33898 | |
| J STARR APPRAISALS | 4759 STEEPLECHASE DRIVE | | | MACUNGIE | PA | 18062 | |
| J T ROSBOROGH INC | 214 MAIN STREET | | | ELLSWORTH | ME | 04605 | |
| J VAN APPRAISALS | 2374 NICOLE ANN CIR | | | GREEN BAY | WI | 54311 | |
| J WALKER CONSTRUCTION | 1134 BELAIR BLVD | | | SLIDELL | LA | 70460 | |
| J WALOCK CONSTRUCTION | 6334 OAK CLUSTER DR | | | GREENWELL SPRINGS | LA | 70739 | |
| J WELDA CONSTRUCTION INC | 5620MEMORIAL AVE N STE I | | | STILLWATER | MN | 55082 | |
| J WILLIAM CHARLTON | ADDRESS ON FILE | | | | | | |
| J ZAC INC | 5249 OGREN AVENUE NE | | | SAINT MICHAEL | MN | 55376 | |
| J&B CUSTOM CARPENTRY LLC | 1680 MARAVILLA AVE | | | FORT MYERS | FL | 33901 | |
| J&C PAINTING CONTRACTING | 6385 ROBINS TRACE | | | STONE MOUNTAIN | GA | 30087 | |
| J&D INSURANCE AGENCY LLC | 217 W BUSINESS HWY 83 | | | LA FERIA | TX | 78559 | |
| J&E CUSTOM HOMES INC & | JOHN & NICOLE AMARAL | 39 FENWICK LN | | PALM COAST | FL | 32137 | |
| J&F MOBILE HOMES | PO BOX  231 | | | MADILL | OK | 73446 | |
| J&J PLUMBING &HEATING CO | 101 WOODHAVEN ST | | | MATTAPAN | MA | 02126 | |
| J&M HOMES LLC | 15815 S POPE LANE | | | OREGON CITY | OR | 97045 | |
| J&M HOMES LLC AND MARIA | AND FERNANDO MARTINEZ | 15815 S POPE LANE | | OREGON CITY | OR | 97045 | |
| J&M PAINTING INC | 116 DUMBARTON RD APT C | | | BALTIMORE | MD | 21212 | |
| J&M RESTORATION SERVICES | 1970 COR SQUARE STE D | | | LONGWOOD | FL | 32750 | |
| J&M ROOFING SERVICES INC. | 2604 POWERS AVENUE SUITE 2 | | | JACKSONVILLE | FL | 32207 | |
| J&P ROOFING | 1100 CIR 1583 | | | CULLMAN | AL | 35058 | |
| J&R DESIGN PLANNING & | ENGINEERING | 2115 W CRESCENT AVE 261 | | ANAHEIM | CA | 92801 | |
| J&X DRYWALL LLC | 1247 PENINSULA TRCE | | | LAWRENCEVILLE | GA | 30044 | |
| J. ADAMS CONSTRUCTION, LLC | 611 LEE STREET | | | LAKE VILLAGE | AR | 71653 | |
| J. ALFARO RANGEL | 4610 ALLISON RD 509 | | | HOUSTON | TX | 77048 | |
| J. BATTISTA P & H, LLC | PETE TRISHKA | 83 HYATT ROAD | | BRANCHVILLE | NJ | 07826 | |
| J. COULTER & CO INC | 107 HARBOR DR | | | PORT CHESTER | NY | 10573 | |
| J. H. CONSTRUCTION & HOME IMPROVEMENT | JEFFREY L. HAM | 19 PROSPECT STREET | | TAUNTON | MA | 02780 | |
| J. H. MILLER, JR. LAND SURVEYING | J. H. MILLER, JR. | 166 COTTONWOOD DRIVE | | HERTFORD | NC | 27944 | |
| J. JOSEPH POLINI | ADDRESS ON FILE | | | | | | |
| J. SCOTT MORSE, ESQ | 9 NEWBURG AVE | STE 201 | | CATONSVILLE | MD | 21228 | |
| J.A. MARIANO AGENCY | PO BOX 390 | | | ROSENHAYN | NJ | 08352 | |
| J.C. CONSTRUCTION | JUAN CARLOS VELEZ | CARR. 857, KM. 9.5, BO CARDOZO | | CAROLINA | PR | 00985 | |
| J.C. ROOFING | JESSIE CARRISALEZ | 2211 COLLEGE AVE | | SNYDER | TX | 79549 | |
| J.D. POWER | ATTN: GENERAL COUNSEL | 3200 PARK CENTER DRIVE | 13TH FLOOR | COSTA MESA | CA | 92626 | |
| J.D.R. SEPTIC SERVICES LLC | JAMES DEAN ROBINSON | 4386 HUNTINGTOWN RD | | HUNTINGTOWN | MD | 20639 | |
| J.F. GATOR CONSTRUCTION COMPANY, LLC | 4604 W. NEPOLEON AVE. | | | METAIRIE | LA | 70001 | |
| J.M.A. CONTRACTING, LLC | JOSE ANDRADE | 241 SOUTH 7TH AVE | | MANVILLE | NJ | 08835 | |
| J.N. JOHNSON SALES AND SVC INC | 4200 W 76TH ST | | | MINNEAPOLIS | MN | 55435 | |
| J.P. MASCARO & SONS | SOLID WASTE SERVICES, INC. | 2650 AUDUBON ROAD | | AUDUBON | PA | 19403 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| J.P. MORGAN CHASE BANK, N.A. | C/O J.P. MORGAN SECURITIES LLC | 500 STANTON CHRISTIANA ROAD | OPS 2, FLOOR 2 | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN SECURITIES LLC | ATTN: COLLATERAL SERVICES | 500 STANTON CHRISTINA ROAD | OPS 2, FLOOR 2 | NEWARK | DE | 19713-2107 | |
| J.R. JOHNSON, INC. | JEFF BUZE | P.O. BOX 17196 | | PORTLAND | OR | 97217 | |
| J.S. RUIZ REALTY, INC | 6320 RUCKER RD. | SUITE K | | INDIANAPOLIS | IN | 46220 | |
| J.V.B. FINANCIAL GROUP, LLC | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 28TH FLOOR | NEW YORK | NY | 10019 | |
| J.W. KIRSCHKE | P.O. BOX 2071 | | | MOUNTAIN HOME | AR | 72654 | |
| J1 CONSTRUCTION | 7432 MESQUITE FLOR DR | | | EL PASO | TX | 79934 | |
| J2 GLOBAL CANADA | 2 GURDWARA ROAD | 3RD FLOOR | | OTTAWA | ON | K2E 1A2 | CANADA |
| J2 GLOBAL CANADA | PO BOX 512986 | | | LOS ANGELES | CA | 90051-0986 | |
| J3 ROOFING & REMODELING | JERRY JEFFERS | 8208 VICTORY DR | | AMARILLO | TX | 79119 | |
| J5 CONSTRUCTION | JEFFREY A CASTILLO | 40984 N PALM SPRINGS ROAD | | QUEEN CREEK | AZ | 85140 | |
| J5 RESTORATION LLC | 5460 BABCOCK RD. SUITE 120C | | | SAN ANTONIO | TX | 78240 | |
| JA EDWARDS OF AMERICA, INC | 7058 STAPOINT COURT | | | WINTER PARK | FL | 32792 | |
| JA HOUDE BUILDERS | PO BOX 488 | | | WALLINGFORD | CT | 06492 | |
| JA TAYLOR ROOFING, INC | 302 MELTON DR | | | FORT PIERCE | FL | 34982 | |
| JAAAMMM REAL ESTATE | 11310 STATE ROUTE 46 | | | SUNMAN | IN | 47041 | |
| JABEAU | MICHAEL S LAVENDER | 4308 JACKSBORO HWY | | WICHITA FALLS | TX | 76180 | |
| JABURG & WILK, P.C. | 3200 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| JACARANDA WEST HOA UNITS 31 & 32 | LOU PAUL | 2357-3 SOUTH TAMIAMI TRAIL, PMB 196 | | VENICE | FL | 34293 | |
| JACARANDA, LLC | STOPA LAW FIRM | MARK P. STOPA | 2202 NORTH WEST SHORE BLVD. SUITE 200 | TAMPA | FL | 33607 | |
| JACINTO NIEVES LANDRAU & | NORMA IRIS RODRIGUEZ ROSADO | IBERIA CONDO, APARTMENT 1402 | | SAN JUAN | PR | 00920 | |
| JACK & HARVEY INC | GROUND RENT | PO BOX 1102 | | BROOKLANDVILLE | MD | 21022 | |
| JACK ABELL INC | PO BOX 3024 | | | LAVALE | MD | 21504 | |
| JACK BAKER INS AGENCY | 7531 BRIDGETOWN RD | | | CINCINNATI | OH | 45248 | |
| JACK BECKINGHAM AGY | 1750 CALIFORNIA AVE 102 | | | CORONA | CA | 92881 | |
| JACK COUNTY | JACK COUNTY - TAX COLLEC | 100 MAIN   RM 209 | | JACKSBORO | TX | 76458 | |
| JACK COUNTY APPRAISAL DI | JACK CAD - TAX COLLECTOR | P O BOX 958 | | JACKSBORO | TX | 76458 | |
| JACK DAUGHERTY INS | 201 E MAIN ST BOX A1 | | | ENNIS | MT | 59729 | |
| JACK DUNN INC | PO BOX 325 | | | PINE GROVE | CA | 95665 | |
| JACK E HOUGHTON JR | 78 BARLETT AVE | | | PITTSFIELD | MA | 01201 | |
| JACK GREEN INS AGENCY | 4325 D MIDMOST DRIVE | | | MOBILE | AL | 36609 | |
| JACK HARDMAN INC | 4757 NEW JESUP HWY | | | BRUNSWICK | GA | 31520 | |
| JACK HOLLISTER INSURANCE AGENCY, INC. | TERESA HOLLISTER | P.O. BOX 1350 | | BAY CITY | TX | 77404-1350 | |
| JACK MACCORD | ADDRESS ON FILE | | | | | | |
| JACK OBOYLE & ASSOCIATES | P O BOX 815369 | | | DALLAS | TX | 75381 | |
| JACK OF ALL TRADES | CHRISTOPHER COREY HUTCHENS | CHRISTOPHER COREY HUTCHENS | 923 SUGARFIELD CT | SUGAR LAND | TX | 77498 | |
| JACK O'NEILL RAMEY, ET AL. | JANE DEARWESTER [SB#27782] | FERIKES & BLEYNAT, PLLC | 48 PATTON AVE., SUITE 300 | ASHEVILLE | NC | 28801 | |
| JACK RICHARD BROWNING | 141 BOB WHITE | | | DENISON | TX | 75020 | |
| JACK S. KILMER, ET AL. | MARK A PUSTAY, ESQ | P O BOX 25242 | | ALBUQUERQUE | NM | 87125 | |
| JACK TANKERSLEY AGENCY | P O BOX 6 | | | MOUNT PLESANT | SC | 29465 | |
| JACK TAYLOR INS AGENCY | 14241 NORTHWEST BLVD | | | CORPUS CHRISTI | TX | 78410 | |
| JACK W GOODING TRUSTEE | PO BOX 8202 | | | LITTLE ROCK | AR | 72221 | |
| JACK WADE & COMPANY INC | JOHN G WADE | JOHN G WADE | 3011 AMERICAN WAY | MISSOULA | MT | 59808 | |
| JACK, BARBARA | ADDRESS ON FILE | | | | | | |
| JACK, SUSAN | ADDRESS ON FILE | | | | | | |
| JACKA LIQUORI AGENCY | 121 PULASKI RD | | | KINGS PARK | NY | 11754 | |
| JACKIE CARROLL ROOFING | 7115 MARYLAND COURT | | | MEMPHIS | TN | 38133 | |
| JACKIE HARRISON | ADDRESS ON FILE | | | | | | |
| JACKIE ROBINSON | ADDRESS ON FILE | | | | | | |
| JACKIE S WILLIAMS | ADDRESS ON FILE | | | | | | |
| JACKIE SHORT | ADDRESS ON FILE | | | | | | |
| JACKMAN TOWN | JACKMAN TOWN - TAX COLLE | P.O. BOX 269 | | JACKMAN | ME | 04945 | |
| JACKO, MELODIE | ADDRESS ON FILE | | | | | | |
| JACKRABBIT ROAD PUD W | JACKRABBIT ROAD PUD COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| JACKS DISPOSAL, INC. | 9890 CHERRY AVENUE | | | FONTANA | CA | 92335 | |
| JACKS MOBILE HOMES INC | 700 EKASTOWN RD | | | SARVER | PA | 16055 | |
| JACKSON & BROWN | 9388 VALLEY VIEW DR 100 | | | ALBUQUERQUE | NM | 87114 | |
| JACKSON & CAMPBELL PC | 1120 20TH STREET, NW | SUITE 300 SOUTH | | WASHINGTON | DC | 20036-3437 | |
| JACKSON & MCPHERSON LLC | 1010 COMMON ST STE 1800 | | | NEW ORLEANS | LA | 70112 | |
| JACKSON & MCPHERSON, LLC | CRIS JACKSON | 1010 COMMON STREET, SUITE 1800 | | NEW ORLEANS | LA | 70112 | |
| JACKSON AGENCY | 210 E MAIN ST | | | LEBANON | IN | 46052 | |
| JACKSON APPRAISAL | SERVICES INC | 165 RACCOON RUN | | FORTSON | GA | 31808 | |
| JACKSON CITY | JACKSON CITY - CLERK | 333 BROADWAY ST | | JACKSON | KY | 41339 | |
| JACKSON CITY | JACKSON CITY-TAX COLLECT | 101 E MAIN ST - SUITE 10 | | JACKSON | TN | 38301 | |
| JACKSON CITY | TAX COLLECTOR | 161 W MICHIGAN AVE | | JACKSON | MI | 49201 | |
| JACKSON CO MI TREASURER | 120 WEST MICHIGAN AVE | JACKSON COUNTY TOWER BUILDING | | JACKSON | MI | 49201 | |
| JACKSON COUNTY | JACKSON CO. - AUD/TREASU | PO BOX 226 | | JACKSON | MN | 56143 | |
| JACKSON COUNTY | JACKSON CO-REV COMMISSIO | 102 E LAUREL ST - STE 12 | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY | JACKSON CO-TAX COMMISSIO | PO BOX 247 | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY | JACKSON COUNTY - COLLECT | 415 E 12TH ST, SUITE 100 | | KANSAS CITY | MO | 64106 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JACKSON COUNTY | JACKSON COUNTY - SHERIFF | PO BOX 426 | | MCKEE | KY | 40447 | |
| JACKSON COUNTY | JACKSON COUNTY - TAX COL | 115 W MAIN 102 | | EDNA | TX | 77957 | |
| JACKSON COUNTY | JACKSON COUNTY - TAX COL | 208 MAIN - COURTHOUSE | | NEWPORT | AR | 72112 | |
| JACKSON COUNTY | JACKSON COUNTY - TAX COL | 401 GRINDSTAFF COVE ROAD | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | JACKSON COUNTY - TAX COL | PO BOX 1569 | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY | JACKSON COUNTY - TREASUR | 111 S MAIN ST. | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY | JACKSON COUNTY - TREASUR | 201 WEST PLATT | | MAQUOKETA | IA | 52060 | |
| JACKSON COUNTY | JACKSON COUNTY - TREASUR | 400 NEW YORK AVE, RM 206 | | HOLTON | KS | 66436 | |
| JACKSON COUNTY | JACKSON COUNTY - TREASUR | PO BOX 279 | | KADOKA | SD | 57543 | |
| JACKSON COUNTY | JACKSON COUNTY - TREASUR | PO BOX 430 | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY | JACKSON COUNTY-TAX COLLE | 2915 CANTY ST - SUITE B | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY | JACKSON COUNTY-TAX COLLE | PO BOX 655 | | GRACEVILLE | FL | 32440 | |
| JACKSON COUNTY | JACKSON COUNTY-TREASURER | 396 LAFEVER STREET | | WALDEN | CO | 80480 | |
| JACKSON COUNTY | JACKSON COUNTY-TRUSTEE | PO BOX 1 | | GAINESBORO | TN | 38562 | |
| JACKSON COUNTY - TAX COLLECTOR | 401 GRINDSTAFF COVE ROAD | | | SYLVA | NC | 28779 | |
| JACKSON COUNTY CHANCERY CLERK | 2915 CANTY ST STE R | | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY CHANCERY CLERK | 3104 MAGNOLIA ST | | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY CLERK | 1001 WALNUT ST | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CLERK | COUNTY COURTHOUSE RM 303 | | | ALTUS | OK | 73521 | |
| JACKSON COUNTY CLERK OF CIRCUIT | COURT | PO DRAWER 510 | | MARIANNA | FL | 32446 | |
| JACKSON COUNTY COLLECTOR | 415 E 12TH STREET | SUITE 100 | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY JUDGE OF PROBATE | P.O. BOX 128 | | | SCOTTSBORO | AL | 35768-0128 | |
| JACKSON COUNTY RECORDER | 415 E 12TH ST  104 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY REGISTER OF DEEDS | 120 WEST MICHIGAN | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY SHERIFF | JACKSON COUNTY - SHERIFF | 100 COURT ST, TAX DEPT | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY SHERIFF | PO BOX 426 | | | MCKEE | KY | 40447 | |
| JACKSON COUNTY TAX COLLECTOR | 2915 CANTY ST SOUTH WING | | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY TAXATION OFFICE | 10 SOUTH OAKDALE | ROOM 111 | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY TREASURER | 120 W MICHIGAN | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURER | JACKSON COUNTY - TAX COL | PO BOX 939 | | ALTUS | OK | 73522 | |
| JACKSON COUNTY TREASURER | JACKSON COUNTY - TREASUR | P.O. BOX 980 | | JACENON | OH | 45640 | |
| JACKSON CUSTOM HOMES & REMODELING LLC | FRANK E JACKSON | 5378 WESTWOOD DRIVE | | ST CHARLES | MO | 63304 | |
| JACKSON INS | 2075 W 76TH ST | | | HIALEAH | FL | 33016 | |
| JACKSON INS AGENCY | P O BOX 67 | | | FAYETTEVILLE | GA | 30214 | |
| JACKSON INSURANCE AGENCY | & AUTO TITLE | 1656 BENTON ROAD | | BOSSIER CITY | LA | 71111 | |
| JACKSON LAW GROUP PA | 1301 PLANTATION ISLAND DRIVE SUITE 304 | | | ST AUGUSTINE | FL | 32080 | |
| JACKSON PARISH | JACKSON PARISH - TAX COL | 500 E COURT ST RM 100 | | JONESBORO | LA | 71251 | |
| JACKSON ROOFING | CHRISTOPHER CHARLES WOODRUFF JACKSON | 7800 PRESTON ROAD, SUITE 109 | | PLANO | TX | 75024 | |
| JACKSON ROOFING & | REMODELING | 887 STATE HWY 173 | | HEADLAND | AL | 36345 | |
| JACKSON ROOFING CO. INC. | 1320 S. W. 68TH ST. | | | OKLAHOMA CITY | OK | 73159 | |
| JACKSON SUMNER & ASSOC | PO BOX 2540 | | | BOONE | NC | 28607 | |
| JACKSON SUMNER & ASSOCS | P O BOX 2720 | | | BOONE | NC | 28607 | |
| JACKSON TOWERS CONDO ASSOC., INC. | 303 E.WACKER DRIVE, STE.1900 | | | CHICAGO | IL | 60601 | |
| JACKSON TOWN | JACKSON TOWN - TAX COLLE | P O BOX 1150 | | JACKSON | LA | 70748 | |
| JACKSON TOWN | JACKSON TOWN - TAX COLLE | P O BOX 614, CITY HALL | | JACKSON | NC | 27845 | |
| JACKSON TOWN | JACKSON TOWN - TAX COLLE | P.O. BOX 393 | | BROOKS | ME | 04921 | |
| JACKSON TOWN | JACKSON TOWN -TAX COLLEC | P.O. BOX 336- TAX COLLEC | | JACKSON | NH | 03846 | |
| JACKSON TOWN | JACKSON TOWN-TAX COLLECT | 648 SKELLIE RD | | SALEM | NY | 12865 | |
| JACKSON TOWN | JACKSON TWN TREASURER | 28139 W BASS LAKE ROAD | | WEBSTER | WI | 54893 | |
| JACKSON TOWN | JACKSON TWN TREASURER | 673 STATE ROAD 82 | | WISCONSIN DELLS | WI | 53965 | |
| JACKSON TOWN | JACKSON TWN TREASURER | PO BOX 337 / 3146 DIVISI | | JACKSON | WI | 53037 | |
| JACKSON TOWNSHIP | 95 WEST VETERANS HWY. | RT. 528 | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP | JACKSON TWP - COLLECTOR | 95 WEST VETERANS HIGHWAY | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP | JACKSON TWP - TAX COLLEC | 188 WILSON MILL RD | | COCHRANTON | PA | 16314 | |
| JACKSON TOWNSHIP | JACKSON TWP - TAX COLLEC | 2398 BENSHOFF HILL RD | | JOHNSTOWN | PA | 15909 | |
| JACKSON TOWNSHIP | JACKSON TWP - TAX COLLEC | 2950 ARMSTRONG VALLEY RD | | HALIFAX | PA | 17032 | |
| JACKSON TOWNSHIP | JACKSON TWP - TAX COLLEC | 4655 BARR ROAD | | HUNTINGDON | PA | 16652 | |
| JACKSON TOWNSHIP | JACKSON TWP - TAX COLLEC | 76 MID PENN DRIVE | | SELINSGROVE | PA | 17870 | |
| JACKSON TOWNSHIP | JACKSON TWP - TAX COLLEC | PO BOX 147 | | MILLERTON | PA | 16936 | |
| JACKSON TOWNSHIP | JACKSON TWP - TAX COLLEC | PO BOX 253-113 CENTER RO | | REEDERS | PA | 18352 | |
| JACKSON TOWNSHIP | JACQUELINE LATOSEK - COL | 1681 HUNTSVILLE ROAD | | JACKSON TOWNSHIP | PA | 18708 | |
| JACKSON TOWNSHIP | JEANNE GROGG - TAX COLLE | 7043 WOODLAND DR | | SPRING GROVE | PA | 17362 | |
| JACKSON TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S 8TH STREET, RM 103 | | LEBANON | PA | 17042 | |
| JACKSON TOWNSHIP | SHIRLEY ZEIGLER - COLLEC | 123 RAMSEY RD | | EVANS CITY | PA | 16033 | |
| JACKSON TOWNSHIP | STEVEN BOBB - TAX COLLEC | 4485 STATE ROUTE 225 | | DORNSIFE | PA | 17823 | |
| JACKSON TOWNSHIP | SUSAN PEASE - TAX COLLEC | 366 PEASE FARM RD | | SUSQUEHANNA | PA | 18847 | |
| JACKSON VALLEY IRR DIST | JACKSON VALLEY ID - TREA | 6755 LAKE AMADOR DR | | IONE | CA | 95640 | |
| JACKSON VILLAGE | JACKSON VLG TREASURER | PO BOX 637 | | JACKSON | WI | 53037 | |
| JACKSON WAYNE MORGAN | 120 WAKEFIELD DR | | | MACON | GA | 31210 | |
| JACKSON, ANDRE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JACKSON, BELINDA | ADDRESS ON FILE | | | | | | |
| JACKSON, BRITTANY | ADDRESS ON FILE | | | | | | |
| JACKSON, CARLA | ADDRESS ON FILE | | | | | | |
| JACKSON, CHERYL | ADDRESS ON FILE | | | | | | |
| JACKSON, CLARENCE | ADDRESS ON FILE | | | | | | |
| JACKSON, CUSHENA | ADDRESS ON FILE | | | | | | |
| JACKSON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| JACKSON, DANNIELLE | ADDRESS ON FILE | | | | | | |
| JACKSON, DEANNA | ADDRESS ON FILE | | | | | | |
| JACKSON, DEBORAH | ADDRESS ON FILE | | | | | | |
| JACKSON, DERRICK | ADDRESS ON FILE | | | | | | |
| JACKSON, EMERYE | ADDRESS ON FILE | | | | | | |
| JACKSON, ERICA | ADDRESS ON FILE | | | | | | |
| JACKSON, ERNEST | ADDRESS ON FILE | | | | | | |
| JACKSON, EZEKIEL | ADDRESS ON FILE | | | | | | |
| JACKSON, FREDERICK | ADDRESS ON FILE | | | | | | |
| JACKSON, GEORGE | ADDRESS ON FILE | | | | | | |
| JACKSON, ISSAIL | ADDRESS ON FILE | | | | | | |
| JACKSON, JENNIFER | ADDRESS ON FILE | | | | | | |
| JACKSON, JOSETTE | ADDRESS ON FILE | | | | | | |
| JACKSON, JULIA | ADDRESS ON FILE | | | | | | |
| JACKSON, KATRINA | ADDRESS ON FILE | | | | | | |
| JACKSON, KESHUNDA | ADDRESS ON FILE | | | | | | |
| JACKSON, KIJUANNA | ADDRESS ON FILE | | | | | | |
| JACKSON, LANASHIA | ADDRESS ON FILE | | | | | | |
| JACKSON, LATONYA | ADDRESS ON FILE | | | | | | |
| JACKSON, LATOYA | ADDRESS ON FILE | | | | | | |
| JACKSON, LAWANDA | ADDRESS ON FILE | | | | | | |
| JACKSON, MENTRELL | ADDRESS ON FILE | | | | | | |
| JACKSON, MONICA | ADDRESS ON FILE | | | | | | |
| JACKSON, NAOMI | ADDRESS ON FILE | | | | | | |
| JACKSON, QUERITA | ADDRESS ON FILE | | | | | | |
| JACKSON, RYAN | ADDRESS ON FILE | | | | | | |
| JACKSON, SHAKENDRA | ADDRESS ON FILE | | | | | | |
| JACKSON, SHARRON | ADDRESS ON FILE | | | | | | |
| JACKSON, SHAYLA | ADDRESS ON FILE | | | | | | |
| JACKSON, SHINITA | ADDRESS ON FILE | | | | | | |
| JACKSON, SHONQUAILLA | ADDRESS ON FILE | | | | | | |
| JACKSON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| JACKSON, TAKASHA | ADDRESS ON FILE | | | | | | |
| JACKSON, TANITA | ADDRESS ON FILE | | | | | | |
| JACKSON, TARESA | ADDRESS ON FILE | | | | | | |
| JACKSON, TATIANA | ADDRESS ON FILE | | | | | | |
| JACKSON, TRACY | ADDRESS ON FILE | | | | | | |
| JACKSON, TRISSIE | ADDRESS ON FILE | | | | | | |
| JACKSON, VINELLA | ADDRESS ON FILE | | | | | | |
| JACKSON, VONETTA | ADDRESS ON FILE | | | | | | |
| JACKSON, WHITNEY | ADDRESS ON FILE | | | | | | |
| JACKSON-GAINES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| JACKSON-LEE, MIYOSHA | ADDRESS ON FILE | | | | | | |
| JACKSONPORT TOWN | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| JACKSONS CONTRACTING INC | LASCELLES JACKSON | 3715 CASSEN RD | | RANDALLSTOWN | MD | 21133 | |
| JACKSON-TERRY, SAMARI | ADDRESS ON FILE | | | | | | |
| JACKSONVILLE AREA LEGAL AID, INC. | 126 W. ADAMS STREET | | | JACKSONVILLE | FL | 32202 | |
| JACO CONTRACT SOLN INC | 5120 HAZEL ST | | | COVINGTON | GA | 30014 | |
| JACOB BISHOP | ADDRESS ON FILE | | | | | | |
| JACOB BOLNICK & | ADDRESS ON FILE | | | | | | |
| JACOB J KATZ AND CO | 455 RT 304 | | | BARDONIA | NY | 10954 | |
| JACOB WAUKE AND KAZUE WAUKE | 98-822 AINANUI LOOP | | | AIEA | HI | 96701 | |
| JACOBO, ANTHONY | ADDRESS ON FILE | | | | | | |
| JACOBS INS | 2328 S CONGRESS AVE 2A | | | WEST PALM BEACH | FL | 33406 | |
| JACOBS TOWN | JACOBS TWN TREASURER | BOX 184 | | GLIDDEN | WI | 54527 | |
| JACOBS, BRUCE | ADDRESS ON FILE | | | | | | |
| JACOBS, DAVID | ADDRESS ON FILE | | | | | | |
| JACOBS, DEMOND | ADDRESS ON FILE | | | | | | |
| JACOBS, LUKE | ADDRESS ON FILE | | | | | | |
| JACOBS, MARTIN | ADDRESS ON FILE | | | | | | |
| JACOBS, TARA | ADDRESS ON FILE | | | | | | |
| JACOBSON CONSTRUCTION & DEVMT INC | P.O. BOX 73536 | | | PUYALLUP | WA | 98373-3536 | |
| JACOBSON, GODFARB & | SCOTT INC | 960 HOLMDEL RD. BLDG 1 | | HOLMDEL | NJ | 07733 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JACOBUS BORO | CYNTHIA FERREE - TAX COL | POB 140 | | JACOBUS | PA | 17407 | |
| JACOBY, JONATHAN | ADDRESS ON FILE | | | | | | |
| JACOBY, PAUL | ADDRESS ON FILE | | | | | | |
| JACQUELINE A FELSER RECEIVER OF TAXES | 1250 UNION ROAD | | | WEST SENECA | NY | 14224 | |
| JACQUELINE ALFORD | ADDRESS ON FILE | | | | | | |
| JACQUELINE DENISE ZAHL, ET AL. | KATE DONAT ITURRALDE | DONAT & DONAT, P.C. | 150 HOUSTON STREET | BATAVIA | IL | 60510 | |
| JACQUELINE DEROUEN AND | ADDRESS ON FILE | | | | | | |
| JACQUELINE MCCOY | JACQUELINE MCCOY, PRO SE | 142 PECAN ROW LN | | ALEXANDRIA | LA | 71303 | |
| JACQUELINE R JACKSON & | ADDRESS ON FILE | | | | | | |
| JACQUELINE WOOTEN STEWART | ADDRESS ON FILE | | | | | | |
| JACQUES & MINER INC | 3843 CR 39 | | | ADDISON | AL | 35540 | |
| JACQUES, CATHY | ADDRESS ON FILE | | | | | | |
| JACQUES, CHRIS | ADDRESS ON FILE | | | | | | |
| JACQUES, LYNNE | ADDRESS ON FILE | | | | | | |
| JACQUES, MICHAEL | ADDRESS ON FILE | | | | | | |
| JACQUES, SHAINA | ADDRESS ON FILE | | | | | | |
| JACQULIN SMITH | ADDRESS ON FILE | | | | | | |
| JADA ROOFING LLC | 4137 PINTO RD MIDDLEBURG | | | MIDDLEBURG | FL | 32068 | |
| JADE ERICKSON CONSTRUCTION, LLC | JADE ERICKSON | 451 9TH STREET EAST | | HECTOR | MN | 55342 | |
| JAE CONSTRUCTION LLC | 306 CHICO DR | | | LAS VEGAS | NM | 87701 | |
| JAEGER, BRIAN | ADDRESS ON FILE | | | | | | |
| JAF APPRAISALS & REAL ESTATE | PO BOX 4791 | | | HOMOSASSA SPRINGS | FL | 34447 | |
| JAFFE TILCHIN INS | 15350 N FL AVE | | | TAMPA | FL | 33613 | |
| JAFFREY TOWN | JAFFREY TOW -TAX COLLECT | 10 GOODNOW STREET | | JAFFREY | NH | 03452 | |
| JAG INS AGENCY | 6405 W 34TH ST | | | BERWYN | IL | 60402 | |
| JAG INSURANCE GROUP | 2151 LEJEUNE RD | STE 308 | | CORAL GABLES | FL | 33134 | |
| JAG ROOFING | 1119 W COPPER AV | | | HOBBS | NM | 88240 | |
| JAH ENTERPRISES, LLC | 8609 BALL CAMP PIKE | | | KNOXVILLE | TN | 37931 | |
| JAIME GARRIDO | ADDRESS ON FILE | | | | | | |
| JAIME LACAYO | ADDRESS ON FILE | | | | | | |
| JAIME LEOS AND REBECCA | LEOS | 104 GROUSE RD | | VICTORIA | TX | 77905 | |
| JAIME LINAREZ-CASTILLO & | ADDRESS ON FILE | | | | | | |
| JAIME, ALMA | ADDRESS ON FILE | | | | | | |
| JAIMES HOME IMPROVEMENTS | 744 N 6TH ST | | | READING | PA | 19601 | |
| JAIR RUIZ | ADDRESS ON FILE | | | | | | |
| JAIRO BARAHONA | ADDRESS ON FILE | | | | | | |
| JAIRO BARAHONA & | ADDRESS ON FILE | | | | | | |
| JAISON HROBAR & TERESA | ADDRESS ON FILE | | | | | | |
| JAKE L HUBBARD | ADDRESS ON FILE | | | | | | |
| JAKE PARROT INS AGENCY | 2508 N HERITAGE ST | | | KINSTON | NC | 28501 | |
| JAKOB, MICHAEL | ADDRESS ON FILE | | | | | | |
| JALENI CONSTRUCTION GROUP | HURDIS BONNER JR | 3008 GLEN GARDEN DR N | | FT WORTH | TX | 76119 | |
| JALOMO, JOE | ADDRESS ON FILE | | | | | | |
| JAM BALLON INS | 2441 NW 93 AVE 107A | | | DORAL | FL | 33172 | |
| JAM ELECTRIC SVC | 350 NW 46 AVE | | | PLANTATION | FL | 33317 | |
| JAM SPECIAL OPPORTUNITIES FUND II, L.P. | ATTN: MICHAEL SEKITS | 2121 ROSECRANS AVENUE | SUITE 2390 | EL SEGUNDO | CA | 90245 | |
| JAM SPECIAL OPPORTUNITIES FUND II, L.P. | C/O DECHERT LLP | ATTN KRISTOPHER BROWN | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| JAMAICA TOWN | JAMAICA TOWN- TAX COLLE | PO BOX 173 | | JAMAICA | VT | 05343 | |
| JAMCO DISTRIBUTING | MARK PERMENTER | 6604 SOUTHWEST FREEWAY  A | | HOUSTON | TX | 77014 | |
| JAMCO ROOFING & EXTERIORS, LLC | JAMES FORTENBERRY | 1130 LUKE ST. | | IRVING | TX | 75061 | |
| JAMES & JANELL BLACK | 1108 W FAY CIR | | | KINGFISHER | OK | 73750 | |
| JAMES & MYRTIS GATES & | SOUTH RIVER RESTORATION | 3007 S RED HAWK DR | | GRAND PRAIRIE | TX | 75052 | |
| JAMES & TRACY MARTIN | 10730 N 49TH ST APT 1052 | | | SCOTTSDALE | AZ | 85254 | |
| JAMES A BABNEW INS | 17 WILLIAMS WAY | | | OCEAN VIEW | NJ | 02843 | |
| JAMES A SNYDER | ADDRESS ON FILE | | | | | | |
| JAMES A SWEENEY | ADDRESS ON FILE | | | | | | |
| JAMES ACOSTA AGENCY | 2850 S SAM HOUSTON PKWYE | | | HOUSTON | TX | 77047 | |
| JAMES ALEXANDER ANDERSON | ADDRESS ON FILE | | | | | | |
| JAMES ALFORD | ADDRESS ON FILE | | | | | | |
| JAMES AND DAN BURDICK | THOMAS R. NAPIERALA | NAPIRELA LAW OFFICES, LLC | 413 N. 2ND STREET STE# 150 | MILWAUKEE | WI | 53203 | |
| JAMES AND MARCIA LORANG ET AL | BERNIE F. PAGEL, ESQ. | LAWTON & CATES | 345 W. WASHINGTON AVE. SUITE 201 | MADISON | WI | 53703 | |
| JAMES BARONI | ADDRESS ON FILE | | | | | | |
| JAMES BARR CONSTRUCTION | 205 EDENS AVE | | | LEAGUE CITY | TX | 77573 | |
| JAMES BEARD | ADDRESS ON FILE | | | | | | |
| JAMES BELLER & | ADDRESS ON FILE | | | | | | |
| JAMES BENYAMIN EVANS & | ADDRESS ON FILE | | | | | | |
| JAMES BLACK | ADDRESS ON FILE | | | | | | |
| JAMES BROS. CONSTRUCTION, INC. | 43963 43RD ST. - PO BOX 59 | | | ELYSIAN | MN | 56028 | |
| JAMES BROWN | ADDRESS ON FILE | | | | | | |
| JAMES C KENT | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES C LIGMAN PA | 15715 S DIXIE HWY 323 | | | MIAMI | FL | 33157 | |
| JAMES C. MCCLANAHAN | ADDRESS ON FILE | | | | | | |
| JAMES C. STEWARD | ESPY, NETTLES, SCOGIN AND | MCWILLIAMS, P.C. | PLAINTIFF'S COUNSEL ISAAC EPSY | | | | |
| JAMES CABOT BALTIMORE | ADDRESS ON FILE | | | | | | |
| JAMES CAMPBELL & KAREN | ADDRESS ON FILE | | | | | | |
| JAMES CARTLEDGE | BERRY & ASSOCIATES | ADAM J. KLEIN | 2751 BUFORD HIGHWAY, SUITE 600 | ATLANTA | GA | 30324 | |
| JAMES CITY COUNTY | JAMES CITY COUNTY - TREA | PO BOX 8701 | | WILLIAMSBURG | VA | 23187 | |
| JAMES CITY COUNTY TREASURER | 100-B MOUNTS BAY ROAD | | | WILLIAMSBURG | VA | 23185 | |
| JAMES CITY SERVICE AUTHORITY | P.O. BOX 8784 | | | WILLIAMSBURG | VA | 23187 | |
| JAMES CLARK INDUSTRIES & | R & D WRIGHT | 8604 CENTRAL AVE | | HYATTSVILLE | MD | 20785 | |
| JAMES CROFT | ADDRESS ON FILE | | | | | | |
| JAMES D. DAUGHERTY | ADDRESS ON FILE | | | | | | |
| JAMES DALKE | LEGAL AID SERVICES OF OKLAHOMA | LAWTON LAW OFFICE | MICHAEL WILSON 323 C AVE | LAWTON | OK | 73501 | |
| JAMES DANIEL ALBER, INC | 16902 EL CAMINO REAL | SUITE 1D | | HOUSTON | TX | 77058 | |
| JAMES DEES & JILL DEES | ADDRESS ON FILE | | | | | | |
| JAMES DELUCA JR | ADDRESS ON FILE | | | | | | |
| JAMES DEROSE | ADDRESS ON FILE | | | | | | |
| JAMES DODDS | ADDRESS ON FILE | | | | | | |
| JAMES DYE | ADDRESS ON FILE | | | | | | |
| JAMES E ALBERTELLI PA | DBA ALBERTELLI LAW | 5404 CYPRESS CTR DR 300 | | TAMPA | FL | 33609 | |
| JAMES E CLARK | ADDRESS ON FILE | | | | | | |
| JAMES E HYMON AND | ADDRESS ON FILE | | | | | | |
| JAMES E MOORE INS | 1508 MILITARY CUTOFF 104 | | | WILMINGTON | NC | 28403 | |
| JAMES E RIGDON | ADDRESS ON FILE | | | | | | |
| JAMES E WILLIAMSON | ADDRESS ON FILE | | | | | | |
| JAMES E. ALBERTELLI, P.A. & | THE ALBERTELLI FIRM, P.C. | 100 GALLERIA PKWY | SUITE 960 | ATLANTA | GA | 30339 | |
| JAMES E. CLARK INDUSTRIES, INC. | 8604 CENTRAL AVENUE | | | HYATTSVILLE | MD | 20785 | |
| JAMES EXFORD | ADDRESS ON FILE | | | | | | |
| JAMES F BRENZEL & | ADDRESS ON FILE | | | | | | |
| JAMES F CIRILLO JR ESQ. | 128 CHESTNUT ST | | | BRANFORD | CT | 06405 | |
| JAMES F DELESKEY HOME IMPROVEMENTS INC | 1204 MADISON AVE | | | DAYTONA BEACH | FL | 32114 | |
| JAMES F SUTTON AGENCY | 149 E MAIN STREET | | | EAST ISLIP | NY | 11730 | |
| JAMES F. TRUITT JR., P.A. | KELLY BUILDING, SUITE 101 | 20 EAST TIMONIUM ROAD | | TIMONIUM | MD | 21093 | |
| JAMES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| JAMES FERRICK & | ADDRESS ON FILE | | | | | | |
| JAMES G BURKET | ADDRESS ON FILE | | | | | | |
| JAMES GAFFNEY & MARIA | STANKE | 5585 220TH ST N | | FOREST LAKE | MN | 55025 | |
| JAMES GARMAN HOMES CORP | PO BOX 19713 | | | HOUSTON | TX | 77224 | |
| JAMES GARY GEORGE | ADDRESS ON FILE | | | | | | |
| JAMES GIBSON | ADDRESS ON FILE | | | | | | |
| JAMES GILBERT AND | ADDRESS ON FILE | | | | | | |
| JAMES GRUBBS | ADDRESS ON FILE | | | | | | |
| JAMES GUIMOND | ADDRESS ON FILE | | | | | | |
| JAMES H DONNER & | KAREN R DONNER | 8264 SE MUNSON HILL RD | | LEON | KS | 67074 | |
| JAMES HAMILTON & | ADDRESS ON FILE | | | | | | |
| JAMES HARE & | ADDRESS ON FILE | | | | | | |
| JAMES HARMON & | ADDRESS ON FILE | | | | | | |
| JAMES HENLEY TRUSTEE | P.O. BOX  31980 | | | JACKSON | MS | 39286-1980 | |
| JAMES HERBERT | ADDRESS ON FILE | | | | | | |
| JAMES ISLAND PUBLIC SERVICE DISTRICT | 139 SIGNAL POINT ROAD | | | CHARLESTON | SC | 29422 | |
| JAMES J. DOWD & SONS INS | 14 BOBALIA RD | | | HOLYOKE | MA | 01040 | |
| JAMES JAMISON | ADDRESS ON FILE | | | | | | |
| JAMES JOHNSTON | ADDRESS ON FILE | | | | | | |
| JAMES JONES | ADDRESS ON FILE | | | | | | |
| JAMES JONES | JAMES JONES, PRO SE | | | | | | |
| JAMES K BARENTINE | ADDRESS ON FILE | | | | | | |
| JAMES K COX JR | ADDRESS ON FILE | | | | | | |
| JAMES KATE ROOFING | 2106 HODGES PL | | | MANSFIELD | TX | 76063 | |
| JAMES KOSMALA AND | ADDRESS ON FILE | | | | | | |
| JAMES KREGLO & | ADDRESS ON FILE | | | | | | |
| JAMES L BEAN | ADDRESS ON FILE | | | | | | |
| JAMES L RANDALL SRA LLC | 33 WEST FRANKLIN STREET SUITE 201 | | | HAGERSTOWN | MD | 21740 | |
| JAMES L TORRES PA | 1300 W EAU GALLIE BLVD STE A | | | MELBOURNE | FL | 32935 | |
| JAMES L. AUDDIFRED | 374 MAIN ST | | | SACO | ME | 4072 | |
| JAMES L. FOUNTAIN JR. | 1050 MCBRIDE RD. | | | PROTEM | MO | 65733 | |
| JAMES LESSARD & | ADDRESS ON FILE | | | | | | |
| JAMES LEWIS | ADDRESS ON FILE | | | | | | |
| JAMES M HOLLOWAY | ADDRESS ON FILE | | | | | | |
| JAMES M OUSLEY | ADDRESS ON FILE | | | | | | |
| JAMES M ROLLINS | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES M WATSON | ADDRESS ON FILE | | | | | | |
| JAMES M WYMAN, TRUSTEE | P.O. BOX 997 | | | MOUNT PLEASANT | SC | 29465-0997 | |
| JAMES M. BURKE | RICHARD COBB | LAKE & COBB, PLC | 1095 W RIO SALADO PKWY, SUITE 206 | TEMPE | AZ | 85281 | |
| JAMES M. JONES, AS SUCCESSOR IN INTEREST | MOHAMMAD MAAZ | JT LEGAL GROUP, APC | 801 N. BRAND BLVD. STE. 1130 | GLENDALE | CA | 91203 | |
| JAMES M. LOOTS PC | JAMES M. LOOTS | 634 G. STREET SE | SUITE 200 | WASHINGTON | DC | 20003 | |
| JAMES MARSHALL & | ADDRESS ON FILE | | | | | | |
| JAMES MARTINEZ BURNS | ADDRESS ON FILE | | | | | | |
| JAMES MCCANN | ADDRESS ON FILE | | | | | | |
| JAMES MCCLOSKEY | ADDRESS ON FILE | | | | | | |
| JAMES MEAGHER | ADDRESS ON FILE | | | | | | |
| JAMES MOCKAITIS | ADDRESS ON FILE | | | | | | |
| JAMES MUDLIN & PATTY | ADDRESS ON FILE | | | | | | |
| JAMES P MCNAUGHTON & | ADDRESS ON FILE | | | | | | |
| JAMES P MURPHY | ADDRESS ON FILE | | | | | | |
| JAMES P TAGGART | ADDRESS ON FILE | | | | | | |
| JAMES PENGILLY | GREENE INFUSO, LLP | MICHAEL V. INFUSO | 3030 SOUTH JONES BLVD., SUITE 101 | LAS VEGAS | NV | 89146 | |
| JAMES PORTMAN WEBSTER LAW OFFICE | PLC | 1845 SOUTH DOBSON ROAD SUITE 201 | | MESA | AZ | 85202 | |
| JAMES QUICK & ASSOC INC | PO BOX 1379 | | | CHAPMANVILLE | WV | 25508 | |
| JAMES QUINTESSENZA IRREV | TRUST 8/22/12 | 817 MONTCLAIR DR | | LEXINGTON | KY | 40502 | |
| JAMES R AYLER | ADDRESS ON FILE | | | | | | |
| JAMES R LUKSIK | ADDRESS ON FILE | | | | | | |
| JAMES R MAXWELL & ASSOCIATES, INC. | 1104 CATHEDRAL CIRCLE | | | MADISON | AL | 35758 | |
| JAMES R MEYERS III | ADDRESS ON FILE | | | | | | |
| JAMES R WATSON BUILDERS | INC | 4489 CARY DR | | SNELLVILLE | GA | 30039 | |
| JAMES R WILLIAMS AGENCY | 849 WEST BROAD AVENUE | | | ALBANY | GA | 31701 | |
| JAMES RAMBERT, ET AL. | PRO SE | | | | | | |
| JAMES REYNOLDS | ADDRESS ON FILE | | | | | | |
| JAMES RIORDAN & | ADDRESS ON FILE | | | | | | |
| JAMES RIVER INS CO | 551 W 51ST PLACE | | | HIALEAH | FL | 33012 | |
| JAMES S PORTER | PRO SE | | | | | | |
| JAMES S THOMAS & | ADDRESS ON FILE | | | | | | |
| JAMES SATTERWHITE & | ADDRESS ON FILE | | | | | | |
| JAMES SAWYER INS | P O BOX 767 | | | ABERDEEN | NC | 28315 | |
| JAMES SCHENZ | ADDRESS ON FILE | | | | | | |
| JAMES SCHOELTLER & | ADDRESS ON FILE | | | | | | |
| JAMES SCHRANER | ADDRESS ON FILE | | | | | | |
| JAMES SEARS CONSTRUCTION | JAMES F. SEARS | 20 CASA DE REINA | | ALAMOGORDO | NM | 88310 | |
| JAMES SELKIRK & | ADDRESS ON FILE | | | | | | |
| JAMES SHOGREN | ADDRESS ON FILE | | | | | | |
| JAMES STANDLEY | ADDRESS ON FILE | | | | | | |
| JAMES STEENSON RESIDENTIAL | PROPERTY APPRAISER LLC | 17770 SE 95TH CIRCLE | | SUMMERFIELD | FL | 34491 | |
| JAMES STEPHEN PADGETT | ADDRESS ON FILE | | | | | | |
| JAMES STONE | ADDRESS ON FILE | | | | | | |
| JAMES STONER | ADDRESS ON FILE | | | | | | |
| JAMES SWAIN & MARILYN A | ADDRESS ON FILE | | | | | | |
| JAMES T EARLE II | ADDRESS ON FILE | | | | | | |
| JAMES T. GAUSE | ADDRESS ON FILE | | | | | | |
| JAMES THOMAS DAUGHERTY | ADDRESS ON FILE | | | | | | |
| JAMES THOMPSON & | ADDRESS ON FILE | | | | | | |
| JAMES THORNBERRY AGENCY | 5375 TAMMY LITTLE DR | | | SECTION | AL | 35771 | |
| JAMES TOWNSHIP | JAMES TOWNSHIP - TREASUR | 6060 SWAN CREEK ROAD | | SAGINAW | MI | 48609 | |
| JAMES TRAVIS JOHNSON | ADDRESS ON FILE | | | | | | |
| JAMES VISCOME PA | 5732 MUIRFIELD VILLAGE CIRCLE | | | LAKE WORTH | FL | 33463 | |
| JAMES VOLLMAR & LINDA | ADDRESS ON FILE | | | | | | |
| JAMES W DOLBOW | ADDRESS ON FILE | | | | | | |
| JAMES W MCINTIRE JR | ADDRESS ON FILE | | | | | | |
| JAMES W SHELTON  & ASSOCIATES INC | PO BOX 2008 | | | LA PLATA | MD | 20646-2008 | |
| JAMES W. TURNER CONSTRUCTION, LTD. | 14215 MARY JANE LANE | | | TOMBALL | TX | 77377 | |
| JAMES WINFIELD & | MELISSA WINFIELD | 70 LANTERN PARK LN N | | SOUTHBURY | CT | 06488 | |
| JAMES WOLFINGER & | ADDRESS ON FILE | | | | | | |
| JAMES, CARDELL | ADDRESS ON FILE | | | | | | |
| JAMES, CONJANEIKA | ADDRESS ON FILE | | | | | | |
| JAMES, JOSHUA | ADDRESS ON FILE | | | | | | |
| JAMES, LYNETTE | ADDRESS ON FILE | | | | | | |
| JAMES, SHERRYL | ADDRESS ON FILE | | | | | | |
| JAMES, TONYA | ADDRESS ON FILE | | | | | | |
| JAMES, VICKI | ADDRESS ON FILE | | | | | | |
| JAMESBURG BORO | JAMESBURG BORO - TAX COL | 131 PERRINEVILLE ROAD | | JAMESBURG | NJ | 08831 | |
| JAMESTOWN AREA S.D./GREE | JAMESTOWN AREA SD - COLL | 222 KINSMAN RD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN AREA SCHOOL DI | JOANN GOODLIN-TAX COLLEC | 311 CHESTNUT ST | | JAMESTOWN | PA | 16134 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMESTOWN CITY | CITY OF JAMESTOWN - CLER | PO BOX 587 | | JAMESTOWN | KY | 42629 | |
| JAMESTOWN CITY | JAMESTOWN CITY- TREASURE | PO BOX 150 | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CSD CMD TOWNS | JAMESTOWN CSD- TAX COLLE | P.O.BOX 150 | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN PROPERTY OWNERS ASSOCIATION | 185 E INDIANTOWN ROAD | SUITE 127 | | JUPITER | FL | 33477 | |
| JAMESTOWN SD/S.SHENANGO | S SHENANGO TWP - TAX COL | 6865 COLLINS RD. | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN TOWN | JAMESTOWN TOWN-TAX COLLE | 93 NARRAGANSETT AVENUE | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWNSHIP | JAMESTOWN TOWNSHIP - TRE | 2380 RILEY | | HUDSONVILLE | MI | 49426 | |
| JAMESTOWN TOWNSHIP | JAMESTWN TWNSHIP TREASUR | 2367 BLUFF RD | | CUBACITY | WI | 53807 | |
| JAMES-TURNER, DWIJAKA | ADDRESS ON FILE | | | | | | |
| JAMESVILLE DEWITT CS (PO | JAMESVILLE DEWITT CS-COL | 8354 ROUTE 20 | | MANLIUS | NY | 13104 | |
| JAMESVILLE-DEWITT C.S. ( | JAMESVILLE-DEWITT CS.-RE | 5020 BALL ROAD | | SYRACUSE | NY | 13215 | |
| JAMESVILLE-DEWITT C.S. ( | JAMESVILLE-DEWITT CS.-RE | 5400 BUTTERNUT DRIVE | | EAST SYRACUSE | NY | 13057 | |
| JAMI ROSE | ADDRESS ON FILE | | | | | | |
| JAMIE BAILEY COUNTY TREASURER | 121 4TH STREET NORTH | SUITE 1A | | GREAT FALLS | MT | 59401 | |
| JAMIL GEORGE RABADI | TIMOTHY MCFARLIN, | MCFARLIN LLP | 4 PARK PLAZA SUITE 1025 | IRVINE | CA | 92614 | |
| JAMISON APPRAISAL SERVICES | PO BOX 5772 | | | WYOMISSING | PA | 19610 | |
| JAMISON INS AGENCY INC | 13 E MAIN STREET | | | RICHMOND | VA | 05477 | |
| JAMMALAMADAKA, RAVI | ADDRESS ON FILE | | | | | | |
| JAMMER, BRYAN | ADDRESS ON FILE | | | | | | |
| JAMPRO PLUMBING INC | 3316 NW 33RD CT | | | FORT LAUDERDALE | FL | 33309 | |
| JAMUNAR, SATYANAND | ADDRESS ON FILE | | | | | | |
| JAN HAMILTON TRUSTEE | PO BOX 3527 | | | TOPEKA | KS | 66601-3527 | |
| JAN LOEWEN INS | 703 2ND ST 305 | | | SANTA ROSA | CA | 95404 | |
| JAN P JOHNSON TRUSTEE | PO BOX 1708 | | | SACRAMENTO | CA | 95812 | |
| JAN SENSENICH CH 13 TRUSTEE | 2456 CHRISTIAN ST STE 3 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| JAN VANDEVANTER & | ADDRESS ON FILE | | | | | | |
| JANA YOUNG & | ADDRESS ON FILE | | | | | | |
| JANDT, BARBARA | ADDRESS ON FILE | | | | | | |
| JANE DAVELLA & | ADDRESS ON FILE | | | | | | |
| JANE E CHRISTIANSON | ADDRESS ON FILE | | | | | | |
| JANE E. BYFIELD-HALL, ET AL. | JOHN J O'NEIL, JR. | FRANCIS O'NEIL LLC | 255 MAIN STREET | HARTFORD | CT | 06106 | |
| JANEEN AGBAY AND ANTHONY AGBAY | ADDRESS ON FILE | | | | | | |
| JANELLE C. WILSON, ET AL. | BRIAN L. BOGER | LAW OFFICE OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE SUITE 210 PO BOX 65 | COLUMBIA | SC | 29201 | |
| JANESVILLE CITY | ROCK COUNTY | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| JANESVILLE TOWN | JANESVILLE TWN TREASURER | 1628 N LITTLE COURT | | JANESVILLE | WI | 53548 | |
| JANET E GREEN | ADDRESS ON FILE | | | | | | |
| JANET J TURNER | ADDRESS ON FILE | | | | | | |
| JANET MCFATE | ADDRESS ON FILE | | | | | | |
| JANET MOREST & | ADDRESS ON FILE | | | | | | |
| JANET SHERWOOD, ET AL. | LINDSEY B. WHISENHANT | 130 S. CHARLTON | | WOODVILLE | TX | 75979 | |
| JANET SULLIVAN TAX COLLECTOR | ADDRESS ON FILE | | | | | | |
| JANETTE DANIEL | ADDRESS ON FILE | | | | | | |
| JANEWAY LAW | 9800 S. MERIDIAN BLVD. | SUITE 400 | | ENGLEWOOD | CO | 80112 | |
| JANEWAY LAW FIRM PC | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| JANEWAY LAW FIRM, P.C. | 19201 E MAIN STREET | SUITE 205 | | PARKER | CO | 80134 | |
| JANEWAY LAW FIRM, PC | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| JANG, WOOYOUNG | ADDRESS ON FILE | | | | | | |
| JANICE D MALLORY, ATTORNEY AT LAW, LLC | 205 CLUB LANE | | | HAMILTON | GA | 31811 | |
| JANICE JOHNSON | ADDRESS ON FILE | | | | | | |
| JANICE PLITNICK, ET AL. | GIANCARLO MALINCONCIO, ESQ. | LAW OFFICE OF CARL E. PERSON | 225 E. 36TH STREET, SUITE 3A | NEW YORK | NY | 10016 | |
| JANICE S. PUGH | ADDRESS ON FILE | | | | | | |
| JANICE SAVOIE | ADDRESS ON FILE | | | | | | |
| JANICE STEPLIGHT, ET AL. | PAMELA SMITH, ESQ. | STERN AND STERN ESQUIRES | 50 COURT STREET, APT 1100 | BROOKLYN | NY | 11201 | |
| JANICE WINTER & | ADDRESS ON FILE | | | | | | |
| JANICE Y EVANS | ADDRESS ON FILE | | | | | | |
| JANIENE R DAILEY | ADDRESS ON FILE | | | | | | |
| JANINE THORMANN | ADDRESS ON FILE | | | | | | |
| JANIS, JENNIFER | ADDRESS ON FILE | | | | | | |
| JANIS, KENNEDY | ADDRESS ON FILE | | | | | | |
| JANIS, SAMANTHA | ADDRESS ON FILE | | | | | | |
| JANITCH, LYNNE | ADDRESS ON FILE | | | | | | |
| JANKOWSKI, JASON | ADDRESS ON FILE | | | | | | |
| JANNA L. COUNTRYMAN - TRUSTEE | 500 N CENTRAL EXPRESSWAY STE 350 | | | PLANO | TX | 75074 | |
| JANNATI JAHROMI, MASSOUD | ADDRESS ON FILE | | | | | | |
| JANNEY CONSTRUCTION SERVICES LLC | 640 N. SEMORAN BLVD. | | | AZALEA PARK | FL | 32807 | |
| JANSEN ADJUSTERS INTERNA | 922 W GREENS RD | | | HOUSTON | TX | 77067 | |
| JANSEN ROOFING  REPAIR, INC. | 11700 61ST AVE PLACE | | | BLUE GRASS | IA | 52726 | |
| JANSEN, HEATHER | ADDRESS ON FILE | | | | | | |
| JANSEN, MICHAEL | ADDRESS ON FILE | | | | | | |
| JANSKY ELECTRIC & CONSTRUCTION | DAVID G. JANSKY | P.O. BOX 1106 | | BAY CITY | TX | 77404 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JANSZ, JAMIE | ADDRESS ON FILE | | | | | | |
| JANT, SYMPHANI | ADDRESS ON FILE | | | | | | |
| JANT, YOLANDA | ADDRESS ON FILE | | | | | | |
| JANUARY, RABIAH | ADDRESS ON FILE | | | | | | |
| JANZ, REBECCA | ADDRESS ON FILE | | | | | | |
| JANZEN, VICTORIA | ADDRESS ON FILE | | | | | | |
| JAQUES, TIFFANY | ADDRESS ON FILE | | | | | | |
| JARA, MARCELINO | ADDRESS ON FILE | | | | | | |
| JARAMILLO, RUDY | ADDRESS ON FILE | | | | | | |
| JARE IMPROVEMENTS CORP | ABISAI PERDOMO | 1438 SABAL TRAIL | | WESTON | FL | 33327 | |
| JARED A COUVILLON | ADDRESS ON FILE | | | | | | |
| JARED FREEDMAN | LAW OFFICE OF RICHARD J. CALDWELL | KELLEY KRONENBERG- TRACY BELINDA NEWMARK | 8201 PETERS ROAD, STE 4000 | PLANTATION | FL | 33324 | |
| JARED HALL CLOUTIER, ATTORNEY AT LAW | 117 SPRINGCREEK ROAD | | | ST. JOHNSBURY | VT | 05819 | |
| JARED LEE LYDON | ADDRESS ON FILE | | | | | | |
| JARMAN-KING, NATASHA | ADDRESS ON FILE | | | | | | |
| JAROCHO CARPENTRY | P.O BOX 5 | | | PAINTER | VA | 23420 | |
| JARRATT TOWN | JARRATT TOWN - TREASURER | P O BOX 336 | | JARRATT | VA | 23867 | |
| JARRELL, BRANDON | ADDRESS ON FILE | | | | | | |
| JARRETT WALKER CONST INC. | GEORGE T JARRETT JR | P.O. BOX 367 | | TONEY | AL | 35773 | |
| JARROD AND JENNIFER HESS | 2643 QUEEN ALBERTA DR | | | VALRICO | FL | 33594 | |
| JARROD GOODMAN & AUDREY | GOODMAN | 5705 TAWAKONI DR | | DENTON | TX | 76226 | |
| JARVIS PROPERTY RESTOR | 41800 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045 | |
| JARVIS RESTORATION LLC | 25241 MAINSAIL DRIVE | | | DANA POINT | CA | 92629 | |
| JARVIS, HEATHER | ADDRESS ON FILE | | | | | | |
| JARVIS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| JAS INS SERVICES | 2500 W HIGGINS RD 425 | | | HOFFMAN ESTATES | IL | 60169 | |
| JASBIR SINGH & | KAMALJIT SINGH | 16194 EASTRIDGE CT | | CHINO HILLS | CA | 91709 | |
| JASKULKE, PAULA | ADDRESS ON FILE | | | | | | |
| JASMIN, TONYA | ADDRESS ON FILE | | | | | | |
| JASMINE GARDENS CONDOMINIUM, INC. | 7100 W.COMMERCIAL BLVD 107 | | | LAUDERHILL | FL | 33319 | |
| JASMINE HOMEOWNERS ASSOCIATION | C/O CCM | 7124 N. NOB HILL RD | | TAMARAC | FL | 33321 | |
| JASMINE MCCLENDONE | ADDRESS ON FILE | | | | | | |
| JASNOCH, JACQUELYN | ADDRESS ON FILE | | | | | | |
| JASON A DUNN, PLC | 565 N. BIRDNECK ROAD | | | VIRGINIA BEACH | VA | 23451 | |
| JASON A. MALLARI & NICOLE MALLARI | FURAH Z. FARUQUI, ESQ. | FZF LAW, P.C. | 2121 N. CALIFORNIA BLVD., #290 | WALNUT CREEK | CA | 94596 | |
| JASON BARLOW & KELLY | ADDRESS ON FILE | | | | | | |
| JASON BEASLEY & CHRISTIE | ADDRESS ON FILE | | | | | | |
| JASON BIONDOLILLO | ADDRESS ON FILE | | | | | | |
| JASON C. MAXEY | ADDRESS ON FILE | | | | | | |
| JASON CARPENTER | ADDRESS ON FILE | | | | | | |
| JASON CENTENO | ADDRESS ON FILE | | | | | | |
| JASON CRUSE | ADDRESS ON FILE | | | | | | |
| JASON D. STOERMANN | ADDRESS ON FILE | | | | | | |
| JASON DEHART | ADDRESS ON FILE | | | | | | |
| JASON ERIC VANDIVER | ADDRESS ON FILE | | | | | | |
| JASON FERRETTI INS | 1551 W 13TH ST 107 | | | UPLAND | CA | 91786 | |
| JASON FERRETTI INS | AGENCY | 1150 N MOUNTAIN AVE 205 | | UPLAND | CA | 91786 | |
| JASON HAROLD MCMILLAN | ADDRESS ON FILE | | | | | | |
| JASON JIMENEZ INS AGENCY | 8323 SW FRWY STE 390 | | | HOUSTON | TX | 77074 | |
| JASON KURTZ & MARLENE | RIOS-ECATERA | 3209 SHELLY HILL RD | | MOUNT VERNON | WA | 98274 | |
| JASON LEPPO | ADDRESS ON FILE | | | | | | |
| JASON M KOPP | ADDRESS ON FILE | | | | | | |
| JASON MEGIE | ADDRESS ON FILE | | | | | | |
| JASON NEIL YOUNG & FOR | ADDRESS ON FILE | | | | | | |
| JASON OLENICK | ADDRESS ON FILE | | | | | | |
| JASON P SMITH | ADDRESS ON FILE | | | | | | |
| JASON SMITH | ADDRESS ON FILE | | | | | | |
| JASON STROBLE & SABRINA | ADDRESS ON FILE | | | | | | |
| JASON STRODE & | ADDRESS ON FILE | | | | | | |
| JASON VAUGHAN | ADDRESS ON FILE | | | | | | |
| JASON WOLCOTT INS SRVCS | 25255 CABOT RD. STE 204 | | | LAGUNA HILLS | CA | 92653 | |
| JASONS DELI | ADDRESS ON FILE | | | | | | |
| JASPER CEN SCH (COMBINED | JASPER CS-TAX COLLECTER | PO BOX 223 | | WARSAW | NY | 14569 | |
| JASPER CITY | JASPER CITY-TAX COLLECTO | 200 BURNT MOUNTAIN ROAD | | JASPER | GA | 30143 | |
| JASPER CITY | JASPER CITY-TAX COLLECTO | 4460 MAIN ST | | JASPER | TN | 37347 | |
| JASPER CNTY MTL | 505 S MAIN | | | CATHAGE | MO | 64836 | |
| JASPER CO WCID 1 | JASPER CO WCID 1 - COLLE | P O BOX 1207 | | BUNA | TX | 77612 | |
| JASPER CONTR INC & | MARIA & PEDRO TORRES | 1848 RUSHDEN DR | | OCOCE | FL | 34761 | |
| JASPER CONTRACTORS | 1690 ROBERTS BLVD, SUITE 112 | | | KENNESAW | GA | 30144 | |
| JASPER CONTRACTORS & | CHANDRA LAWSON | 1690 ROBERTS BLVD STE112 | | KENNESAW | GA | 30144 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JASPER CONTRACTORS & | DANIEL & PUNADAI MANGROO | 1690 ROBERS BLVD STE 112 | | KENNESAW | GA | 30144 | |
| JASPER CONTRACTORS & | TU DO & DON DOAN | 1690 ROBERTS BLVD STE112 | | KENNESAW | GA | 30144 | |
| JASPER CONTRACTORS AND | DAVID & ROBIN WARNBERG | 1690 ROBERTS BLVD STE112 | | KENNESAW | GA | 30144 | |
| JASPER CONTRACTORS INC | 2924 BRAKLEY STE A5 | | | BATON ROUGE | LA | 70816 | |
| JASPER CONTRACTORS INC & | JOSE & LUZ PEREZ | 1690 ROBERTS BLVD 112 | | KENNESAW | GA | 30144 | |
| JASPER COUNTY | JASPER COUNTY - COLLECTO | 302 S MAIN, ROOM 107 | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | JASPER COUNTY - TAX COLL | P.O. DRAWER 1970 | | JASPER | TX | 75951 | |
| JASPER COUNTY | JASPER COUNTY - TREASURE | 115 WEST WASHINGTON ST. | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY | JASPER COUNTY - TREASURE | 204 W WASHINGTON ST. STE | | NEWTON | IL | 62448 | |
| JASPER COUNTY | JASPER COUNTY - TREASURE | 358 THIRD AVE ROOM 106 | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY | JASPER COUNTY - TREASURE | PO BOX 1387 | | NEWTON | IA | 50208 | |
| JASPER COUNTY | JASPER COUNTY-TAX COLLEC | 27 W 8TH ST | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY | JASPER COUNTY-TAX COMMIS | 126 W GREEN ST - ROOM 12 | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY / MOBILE H | JASPER COUNTY - TREASURE | P O BOX 722 | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY CLERK | PO BOX 2070 | | | JASPER | TX | 75951 | |
| JASPER COUNTY CLERK OF THE CHANCERY | PO BOX 1047 | | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY COLLECTOR | 302 S MAIN ST. | RM 107 | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY SOLID WASTE | 27 E 8TH AVE | | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY TAX ASSESSOR | COLLECTOR | 160 N WHEELER ST | | JASPER | TX | 75951 | |
| JASPER COUNTY TAX COLLECTOR | PO BOX 428 | | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY TAX COMMISSION | 126 W GREENE ST STE 125 | | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY TAX OFFICE | PO BOX 1970 | | | JASPER | TX | 75951 | |
| JASPER COUNTY TREASURER | 115 W WASHINGTON STE 201 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY TREASURER | 358 THIRD AVE | | | RIDGELAND | SC | 29936 | |
| JASPER FOX | 402 CHURCHILL DR | | | COCOA | FL | 32926 | |
| JASPER SUH & ASSOCIATES | 16654 SOLEDAD CANYON RD 234 | | | CANYON COUNTRY | CA | 91387 | |
| JASPER TOWN | JASPER TOWN-TAX COLLECTO | 3807 PREACHER ST  DRAWER | | JASPER | NY | 14855 | |
| JASPER TOWNSHIP | JASPER TOWNSHIP - TREASU | 4841 S. LEWIS ROAD | | ST LOUIS | MI | 48880 | |
| JASSO, DIANA | ADDRESS ON FILE | | | | | | |
| JAT INSURANCE SERVICES | 6702 NORTH GUNLOCK AVE | | | TAMPA | FL | 33614 | |
| JAUDON, JIMMY | ADDRESS ON FILE | | | | | | |
| JAUREGUI & LINDSEY LLC | 244 INVERNESS CENTER DRIVE SUITE 200 | | | BIRMINGHAM | AL | 35242-4834 | |
| JAUREGUI CONSTRUCTION | DAVID JAUREGUI | 15607 PEBBLE BEND DRIVE | | HOUSTON | TX | 77068 | |
| JAVA TOWN | JAVA TOWN - TAX COLLECTO | 4222 RT 98 | | NORTH JAVA | NY | 14113 | |
| JAVAD KAVIANI | 4525 DEAN MARTIN STE 1909 | | | LAS VEGAS | NV | 89103 | |
| JAVDO CONSTRUCTION GENERAL CONTRACTOR | 349 FULBROOK | | | SAN ELIZARIO | TX | 79849 | |
| JAVETZ APPRAISALS LLC | 9100 WHITE BLUFF RD SUITE 205 | | | SAVANNAH | GA | 31406 | |
| JAVIER FLORES | ADDRESS ON FILE | | | | | | |
| JAVIER GUADAYOL P.A. | 13412 SW 128TH ST | | | MIAMI | FL | 33186 | |
| JAVIER MENDEZ A PROFESSIONAL CORP | 9420 W SAHARA 100 | | | LAS VEGAS | NV | 89117 | |
| JAVIER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| JAVIER SANTAMARINA & | NATASHA NAVARRO | 6870 SW 77TH TER | | SOUTH MIAMI | FL | 33143 | |
| JAVITCH, BLOCK & RATHBONE, LLC | DAWN BARTON | 700 WALNUT STREET | SUITE 300 | CINCINNATI | OH | 45202 | |
| JAVON CARTER | MICHELLE A. PAUL | HEATH J. THOMPSON, P.C. | 4224 HOLLAND ROAD SUITE 108 | VIRGINIA BEACH | VA | 23452 | |
| JAW REATY & VALUATION, INC | ATTN: EDWARD WISNIOWSKI | 2514 LIBERTY PARK COURT | | CREST HILL | IL | 60403 | |
| JAWDAT LAHLOUH, NISREEN LALHOUH | WILLIAM B LOOK, JR. | P O BOX 1381 | | MONTEREY | CA | 93942 | |
| JAWORSKI, RITA | ADDRESS ON FILE | | | | | | |
| JAX SUPPLY & SERVICE SOLUTIONS INC | 11856 FITCHWOOD CIRCLE | | | JACKSONVILLE | FL | 32258 | |
| JAY ANDERSON | 4424 BOSTON DR | | | PLANO | TX | 75093 | |
| JAY CONTRACTING | SEAN J. HALES | 9442 WAXWING ST. | | CORPUS CHRISTI | TX | 78418 | |
| JAY COUNTY TREASURER | 120 N COURT ST | | | PORTLAND | IN | 47371 | |
| JAY ERSKINE FELICIA | ERSKINE | 6511 NOVA DR 227 | | DAVIE | FL | 33317 | |
| JAY GUTIERREZ INS AGENCY | 4702 EVERHART RD | | | CORPUS CHRISTI | TX | 78411 | |
| JAY HOLDER | ADDRESS ON FILE | | | | | | |
| JAY NEWMAN INS | 2930 B LANGLEY AVE | | | PENSACOLA | FL | 32504 | |
| JAY OSBORNE AGENCY | 16913 HWY 83 | | | MOSS POINT | MS | 39562 | |
| JAY TOWN | JAY TOWN - TAX COLLECTOR | 1036 VT ROUTE 242 | | JAY | VT | 05859 | |
| JAY TOWN | JAY TOWN - TAX COLLECTOR | PO BOX 730 | | AUSABLE FORKS | NY | 12912 | |
| JAY TOWN | JAY TOWN -TAX COLLECTOR | 340 MAIN ST | | JAY | ME | 04239 | |
| JAY TOWNSHIP | JAMES ALLEGRETTO-TX COLL | P.O. BOX 156 | | FORCE | PA | 15841 | |
| JAYENDRA PATEL | & VANISHA PATEL | 280 PRIME DR | | COMMERCE | GA | 30530 | |
| JAY-MAR ACRES INC | 576N BIRDNECK RD 258 | | | VIRGINIA BEACH | VA | 23451 | |
| JAYME SIMMS | ADDRESS ON FILE | | | | | | |
| JAYNE ANTONY | ADDRESS ON FILE | | | | | | |
| JAYOTT GENERAL & | JEFFREY STONE | PO BOX 284 | | LUDLOW | MA | 01056 | |
| JAYS FLOORS & MORE | 1661 SW SOUTH MACEDO BV | | | PORT ST LUCIE | FL | 34984 | |
| JAYS HANDYMAN & ROOFING | JIMMIE ARMSTRONG JR | 12255 TURNLEY DRIVE | | BATON ROUGE | LA | 70807 | |
| JAYS IDEAL INS AGENCY | P O BOX 30096 | | | HOUSTON | TX | 77249 | |
| JB & SONS CONSTRUCTION | JAMES CECIL BLAIR II | 124 GREENLAWN CT | | EAST PEORIA | IL | 61611 | |
| JB INS | 6144 ATLANTIC BLVD B | | | MAYWOOD | CA | 90270 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JB KELLY APPRAISALS INC | 193 E BLACK CRATER AVE | | | SISTERS | OR | 97759 | |
| JB ROOFING LLC | 1057 DANIELS RUN RD NE | | | CHECK | VA | 24072 | |
| JB3, LLC | ROBERT BABIAK | PO BOX 1001 | | JACKSON | NJ | 08527 | |
| JBC GROUP INC | 11708 PALMER DR | | | TAMPA | FL | 33624 | |
| JBG GROUND RENTS | GROUND RENT | 7207 DENBERG ROAD | | BALTIMORE | MD | 21209 | |
| JBG PLUMBING | PO BOX 1086 | | | NORTH EASTHAM | MA | 02651 | |
| JBM ROOFING D.B.A JUAN MORALES ROOFING | 570 TRUMAN DR. | | | OSWEGO | IL | 60543 | |
| JBMR ESTATES LLC | 9805 KATY CREEK CT | | | BROOKSHIRE | TX | 77423 | |
| JBO SURVEYING, LLC | P.O. BOX 6955 | | | GRANBURY | TX | 76049 | |
| JBS PROPERTIES | 7065 LAKESHORE BLVD | | | MENTOR | OH | 44060 | |
| JC BELL CHAPTER 13 TRUSTEE | PO BOX 566 | | | HATTIESBURG | MS | 39403 | |
| JC DEVELOPMENT MULTI SER | 982 NE 35TH ST | | | OAKLAND PARK | FL | 33334 | |
| JC GENERAL & | GUSTAVO & ARLENE OJEDA | PO BOX 3079 | | KEARNY | NJ | 07032 | |
| JC MAGEE SECURITY SOLUTIONS, INC. | P.O. BOX 596 | | | THOROFARE | NJ | 08086 | |
| JC REMODELING INC. | LUIS ALVAREZ COLON | 620 CALLE MONSERATE | | SAN JUAN | PR | 00907 | |
| JC RESTORATION & REMEDIATION, INC | 1508 HOOVER AVE | | | NATIONAL CITY | CA | 91950 | |
| JC RESTORATION INC | 3200 SQUIBB AVE | | | ROLLING MEADOWS | IL | 60008 | |
| JC ROOFING AND PAINTING, INC | 3417 HULEN STREET  200 | | | FORT WORTH | TX | 76107 | |
| JC RUPP AGENCY | 1129 W KANSAS STE A | | | LIBERTY | MO | 64069 | |
| JCA CONSULTANT | 4615 NW 72ND AVE 110 | | | MIAMI | FL | 33166 | |
| JCCI | 27334 AFTON WAY | | | HUFFMAN | TX | 77336 | |
| JCM CAPITAL INVESTMENTS LLC | PO BOX 31 | | | RANCHO CUCAMONGA | CA | 91729 | |
| JCM CAPITAL INVESTMENTS LLC | PO BOX 31 | | | RANCHO CUCAMONGA | GA | 91729 | |
| JCO INDUSTRIAL INC | 7803 N KENDALL DR F116 | | | MIAMI | FL | 33156 | |
| J-CONN ROOFING & REPAIR | SERVICE INC | 7300 ELM FOREST RD | | AUSTIN | TX | 78745 | |
| JCP&L | PO BOX 3687 | | | AKRON | OH | 44309 | |
| JCS CONSTRUCTION | SERVICES LLC | 1050 NW 129 AVE | | MIAMI | FL | 33182 | |
| JCS GRANITE & FLOORING | & EST OF JOSEPH MILES | 6203 MATERIAL AVE STE 1 | | LOVES PARK | IL | 61111 | |
| JD BECKER CONSTRUCTION LLC | 3285 DIUBLE RD | | | ANN ARBOR | MI | 48103 | |
| JD CONSTRUCTION | 1122 S UNION RD | | | MANTECA | CA | 95337 | |
| JD CREATIVE CONSTRUCTION | EUSEBIO AVALO | 625 ELDRON AVE | | DELTONA | FL | 32738 | |
| JD FINISHING | 920 WIESS ST | | | BEAUMONT | TX | 77703 | |
| JD GRIFFITHS CO | 8401 CALUMET RD | | | MILWAUKEE | WI | 53224 | |
| JD PROPERTY CONSULTING | 71 COMMONWEALTH CIRCLE | | | LEOMINSTER | MA | 01453 | |
| JD ROOF CO | JD ROOF VENTURES LLC | 2101 HILLSHIRE CIRCLE | | MEMPHIS | TN | 38133 | |
| JDB DESIGN BUILD | 174 SWEETBRIAR DR. | | | CLAREMONT | CA | 91711 | |
| JDI CONST & J RODRIGUEZ | & L FERNANDEZ | 10115 SW 144TH PLACE | | MIAMI | FL | 33186 | |
| JDK HOME SERVICES LLC | 3315 NORTH 35TH STREET | | | TACOMA | WA | 98407 | |
| JDM APPRAISALS | 5565 VALDEZ AVENUE | | | RIVERSIDE | CA | 92509 | |
| JDS ELECTRIC & URBANO JR | & ROSALIE RODRIGUEZ | 1501 DRAPER ST | | KINGSBURG | CA | 93631 | |
| JE BROWN & ASSOCIATES I | 303 LENNON | | | WALNUT CREEK | CA | 94598 | |
| JE CLEAR POOLS LLC | PO BOX 152791 | | | TAMPA | FL | 33684 | |
| JEA | PO BOX 45047 | | | JACKSONVILLE | FL | 32232-5047 | |
| JEAN ANDERSON | ADDRESS ON FILE | | | | | | |
| JEAN B BERNADIN & | ADDRESS ON FILE | | | | | | |
| JEAN BATES & ASSOCIATES | 70 RAILROAD AVENUE | | | DANVILLE | CA | 94526 | |
| JEAN GUSTAVSEN AGENCY | ADDRESS ON FILE | | | | | | |
| JEAN JUSTE, ET AL. | ARTHUR C. CZAJA | LAW OFFICES OF ARTHUR C. CZAJA & ASSOCS. | 7521 N. MILWAUKEE AVE. | NILES | IL | 60714 | |
| JEAN LOUIS, BERNADINE | ADDRESS ON FILE | | | | | | |
| JEAN LUCCERNE | ADDRESS ON FILE | | | | | | |
| JEAN MCKINLEY CO INC | 1728 S RICHEY | | | PASADENA | TX | 77502 | |
| JEAN NOVIUS | ADDRESS ON FILE | | | | | | |
| JEAN RAMEAU | ADDRESS ON FILE | | | | | | |
| JEAN RYLAND | ADDRESS ON FILE | | | | | | |
| JEANERETTE CITY | JEANERETTE CITY - COLLEC | P O BOX 209 | | JEANERETTE | LA | 70544 | |
| JEANET DOOHAN | ADDRESS ON FILE | | | | | | |
| JEANETTE CITY CITY BILL | JEANNETTE CITY - TAX COL | 110 S SECOND ST | | JEANNETTE | PA | 15644 | |
| JEANIE CARTER | ADDRESS ON FILE | | | | | | |
| JEANINE MILLS INS AGNCY | 900 W DAVIS ST STE 201 | | | CONROE | TX | 77301 | |
| JEANMARD, RHONDA | ADDRESS ON FILE | | | | | | |
| JEANNE ARICIA FRANCOIS, ET AL. | THE LAW OFFICES OF DAVID MORRISSET, P.C. | DAVID MORISSET, ESQ. | 2809 CHURCH AVENUE | BROOKLYN | NY | 11226 | |
| JEANNE S FREY INS AGY | 2713 ROUTE 23 | | | NEW FOUNDLAND | NJ | 07435 | |
| JEANNETTE CAUSTRITA | ADDRESS ON FILE | | | | | | |
| JEANNETTE SCHOOL DISTRIC | JEANNETTE SDR - TAX COLL | 110 S 2ND ST | | JEANNETTE | PA | 15644 | |
| JEANNIE VERDUGO | ADDRESS ON FILE | | | | | | |
| JEANSTOUCH SERV & | T CINEUS & N FENELUS | PO BOX 616988 | | ORLANDO | FL | 32861 | |
| JEBMADA CONSTRUCTION LLC | 665 E CAMPUS CIRCLE | | | FORT LAUDERDALE | FL | 33312 | |
| JECK, EVAN | ADDRESS ON FILE | | | | | | |
| JEDT INSURANCE | PO BOX 150 | | | MADISON | GA | 30650 | |
| JEFCO | JEFF BARKER | 941 FM 813 W | | PALMER | TX | 75152 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JEFF & SHANNON ZUNDEL | ADDRESS ON FILE | | | | | | |
| JEFF ALL NEEDS | JEFF BANKS | 130 COUNTY RD 208 | | ATHENS | TN | 37303 | |
| JEFF ANDERSON CONSTRUCTION | JEFF ANDERSON | 5850 BIRCHMONT PLACE DR | | ST LOUIS | MO | 63129 | |
| JEFF BEARDSLEY REMODELING | JEFFREY S. BEARDSLEY | 76 S. LAKE ST. | | NORTHEAST | PA | 16428 | |
| JEFF BIRD HOME SELLING TEAM, LLC | 3701 W WACO DRIVE | | | WACO | TX | 76710 | |
| JEFF CLEMENSON | PO BOX 6038 | | | HILO | HI | 96720 | |
| JEFF DAVIS COUNTY | 14 JEFF DAVIS ST | | | HAZLEHURST | GA | 31539 | |
| JEFF DAVIS COUNTY | JEFF DAVIS CO-TAX COMMIS | PO BOX 558 | | HAZLEHURST | GA | 31539 | |
| JEFF DAVIS COUNTY | JEFF DAVIS COUNTY - COLL | P O BOX 1061 | | FORT DAVIS | TX | 79734 | |
| JEFF DUNNING INS | 426 SUTTON WAY 116 | | | GRASS VALLEY | CA | 95945 | |
| JEFF H SMITH | ADDRESS ON FILE | | | | | | |
| JEFF HONEYCUTT INS. | 1501 N HWY 67 | | | MIDLOTHIAN | TX | 76065 | |
| JEFF KUSILEK | ADDRESS ON FILE | | | | | | |
| JEFF LINTA COMPANY | 4627 LAKE CIRCLE | | | LITTLE RIVER | SC | 29566 | |
| JEFF MCCULLOUGH CONSTRUCTION | JEFFREY S. MCCULLOUGH | 528 S EMMA AVE | | VENTURA | CA | 93003 | |
| JEFF PARDUE | ADDRESS ON FILE | | | | | | |
| JEFF RICHARDS, ET AL. | ETHAN NOBLES | 149 S. MARKET | | BENTON | AR | 72019 | |
| JEFF ROBERSON & ASSOCIATES INC | 913 CRESTMEADE DR | | | GARLAND | TX | 75040 | |
| JEFF SACKETT | ADDRESS ON FILE | | | | | | |
| JEFF SCHMIDT ENERGY MAINTENANCE MGMT. | JEFFREY LEE SCHMIDT | 123 MOTEL DR | | SAN ANTONIO | TX | 78219 | |
| JEFF SEARS & CHRISTINA | ADDRESS ON FILE | | | | | | |
| JEFF SIMONIS & EST FRANK | RIEDLE & ALINE RIEDLE | 76 THOMPSON POND RD | | SPENCER | MA | 01562 | |
| JEFF SMITH | ADDRESS ON FILE | | | | | | |
| JEFF SMITH AGENCY | P O BOX 163 | | | CLINT | TX | 79836 | |
| JEFF TRETINA | ADDRESS ON FILE | | | | | | |
| JEFF UPDIKE CONSTRUCTION | 1442 WATER ST | | | KETCHIKAN | AK | 99901 | |
| JEFF VAUGHAN | ADDRESS ON FILE | | | | | | |
| JEFF WALEY | ADDRESS ON FILE | | | | | | |
| JEFF WOODSON | P.O. BOX 193 | | | BRIDGEPORT | TX | 76426 | |
| JEFFCO GUTTERING CO., INC. | 23 NEW SUGAR CREEK ROAD | | | FENTON | MO | 63026 | |
| JEFFERIES FUNDING LLC | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| JEFFERIES LLC | ATTN: GENERAL COUNSEL | 520 MADISON AVENUE, 16TH FOOR | | NEW YORK | NY | 10022 | |
| JEFFERIES LLC | ATTN: STEPHEN KIM, JULIUS PELLEGRITO | 101 HUDSON STREET, 11TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| JEFFERIES, MARKEESE | ADDRESS ON FILE | | | | | | |
| JEFFERS CLEANING & RESTORATION | JEFFERS & SON TILE CORP | 650 S. ALVEY DR | | MAPLETON | UT | 84664 | |
| JEFFERS, MONIQUE | ADDRESS ON FILE | | | | | | |
| JEFFERSON BORO    (YOR | DARLENE STAUFFER - COLLE | P.O. BOX 2 | | CODORUS | PA | 17311 | |
| JEFFERSON CITY | JEFFERSON CITY TREASURER | 317 S MAIN ST | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY | JEFFERSON CITY-TAX COLLE | 112 CITY CENTER DR | | JEFFERSON CITY | TN | 37760 | |
| JEFFERSON CNTY MTL | 50 S 4TH ST | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON CNTY MUT | PO BOX 430 | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON CO SHERIFF | 531 COURT PLACE | SUITE 604 | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY | 500 WEST WALNUT ST | | | MONTICELLO | FL | 32345 | |
| JEFFERSON COUNTY | JEFFERSON CO-TAX COMMISS | PO BOX 426 | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - COLLE | 220 N MAIN RM 104 | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - COLLE | 729 MAPLE ST | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - COLLE | P O BOX 2112 | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - COLLE | P O DRAWER A | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - SHERI | 531 COURT PLACE, RM 604 | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS | 100 S. 10TH ST.  RM. 100 | | MT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS | 300 E. MAIN  ST. RM 105 | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS | 300 W. JEFFERSON ST | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS | 301 MARKET STREET, RM 10 | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS | 411 4TH STREET | | FAIRBURY | NE | 68352 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS | PO BOX 146 | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS | PO BOX 308 | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS | PO BOX 571 | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS | PO BOX H | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY-TAX COL | 66 SE "D" STREET, STE E | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY-TAX COL | 500 WEST WALNUT ST. | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY-TAX COL | PO BOX 357 | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY-TREASUR | 100 JEFFERSON COUNTY PKW | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY-TRUSTEE | PO BOX 38 | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY - BIRMI | JEFFERSON COUNTY-TAX COL | 716 RICHARD ARRINGTON JR | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY CHANCERY CLERK | 1483 MAIN ST | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLER | 101 WEST BARRAQUE ST RM SUITE 101 | | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY CLERK | 527 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | PO BOX 1151 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK OF COURT | 1 COURTHOUSE CIRCLE | | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY COLLECTOR | 729 MAPLE ST | SUITE 36 | | HILLSBORO | MO | 63050 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY JUDGE OF PROBATE | 1801 3RD AVE RM 101 | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY JUDGE OF PROBATE | 716 N 21ST ST, COURTHOUSE | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER BILLING | 716 RICHARD ARRINGTON BLVD | SUITE 800 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SHERIFF | JEFFERSON COUNTY - SHERI | 112 E WASHINGTON ST | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY TAX COLLECTOR | 1801 3RD AVE N RM 201 | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY TAX COLLECTOR | 66 SE D STREET | SUITE E | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY TAX COLLECTOR | J T SMALLWOOD | 716 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COMMISSIONER | 736 PEACHTREE ST | | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY TAX OFFICE | 1149 PEARL ST | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY TREASURER | 175 ARSENAL ST | | | WATERTOWN TOWNSHIP | NY | 13601 | |
| JEFFERSON COUNTY TREASURER | 300 E MAIN ST RM 105 | | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY TREASURER | 301 MARKET ST STE 105 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | 716 RICHARD ARRINGTON JR. BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY-BESSEME | JEFFERSON COUNTY-TAX COL | 1801 3RD AVE N - ROOM 20 | | BESSEMER | AL | 35020 | |
| JEFFERSON CS (COMBINED T | JEFFERSON CS-TAX COLLECT | 1332 STATE ROUTE 10 | | JEFFERSON | NY | 12093 | |
| JEFFERSON DAVIS COUNTY | JEFFERSON DAVIS CO-TAX C | PO BOX 547 | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY CHANCERY | CLERKS OFFICE | PO BOX 1137 | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY TAX | ASSESSOR COLLECTOR | PO BOX 547 | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH | JEFFERSON DAVIS PARISH | P O BOX 863 | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS PARISH CLERK OF | COURT | PO BOX 799 | | JENNINGS | LA | 70546 | |
| JEFFERSON HILLS BORO (AL | JOSEPHINE LIPNICKY - COL | BOX 826 | | JEFFERSON HILLS | PA | 15025 | |
| JEFFERSON MORGAN S.D./JE | JEFFERSON MORGAN SD - TC | 121 COOL SPRINGS STREET | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN S.D./MO | JEFFERSON MORGAN SD - TC | 243 SECOND STREET | | MATHER | PA | 15346 | |
| JEFFERSON NATIONAL FINANCIAL CORPORATION | JEFFERSON NATIONAL FINANCIAL CORP | 435 HUDSON STREET | | NEW YORK | NY | 10014 | |
| JEFFERSON PARISH | SHERIFF AND COLLECTOR | P O BOX 130 | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH LA TAX COLLECTION | GEN GOV BLDG - 200 DERBIGNY ST STE | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH POOL CASH | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| JEFFERSON PARISH POOLED CASH | 1221 ELMWOOD PARK BLVD. | SUITE 701 | | JEFFERSON | LA | 70123 | |
| JEFFERSON PARISH POOLED FUNDS | 200 DERBIGNY STREET, SUITE 5200 | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH SHERIFFS OFFICE | 200 DERGINY | SUITE 1200 | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH TAX COLLECTOR | 330 METAIRIE | | | METAIRIE | LA | 70001 | |
| JEFFERSON PARRISH | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| JEFFERSON PARRISH TAX COLLECTOR | SHERIFFS OFFICE | 200 DERBIGNY  SUITE 1200 | | GRETNA | LA | 70053 | |
| JEFFERSON PINES II CONDO ASSOC. | 16 CHURCH STREET | | | OSPREY | FL | 34229 | |
| JEFFERSON REALTY APPRAISAL | 1126 11TH STREET | | | AUGUSTA | GA | 30901 | |
| JEFFERSON TOWN | JEFFERSON TOWN - TAX COL | 1349 PRESIDENTIAL HWY | | JEFFERSON | NH | 03583 | |
| JEFFERSON TOWN | JEFFERSON TOWN - TAX COL | 302 EAST MAIN ST | | JEFFERSON | NC | 28640 | |
| JEFFERSON TOWN | JEFFERSON TOWN - TAX COL | PO BOX 77 | | JEFFERSON | ME | 04348 | |
| JEFFERSON TOWN | JEFFERSON TWN TREASURER | E5320 ROLLING HILLS RD | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | JEFFERSON TWN TREASURER | W3756 CTH K | | JUDA | WI | 53550 | |
| JEFFERSON TOWN | JEFFERSON TWN TREASURER | W7006 CTH J | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWNSHIP | GEORGE ELICH - TAX COLLE | 591 CEDAR GROVE RD | | BURGETTSTOWN | PA | 15021 | |
| JEFFERSON TOWNSHIP | JEFFERSON TOWNSHIP - TRE | 2837 BIRD LAKE RD. - BOX | | OSSEO | MI | 49266 | |
| JEFFERSON TOWNSHIP | JEFFERSON TOWNSHIP - TRE | 64679 M-62 SOUTH | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWNSHIP | JEFFERSON TWP - COLLECTO | 1033 WELDON RD MUNICIPAL | | LAKE HOPATCONG | NJ | 07849 | |
| JEFFERSON TOWNSHIP | JEFFERSON TWP - TAX COLL | 121 COOL SPRINGS STREET | | JEFFERSON | PA | 15344 | |
| JEFFERSON TOWNSHIP | JEFFERSON TWP - TAX COLL | 245 HELLER ROAD | | BUTLER | PA | 16002 | |
| JEFFERSON TOWNSHIP | JEFFERSON TWP - TAX COLL | 3776-D POWELLS VALLEY R | | HALIFAX | PA | 17032 | |
| JEFFERSON TOWNSHIP | JEFFERSON TWP - TAX COLL | 563 NEW SCHAEFFERSTOWN R | | BERNVILLE | PA | 19506 | |
| JEFFERSON TOWNSHIP | JEFFERSON TWP - TAX COLL | 89 CHARLESTON RD | | MERCER | PA | 16137 | |
| JEFFERSON TOWNSHIP | JEFFERSON TWP - TAX COLL | PO BOX 684 | | GRINDSTONE | PA | 15442 | |
| JEFFERSON TOWNSHIP | K.S. WHITT - TAX COLLECT | 605 BARRON RD | | SOMERSET | PA | 15501 | |
| JEFFERSON TOWNSHIP | KAREN THEOBALD - TAX COL | POB 951 | | HAMLIN | PA | 18427 | |
| JEFFERSON TOWNSHIP | PO BOX 188 | | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON, DERRICK | ADDRESS ON FILE | | | | | | |
| JEFFERSON, ENNIS | ADDRESS ON FILE | | | | | | |
| JEFFERSON, NEFERTORI | ADDRESS ON FILE | | | | | | |
| JEFFERSON, WENDY | ADDRESS ON FILE | | | | | | |
| JEFFERSONTOWN CITY | CITY OF JEFFERSONTOWN - | 10416 WATTERSON TRAIL | | JEFFERSONTOWN | KY | 40299 | |
| JEFFERSONVILLE CITY | JEFFERSONVILLE -TAX COLL | PO BOX 223 | | JEFFERSONVILLE | GA | 31044 | |
| JEFFERSONVILLE VILLAGE | JEFFERSONVILLE VIL - COL | PO BOX 189 | | JEFFERSONVILLE | VT | 05464 | |
| JEFFERSONVILLE VILLAGE | JEFFERSONVILLE VIL-COLLE | PO BOX 555 | | JEFFERSONVILLE | NY | 12748 | |
| JEFFERY CHANDLER | ADDRESS ON FILE | | | | | | |
| JEFFERY GRAHAM | ADDRESS ON FILE | | | | | | |
| JEFFERY KASPER AND KAREN | ADDRESS ON FILE | | | | | | |
| JEFFERY M LAND | ADDRESS ON FILE | | | | | | |
| JEFFERY MEYERS | ADDRESS ON FILE | | | | | | |
| JEFFERY POLLARD & | ADDRESS ON FILE | | | | | | |
| JEFFERY SEELBACH | HAHN LAW FIRM, P.C. | DERRICK J. HAHN, ESQ | 900 JACKSON ST., STE. 180 | DALLAS | TX | 75202 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JEFFERY SMITH | ADDRESS ON FILE | | | | | | |
| JEFFERY, NIKEYA | ADDRESS ON FILE | | | | | | |
| JEFFRE PRICE & | ADDRESS ON FILE | | | | | | |
| JEFFREY & LINDA | ADDRESS ON FILE | | | | | | |
| JEFFREY ANDERSON AND | ADDRESS ON FILE | | | | | | |
| JEFFREY B GREGG | ADDRESS ON FILE | | | | | | |
| JEFFREY BERMAN & | ADDRESS ON FILE | | | | | | |
| JEFFREY BLAINE MILLER | ADDRESS ON FILE | | | | | | |
| JEFFREY C. WIDNER AND DARLENE WIDNER | THE LYONS LAW GROUP, P.A. | REBBECCA A. GOODALL | 4103 LITTLE ROAD | NEW PORT RICHEY | FL | 34655 | |
| JEFFREY CIUREK | STEPHANIE B. NICKSE, ESQ. | SB NICKSE LAW OFFICES, LLC | 100 MILL PLAIN ROAD, 3RD FLOOR | DANBURY | CT | 06811 | |
| JEFFREY DEETS | ADDRESS ON FILE | | | | | | |
| JEFFREY DONAHUE | ADDRESS ON FILE | | | | | | |
| JEFFREY DUCKETT LLC | ADDRESS ON FILE | | | | | | |
| JEFFREY F DRAGON & ASSOC | FOR ACCT OF FLAVIO LOPEZ | 1842 ROUTE 70 EAST | | CHERRY HILL | NJ | 08003 | |
| JEFFREY F. LELLO | JEFFREY LELLO, PRO SE | 1014 1ST STREET | | GLEN BURNIE | MD | 21060 | |
| JEFFREY FREEMAN & | ADDRESS ON FILE | | | | | | |
| JEFFREY HAAS | ADDRESS ON FILE | | | | | | |
| JEFFREY I. SILBERMAN | ADDRESS ON FILE | | | | | | |
| JEFFREY KOCH | ADDRESS ON FILE | | | | | | |
| JEFFREY KRZEMINSKI & | ADDRESS ON FILE | | | | | | |
| JEFFREY L BLACKWELL | ADDRESS ON FILE | | | | | | |
| JEFFREY L GEORGE- REO EXPENSE ACCOUNT | 1047 LINCOLN WAY EAST | | | CHAMBERSBURG | PA | 17201 | |
| JEFFREY L SAPIR TRUSTEE | 399 KNOLLWOOD ROAD | | | WHITE PLAINS | NY | 10603 | |
| JEFFREY L. GALSTON, ATTORNEY AT LAW | 6720 PATTERSON AVENUE SUITE D | | | RICHMOND | VA | 23226 | |
| JEFFREY LAMB AGENCY | 9352 LEBANON PIKE C | | | DAYTON | OH | 45458 | |
| JEFFREY LOWE | ADDRESS ON FILE | | | | | | |
| JEFFREY M KELLNER TRUSTEE | 131 N LUDLOW ST STE 900 | | | DAYTON | OH | 45402 | |
| JEFFREY MANTEI & | ADDRESS ON FILE | | | | | | |
| JEFFREY MEURET & LIND | ADDRESS ON FILE | | | | | | |
| JEFFREY MICHAEL | ADDRESS ON FILE | | | | | | |
| JEFFREY N JOHNSON | ADDRESS ON FILE | | | | | | |
| JEFFREY PARENTEAU & | JENNIFER PARENTEAU | 51 DEER HILLS CIRCLE | | NORTH OAKS | MN | 55127 | |
| JEFFREY R MODICA & KATARZYNA MODICA | ADDRESS ON FILE | | | | | | |
| JEFFREY R. COON AND HATTIE E. WESELYK | STEWART C. CRAWFORD, JR., ESQ. | LAW OFFICES OF STEWART C. CRAWFORD | & ASSOCIATES 55 N. LANSDOWNE AVENUE | LANSDOWNE | PA | 19050 | |
| JEFFREY R. RADER | DARWYN P. FAIR & ASSOCIATES | 535 GRISWOLD, STE. 111-554 | | DETROIT | MI | 48226 | |
| JEFFREY SALADIN & | ADDRESS ON FILE | | | | | | |
| JEFFREY SCOTT BECKERMAN, ADMINISTRATOR | 76 SOUTH ORANGE AVENUE SUITE 205 | | | SOUTH ORANGE | NJ | 07079 | |
| JEFFREY STONE | ADDRESS ON FILE | | | | | | |
| JEFFREY TANNER | ADDRESS ON FILE | | | | | | |
| JEFFREY TOWBERMAN | ADDRESS ON FILE | | | | | | |
| JEFFREY TRAMMELL | ADDRESS ON FILE | | | | | | |
| JEFFRIES, COLLIN | ADDRESS ON FILE | | | | | | |
| JEFFS BAKER & | ADDRESS ON FILE | | | | | | |
| JELEEL BUSARI INS AGENCY | 275 W CAMPBELL RD STE313 | | | RICHARDSON | TX | 75080 | |
| JELLUM, KAREN | ADDRESS ON FILE | | | | | | |
| JEM ALUMINUM, INC | 181 WOOD RIDGE TRAIL | | | SANFORD | FL | 32771 | |
| JEMEZ AGENCY INC | P O BOX 929 | | | LOS ALAMOS | NM | 87544 | |
| JEMO INSURANCE AGENCY LL | 666 NE 125 ST, SUITE 232 | | | NORTH MIAMI | FL | 33161 | |
| JEN.TEX LLC | 331 CR 248 | | | GEORGETOWN | TX | 78633 | |
| JENA TOWN | JENA TOWN - TAX COLLECTO | P O BOX 26 | | JENA | LA | 71342 | |
| JENAL RENTAS | 242 DICKINSON ST | | | SPRINGFIELD | MA | 01108 | |
| JENCA INS | 12150 SW 128TH CT 132 | | | MIAMI | FL | 33186 | |
| JENEEN LOMAX | & RICHARD LOMAX | 3911 S KING DR | | CHICAGO | IL | 60653 | |
| JENEL MCGRATH REALTORS LLC | JENEL MCGRATH | 719 N CROCKETT ST | | SHERMAN | TX | 75090 | |
| JENKE CONTRACTING INC | 1270 COLONIAL PARK DR. | | | SEVERN | MD | 21144 | |
| JENKINS CITY | CITY OF JENKINS - CLERK | PO BOX 568 | | JENKINS | KY | 41537 | |
| JENKINS COUNTY | JENKINS CO-TAX COMMISSIO | PO BOX 646 | | MILLEN | GA | 30442 | |
| JENKINS INS AGENCY | 414 BAYOU DR | | | LAMARQUE | TX | 77568 | |
| JENKINS RESTORATION | 22980 SHAW RD | | | STERLING | VA | 20166 | |
| JENKINS SERVICES INC | & MARY J FIELDS | 22980 SHAW RD | | STERLING | VA | 20166 | |
| JENKINS TOWNSHIP | GENEVIEVE MUDLOCK - COLL | 3 LAFLIN RD | | INKERMAN | PA | 18640 | |
| JENKINS, ADAM | ADDRESS ON FILE | | | | | | |
| JENKINS, ANGELA | ADDRESS ON FILE | | | | | | |
| JENKINS, ASHLEY | ADDRESS ON FILE | | | | | | |
| JENKINS, COREY | ADDRESS ON FILE | | | | | | |
| JENKINS, CRYSTAL | ADDRESS ON FILE | | | | | | |
| JENKINS, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| JENKINS, MICHAEL | ADDRESS ON FILE | | | | | | |
| JENKINS, MONICA | ADDRESS ON FILE | | | | | | |
| JENKINS, PATRICE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JENKINS, RACHEL | ADDRESS ON FILE | | | | | | |
| JENKINS, TODD | ADDRESS ON FILE | | | | | | |
| JENKINS, VERNON | ADDRESS ON FILE | | | | | | |
| JENKINTOWN BORO | JENKINTOWN BORO - COLLEC | 100 WEST AVE-614 WEST | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN S.D./JENKINTO | JENKINTOWN SD - TAX COLL | 100 WEST AVE-614 WEST | | JENKINTOWN | PA | 19046 | |
| JENKS TOWNSHIP | JENKS TWP - TAX COLLECTO | POB 114 | | MARIENVILLE | PA | 16239 | |
| JENNER AREA JOINT SEWER AUTHORITY | 102 SAYLOR STREET | | | JENNERSTOWN | PA | 15547 | |
| JENNER TOWNSHIP | JENNER TWP - TAX COLLECT | 174 ST CLAIR DR | | BOSWELL | PA | 15531 | |
| JENNERS, PATRICIA | ADDRESS ON FILE | | | | | | |
| JENNERSTOWN BORO | JENNERSTOWN BORO - COLLE | BOX 106 | | JENNERSTOWN | PA | 15547 | |
| JENNESS, CHAD | ADDRESS ON FILE | | | | | | |
| JENNIE M TATE TOD | ADDRESS ON FILE | | | | | | |
| JENNIFER & JASON HANLON | ADDRESS ON FILE | | | | | | |
| JENNIFER & WILLIAM | ADDRESS ON FILE | | | | | | |
| JENNIFER &TRACIE MARKELL | ADDRESS ON FILE | | | | | | |
| JENNIFER AFFLECK | ADDRESS ON FILE | | | | | | |
| JENNIFER BATES COMISKEY | DANNLAW | BRIAN D. FLICK (PHV TO BE SUBMITTED) | 2728 EUCLID AVENUE, SUITE 300 | CLEVELAND | OH | 44115 | |
| JENNIFER BATES COMISKEY | JULIANA GAITA, P.A. | LISA HAILEY | 2701 BOCA RATON BLVD., SUITE 107 | BOCA RATON | FL | 33431 | |
| JENNIFER BIGGS & | ADDRESS ON FILE | | | | | | |
| JENNIFER CERNY & | ADDRESS ON FILE | | | | | | |
| JENNIFER CHANDLER | ADDRESS ON FILE | | | | | | |
| JENNIFER CRUTCHFIEL | ADDRESS ON FILE | | | | | | |
| JENNIFER D LARSON | ADDRESS ON FILE | | | | | | |
| JENNIFER DOLLY & | ADDRESS ON FILE | | | | | | |
| JENNIFER E. MULE, ET AL. | DINEEN PASHOUKOS WASYLIK | COUNSEL FOR APPELLANTS; DPW LEGAL | P.O. BOX 48323 | TAMPA | FL | 33646 | |
| JENNIFER EVANS | CARR AND ASSOCIATES | CHAVON CARR | 2555 N MACGREGOR WAY, SUITE 150 | HOUSTON | TX | 77004 | |
| JENNIFER GUADALUPE | ADDRESS ON FILE | | | | | | |
| JENNIFER HOCUTT & JOHN | ADDRESS ON FILE | | | | | | |
| JENNIFER HUTCHISON AND | ADDRESS ON FILE | | | | | | |
| JENNIFER J KRAMER LLC | 250 NW 4TH DIAGONAL | | | BOCA RATON | FL | 33432 | |
| JENNIFER L. HILL AND DARREN L. HILL | LAWRENCE W. ERWIN, ESQ. | 221 NW LAFAYETTE AVENUE | | BEND | OR | 97701-1927 | |
| JENNIFER L. SHEPARDSON, ET AL. | PAUL T. PREW | DIMENTO & SULLIVAN | 23 NORFOLK AVENUE | SOUTH EASTON | MA | 02375 | |
| JENNIFER MCCARTNEY AND | ADDRESS ON FILE | | | | | | |
| JENNIFER MOULTON | ADDRESS ON FILE | | | | | | |
| JENNIFER PIDGEON & | ADDRESS ON FILE | | | | | | |
| JENNIFER R BROOKS | ADDRESS ON FILE | | | | | | |
| JENNIFER REMMERS & | ADDRESS ON FILE | | | | | | |
| JENNIFER SATTERWHITE INS | 4502 RIVERSTONE BLVD | SUITE 1103C | | MISSOURI CITY | TX | 77459 | |
| JENNIFER SILLERY | ADDRESS ON FILE | | | | | | |
| JENNIFER STEVENS & | ADDRESS ON FILE | | | | | | |
| JENNIFER TACKETT | ADDRESS ON FILE | | | | | | |
| JENNIFER VALENZUELA | ADDRESS ON FILE | | | | | | |
| JENNIFER VOZKA | ADDRESS ON FILE | | | | | | |
| JENNINE MATTON & | ADDRESS ON FILE | | | | | | |
| JENNINGS COUNTY | JENNINGS COUNTY - TREASU | 200 E BROWN ST | | VERNON | IN | 47282 | |
| JENNINGS COUNTY TREASURER | P.O. BOX 368 | | | VERNON | IN | 47282-0368 | |
| JENNINGS INDUSTRIES, INC | 2046 SOUTH PALOMINO ST | | | WASHINGTON | UT | 84780 | |
| JENNINGS INS AGENCY INC | 122-C AVALON DR | | | SALISBURY | NC | 28147 | |
| JENNINGS STROUSS & SALMON PLC | ONE E WASHINGTON ST STE 1900 | | | PHOENIX | AZ | 85004-2554 | |
| JENNINGS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| JENNINGS, DESHANDA | ADDRESS ON FILE | | | | | | |
| JENNINGS, LORI | ADDRESS ON FILE | | | | | | |
| JENSEN INSULATION INC | 1112 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| JENSEN, CARON | ADDRESS ON FILE | | | | | | |
| JENSEN, JESSIE | ADDRESS ON FILE | | | | | | |
| JENSEN, JULIE | ADDRESS ON FILE | | | | | | |
| JENSEN, KELLY | ADDRESS ON FILE | | | | | | |
| JENSEN, LESLIE | ADDRESS ON FILE | | | | | | |
| JENSEN, LUKE | ADDRESS ON FILE | | | | | | |
| JENSEN, MARA | ADDRESS ON FILE | | | | | | |
| JENSEN, REBECCA | ADDRESS ON FILE | | | | | | |
| JENSENS TRAILER COURT | PO BOX 335 | | | TONOPAH | NV | 89049 | |
| JENSON, BRADLEY | ADDRESS ON FILE | | | | | | |
| JENT CONSTRUCTION | 14727 GOOSERUN RD | | | AURORA | IN | 47001 | |
| JERALD GILBERT | ADDRESS ON FILE | | | | | | |
| JERDE APPRAISALS INC | 30170 SAVOIE ST | | | MURRIETA | CA | 92563 | |
| JERE L HENDRICKSON | ADDRESS ON FILE | | | | | | |
| JEREMIAH GONZALES & | ADDRESS ON FILE | | | | | | |
| JEREMIAH N DESROCHERS | ADDRESS ON FILE | | | | | | |
| JEREMY CHANDLER CONSTRUCTION | JEREMY SCOTT CHANDLER | 3258 SMITH FARM RD | | MATTHEWS | NC | 28104 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JEREMY CONAWAY | ADDRESS ON FILE | | | | | | |
| JEREMY KLEIN & TARA | ADDRESS ON FILE | | | | | | |
| JEREMY LAGERVAL | ADDRESS ON FILE | | | | | | |
| JERI HUNTER | ADDRESS ON FILE | | | | | | |
| JERI T OBRIEN | ADDRESS ON FILE | | | | | | |
| JERICHO CAGLE | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| JERICHO TOWN | JERICHO TOWN- TAX COLLEC | 67 VT ROUTE 15 | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | JERICHO VILLAGE-TAX COLL | P.O. BOX 363 | | JERICHO | VT | 05465 | |
| JERICO CONSTRUCTION | 7511 VERNWOOD ST | | | HOUSTON | TX | 77040 | |
| JERMONE C THROWER | ADDRESS ON FILE | | | | | | |
| JERMYN BORO | ADDRESS ON FILE | | | | | | |
| JERNANE WILLIAMS & | ADDRESS ON FILE | | | | | | |
| JEROME A PATZNER JR | ADDRESS ON FILE | | | | | | |
| JEROME COUNTY | JEROME COUNTY - TREASURE | 300 N LINCOLN, SUITE 309 | | JEROME | ID | 83338 | |
| JEROME DEHERRERA & | ADDRESS ON FILE | | | | | | |
| JEROME THOMAS & SYLVIA | ADDRESS ON FILE | | | | | | |
| JEROME TOWNSHIP | JEROME TOWNSHIP - TREASU | 1370 WEST KIRKS TRAIL | | SANFORD | MI | 48657 | |
| JEROMES CONSTRUCTION | JEROME ADDISON | 757 CLARA AND CLARA ROAD | | GREENSBURG | LA | 70441 | |
| JERRILS & ASSOCIATES INC | PO BOX 21 | | | SPARTA | MI | 49345 | |
| JERROLD LEROY BIESTERFELD | 257 NW 56TH ST | | | NEWPORT | OR | 97365 | |
| JERRY A BOGUS AGENCY | 130 CANAL ST STE 604 | | | POOLER | GA | 31322 | |
| JERRY ANDERSON | ADDRESS ON FILE | | | | | | |
| JERRY BRADSHAW PAINTING WATER DAMAGE | HOME IMPROVEMENT LLC | 1216 HWY 393 N | | SANTA ROSA BEACH | FL | 32459 | |
| JERRY BUNN | ADDRESS ON FILE | | | | | | |
| JERRY CROXEN | ADDRESS ON FILE | | | | | | |
| JERRY D HUGHES | ADDRESS ON FILE | | | | | | |
| JERRY DALTON | ADDRESS ON FILE | | | | | | |
| JERRY GUTZMER | LUIS AYON | AYON LAW | 8716 SPANISH RIDGE AVENUE SUITE 115 | LAS VEGAS | NV | 89148 | |
| JERRY GUTZMER; AND LARA WILLIAMS | LUIS ALONSO AYON | AYON BURK | 8716 SPANISH RIDGE AVENUE, STE. 115 | LAS VEGAS | NV | 89148 | |
| JERRY HARNE AND | ADDRESS ON FILE | | | | | | |
| JERRY HARRIS | ADDRESS ON FILE | | | | | | |
| JERRY J. MILLER | ADDRESS ON FILE | | | | | | |
| JERRY JONES | ADDRESS ON FILE | | | | | | |
| JERRY KILLEBREW | ADDRESS ON FILE | | | | | | |
| JERRY KIRCHMAN & ASSOCIATED | PO BOX 8038 | | | GREENVILLE | TX | 75404 | |
| JERRY L FOX COLLECTOR | 201 MAIN ST | | | TROY | MO | 63379 | |
| JERRY LEWIS ROOFING INC | 27275 BOHLE ROAD | | | MECHANICSVILLE | MD | 20659 | |
| JERRY LJUNGGREN FIN SRVC | 19524 BALLINGER WAY NEB | | | SHORELINE | WA | 98155 | |
| JERRY LYNN SHELTON | ADDRESS ON FILE | | | | | | |
| JERRY M CRAFTON | ADDRESS ON FILE | | | | | | |
| JERRY MALONE | ADDRESS ON FILE | | | | | | |
| JERRY NEWMANS ROOFING | & REMODELING INC | 290 N PROSPECT ST | | MARENGO | IL | 60152 | |
| JERRY OLIVER | ADDRESS ON FILE | | | | | | |
| JERRY P LACKEY APPRAISAL SERVICE | INC | PO BOX 1055 | | DENVER | NC | 28037 | |
| JERRY PEREZ D/B/A LIGHTHOUSE INVESTMENTS | KELLY K. MCKINNIS, ESQ. | 3423 W. ALBERTA ROAD | | EDINBURG | TX | 78539 | |
| JERRY R. BREWER CONSTRUCTION | 25934 3RD | | | LOS MOLINOS | CA | 96055 | |
| JERRY RIGGINS AGENCY | 4235 LEIGANN LANE | | | HOUSTON | TX | 77047 | |
| JERRY SANDOVAL | ADDRESS ON FILE | | | | | | |
| JERRY WILLIAM HAINES | ADDRESS ON FILE | | | | | | |
| JERRY WILSON & ASSOCIATES INC | 4148 TRUMP BLVD | | | MILTON | FL | 32583 | |
| JERSEY CITY -FISCAL | JERSEY CITY FISCAL-COLLE | 280 GROVE STREET ROOM 1 | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY ABATEMENT PR | JERSEY CITY- DEPT OF FIN | 280 GROVE STREET, ROOM 1 | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY MUN. UTILITIES AUTHORITY | P. O. BOX 57008 | | | NEWARK | NJ | 07101-5708 | |
| JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | JERSEY CITY | NJ | 07306 | |
| JERSEY CITY TAX COLLECTOR | 280 GROVE STREET | ROOM 101 | | JERSEY CITY | NJ | 07302 | |
| JERSEY COAST INS & FNCL | 9 NORTH WASHINGTON AVE | | | MARGATE CITY | NJ | 08402 | |
| JERSEY COUNTY | JERSEY COUNTY - TREASURE | 200 N LAFAYETTE, STE 5 | | JERSEYVILLE | IL | 62052 | |
| JERSEY SHORE AREA S.D./L | JERSEY SHORE AREA SD - T | P.O. BOX 4455 | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA S.D./P | JERSEY SHORE AREA SD - T | P.O. BOX 4455 | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SCHOOL | JERSEY SHORE ARES SD - T | P.O. BOX 7045 | | LANCASTER | PA | 17604 | |
| JERSEY SHORE BORO | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| JERSEY SHORE BORO SCHOOL | JERSEY SHORE AREA SD - T | PO BOX 4455 | | LANCASTER | PA | 17604 | |
| JERSEY SHORE S.D./ANTHON | JERSEY SHORE AREA SD - T | P.O. BOX 4455 | | LANCASTER | PA | 17604 | |
| JERSEY SHORE S.D./AVIS B | JERSEY SHORE AREA SD - T | PO BOX 4455 | | LANCASTER | PA | 17604 | |
| JERSEY SHORE S.D./MCHENR | JERSEY SHORE AREA SD - T | P.O. BOX 4455 | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SERVICES | CHRISTINA DIDONATO | 519 SHARK LANE | | MANAHAWKIN | NJ | 08050 | |
| JERSEYVILLE MTL CNTY FIR | P O BOX 96 | | | JERSEYVILLE | IL | 62052 | |
| JERUSALEM TOWN | JERUSALEM TOWN - TAX COL | 3816 ITALY HILL ROAD | | BRANCHPORT | NY | 14418 | |
| JERVISS FETHKE INS | 71 W WEBSTER AVE | | | MUSKEGON | MI | 49440 | |
| JES CAPITAL INVESTMENTS LLC | 110 HARTRANFT AVE | | | NORRISTOWN | PA | 19401 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JES CONTRACTING LLC | JOAQUIN SANJUAN | 518 LOMBARDY RD | | WINTER SPRINGS | FL | 32708 | |
| JES, CTIBOR | ADDRESS ON FILE | | | | | | |
| JESKA, ANDREW | ADDRESS ON FILE | | | | | | |
| JESS C ARNDELL AND | PRO SE | | | | | | |
| JESS RANCH MASTER HOA | 1275 CENTER COURT DRIVE | | | COVINA | CA | 91724 | |
| JESS SANDOVAL | 210 LAFAYETTE BLVD | | | CHEYENNE | WY | 82009 | |
| JESSAMINE COUNTY | JESSAMINE COUNTY - SHERI | 101 S SECOND STREET | | NICHOLASVILLE | KY | 40356 | |
| JESSE & EMILY WALSETH | 3416 126TH CIR NE | | | BLAINE | MN | 55449 | |
| JESSE ELLIS | 1605 MCPHERSON ST | | | PHILADELPHIA | PA | 19150 | |
| JESSE GARCIA AGENCY | 5933 PATTON ST SUITE A | | | CORPUS CHRISTI | TX | 78414 | |
| JESSE MAURICE RANCOURT | 3 SHERWOOD RD | | | HARWICH | MA | 02645 | |
| JESSE MORENO AND | CHARLOTTE MORENO | 3744 JUNGLE PLUM DR E | | NAPLES | FL | 34114 | |
| JESSE T REESE INC | 2014 ASSEMBLY STREET | | | COLUMBIA | SC | 29201 | |
| JESSES LANDSCAPING | 1129 E CHESTNUT ST | | | ALTUS | OK | 73521 | |
| JESSEY RODRIGUEZ & | ADDRESS ON FILE | | | | | | |
| JESSICA BLIXT AND | ADDRESS ON FILE | | | | | | |
| JESSICA DOWD AND | ADDRESS ON FILE | | | | | | |
| JESSICA L. CHURCH | ADDRESS ON FILE | | | | | | |
| JESSICA LEFERE | ADDRESS ON FILE | | | | | | |
| JESSICA STEWART | ADDRESS ON FILE | | | | | | |
| JESSIE JONES | ADDRESS ON FILE | | | | | | |
| JESSIKA MARSHALL & | ADDRESS ON FILE | | | | | | |
| JESSUP BORO | JESSUP BORO - TAX COLLEC | 395 LANE ST | | JESSUP | PA | 18434 | |
| JESUP CITY | JESUP CITY-TAX COLLECTOR | PO BOX 427 | | JESUP | GA | 31598 | |
| JESUP INS AGENCY | 192 E CHERRY ST | | | JESUP | GA | 31546 | |
| JESUS ARBOLEYA AGENCY | 320 HIALEAH DR | | | HILEAH | FL | 33010 | |
| JESUS BARAJAS AND | SONIA BARAJAS | 6100 CALIFORNIA AVE | | ODESSA | TX | 79762 | |
| JESUS CABRERA CABRERA | BO. GUADIANA CARRIL 64 R. 826 | | | NARANJITO | PR | 00719-7523 | |
| JESUS CAMACHO & | MARIA VENTURA | 15950 SW 103RD LN | | MIAMI | FL | 33196 | |
| JESUS CEJA | 5066 FOOTHILL AVE | | | RIVERSIDE | CA | 92503 | |
| JESUS DIAZ INS AGENCY | 12121 WESTHEIMER BLVD | SUITE 120 | | HOUSTON | TX | 77077 | |
| JESUS M. LACEND REYES | ADDRESS ON FILE | | | | | | |
| JESUS M. NIEVES TELLADO | ADDRESS ON FILE | | | | | | |
| JESUS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| JET ELECTRIC | 4261 YERBA BUENA AVE | | | SAN JOSE | CA | 95121 | |
| JETER, ANGELA | ADDRESS ON FILE | | | | | | |
| JETSTREAM HOLDINGS LLC | PO BOX 648 | | | CRESTWOOD | KY | 40014 | |
| JETT ENT OF NE LLC | & DANIEL & KAYLA WATTS | 8221 FOREST COURT | | SAINT AUGUSTINE | FL | 32092 | |
| JETT, DONNA | ADDRESS ON FILE | | | | | | |
| JEWEL A COLE INSURANCE | 3725 STAGG DR | | | BEAUMONT | TX | 77701 | |
| JEWELL INSURANCE AGENCY | 1101 WORCHESTER ROAD | | | FARMINGHAM | MA | 01703 | |
| JEWETT CITY DEPT. OF PUBLIC UTILITIES | 9 EAST MAIN ST | | | JEWETT CITY | CT | 06351 | |
| JEWETT TOWN | JEWETT TOWN - TAX COLLEC | 809 COUNTY ROUTE 40 | | EAST JEWETT | NY | 12424 | |
| JEWSON, SALVACION | ADDRESS ON FILE | | | | | | |
| JF & A, LLC | 3690 HIGHPOINT STREET | | | SAN ANTONIO | TX | 78217 | |
| JF CONSTRUCTION, INC. | EDWARD W.HARDIG | ANDERSON, AGOSTINO & KELLER, P.C. | 131 S. TAYLOR ST. | SOUTH BEND | IN | 46601-1521 | |
| JF MARTINEZ LLC | 5203 GRANADA BLVD | | | CORAL GABLES | FL | 33146 | |
| JFC ROOFING & LEE & | WILLIAM BUNSELMEYER | 2804 BARNES DR | | DENTON | TX | 76209 | |
| JFD MAINTENANCE CORP | ANDREA C. DIMA | 42 ACADEMY LANE | | LEVITTOWN | NY | 11756 | |
| JFS CONSTRUCTION GROUP, INC | 7141 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| JG HAUSE CONST INC | 193 3RD ST N | | | BAYPORT | MN | 55003 | |
| JG HOME IMPROVEMENT | COREY SASS | J J GREIL ENTERPRISES LLC | 2230 BOHM DR | LITTLE CHUTE | WI | 54140 | |
| JGI INSURANCE GROUP LLC | 3610 GALILEO DRIVE 102 | | | TRINITY | FL | 34655 | |
| JGL CONSTRUCTION, INC. | 8001 FORBES PLACE 207 | | | SPRINGFIELD | VA | 22151 | |
| JH REMODELING, INC. | JAIME HERNANDEZ | 11115 MILLS RD. SUITE 107 | | CYPRESS | TX | 77429 | |
| JH&K SPECTRUM CONTRACTING INC | 105 W MAIN ST | | | CROWLEY | TX | 76036 | |
| JHAMTEC CONSTRUCTION INC | 739 NW 101 TERRACE | | | CORAL SPRINGS | FL | 33071 | |
| JIC ROOFING LLC/ J'S | INDEPENDENT CONTRACTING LLC | JABAN BARCHUE | 11809 SKYWAY AVE | OKLAHOMA CITY | OK | 73162 | |
| JIFFY GARAGE DOORS, LLC | RICHARD HALL | 115 E. FRANKLIN AVENUE | | NEW CASTLE | DE | 19720 | |
| JIJI FINE ART FINISHES | JIJI LEE | 2 INTERNATIONAL BLVD | | RANCHO MIRAGE | CA | 92270 | |
| JILES, RICHARD | ADDRESS ON FILE | | | | | | |
| JILL & SETH LANG | ADDRESS ON FILE | | | | | | |
| JILL BLACKETER-YEE | ADDRESS ON FILE | | | | | | |
| JILL BROWNE | ADDRESS ON FILE | | | | | | |
| JILL ENGLE WOOD COUNTY TREASURER | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| JILL GETTINGS & CHARLES | ADDRESS ON FILE | | | | | | |
| JILL-CAPRI SIMMS, DEFENDANT/APPELLEE | THE LAW OFFICES OF DEBI V. RUMPH | DEBI V. RUMPH | 933 LEE ROAD, SUITE 301 | ORLANDO | FL | 32910 | |
| JIM BARTLETT | ADDRESS ON FILE | | | | | | |
| JIM BENNETT | ADDRESS ON FILE | | | | | | |
| JIM BLACK CONSTRUCTION INC. | 12279 PENNSYLVANIA STREET | | | THORNTON | CO | 80241 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JIM BRESEE | ADDRESS ON FILE | | | | | | |
| JIM C JARRETT AGENCY | P O BOX 4298 | | | MOORESVILLE | NC | 28117 | |
| JIM HAMMOND ELECTRIC INC | PO BOX 3083 | | | YUBA CITY | CA | 95992 | |
| JIM HARRIFF REALTY LTD | 8180 BLUFFVIEW DRIVE | | | MANLIUS | NY | 13104 | |
| JIM HARVEY AGENCY | 6511 STEWART RD STE 10 | | | GALVESTON | TX | 77551 | |
| JIM HINES INSURANCE | 1206 APOLLO RD 850785 | | | RICHARDSON | TX | 75085 | |
| JIM HOGG COUNTY | JIM HOGG COUNTY - COLLEC | P O BOX 160 | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY ISD | JIM HOGG COUNTY ISD COLL | P O BOX 88 | | HEBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY TAX OFFICE | 205 E TILLEY | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY WCID 2 | JIM HOGG CO WCID 2-COLLE | P O BOX 148 | | HEBBRONVILLE | TX | 78361 | |
| JIM HOWE AGENCY | 3720 FAR WEST BLVD  114 | | | AUSTIN | TX | 78731 | |
| JIM JENSEN REAL ESTATE INC. | 612 11TH AVE N | | | MOORHEAD | MN | 56560 | |
| JIM MCCANLIES | ADDRESS ON FILE | | | | | | |
| JIM MELLON GENERAL CONTRACTING, INC. | SHANNON | 436 S. LANSDOWNE AVENUE | | YEADON | PA | 19050 | |
| JIM NOBLES MANAGEMENT, INC. | 251 WINDWARD PASSAGE | SUITE F | | CLEARWATER | FL | 33767 | |
| JIM OLIVIERS ROOFING LOUISIANA LLC | 455 RIDGE ROAD | | | LAFAYETTE | LA | 70506 | |
| JIM RAY INSURANCE | 7879 PINES BLVD STE 101 | | | PEMBROKE PINES | FL | 33024 | |
| JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| JIM SCHELLS HOME IMPROVEMENT | JAMES J SCHELL | 31758 STATE RT 171 | | SUSQUEHANNA | PA | 18847 | |
| JIM SKIFFEY III APPRAISALS | PO BOX 487 | | | WARREN | OH | 44482 | |
| JIM SWEITZER | ADDRESS ON FILE | | | | | | |
| JIM THORPE BORO  COUNTY | JIM THORPE BORO - COLLEC | 427 SOUTH STREET | | JIM THORPE | PA | 18229 | |
| JIM THORPE S.D./JIM THOR | JIM THORPE AREA SD - COL | 427 SOUTH STREET | | JIM THORPE | PA | 18229 | |
| JIM THORPE S.D./PENN FOR | JOSIAH BEHRENS - TAX COL | 263 BEHRENS RD | | JIM THORPE | PA | 18229 | |
| JIM THORPE SCHOOL DISTRICT | C/O NORTHEAST REVENUE SERVICE | 410 CENTER AVE, STE 203 | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD /KIDDER TO | JIM THORPE SD - TAX COLL | 306 NORTH LAKE DRIVE | | LAKE HARMONY | PA | 18624 | |
| JIM TOMAN AGENCY | ADDRESS ON FILE | | | | | | |
| JIM WALKER & | ADDRESS ON FILE | | | | | | |
| JIM WALL INS | 6045 HAZEL AVE | | | ORANGEVALE | CA | 95662 | |
| JIM WATERS INSURANCE | 1713-12TH AVE RD | | | NAMPA | ID | 83686 | |
| JIM WELLS COUNTY  C/O AP | JIM WELLS CAD - TAX COLL | P O BOX 607 | | ALICE | TX | 78333 | |
| JIM WELLS COUNTY APPRAISAL DISTRICT | P.O. BOX 607 | | | ALICE | TX | 78333 | |
| JIM WELLS COUNTY CLERK | PO BOX 1459 | | | ALICE | TX | 78333 | |
| JIMCOR AGENY INC | 60 CRAIG ROAD | | | MONTVALE | NJ | 07645 | |
| JIMENEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| JIMI WOODRUFF AGENCY | 2805 MARKET ST | | | WILMINGTON | NC | 28403 | |
| JIMICHI HOME IMPROVEMENT | DIANNA M BROWN | 619 SPRUCE DRIVE | | HOLBROOK | NY | 11741 | |
| JIMISON, LATASHA | ADDRESS ON FILE | | | | | | |
| JIMMIE CLYDE PRESLEY, ET AL. | BUSH LAW FIRM | ANTHONY B. BUSH | PARL PL PROF CENT3198 PARLIAMENT CIR.302 | MONTGOMERY | AL | 36116 | |
| JIMMIE D. GROUNDS | ADDRESS ON FILE | | | | | | |
| JIMMIE MARICLE | ADDRESS ON FILE | | | | | | |
| JIMMY BRITT BUILDERS | 510 OAK RIDGE DR | | | OXFORD | GA | 30054 | |
| JIMMY CRITESER REAL ESTATE LLC | 5607 SUSAN AVENUE | | | KALAMAZOO | MI | 49048 | |
| JIMMY G. MASSEY | ADDRESS ON FILE | | | | | | |
| JIMMY GARY INS AGENCY | 1251 W GREENOAKS 140 | | | ARLINGTON | TX | 75013 | |
| JIMMY N DENNIS | ADDRESS ON FILE | | | | | | |
| JIMMY PARKER | MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP | NATHAN LOCK | P.O. BOX 1105 | DALTON | GA | 30722 | |
| JIMMY PRESCHER ROOFING | 10049 ELDORADA DR | | | BURLESON | TX | 76028 | |
| JIMMY RAYFORD HALE | ADDRESS ON FILE | | | | | | |
| JIMMY SURRATT | ADDRESS ON FILE | | | | | | |
| JIMMYS CONSTRUCTION | COMPANY | 3525 E HEDDA ST | | LONG BEACH | CA | 90805 | |
| JIMMYS HEATING & COOLING INC | PO BOX 2231 | | | DOTHAN | AL | 36302 | |
| JIREH PLUMBING CORP | 11604 NW 4 TER | | | MIAMI | FL | 33172 | |
| JIRI MAREK & | ZUZANA MLYNAROVA | 10736 63RD AVE | | SEMINOLE | FL | 33772 | |
| JIRON, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| JJ BROTHERS | 1925 SW 185 AVE | | | MIRAMAR | FL | 33029 | |
| JJ COLON LLC | 1202 S BROAD ST | | | BROOKSVILLE | FL | 34601 | |
| JJ QUALITY BUILDERS | 27541 SW 139 PL | | | HOMESTEAD | FL | 33032 | |
| JJ ROOFING & WATERPROOF | 16300 SW 137 AVE | | | MIAMI | FL | 33177 | |
| JJ ROOFING AND RESTORATI | 8612 NE 116TH ST | | | KANSAS CITY | MO | 64157 | |
| JJ SERVICES | 5527 ROARING PEAKS LN | | | KATY | TX | 77449 | |
| JJ&S ASBESTOS REMOVALINC | 925 POINSETTIA AVE STE 4 | | | VISTA | CA | 92081 | |
| JJC AGENCY CORP | 3921 BELL BLVD 204 205 | | | BAYSIDE | NY | 11361 | |
| JJM INSURANCE AGENCY | 623 CHANDLER STREET | | | WORCESTER | MA | 01602 | |
| JJND ENTERPRISES | CRYSTAL ELLER | ELLER LAW, LLC | 104 S. JONES BLVD | LAS VEGAS | NV | 89107 | |
| JJND ENTERPRISES, LLC | CRYSTAL ELLER | ELLER LAW, LLC | 104 S JONES BLVD | LAS VEGAS | NV | 89107 | |
| JJR CONTRACTORS | 690 CATALONIA | | | SAN ELIZARIO | TX | 79849 | |
| JJS CAPITAL INVESTMENTS LLC | PATTI GLENN | 1163 MAIN ST | | SPRINGFIELD | MA | 01103 | |
| JJV CONSTRUCTION INC | 615 GULF BANK RD | | | HOUSTON | TX | 77037 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JK BROWN ENTERPRISES | 3032 MARINA BAYDRIVE | SUITE 100 | | LEAGUE CITY | TX | 77573 | |
| JK HUGHES CONSTRUCTION LLC | JOHN K HUGHES II | JOHN K HUGHES II | 225 PARKVIEW AVENUE | READING | PA | 19606 | |
| JK HVAC SERVICES LLC | 14 JONES LN | | | HARDWICK CITY | NJ | 07825 | |
| JK MCDOUGALL INC | 3875S CAMINOSIERA PANTAN | | | TUCSON | AZ | 85730 | |
| JKT CONSTRUCTION | 610 N ANN | | | ROCKPORT | TX | 78382 | |
| JL BEANS GROUP LLC | PO BOX 422 | | | FAYETTEVILLE | GA | 30214 | |
| JL CUSTOM DESIGNS LLC | 4514 OLEANDER | | | BELLAIRE | TX | 77401 | |
| JL DOWNS CONSTRUCTION | 551 NE S NEBERGALL LP | | | ALBANY | OR | 97321 | |
| JL LOONEY ENTERPRISES | INC | PO BOX 1109 | | ELBERTON | GA | 30635 | |
| JL LOONEY ENTERPRISES & | STACEY AYERS | 2423 GOLDMINE HOLLY SPRG | | ROYSTON | GA | 30662 | |
| JL ROOFING | AARON COMBS | AARON COMBS | 1340 WEAVER ST | GRAFTON | WV | 26354 | |
| JL ROOFING LLC | 24087 E 3RD PL | | | AURORA | CO | 80018 | |
| JLA REAL ESTATE GROUP | 3590 CENTRAL AVE STE 200 | | | RIVERSIDE | CA | 92506 | |
| JLB ADVISORS LLC | 908 GALILEE LANE | | | TOMPKINSVILLE | KY | 42167 | |
| JLC REAL ESTATE GROUP LLC | P O BOX 275 | | | WENONAH | NJ | 08090 | |
| JLF ENTERPRISES INC | 62 MARTIN SPRINGS RD | | | FOREST HILL | LA | 71430 | |
| JLH CONSTRUCTION INC | 12428 JOMANI DR | | | BAKERSFIELD | CA | 93312 | |
| JLQ ROOFING & SIDING | 11910 DOUGLAS FIR | | | HOUSTON | TX | 77066 | |
| JM COMMANDER | 1827 ROSELAWN AVE | | | STOCKTON | CA | 95204 | |
| JM CONSTRUCTION | DBA JM CONSTRUCTION | MIDLANDS RESTORATION INC | 562 DIVISION STREET | CAMPBELL | CA | 95008 | |
| JM DESIGN AND | CONSTRUCTION | PO BOX 2466 | | ANGLETON | TX | 77516 | |
| JM ENVIRONMENTAL INC | PO BOX 2189 | | | GRANITE BAY | CA | 95746 | |
| JM GUTTERS LLC | 1008 PAYTON WAY | | | TUCKER | GA | 30084 | |
| JM HERNANDEZ REMODELING | LLC | 515 TURNER DR | | HOUSTON | TX | 77076 | |
| JM PRIVATE INS AGENCY | 7274 SW 48TH ST | | | MIAMI | FL | 33155 | |
| JM ROOFING INNOVATIONS & | CONSTRUCTION PLUS CORP | 118 N 13TH ST | | ROGERS | AR | 72756 | |
| JM STAPLES PUBLIC ADJUST | 17 STARL RD | | | WORCESTER | MA | 01602 | |
| JM WILSON CORP | 8036 MOORSBRIDGE RD | | | PORTAGE | MI | 49024 | |
| JMAR CONSTRUCTION LLC. | MARK NELSON | 1025 TEXAS AVE. | | BRIDGE CITY | TX | 77611 | |
| JMARK BUSINESS SOLUTIONS INC. | ATTN: GENERAL COUNSEL | 601 N. NATIONAL AVE | SUITE 102 | SPRINGFIELD | MO | 65802 | |
| JMARK BUSINESS SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 601 N. NATIONAL AVE | SUITE 102 | SPRINGFIELD | MO | 65802 | |
| JMC GARDENS CONDO ASSOC | 14411 COMMERCE WAY STE 240 | | | MIAMI LAKES | FL | 33016 | |
| JMC HOME IMPROVEMENT & REPAIR | JAMES M CHARETTE | 246 MOUNTAIN RD | | ELLINGTON | CT | 06029 | |
| JMC HOMES INC | 390 RACETRACK RD | | | MCDONOUGH | GA | 30252 | |
| JMC REMODELING INC | 245 VALLEY RD | | | OXFORD | NJ | 07863 | |
| JMC ROOFING | MIKE WHITE | 810 BROOKS ST | | ROSENBERG | TX | 77471 | |
| JMJ | 1337 MARTIN LUTHER KING JR | | | MACON | GA | 31201 | |
| JMR GRANITE & MARBLE COR | 17731 NE 13TH AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| JMS BUILDING CORPORATION | 2220 W. DALE CIRCLE | | | DELAND | FL | 32720 | |
| JN ROOFING | JOSE J NERI | JOSE J NERI | 141 LARRY WAYNE DR. | COMFORT | TX | 78013 | |
| JNC FLOORING CONTRC & | ISABEL & ORESTES MUJICA | 3475 SW 142 CT | | MIAMI | FL | 33175 | |
| JND ASSOCIATES LLC | PO BOX 333 | | | THOROFARE | NJ | 08086 | |
| JNL MULTI MANAGER ALTERNATIVE FUND | ATTN: MR. FRANK THOMAS BIANCO, CFA | DIRECTOR, PORTFOLIO MANAGER & ANALYST | 30 ROCKEFELLER PLAZA 55TH FLOOR | NEW YORK | NY | 10112-5499 | |
| JNOS CONSTRUCTION AND MAINTENANCE | MERVIN J GEORGE | PO BOX 4588 KINGSHILL, C/STED | | CHRISTIANSTED, ST CROIX | VI | 00851 | |
| JNR CONSTRUCTION CORP | 4041 2ND AVE SE | | | NAPLES | FL | 34117 | |
| JNZ INS SRVCS | 9965-54 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |
| JO DAVIESS COUNTY | JO DAVIESS COUNTY - TREA | 330 N BENCH ST | | GALENA | IL | 61036 | |
| JO DAVIESS MTL | P O BOX 6086 | | | GALENA | IL | 61036 | |
| JO LOIS BROWN | ADDRESS ON FILE | | | | | | |
| JO MORTON & JAY MORTON | ADDRESS ON FILE | | | | | | |
| JOAN BARAJAS HANDYMAN | 6401 PATOL ST | | | LAREDO | TX | 78043 | |
| JOAN CARTER AND FOR EST | OF RONALD CARTER | 1855 W 9460 S | | SOUTH JORDAN | UT | 84095 | |
| JOAN GALLEGOS | ADDRESS ON FILE | | | | | | |
| JOAN KING | ADDRESS ON FILE | | | | | | |
| JOAN MURPHY | ADDRESS ON FILE | | | | | | |
| JOAN W COHEN | ADDRESS ON FILE | | | | | | |
| JOANN RAY | ADDRESS ON FILE | | | | | | |
| JOANNA KENNEDY | ADDRESS ON FILE | | | | | | |
| JOANNA MILLER | ADDRESS ON FILE | | | | | | |
| JOANNE ABENS, ET AL. | ERICK B DEOBLER | WHITE MARSH ANDERSON MARTIN | VICKERS DOEBLER & GOODE; 511 E ETNA RD. | OTTAWA | IL | 61350 | |
| JOANNE GUDZAK | ADDRESS ON FILE | | | | | | |
| JOANNE W EVANS | ADDRESS ON FILE | | | | | | |
| JOAQUIN ROMERO & T&L | CALVERT | 178 ALMA DR | | ENNIS | TX | 75119 | |
| JOB GIBSON | ADDRESS ON FILE | | | | | | |
| JOBA ADJUSTING INC & | CIRO URQUIOLA | 4110 CENTER POINTE DR215 | | FORT MYERS | FL | 33916 | |
| JOBES, DAVID | ADDRESS ON FILE | | | | | | |
| JOCELYN HARGROVE & | RAYMOND HARGROVE | PO BOX 913 | | ROCKPORT | TX | 78381 | |
| JOCKEY CLUB OF NORTH PORT POA INC | 3050 PAN AMERICAN BLVD. | | | NORTH PORT | FL | 34287 | |
| JOCKISCH, TODD | ADDRESS ON FILE | | | | | | |
| JODI MCKINLEY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JODI ST CLAIR | ADDRESS ON FILE | | | | | | |
| JODI STROHM INS | ADDRESS ON FILE | | | | | | |
| JODOCK, ERIK | ADDRESS ON FILE | | | | | | |
| JODY DELLADONNA | ADDRESS ON FILE | | | | | | |
| JODY EANES & | ADDRESS ON FILE | | | | | | |
| JODY GILBERTSON | ADDRESS ON FILE | | | | | | |
| JOE & KATHY EARHART | ADDRESS ON FILE | | | | | | |
| JOE AND DONNA SHIELD, ET AL. | DOVER DIXON HORNE PLLC | MONTE D. ESTES | 425 WEST CAPITOL AVENUE, SUITE 3700 | LITTLE ROCK | AR | 72201 | |
| JOE CAMPOS INS | 928 W NOLANS LOOP | | | PHARR | TX | 78577 | |
| JOE COOK AGENCY | 4440 W MAIN ST B | | | LEAGUE CITY | TX | 77573 | |
| JOE COOLS COOLING & HEATING | JOE LEFKOSKI | 10209 E RANCHO DIEGO LN | | CROWLEY | TX | 76036 | |
| JOE DONALD HARDMAN | ADDRESS ON FILE | | | | | | |
| JOE E DAVIS & GRETA ANN | ADDRESS ON FILE | | | | | | |
| JOE G TEDDER POLK COUNTY TAX COLLECTOR | PO BOX 1189 | | | BARTOW | FL | 33831 | |
| JOE HALL ROOFING INC | 1925 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| JOE HARVEY ENTERPRISES | DAVID JOE HARVEY JR. | 929 3RD AVENUE | | WINDOM | MN | 56101 | |
| JOE HICKMAN | ADDRESS ON FILE | | | | | | |
| JOE HIDALGO & | ADDRESS ON FILE | | | | | | |
| JOE HOOVER SIDING & GUTTER | ADDRESS ON FILE | | | | | | |
| JOE KEITH HEWATT | ADDRESS ON FILE | | | | | | |
| JOE M STAUB BUILDING | GROUP INC | 152 FAIRWAYS DR | | HENDERSONVILLE | TN | 37075 | |
| JOE MARTINEZ | ADDRESS ON FILE | | | | | | |
| JOE NEBEL CONSTRUCTION | PO BOX 215 | | | SHANANDOAH | IA | 51601 | |
| JOE OCHOA ROOFS & EVEN MORE | JOE OCHOA ROOFING, INC. | 12939 FOLKCREST WAY | | STAFFORD | TX | 77477 | |
| JOE PULLMAN ROOFING & CONSTRUCTION INC. | 403 S BUERKLE | | | STUTTGART | AR | 72160 | |
| JOE RAYBURN INS AGENCY | 3619 AVIATION WAY 101 | | | MEDFORD | OR | 97504 | |
| JOE SAUTER PA | 1925 MOOR DRIVE | | | LAKE WORTH | FL | 33461 | |
| JOE TAYLOR RESTORATION, INC. | 855 NW 17TH AVE., SUITE C | | | DELRAY BEACH | FL | 33445 | |
| JOE TUZZOLINO, II (PRO SE) | JOE TUZZOLINO, II (PRO SE) | SHELI TUZZOLINO | 11755 MALAGA DRIVE, #1081 | RANCHO CUCAMONGA | CA | 91730 | |
| JOE WEST INSURANCE AGNCY | 406 S. BOULDER STE 600 | | | TULSA | OK | 74103 | |
| JOE WHEELER EMC | PO BOX 460 | | | TRINITY | AL | 35673 | |
| JOE WOOD CONST & ROOFING | 711 RED ROCK RD | | | WICHITA FALLS | TX | 76305 | |
| JOE WOOD CONSTRUCTION & ROOFING, LLC | 711 RED ROCK RD | | | WICHITA FALLS | TX | 76305 | |
| JOEL BOYLES LLC | JOEL BOYLES | 111 LANTANA AVENUE | | FLAGLER BEACH | FL | 32136 | |
| JOEL FREIS PA | 16510 LAKE TREE DR | | | WESTON | FL | 33326 | |
| JOEL FREIS, PA | JOEL FREIS | 4306 FOXTAIL LANE | | WESTON | FL | 33331 | |
| JOEL GOVEA | WILLIAM LARR | ANDERSON MCPHARLIN & CONNERS | 707 WILSHIRE BOULEVARD SUITE 4000 | LOS ANGELES | CA | 90017 | |
| JOEL JOHNSTON | ADDRESS ON FILE | | | | | | |
| JOEL KURTZ | ADDRESS ON FILE | | | | | | |
| JOEL LOOMIS | ADDRESS ON FILE | | | | | | |
| JOEL MONTANO, ET AL. | LAW OFFICE OF BRIAN A. THOMAS | BRIAN A. THOMAS, ESQ | 2535 WYOMING NE, SUITE A | ALBUQUERQUE | NM | 87112 | |
| JOEL OF ALL TRADES | JOEL SMITH | 303 S. 15TH STREET | | ESTHERVILLE | IA | 51334 | |
| JOEL RAMIREZ JR | ADDRESS ON FILE | | | | | | |
| JOEL S GODBEY & | ADDRESS ON FILE | | | | | | |
| JOEL W. RICHARDSON | ADDRESS ON FILE | | | | | | |
| JOEL WILSON PONTO | ADDRESS ON FILE | | | | | | |
| JOELE FRANK WILKINSON BRIMMER | ADDRESS ON FILE | | | | | | |
| JOELLE O FOUCHER AND | ADDRESS ON FILE | | | | | | |
| JOELS REMODELING SERVICE, LLC | DON PAYNE | JOEL ZARATE PACHECO | 8646 SULLIVAN RD | BATON ROUGE | LA | 70818 | |
| JOES ROOFING LLC | 100 WINDSOR DR | | | EATONTON | GA | 31024 | |
| JOES SERVICES | PO BOX 825 | | | MIDDLEBURY | CT | 06762 | |
| JOEY SCHOOLER AGENCY | 8410 RIVERS AVE STE J | | | CHARLESTON | SC | 29406 | |
| JOFFRE ROOFING | JOSEPH A. JOFFRE, JR | 901 ROCK CREEK DR | | OAK LEAF | TX | 75154 | |
| JOHANNA WOODS LLC | 2909 E MONTPELIER ST | | | BROKEN ARROW | OK | 74014 | |
| JOHANNES SYBRANOY & | AMBER SYBRANOY | 901 AVE Q | | MATAMORAS | PA | 18336 | |
| JOHANSEN, MICHELLE | ADDRESS ON FILE | | | | | | |
| JOHANSEN, TYLER | ADDRESS ON FILE | | | | | | |
| JOHL & CO INS AGENCY INC | 199 CENTER AVENUE | | | WESTWOOD | NJ | 07675 | |
| JOHN & JEAN HACKNEY | ADDRESS ON FILE | | | | | | |
| JOHN & KAREN CROSSLEY | ADDRESS ON FILE | | | | | | |
| JOHN & RITA TESTER & FOR | ADDRESS ON FILE | | | | | | |
| JOHN A ALDRICH JR | ADDRESS ON FILE | | | | | | |
| JOHN A BURCHETT | ADDRESS ON FILE | | | | | | |
| JOHN A CARR | ADDRESS ON FILE | | | | | | |
| JOHN A JOHNSON GENERAL CONTRACTOR | JOHN A JOHNSON | 268 SAUSOLITO STREET | | CORTE MADERA | CA | 94925 | |
| JOHN A NEWBERRY | ADDRESS ON FILE | | | | | | |
| JOHN A PARKS CO | 49 WEST WILLIS ST | | | DETROIT | MI | 48201 | |
| JOHN A PIERCE AGENCY | 934 MAIN ST | | | WINCHESTER | MA | 01890 | |
| JOHN A. BONELLI CUSTOM BUILDING, LLC | 12 SOUTH TRAIL | | | NIANTIC | CT | 06357 | |
| JOHN ALLEN & BARBARA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN ALVE REAL ESTATE APPRAISAL LLC | PO BOX 2204 | | | HILLSBORO | OR | 97123 | |
| JOHN ANTHONY CONSTRUCTION | JOHN ANTHONY | 2025 DIANE LN | | ALABASTER | AL | 35007 | |
| JOHN ARQUETTE | ADDRESS ON FILE | | | | | | |
| JOHN ASHTON LEBLANC AGY | 11711 SHADOW CREEK PKWY | 125 | | PEARLAND | TX | 77584 | |
| JOHN ASSATURIAN | ADDRESS ON FILE | | | | | | |
| JOHN BASILE | ADDRESS ON FILE | | | | | | |
| JOHN BEACH CONSTRUCTION | & THOMAS CORREA | 3625 PARK CENTRAL BLVD N | | POMPANO BEACH | FL | 33064 | |
| JOHN BEATTY | PRO SE | JOHN BEATTY | 432 EASTERN AVENUE | LYNN | MA | 01902 | |
| JOHN BLAKE | ADDRESS ON FILE | | | | | | |
| JOHN BOSTIC | ADDRESS ON FILE | | | | | | |
| JOHN BOUSHARD | ADDRESS ON FILE | | | | | | |
| JOHN BRECKER | ADDRESS ON FILE | | | | | | |
| JOHN BURGER HEATING &AIR | PO BOX 1056 | | | YUBA CITY | CA | 95992 | |
| JOHN BURTON PLUMBING & HEATING INC | 104 NORCROSS AVENUE UNIT B | | | METUCHEN | NJ | 08840 | |
| JOHN C THORNBURGE TRUSTEE | PO BOX 1991 | | | ALEXANDRIA | LA | 71309 | |
| JOHN C. FORTNER | ADDRESS ON FILE | | | | | | |
| JOHN C. FRUE, P.A. | 20 BATTERY PARK AVE., SUITE 405 | | | ASHEVILLE | NC | 28801 | |
| JOHN C. MARLLET | ADDRESS ON FILE | | | | | | |
| JOHN CASH SMITH | GEORGE B. BARRON | ATTORNEY AT LAW | 108 7TH STREET | ORANGE | TX | 77630 | |
| JOHN CELESTAND & KARLA | ADDRESS ON FILE | | | | | | |
| JOHN CHAPPETTA | ADDRESS ON FILE | | | | | | |
| JOHN CHARLES HEINRICH, ET AL. | MIKE CHAPPARS | LAW OFFICE OF ROBERT C ABRAMS | 5412 N PALM AVENUE SUITE 101 | FRESNO | CA | 93704 | |
| JOHN CLIFFORD DAUGHTERY | ADDRESS ON FILE | | | | | | |
| JOHN COOPER INS | 984-D WAYNE RD | | | SAVANNAH | TN | 38372 | |
| JOHN COPLEY | ADDRESS ON FILE | | | | | | |
| JOHN D CLUNK CO LPA | THE LAW OFFICE OF JOHN D CLUNK | 4500 COURTHOUSE BLVD | | STOW | OH | 44224 | |
| JOHN D NEWBURG | ADDRESS ON FILE | | | | | | |
| JOHN D POLK | ADDRESS ON FILE | | | | | | |
| JOHN D ZENO | ADDRESS ON FILE | | | | | | |
| JOHN D. GAYTAN | JOHN G. HELSTOWSKI | TEXAS STATE BAR NO. 24078653 | 13601 PRESTON RD. STE. E920 | DALLAS | TX | 75240 | |
| JOHN D. WELCH AND ASSOCIATES, INC. | 1091 LAKE BREEZE | | | CANYON LAKE | TX | 78133 | |
| JOHN DALBY | JONATHAN FORK | 1016 W 6TH AVENUE | SUITE 200 | ANCHORAGE | AK | 99501 | |
| JOHN DAVID AMARO | ADDRESS ON FILE | | | | | | |
| JOHN DAVID HUDSON III | ADDRESS ON FILE | | | | | | |
| JOHN DAVIS & | ADDRESS ON FILE | | | | | | |
| JOHN DAY WATER DISTRICT | PO BOX 1317 | | | ASTORIA | OR | 97103 | |
| JOHN DEEB JR | ADDRESS ON FILE | | | | | | |
| JOHN DENTON & KAREN | ADDRESS ON FILE | | | | | | |
| JOHN DIETZ APPRAISAL SERVICES | 240 S SEPULVEDA BLVD STE 101 | | | MANHATTAN BEACH | CA | 90266 | |
| JOHN DILLON INS | 1016 BROOKSTOWN AVE | | | WINSTON SALEM | NC | 27101 | |
| JOHN DOYLE | ADDRESS ON FILE | | | | | | |
| JOHN DRISCOLL, III | KEVIN LONG, PRO SE | LAURE LONG, PRO SE | 2910 AIRDRIE AVENUE | ABINGDON | MD | 21009 | |
| JOHN E EPPERLY | ADDRESS ON FILE | | | | | | |
| JOHN E MCNUTT | ADDRESS ON FILE | | | | | | |
| JOHN E TRABUCCO | ADDRESS ON FILE | | | | | | |
| JOHN E. GARNES | | | | | | | |
| JOHN EATON & ANGELA | ADDRESS ON FILE | | | | | | |
| JOHN F BAXTER INC | 2926 GEORGE WASHINGTON | MEMORIAL HWY | | HAYES | VA | 23072 | |
| JOHN F LOGAN TRUSTEE | PO BOX 61039 | | | RALEIGH | NC | 27661-1039 | |
| JOHN FIELDS AGNECY | 10 E MONUMENT AVE | | | KISSIMMEE | FL | 34741 | |
| JOHN G ESPINOSA FNCL GRP | 9350 SOUTH DIXIE HWY | PENTHOUSE 1 | | MIAMI | FL | 33156 | |
| JOHN G ROBBINS | ADDRESS ON FILE | | | | | | |
| JOHN GALT AGENCY | 6300 NW 5TH WAY | | | FORT LAUDERDALE | FL | 33309 | |
| JOHN GAMBLE | ADDRESS ON FILE | | | | | | |
| JOHN GLEASON | ADDRESS ON FILE | | | | | | |
| JOHN GRANATA FNCL SRVCS | 253 21 ST AVE | | | PATERSON | NJ | 07501 | |
| JOHN GRASTY & | ADDRESS ON FILE | | | | | | |
| JOHN GREGOR AND JADWIGA MORYS | LAW OFFICES OF EVAN M. ROSEN, P.A. | EVAN M. ROSEN | 12 SE 7TH STREET, SUITE 805 | FORT LAUDERDALE | FL | 33301 | |
| JOHN GUZMAN & | ADDRESS ON FILE | | | | | | |
| JOHN H BARTER ASSOCS | 11 DALE ST 1ST FLOOR | | | WEST HARTFORD | CT | 06107 | |
| JOHN H LANDRY | ADDRESS ON FILE | | | | | | |
| JOHN H. SCHMITT | ADDRESS ON FILE | | | | | | |
| JOHN HAGAN & | ADDRESS ON FILE | | | | | | |
| JOHN HALEY 1 ROOFER | 7204 W 27TH ST 104 | | | ST LOUIS PARK | MN | 55426 | |
| JOHN HARDEMAN, TRUSTEE | P.O. BOX 1948 | | | OKLAHOMA CITY | OK | 73101-1948 | |
| JOHN HENDERSON | ADDRESS ON FILE | | | | | | |
| JOHN HENDRY INSURANCE | PO BOX 250 | | | ZACHARY | LA | 70791 | |
| JOHN HENRY SMITH | ADDRESS ON FILE | | | | | | |
| JOHN HILL AGENCY | 635 ROUTE 9 | | | BAYVILLE | NJ | 08721 | |
| JOHN HUMMER | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN J & THOMAS R SCHIFF | ADDRESS ON FILE | | | | | | |
| JOHN J & THOMAS R SCHIFF & CO | PO BOX 145496 | | | CINCINNATI | OH | 45250 | |
| JOHN J CONNOLLY | ADDRESS ON FILE | | | | | | |
| JOHN J COONEY | ADDRESS ON FILE | | | | | | |
| JOHN J HUNT III | ADDRESS ON FILE | | | | | | |
| JOHN J KOVACAKS INS AGY | 208 CENTER ST | | | WALLINGFORD | CT | 06492 | |
| JOHN J LAWLESS INS AGY | 13 WHITING STREET | | | HINGHAM | MA | 02043 | |
| JOHN J SUPPA AGENCY | 2564 COLE RD | | | WEXFORD | PA | 15090 | |
| JOHN K BAKER | ADDRESS ON FILE | | | | | | |
| JOHN K WEINSTEIN, TAX COLLECTOR | 193 BIRCH AVE. | | | PITTSBURGH | PA | 15228 | |
| JOHN KIELTY | LUIS AYON | AYON LAW | 8716 SPANISH RIDGE AVENUE SUITE 115 | LAS VEGAS | NV | 89148 | |
| JOHN L SCOTT | ADDRESS ON FILE | | | | | | |
| JOHN L SCOTT INC | 1954 SE LUND AVE | | | PORT ORCHARD | WA | 98366 | |
| JOHN L SCOTT NEWPORT | ADDRESS ON FILE | | | | | | |
| JOHN L SCOTT REAL ESTATE | ATTN: RON BISHOP | 1954 LUND AVE. | | PORT ORCHARD | WA | 98366 | |
| JOHN L SCOTT SANDY | 17150 UNIVERSITY AVENUE | SUITE 200 | | SANDY | OR | 97055 | |
| JOHN L SCOTT-WSL | 1124 CORNUCOPIA ST NW SUITE 101 | | | SALEM | OR | 97304 | |
| JOHN L SENNING LAW OFFICES | P O BOX 38 | | | ESSEX | CT | 06426 | |
| JOHN L. SCOTT | ADDRESS ON FILE | | | | | | |
| JOHN L. SCOTT, INC. | 11040 MAIN STREET | SUITE 280 | | BELLEVUE | WA | 98004 | |
| JOHN LANGAS | ADDRESS ON FILE | | | | | | |
| JOHN LAWRENCE KEMP JR | ADDRESS ON FILE | | | | | | |
| JOHN LINDSEY INC | 9041 SW 197 ST | | | CUTLER BAY | FL | 33157 | |
| JOHN M BROWN INS | 750 N FRANKLIN ST 208 | | | CHICAGO | IL | 60654 | |
| JOHN M CHRISTY | ADDRESS ON FILE | | | | | | |
| JOHN M HAUBER TRUSTEE | 151 N DELAWARE ST STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| JOHN M HUTCHENS | ADDRESS ON FILE | | | | | | |
| JOHN M. RENNAR, ET AL. | JAMES KEAVENEY, ESQ. | KEAVENEY LEGAL GROUP, LLC | 1000 MAPLEWOOD DRIVE, SUITE 202 | MAPLE SHADE | NJ | 08052 | |
| JOHN MAIN CONSTRUCTION | JOHN F. MAIN JR. | 10200 GILLIAM COURT | | TILLAMOOK | OR | 97141 | |
| JOHN MALONEY & THE | MALONEY FAMILY TRUST | 22740 RIDGE LINE RD | | DIAMOND BAR | CA | 91765 | |
| JOHN MANN & BARBARA MANN | ADDRESS ON FILE | | | | | | |
| JOHN MANOS, ET AL. | LAW OFFICE OF LARRY R GLAZER | NICOLETTE GLAZER, ESQ. | 1875 CENTURY PARK E STE 700 | LOS ANGELES | CA | 90067 | |
| JOHN MARKLUND | ADDRESS ON FILE | | | | | | |
| JOHN MCCARY GENERAL CONTRACTOR | 9808 N ARMENIA AVENUE | | | TAMPA | FL | 33612 | |
| JOHN MCGEE JR & | ADDRESS ON FILE | | | | | | |
| JOHN MILAZZO | ADDRESS ON FILE | | | | | | |
| JOHN MILLER AGENCY | 2705 BROADWAY ST STE 127 | | | PEARLAND | TX | 77581 | |
| JOHN MILLER WARREN JR & | GLENN & DOREEN DUNLAP | 1004 EAST JEFFERSON | | WAXAHACHIE | TX | 75165 | |
| JOHN MILTON INSURANCE | 11738 S. WILCREST DR | | | HOUSTON | TX | 77099 | |
| JOHN MOORE INS AGENCY | 2760 A PEACHTREE INDUSTR | | | DULUTH | GA | 30096 | |
| JOHN MOORE LP | 10005 W SAM HOUSTON PKWY N | SUITE 200 | | HOUSTON | TX | 77064 | |
| JOHN MORGAN MCLACHIAN AG | 75 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| JOHN NELSON ROOFING | PO BOX 711 | | | NEWELL | SD | 57760 | |
| JOHN NYHAN EUROCRAFT | ADDRESS ON FILE | | | | | | |
| JOHN OLENYIK | ADDRESS ON FILE | | | | | | |
| JOHN P BURKE | ADDRESS ON FILE | | | | | | |
| JOHN P MEEHAN AGENCY | 1254 WEST CHASTER AVE | SUITE 102 | | HAVERTON | PA | 19083 | |
| JOHN P TAYLOR | ADDRESS ON FILE | | | | | | |
| JOHN P. MARSHALL | ADDRESS ON FILE | | | | | | |
| JOHN PARAPPURATHU & | ADDRESS ON FILE | | | | | | |
| JOHN PATRICK DUBOSE | ADDRESS ON FILE | | | | | | |
| JOHN PAUL ARCIA PA | ADDRESS ON FILE | | | | | | |
| JOHN PAUL KENNEDY | ADDRESS ON FILE | | | | | | |
| JOHN PLEMONS INS AGENCY | 2323 CENTER ST SUITE A | | | DEER PARK | TX | 77536 | |
| JOHN POLTORAK & EVA | POLTORAK | 1008 W GLENN TRL | | ELK GROVE VILLAGE | IL | 60007 | |
| JOHN POWER TAX COLLECTOR | 5830 NW 34TH BLVD | | | GAINESVILLE | FL | 32653-2115 | |
| JOHN POWERS | ADDRESS ON FILE | | | | | | |
| JOHN PRESTON TOMPKINS | PO BOX 815 | | | NEW HAVEN | WV | 25265 | |
| JOHN PRILLER & ASSOCIATES | 3323 N 17TH AVE | | | PENSACOLA | FL | 32503-4124 | |
| JOHN R AMES CTA TAX ASSESSOR-COLLECTOR | 500 ELM ST | | | DALLAS | TX | 75202 | |
| JOHN R BAXTER SR | ADDRESS ON FILE | | | | | | |
| JOHN R. CHASE | TONY CARA, ESQ. | PETER NISSON, ESQ. | CDLG, PC 2973 HARBOR BLVD., # 594 | COSTA MESA | | 92626 | |
| JOHN RANDALL | ADDRESS ON FILE | | | | | | |
| JOHN REINA, ET AL. | DUSTIN BOWMAN, ESQ. | 125-10 QUEENS BOULEVARD, SUITE 218 | | KEW GARDENS | NY | 11415 | |
| JOHN REINA, ET AL. | MARK ANDERSON, ESQ.; SHIRYAK, | BOWMAN, ANDERSON, GILL & KADOCHNIKOV LLP | 80-02 KEW GARDENS ROAD, SUITE 600 | KEW GARDENS | NY | 11415 | |
| JOHN RICHARD STEVENS, ET AL. | CVERCKO & ASSOCIATES | ALEXANDER CVERCKO  CVERCKO & ASSOCIATES | 1260-3 BEACH BOULEVARD  SUITE 314 | JACKSONVILLE | FL | 32246 | |
| JOHN ROBERTS APPRAISAL SERVICE | 120 N BAY STREET | | | EUSTIS | FL | 32726 | |
| JOHN ROLAND | ELLIOT GALE | SAGARIA LAW, P.C. | 3017 DOUGLAS BLVD., # 200 | ROSEVILLE | CA | 95661 | |
| JOHN RUGGLES | ADDRESS ON FILE | | | | | | |
| JOHN RUSSELL RIVERA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN RYALS AND | DALE RYALS | 20 EAGLE CT | | ORMOND BEACH | FL | 32174 | |
| JOHN SENA AGENCY | 190 GLADES RD C | | | BOCA RATON | FL | 33432 | |
| JOHN SINISHTAJ | ADDRESS ON FILE | | | | | | |
| JOHN SJOSTEDT | ADAM T. SHERWIN | THE SHERWIN LAW FIRM | 5 MIDDLESEX AVENUE, 4TH FLOOR SUITE 400 | SOMERVILLE | MA | 02145 | |
| JOHN SMITH | ADDRESS ON FILE | | | | | | |
| JOHN SNYDER | ADDRESS ON FILE | | | | | | |
| JOHN STEWART | ADDRESS ON FILE | | | | | | |
| JOHN STIGLICH & | ADDRESS ON FILE | | | | | | |
| JOHN STORM | ADDRESS ON FILE | | | | | | |
| JOHN SVEJCAR | ADDRESS ON FILE | | | | | | |
| JOHN T CASE | ADDRESS ON FILE | | | | | | |
| JOHN T COOK & ASSOC INC | PO BOX 8100 | | | MYRTLE BEACH | SC | 29578 | |
| JOHN T COOK AND | ASSOCIATES | 4616 MAIN ST | | LORIS | SC | 29569 | |
| JOHN T GROVES & PATRICIA | F GROVES | 1241 GINGER CRES | | VIRGINIA BEACH | VA | 23453 | |
| JOHN TATE & VALERIE TATE | 202 CALLIOPE ST | | | OCOEE | FL | 34761 | |
| JOHN THOMPSON & | MICHELLE THOMPSON | 534 10TH ST | | RED WING | MN | 55066 | |
| JOHN THURSTON COMMISSIONER | OF STATE LANDS | 500 WOODARD ST, SUITE 109 | | LITTLE ROCK | AR | 72201 | |
| JOHN TISCHLER | LINDA F. BERMAN, ESQ. | 303 W. LANCASTER AVENUE, # 136 | | WAYNE | PA | 19087 | |
| JOHN TOMLIN & LETICIA | TOMLIN | 4325 NOLFORD PL | | CORPUS CHRISTI | TX | 78410 | |
| JOHN V. IMHOF, EXECUTOR OF THE | ESTATE OF EDITH L. PEABODY | 49 WEST MAIN STREET | | CAMBRIDGE | NY | 12816 | |
| JOHN VALDES INS | 907 W MAIN ST | | | LEAGUE CITY | TX | 77573 | |
| JOHN W ALDERMAN ESQ | 3 MONTICELLO PLACE | | | CHARLESTON | WV | 25314 | |
| JOHN W BAGENTS JR | ADDRESS ON FILE | | | | | | |
| JOHN W REGER | ADDRESS ON FILE | | | | | | |
| JOHN W SCOTT INS | ADDRESS ON FILE | | | | | | |
| JOHN W STRICKLAND JR | ADDRESS ON FILE | | | | | | |
| JOHN W. WHITT | HEWITT & SALVATORE, PLLC | ANTHONY M. SALVATORE, ESQ | 204 NORTH COURT STREET | FAYETTEVILLE | WV | 25840 | |
| JOHN WAAGE CHAPTER 13 TRUSTEE | PO BOX 25001 | | | BRADENTON | FL | 34206 | |
| JOHN WALLER | ADDRESS ON FILE | | | | | | |
| JOHN WASSMER & | ADDRESS ON FILE | | | | | | |
| JOHN WHEATON | ADDRESS ON FILE | | | | | | |
| JOHN WILLIAM SUNDELIUS | ADDRESS ON FILE | | | | | | |
| JOHN WILLIAMS, PA | 1225 N. KING STREET STE 700 | | | WILMINGTON | DE | 19801 | |
| JOHN WOLBERT | ADDRESS ON FILE | | | | | | |
| JOHN WOODS JR & ASSOCIATES | 310 CHURCHILL RD STE F | | | YOUNGSTOWN | OH | 44505 | |
| JOHN WOODS ROOFING | ADDRESS ON FILE | | | | | | |
| JOHN WYLIE & | ADDRESS ON FILE | | | | | | |
| JOHN ZICCA LANDSCAPING INC | 432 WILLET AVENUE | | | PORT CHESTER | NY | 10573 | |
| JOHN ZYDOWSKY | ADDRESS ON FILE | | | | | | |
| JOHN, CHRISTINE | ADDRESS ON FILE | | | | | | |
| JOHN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| JOHN, DALTON | ADDRESS ON FILE | | | | | | |
| JOHN, MARION | ADDRESS ON FILE | | | | | | |
| JOHNNIE HARRIS, JR | ADDRESS ON FILE | | | | | | |
| JOHNNY GHOENS ROOFING & | MIKE & MELISSA BELL | 428 W OLD CAMDEN RD | | HARTSVILLE | SC | 29550 | |
| JOHNNY H MONEGAN | ADDRESS ON FILE | | | | | | |
| JOHNNY LYNCH | ADDRESS ON FILE | | | | | | |
| JOHNNY PERALEZ | ADDRESS ON FILE | | | | | | |
| JOHNNY ROCKHOLD JR | ADDRESS ON FILE | | | | | | |
| JOHNNY VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| JOHNNY'S FLOORING OUTLET | JOHNNY'S CARPET WAREHOUSE | & FLOORING OUTLET, LLC | 100 KING ST | LONGVIEW | TX | 75602 | |
| JOHNS FLAHERTY & COLLIIBNS SC | 205 5TH AVE S | | | LA CROSSE | WI | 54601 | |
| JOHNS PLUMBING | JOHN E SPILLERS III | 930 SR 19-SOUTH | | PALATKA | FL | 32177 | |
| JOHNS PLUMBING COM INC | 2110 SW 60 WAY | | | MIRAMAR | FL | 33023 | |
| JOHNSBURG CEN SCH (COMBI | JOHNSBURG CS-TAX COLLECT | P.O. BOX 96 | | NORTH RIVER | NY | 12856 | |
| JOHNSBURG TOWN | JO A SMITH - TAX COLLECT | 219 MAIN ST | | NORTH CREEK | NY | 12853 | |
| JOHNSON & JOHNSON | P O  BOX 1376 | | | COLUMBIA | SC | 29202 | |
| JOHNSON & JOHNSON | PO BOX 162867 | | | ATLANTA | GA | 30321 | |
| JOHNSON & JOHNSON | PO BOX 899 | | | CHARLESTON | SC | 29402 | |
| JOHNSON & JOHNSON INC | 200 WINGO WAY STE 200 | | | MT PLEASANT | SC | 29464 | |
| JOHNSON & SILVER LLP | 12720 HILLCREST RD  SUITE 280 | | | DALLAS | TX | 75230 | |
| JOHNSON & WILSON REAL ESTATE CO, LLC | 207 B EAST 5TH NORTH STREET | | | SUMMERVILLE | SC | 29483 | |
| JOHNSON AND FREEDMAN, LLC | 1587 NORTHEAST EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| JOHNSON APPRAISAL GROUP | 5317 FLETCHER AVE SOUTH | | | FERNANDINA BEACH | FL | 32034 | |
| JOHNSON APPRAISAL SERVICES | 10148 MOSAIC WAY | | | ELK GROVE | CA | 95757 | |
| JOHNSON BLUMBERG & ASSOC | SUITE 1125 | 230 W MONROE ST | | CHICAGO | IL | 60606 | |
| JOHNSON BLUMBERG & ASSOC LLC | PO BOX 71449 | | | CHICAGO | IL | 60694-1449 | |
| JOHNSON BLUMBERG ASSOCIATES | ATTN: JASON MERCED | 230 W. MONROE STREET, STE 1125 | | CHICAGO | IL | 60606 | |
| JOHNSON CITY CS  (TWN.UN | BC REAL PROPERTY TAX SER | 60 HAWLEY ST-BING CSD/ R | | BINGHAMTON | NY | 13901 | |
| JOHNSON CITY CS (ME.CHEN | BC REAL PROPERTY TAX SER | 60 HAWLEY ST-BING CSD/ R | | BINGHAMTON | NY | 13901 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHNSON CITY LOCKSMITH | DAVID IRICK, CRL | 499 GARRISON HOLLOW RD | | ELIZABETHTON | TN | 37643 | |
| JOHNSON CITY VILLAGE | JOHNSON CITY VILLAGE- CL | PO BOX 320 | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY/CARTER | JOHNSON CITY-TAX COLLECT | 601 E MAIN ST - TAX DEPT | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY/SULLIVAN | JOHNSON CITY-TAX COLLECT | 601 E MAIN ST - TAX DEPT | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY/WASHINGTON | JOHNSON CITY-TAX COLLECT | 601 E MAIN ST - TAX DEPT | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CONSTR CO LLC | 4TH FLOOR | 1745 SHEA CENTER DR | | HIGHLANDS RANCH | CO | 80129 | |
| JOHNSON COUNTY | JOHNSON CO-TAX COMMISSIO | PO BOX 163 | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | JOHNSON COUNTY - COLLECT | 1310 S. MAGUIRE ST, SUIT | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | JOHNSON COUNTY - SHERIFF | 339 MAIN STREET | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY | JOHNSON COUNTY - TAX COL | P O BOX 75 | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | JOHNSON COUNTY - TAX COL | P.O. BOX 344 | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | JOHNSON COUNTY - TREASUR | 111 S. CHERRY ST, STE 15 | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | JOHNSON COUNTY - TREASUR | 86 W. COURT ST | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | JOHNSON COUNTY - TREASUR | P.O BOX 38/111 N 5TH STR | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY | JOHNSON COUNTY - TREASUR | PO BOX 2420 | | IOWA CITY | IA | 52244 | |
| JOHNSON COUNTY | JOHNSON COUNTY - TREASUR | PO BOX 476 | | TECUMSEH | NE | 68450 | |
| JOHNSON COUNTY | JOHNSON COUNTY-TREASURER | 76 NORTH MAIN ST | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY | JOHNSON COUNTY-TRUSTEE | PO BOX 22 | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY  CLERK | P.O. BOX 1986 | | | CLEBURNE | TX | 76033-1986 | |
| JOHNSON COUNTY CLERK | 230 COURT STREET 124 | | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY CLERK / RECORDER | 117 N 5TH STREET | | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY DISTRICT CLERK | PO BOX 495 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY TAX COLLECTOR | P.O. BOX  75 | | | CLEBURNE | TX | 76033-0075 | |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY TREASURER | 111 S CHERRY | SUITE 2400 | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TREASURER | 86 W COURT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON CREEK VILLAGE | JOHNSON CREEK VLG TREASU | PO BOX 238 / 125 DEPOT S | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CUSTOM HOMEBUILDERS, LLC | P.O. BOX 178 | | | BRIDGE CITY | TX | 77611 | |
| JOHNSON DELUCA KURISKY & GOULD, PC | 1221 LAMAR STREET, SUITE 1000 | | | HOUSTON | TX | 77010 | |
| JOHNSON EXTERIORS | 9625 42ND ST NE | | | SAINT MICHAEL | MN | 55376 | |
| JOHNSON ROOFING LLC | 1635N GRNFLD RD BLD2108 | | | MESA | AZ | 85205 | |
| JOHNSON ROOFING ORLANDO | 405 RUTH ST | | | LONGWOOD | FL | 32779 | |
| JOHNSON SMITH HIBBARD & | WILDMAN LAW FIRM LLP | 220 N CHURCH STREET | | SPARTANBURG | SC | 29306 | |
| JOHNSON TOWN | JOHNSON TOWN - TAX COLLE | 293 LOWER MAIN ST WEST | | JOHNSON | VT | 05656 | |
| JOHNSON VILLAGE | JOHNSON VILLAGE-TAX COLL | P.O. BOX 603 | | JOHNSON | VT | 05656 | |
| JOHNSON, AISHA | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALIZABETH | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALLISON | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMY | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDRAETTA | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREA | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREW | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANGELA | ADDRESS ON FILE | | | | | | |
| JOHNSON, AQUITA | ADDRESS ON FILE | | | | | | |
| JOHNSON, AUDREY | ADDRESS ON FILE | | | | | | |
| JOHNSON, BARBARA | ADDRESS ON FILE | | | | | | |
| JOHNSON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRADLEY | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDI | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON | ADDRESS ON FILE | | | | | | |
| JOHNSON, BREASIA | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRENDA | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIANA | ADDRESS ON FILE | | | | | | |
| JOHNSON, CALEB | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARNETTA | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINE | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| JOHNSON, CIERA | ADDRESS ON FILE | | | | | | |
| JOHNSON, CLINTON | ADDRESS ON FILE | | | | | | |
| JOHNSON, CLYDE | ADDRESS ON FILE | | | | | | |
| JOHNSON, COLLETTE | ADDRESS ON FILE | | | | | | |
| JOHNSON, CONNOR | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAIN | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANICE | ADDRESS ON FILE | | | | | | |
| JOHNSON, DARNELL | ADDRESS ON FILE | | | | | | |
| JOHNSON, DARRELL | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAWN | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEANZALA | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEJA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHNSON, ELEANOR | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIKA | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIN | ADDRESS ON FILE | | | | | | |
| JOHNSON, GALISIA | ADDRESS ON FILE | | | | | | |
| JOHNSON, GLORIA | ADDRESS ON FILE | | | | | | |
| JOHNSON, HEATHER | ADDRESS ON FILE | | | | | | |
| JOHNSON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| JOHNSON, JADE | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAKWAUN | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASON | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAY | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEANINE | ADDRESS ON FILE | | | | | | |
| JOHNSON, JENNIFER | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREE | ADDRESS ON FILE | | | | | | |
| JOHNSON, JESSE | ADDRESS ON FILE | | | | | | |
| JOHNSON, JORDAN | ADDRESS ON FILE | | | | | | |
| JOHNSON, JUDITH | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEDRA | ADDRESS ON FILE | | | | | | |
| JOHNSON, KELSEY | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENISHA | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENNETH | ADDRESS ON FILE | | | | | | |
| JOHNSON, KIMBERLY | ADDRESS ON FILE | | | | | | |
| JOHNSON, KORAN | ADDRESS ON FILE | | | | | | |
| JOHNSON, LAMNE | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATOSHA | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATOYA | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATRICA | ADDRESS ON FILE | | | | | | |
| JOHNSON, LAWRENCE | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARIA | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARK | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARY | ADDRESS ON FILE | | | | | | |
| JOHNSON, MEGAN | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHELLE | ADDRESS ON FILE | | | | | | |
| JOHNSON, MONTOYA | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICHOLAS | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICOLE | ADDRESS ON FILE | | | | | | |
| JOHNSON, PHELISHA | ADDRESS ON FILE | | | | | | |
| JOHNSON, PHYLLIS | ADDRESS ON FILE | | | | | | |
| JOHNSON, RANDI | ADDRESS ON FILE | | | | | | |
| JOHNSON, REGINAL | ADDRESS ON FILE | | | | | | |
| JOHNSON, RICHARD | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBBYE | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBBYE G. | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT | ADDRESS ON FILE | | | | | | |
| JOHNSON, RONALD | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYSHON | ADDRESS ON FILE | | | | | | |
| JOHNSON, SARA | ADDRESS ON FILE | | | | | | |
| JOHNSON, SENORA | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAVANNA | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAVONDA | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHERRYL | ADDRESS ON FILE | | | | | | |
| JOHNSON, SONYA | ADDRESS ON FILE | | | | | | |
| JOHNSON, SUE | ADDRESS ON FILE | | | | | | |
| JOHNSON, SUSAN | ADDRESS ON FILE | | | | | | |
| JOHNSON, TEKIA | ADDRESS ON FILE | | | | | | |
| JOHNSON, TERESA | ADDRESS ON FILE | | | | | | |
| JOHNSON, THOMAS | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIFFANY | ADDRESS ON FILE | | | | | | |
| JOHNSON, TODD | ADDRESS ON FILE | | | | | | |
| JOHNSON, TOMIKA | ADDRESS ON FILE | | | | | | |
| JOHNSON, VERNETTA | ADDRESS ON FILE | | | | | | |
| JOHNSON, VONNDA | ADDRESS ON FILE | | | | | | |
| JOHNSON, YOLANDA | ADDRESS ON FILE | | | | | | |
| JOHNSONBURG BORO | JOHNSONBURG BORO - COLLE | 520B MARKET ST POB 234 | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG S.D./JOHNSON | JOHNSONBURG SD - TAX COL | 520B MARKET ST POB 234 | | JOHNSONBURG | PA | 15845 | |
| JOHNSON-GAFFNEY, DIANE | ADDRESS ON FILE | | | | | | |
| JOHNSONS TREE SERVICEINC | 1361 ROUTE 52 | | | CARMEL | NY | 10512 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHNSTON CONSTRUCTION CO. INC. | 12727 STATE ROUTE 21 | | | DE SOTO | MN | 63020 | |
| JOHNSTON COUNTY | JOHNSTON COUNTY - COLLEC | 403 WEST MAIN SUITE 103 | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | JOHNSTON COUNTY - COLLEC | P O BOX 451 | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY CLERK | 403 W MAIN ROOM 101 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY TAX COLLECTOR | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY TREASURER | 403 W MAIN  STE 103 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON LAND SURVEYING | ROB JOHNSTON | 540 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | |
| JOHNSTON TOWN | TAX COLLECTOR | 1385 HARTFORD AVE | | JOHNSTON | RI | 02919 | |
| JOHNSTON, CHAD | ADDRESS ON FILE | | | | | | |
| JOHNSTON, STEPHEN | ADDRESS ON FILE | | | | | | |
| JOHNSTONE, DEBRA | ADDRESS ON FILE | | | | | | |
| JOHNSTOWN CITY | JOHNSTOWN CITY - TREASUR | 33-41 E MAIN ST | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY  (FULTON | JOHNSTOWN CITY- TREASURE | POB 160 | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY  CITY BIL | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| JOHNSTOWN CITY  COUNTY B | CAMBRIA COUNTY - TREASUR | 200 S CENTER ST | | EBENSBURG | PA | 15931 | |
| JOHNSTOWN CREDIT BUREAU, INC. | 2355 BEDFORD STREET SUITE 4 | | | JOHNSTOWN | PA | 15904 | |
| JOHNSTOWN CSD CMD TOWNS | JOHNSTOWN CSD- TAX COLLE | 1 SIR BILLS CIRCLE- SUIT | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN REGIONAL SEWAGE | 410 MAIN STREET | | | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN S.D./JOHNSTOWN | BERKHEIMER ASSOCIATES | 50 N SEVENTH ST. | | BANGOR | PA | 18013 | |
| JOHNSTOWN TOWN | JOHNSTOWN TOWN - TAX COL | 2753 STATE HWY 29 | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN TOWN | JOHNSTWN TWN TREASURER | 32 235TH AVENUE | | CUMBERLAND | WI | 54829 | |
| JOHNSTOWN TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| JOHNSTOWN TOWNSHIP | JOHNSTOWN TOWNSHIP - TRE | PO BOX 188 | | DELTON | MI | 49046 | |
| JOINER PLUMBING SERVICES | MICHAEL JOINER PLUMBING SERVICES, INC. | 2030 OLD COAL CITY ROAD | | PELL CITY | AL | 35125 | |
| JOINER, NANCY | ADDRESS ON FILE | | | | | | |
| JOINT INSURANCE ASSOCIATION | 170 W RIDGELY ROAD | SUITE 230 | | LUTHERVILLE | MD | 21093 | |
| JOKIC, FRANK | ADDRESS ON FILE | | | | | | |
| JOLENE AMES, ET AL. | STEPHEN S TALT, ESQUIRE | 2596 MISSION, SUITE 310 | | SAN MARINO | CA | 91108 | |
| JOLLY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| JOLLY, PATRICIA | ADDRESS ON FILE | | | | | | |
| JOLYNN SISK | ADDRESS ON FILE | | | | | | |
| JON D. CURTIS | ADDRESS ON FILE | | | | | | |
| JON DARREL STROUD & | ADDRESS ON FILE | | | | | | |
| JON DUNCAN & MELISSA | ADDRESS ON FILE | | | | | | |
| JON M APPLEGET | ADDRESS ON FILE | | | | | | |
| JON M WINGERT | ADDRESS ON FILE | | | | | | |
| JON R. CRASE CONSTRUCTION, INC. | 164 GILMAN AVENUE | | | CAMPBELL | CA | 95008 | |
| JON WALKOWSKI & | ADDRESS ON FILE | | | | | | |
| JON WRIGHT ROOFING | 1915 PETERS RD., SUITE 310 | | | IRVING | TX | 75061 | |
| JONAH BARNHILL | ADDRESS ON FILE | | | | | | |
| JONATHAN A BAYNES | ADDRESS ON FILE | | | | | | |
| JONATHAN ANDREWS & DEBRA | ADDRESS ON FILE | | | | | | |
| JONATHAN CARLISLE & | ADDRESS ON FILE | | | | | | |
| JONATHAN EDUARDO PICHARD | ADDRESS ON FILE | | | | | | |
| JONATHAN GINEO | ADDRESS ON FILE | | | | | | |
| JONATHAN HARRIS | | | | | | | |
| JONATHAN J PAUL | ADDRESS ON FILE | | | | | | |
| JONATHAN K LAYLAND | ADDRESS ON FILE | | | | | | |
| JONATHAN KELLY | ADDRESS ON FILE | | | | | | |
| JONATHAN KISH | JONATHAN PAUL KISH | 5017 HILDRETH CT. | | CONCORD | NC | 28025 | |
| JONATHAN KOLLSTEDT | ADDRESS ON FILE | | | | | | |
| JONATHAN LOUIS | ADDRESS ON FILE | | | | | | |
| JONATHAN S GRAY | RICHARE BIIIIN, ESQ. | ATTORNEY AT LAW | 812 BENNETT AVENUE | MEDFORD | OR | 97504 | |
| JONATHAN S MILDER | ADDRESS ON FILE | | | | | | |
| JONATHAN STRATTON | ADDRESS ON FILE | | | | | | |
| JONATHAN WRIGHT & | HOLLY WRIGHT | 830 HIGHLAND RD | | FRANKFORT | IL | 60423 | |
| JONATHAN YERBY & | SHARON B YERBY | 2724 CANYON CREST CT | | ARLINGTON | TX | 76006 | |
| JONATHANS LANDING POA, INC. | 2400 CENTERPARK WEST DRIVE # 175 | | | WEST PALM BEACH | FL | 33409 | |
| JONES & ASSOCIATES | LBJ HOME IMPROVEMENT, LLC | LBJ HOME IMPROVEMENT, LLC | 701 EAST 40TH STREET | LUBBOCK | TX | 79404 | |
| JONES & CO INSURORS | 1358 E KINGSLEY STE E | | | SPRINGFIELD | MO | 65804 | |
| JONES & JONES HOME IMPROVEMENT | WILLIAM R. JONES | 404 BELL STREET | | ENFIELD | NC | 27823 | |
| JONES APPRAISAL | 323 WARWICK STREET | | | SAINT PAUL | MN | 55105 | |
| JONES CONSTRUCTION COMPANY | BOBBY L JONES | P O BOX 8065 | | CHATTANOOGA | TN | 37414 | |
| JONES COUNTY | JONES COUNTY - TAX COLLE | P O BOX 87 | | TRENTON | NC | 28585 | |
| JONES COUNTY | JONES COUNTY - TREASURER | PO BOX 79 | | ANAMOSA | IA | 52205 | |
| JONES COUNTY | JONES COUNTY-TAX COMMISS | PO BOX 417 | | GRAY | GA | 31032 | |
| JONES COUNTY APPRAISAL DISTRICT | PO BOX 348 | | | ANSON | TX | 79501 | |
| JONES COUNTY C/O APPR DI | JONES CAD - TAX COLLECTO | P O BOX 348 | | ANSON | TX | 79501 | |
| JONES COUNTY CHANCERY CLERK | 415 N 5TH AVE | | | LAUREL | MS | 39440 | |
| JONES COUNTY CHANCERY CLERK OF | COURT | 101 N COURT ST STE D | | ELLISVILLE | MS | 39437 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JONES COUNTY SCHOOL DISTRICT | 5204 US-11 | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY TAX COLLECTOR | 101 N COURT ST | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY TAX COLLECTOR | LAUREL OFFICE | 501 N 5TH AVE | | LAUREL | MS | 39440 | |
| JONES COUNTY TAX COMMISSIONER | 166 INDUSTRIAL BLVD | | | GRAY | GA | 31032 | |
| JONES COUNTY-ELLISVILLE | JONES COUNTY-TAX COLLECT | 101 N COURT ST | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY-LAUREL | JONES COUNTY-TAX COLLECT | PO BOX 511 | | LAUREL | MS | 39441 | |
| Jones Day LLP | Attn: Ben Rosenblum | 250 Vesey St | | New York | NY | 10281 | |
| JONES EWING DOBBS & | TAMPLIN INS AGENCY | PO BOX 1214 | | COVERGTON | GA | 30015 | |
| JONES HERITAGE REALTORS | BRIAN K JONES | 915 N BROADWAY | | PITTSBURG | KS | 66762 | |
| JONES INS | 1507 WASHINGTON ST | | | DURHAM | NC | 27701 | |
| JONES INS AGENCY INC | 1010 CENTRAL AVE | | | NEBRASKA CITY | NE | 68410 | |
| JONES INSURANCE ADVISORS | 2801 FLIGHT SAFETY DR | | | VERO BEACH | FL | 32960 | |
| JONES LANG LASALLE BROKERAGE INC | 71700 TREASURY CENTER | 71700 TREASURY CENTER | | CHICAGO | IL | 60694-1700 | |
| JONES PAINTING | H. GLENN JONES JR | 123 CHURCHVIEW LANE | | MADISON | VA | 22727 | |
| JONES REAL ESTATE | APPRAISALS LLC | 1560 S EUFAULA AVE | | EUFAULA | AL | 36027 | |
| JONES TEAM LLC | 520 SOUTH WASHINGTON ST | | | SAINT CROIX FALLS | WI | 54024 | |
| JONES WALKER | 201 ST CHARLES AVE 50TH FLR | | | NEW ORLEANS | LA | 70170-5100 | |
| JONES WHITAKER, ROBIN | ADDRESS ON FILE | | | | | | |
| JONES, AMANDA | ADDRESS ON FILE | | | | | | |
| JONES, BARBARA | ADDRESS ON FILE | | | | | | |
| JONES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| JONES, BESSIE | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN | ADDRESS ON FILE | | | | | | |
| JONES, BYRAN | ADDRESS ON FILE | | | | | | |
| JONES, BYRON | ADDRESS ON FILE | | | | | | |
| JONES, CANAAN | ADDRESS ON FILE | | | | | | |
| JONES, CARA | ADDRESS ON FILE | | | | | | |
| JONES, CATHERINE | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| JONES, CONNIE | ADDRESS ON FILE | | | | | | |
| JONES, COURTNEY | ADDRESS ON FILE | | | | | | |
| JONES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| JONES, DAMON | ADDRESS ON FILE | | | | | | |
| JONES, DANAH | ADDRESS ON FILE | | | | | | |
| JONES, DAPHNEY | ADDRESS ON FILE | | | | | | |
| JONES, DEL | ADDRESS ON FILE | | | | | | |
| JONES, DIAMOND | ADDRESS ON FILE | | | | | | |
| JONES, DWANA | ADDRESS ON FILE | | | | | | |
| JONES, EARL | ADDRESS ON FILE | | | | | | |
| JONES, ERIC | ADDRESS ON FILE | | | | | | |
| JONES, INGRID | ADDRESS ON FILE | | | | | | |
| JONES, JAMIA | ADDRESS ON FILE | | | | | | |
| JONES, JAMIE | ADDRESS ON FILE | | | | | | |
| JONES, JANICE | ADDRESS ON FILE | | | | | | |
| JONES, JASON | ADDRESS ON FILE | | | | | | |
| JONES, JENNIFER | ADDRESS ON FILE | | | | | | |
| JONES, JESSICA | ADDRESS ON FILE | | | | | | |
| JONES, JUDY | ADDRESS ON FILE | | | | | | |
| JONES, KEITH | ADDRESS ON FILE | | | | | | |
| JONES, KENDRA | ADDRESS ON FILE | | | | | | |
| JONES, KENESHA | ADDRESS ON FILE | | | | | | |
| JONES, KENNETH | ADDRESS ON FILE | | | | | | |
| JONES, KENT | ADDRESS ON FILE | | | | | | |
| JONES, KEVIN | ADDRESS ON FILE | | | | | | |
| JONES, KYONNA | ADDRESS ON FILE | | | | | | |
| JONES, LATIA | ADDRESS ON FILE | | | | | | |
| JONES, LATRICE | ADDRESS ON FILE | | | | | | |
| JONES, MERION | ADDRESS ON FILE | | | | | | |
| JONES, MITCHELL | ADDRESS ON FILE | | | | | | |
| JONES, NICHOLE | ADDRESS ON FILE | | | | | | |
| JONES, OGREITA | ADDRESS ON FILE | | | | | | |
| JONES, PAMELA | ADDRESS ON FILE | | | | | | |
| JONES, PAVALIN | ADDRESS ON FILE | | | | | | |
| JONES, QUANISHA | ADDRESS ON FILE | | | | | | |
| JONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| JONES, RAYMOND | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT | ADDRESS ON FILE | | | | | | |
| JONES, ROBIN | ADDRESS ON FILE | | | | | | |
| JONES, RONALD | ADDRESS ON FILE | | | | | | |
| JONES, SABRIYAH | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JONES, SANDRA | ADDRESS ON FILE | | | | | | |
| JONES, SARAH | ADDRESS ON FILE | | | | | | |
| JONES, SHEILA | ADDRESS ON FILE | | | | | | |
| JONES, SHERWIN | ADDRESS ON FILE | | | | | | |
| JONES, SHONTE | ADDRESS ON FILE | | | | | | |
| JONES, SIERRA | ADDRESS ON FILE | | | | | | |
| JONES, STEFANI | ADDRESS ON FILE | | | | | | |
| JONES, STEVE | ADDRESS ON FILE | | | | | | |
| JONES, TAKIYAH | ADDRESS ON FILE | | | | | | |
| JONES, TAMIKA | ADDRESS ON FILE | | | | | | |
| JONES, THYROSIA | ADDRESS ON FILE | | | | | | |
| JONES, TIFFANIE | ADDRESS ON FILE | | | | | | |
| JONES, TYRONE | ADDRESS ON FILE | | | | | | |
| JONES, VERONICA | ADDRESS ON FILE | | | | | | |
| JONES, VONDA | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| JONES, WOLF & KAPASI LLC | 375 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| JONESBORO CITY | JONESBORO CITY-TAX COLLE | 124 NORTH AVENUE | | JONESBORO | GA | 30236 | |
| JONESBORO TOWN | JONESBORO TOWN - TAX COL | P. O. BOX 610 | | JONESBORO | LA | 71251 | |
| JONESBOROUGH CITY | JONESBOROUGH-TAX COLLECT | 123 BOONE ST | | JONESBOROUGH | TN | 37659 | |
| JONESBURG | JONESBURG CITY - COLLECT | P.O. BOX 256 | | JONESBURG | MO | 63351 | |
| JONES-DOVE, KENISHA | ADDRESS ON FILE | | | | | | |
| JONES-EVANS, TANYA | ADDRESS ON FILE | | | | | | |
| JONESFIELD TOWNSHIP | JONESFIELD TWP - TREASUR | PO BOX 5 | | MERRILL | MI | 48637 | |
| JONES-FRANK, JAIMEE | ADDRESS ON FILE | | | | | | |
| JONES-LOWMAN, DEIRDRE | ADDRESS ON FILE | | | | | | |
| JONES-MOYER, CAPRICE | ADDRESS ON FILE | | | | | | |
| JONESPORT TOWN | JONESPORT TOWN - TAX COL | 70 SNARE CREEK LANE | | JONESPORT | ME | 04649 | |
| JONESTOWN BORO | LEBANON COUNTY - TREASUR | 400 S. 8TH ST. RM 103 | | LEBANON | PA | 17042 | |
| JONESVILLE CITY | JONESVILLE CITY - TREASU | 265 E. CHICAGO STREET | | JONESVILLE | MI | 49250 | |
| JONESVILLE CITY | JONESVILLE CITY - TREASU | P O BOX 785, CITY HALL | | JONESVILLE | SC | 29353 | |
| JONESVILLE TOWN | JONESVILLE TOWN - COLLEC | 1503 NC HIGHWAY 67 | | JONESVILLE | NC | 28642 | |
| JONESVILLE TOWN | JONESVILLE TOWN - COLLEC | P O BOX 428 | | JONESVILLE | LA | 71343 | |
| JONESVILLE TOWN | JONESVILLE TOWN - TREASU | 842 PARK STREET | | JONESVILLE | VA | 24263 | |
| JONNIE FRANKLIN STURKEY JR. | 4983 MT CARMEL RD. | | | WALTERBORO | SC | 29488 | |
| JORDAL AGENCY INC | 1538 RT 9 NO | | | CAPE MAY CH | NJ | 08210 | |
| JORDAL INSURANCE AGENCY | PO BOX 838 | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| JORDAN APPRAISALS INC | 8120 GARDEN OAKS DR | | | GARDEN RIDGE | TX | 78266 | |
| JORDAN HYDEN WOMBLE CULBRETH & HOLZER PC | USE THIS 60603470 | 500 N SHORELINE SUITE 612 | | CORPUS CHRISTI | TX | 78401 | |
| JORDAN INS AGENCY | 2742 SW 8TH ST 218 | | | MIAMI | FL | 33135 | |
| JORDAN KAUFMAN KCTTC | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| JORDAN PRICE WALL GRAY | JONES & CARLTON, PLLC | 1951 CLARK AVENUE | | RALEIGH | NC | 27605 | |
| JORDAN PRICE WALL GRAY JONES & | CARLTON PLLC | PO BOX 10669 | | RALEIGH | NC | 27605 | |
| JORDAN REAL ESTATE | RENEE JORDAN | 1038 FIRST STREET | | BENICIA | CA | 94510 | |
| JORDAN RESTORATION, INC. | MICHAEL E MALONE | 1122 TRIPP RD., STE B | | MESQUITE | TX | 75150 | |
| JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | MCMURRY | PA | 15317 | |
| JORDAN TAX SERVICE INC | 7100 BAPTIST ROAD | | | BETHEL PARK | PA | 15102 | |
| JORDAN TOWNSHIP | JORDAN TOWNSHIP - TREASU | PO BOX 385 | | EAST JORDAN | MI | 49727 | |
| JORDAN TOWNSHIP | JORDAN TWP - TAX COLLECT | 411 E MAHANTONGO CREEK R | | HERNDON | PA | 17830 | |
| JORDAN TOWNSHIP | TAX COLLECTION | 48 WEST 3RD STREET | | WILLIAMSPORT | PA | 17701 | |
| JORDAN TYREE CONST | 1011 GREEN HILL DR | | | BONNE TERRE | MO | 63628 | |
| JORDAN VILLAGE | JORDAN VILLAGE - CLERK | PO BOX 561 | | JORDAN | NY | 13080 | |
| JORDAN, BRANDON | ADDRESS ON FILE | | | | | | |
| JORDAN, DARCY | ADDRESS ON FILE | | | | | | |
| JORDAN, DEANDRE | ADDRESS ON FILE | | | | | | |
| JORDAN, DIAVONNI | ADDRESS ON FILE | | | | | | |
| JORDAN, JANAYA | ADDRESS ON FILE | | | | | | |
| JORDAN, NATHANIEL | ADDRESS ON FILE | | | | | | |
| JORDAN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| JORDAN-ELBRIDGE C S (LYS | JORDAN-ELBRIDGE C S-RECE | 9 NORTH CHAPPELL ST | | JORDAN | NY | 13080 | |
| JORDAN-ELBRIDGE C S (TN- | JORDAN-ELBRIDGE CS-RECEI | 9 NORTH CHAPPELL ST | | JORDAN | NY | 13080 | |
| JORDAN-ELBRIDGE CS  (CM | JORDAN-ELBRIDGE CS-RECEI | 9 NORTH CHAPPELL ST | | JORDAN | NY | 13080 | |
| JORDAN-ELBRIDGE CS (VAN | JORDAN-ELBRIDGE CS-RECEI | 9 NORTH CHAPPELL ST | | JORDAN | NY | 13080 | |
| JORDANS HOME BUILDING | LLC | PO BOX 3393 | | HUEYTOWN | AL | 35023 | |
| JORDEN HYDEN WOMBLE | ADDRESS ON FILE | | | | | | |
| JORGE & JULIA CRISTIN & | ADDRESS ON FILE | | | | | | |
| JORGE A CAUSO | ADDRESS ON FILE | | | | | | |
| JORGE A VALDEZ HINOJOSA | ADDRESS ON FILE | | | | | | |
| JORGE ALFREDO RANGEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JORGE ALFREDO VALENCIA | ADDRESS ON FILE | | | | | | |
| JORGE ALTAMIRANO | ADDRESS ON FILE | | | | | | |
| JORGE DEJESUS ESPARZA | ADDRESS ON FILE | | | | | | |
| JORGE DIAZ & IDANIA | ADDRESS ON FILE | | | | | | |
| JORGE DOMINGUEZ | BRENT F. VULLINGS, ESQ. | VULLINGS LAW GROUP, LLC | 3953 RIDGE PIKE, SUITE 102 | COLLEGEVILLE | PA | 19426 | |
| JORGE E HERNANDEZ | ADDRESS ON FILE | | | | | | |
| JORGE I. CORTES | HUDDLESTON LAW OFFICES | BRIAN HUDDLESTON | 4527 EAST 91ST STREET | TULSA | OK | 74137 | |
| JORGE L. ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| JORGE PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| JOSARA BISHOP | GARY M. SMITH | MOUNTAIN STATE JUSTICE, INC. | 1031 QUARRIER STREET, SUITE 200 | CHARLESTON | WV | 23501 | |
| JOSE & KATHLEEN URQUIZA | ADDRESS ON FILE | | | | | | |
| JOSE & MARITZA MENDEZ | ADDRESS ON FILE | | | | | | |
| JOSE A CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| JOSE A DIAZ COLON | ADDRESS ON FILE | | | | | | |
| JOSE A GUZMAN | ADDRESS ON FILE | | | | | | |
| JOSE A ONDARZA | ADDRESS ON FILE | | | | | | |
| JOSE A PRIETO SR | ADDRESS ON FILE | | | | | | |
| JOSE A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| JOSE A. GARCIA | ADDRESS ON FILE | | | | | | |
| JOSE A. RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| JOSE A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| JOSE ALVARADO | ADDRESS ON FILE | | | | | | |
| JOSE ANTONIO GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| JOSE BRILLON KRAUSSE | ADDRESS ON FILE | | | | | | |
| JOSE CABRERA & ESTATE OF | ADDRESS ON FILE | | | | | | |
| JOSE CENTENO | ADDRESS ON FILE | | | | | | |
| JOSE CEPEDA | ADDRESS ON FILE | | | | | | |
| JOSE CORDERO & MAGALY | ADDRESS ON FILE | | | | | | |
| JOSE D URIOSTE | ADDRESS ON FILE | | | | | | |
| JOSE D. REVERON PADIN | ADDRESS ON FILE | | | | | | |
| JOSE DANIEL REYES | ADDRESS ON FILE | | | | | | |
| JOSE DORAN | ADDRESS ON FILE | | | | | | |
| JOSE F. CONTRERAS | ADDRESS ON FILE | | | | | | |
| JOSE FLOOR FINISHERS | 1039 BEAVER BEND RD | | | HOUSTON | TX | 77088 | |
| JOSE FRANCO & | ADDRESS ON FILE | | | | | | |
| JOSE GARCED | ADDRESS ON FILE | | | | | | |
| JOSE GARCIA & | ADDRESS ON FILE | | | | | | |
| JOSE GONZALES III | ADDRESS ON FILE | | | | | | |
| JOSE GONZALEZ ROOFING | JOSE GONZALEZ | 2820 MOORE | | CORPUS CHRISTI | TX | 78407 | |
| JOSE H. JIMENEZ, ET AL. | SUSAN PERSAUD, ESQ. | LAW OFFICES OF SUSAN N. PERSAUD, PLLC | 220 OLD COUNTRY ROAD, SUITE 200 | MINEOLA | NY | 11501 | |
| JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| JOSE HERNANDEZ & JUAN & | ADDRESS ON FILE | | | | | | |
| JOSE J. ESTEVEZ, ET AL. | SANDRA GALVAN, ESQ. | LAW OFFICE OF SANDRA GALVAN, LLC | 17 ARCADIAN AVENUE, SUITE 204 | PARAMUS | NJ | 07652 | |
| JOSE L FREITAS | ADDRESS ON FILE | | | | | | |
| JOSE L. DUQUE | ADDRESS ON FILE | | | | | | |
| JOSE L. SEGURA | ADDRESS ON FILE | | | | | | |
| JOSE LAGO | ADDRESS ON FILE | | | | | | |
| JOSE LARA & | ADDRESS ON FILE | | | | | | |
| JOSE LATOUR & WATSON FAM | ADDRESS ON FILE | | | | | | |
| JOSE LOPEZ DOMENECH | ADDRESS ON FILE | | | | | | |
| JOSE LUERA & | ADDRESS ON FILE | | | | | | |
| JOSE LUIS QUINONES ORTEGA | ADDRESS ON FILE | | | | | | |
| JOSE LUIS REYES | ADDRESS ON FILE | | | | | | |
| JOSE M. CRUZ, JR. | DAVID M MEDEARIS | SULLINS JOHNSTON ROHRBACH & MAGERS | 3200 SOUTHWEST FREEWAY, SUITE 2200 | HOUSTON | TX | 77027 | |
| JOSE MADRIGAL | ADDRESS ON FILE | | | | | | |
| JOSE MALDONADO | ADDRESS ON FILE | | | | | | |
| JOSE MARTINEZ | 159 LUTHER ST | | | HOUSTON | TX | 77076 | |
| JOSE MARTINEZ CONST INC | 132 BENNINGTON ST | | | EAST BOSTON | MA | 02128 | |
| JOSE MORENO CONSTRUCTION | JOSE CRESCENCIO MORENO AGUILAR | 7446 WOOD OAK DR | | HOUSTON | TX | 77040 | |
| JOSE O. MERCADO | BREEN LAW FIRM | DAVID H. BREEN | 1341 44TH AVENUE NORTH SUITE 200 | MYRTLE BEACH | SC | 29577 | |
| JOSE OVIEDO REMODELING | 9414 SANDRA ST | | | HOUSTON | TX | 77016 | |
| JOSE PACHECO & | ADDRESS ON FILE | | | | | | |
| JOSE PEREZ | ADDRESS ON FILE | | | | | | |
| JOSE PONCE & | ADDRESS ON FILE | | | | | | |
| JOSE QUINTANA | ADDRESS ON FILE | | | | | | |
| JOSE R FERNANDEZ DBA F & D CONTRACTORS | 6999 MCPHERSON | SUITE 321 | | LAREDO | TX | 78041 | |
| JOSE R PEREZ PA | ADDRESS ON FILE | | | | | | |
| JOSE RAMIREZ TRIMMASTERS INC | JOSE RAMIREZ | 4426 SW TABOR ST | | PT.ST. LUCIE | FL | 34953 | |
| JOSE RAYA CRUZ | ADDRESS ON FILE | | | | | | |
| JOSE RODRIGUEZ AND | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE S CASTELLO INS AGY | 701 DARTMOUTH STREET | | | SOUTH DARTMOUTH | MA | 02748 | |
| JOSE S. CASTELLO INS AGY | 1817 ACUSNET AVENUE | | | NEW BEDFORD | MA | 02746 | |
| JOSE SANTOS | ADDRESS ON FILE | | | | | | |
| JOSE SILVERA AND | CORNELIA SILVERA | 1743 LAKE SIDE AVE | | DAVENPORT | FL | 33837 | |
| JOSE VALDEZ REMODELING | ADDRESS ON FILE | | | | | | |
| JOSE VALENCIA | ADDRESS ON FILE | | | | | | |
| JOSEPH & SONS | JOSEPH F. DESROSIERS | JOSEPH F. DESROSIERS | 63 OLD PLYMOUTH RD. | SAGAMORE BEACH | MA | 02562 | |
| JOSEPH A BELDSOE III TRUSTEE | PO BOX 2179 | | | MEMPHIS | TN | 38101 | |
| JOSEPH A BRUNO & ASSOCS | 475 WHITE PLAINS RD  15 | | | EASTCHESTER | NY | 10709 | |
| JOSEPH A MARCELIN | ADDRESS ON FILE | | | | | | |
| JOSEPH A. COLEMAN, JR. | PRO SE | JOSEPH COLEMAN | 4382 OAKLEAF CIRCLE | DECATUR | GA | 30034 | |
| JOSEPH A. LIGOTTI, JR. AND PAULA LIGOTTI | FISHER LEGAL | CHAZ ROBERT FISHER | 217 HANOVER STREET  #184 | BOSTON | MA | 02113 | |
| JOSEPH ALAN KELLY | ADDRESS ON FILE | | | | | | |
| JOSEPH AND BERTHA LUCERO | CROWLEY & GRIBBLE, P.C. | CLAYTON E.CROWLEY, ESQ | 300 CENTRAL AVENUE SW, SUITE 3500 | ALBUQUERQUE | NM | 87102 | |
| JOSEPH BLACK TRUSTEE | PO BOX 846 | | | SEYMOUR | IN | 47274 | |
| JOSEPH BRUNEAU | ADDRESS ON FILE | | | | | | |
| JOSEPH CURLEY AND | ADDRESS ON FILE | | | | | | |
| JOSEPH DAVIS | ADDRESS ON FILE | | | | | | |
| JOSEPH DE LA ROSA, JR. | NELSON W. GOODELL, ESQ. | THE GOODELL LAW FIRM | 5 THIRD STREET, SUITE 1100 | SAN FRANCISCO | CA | 94103 | |
| JOSEPH DE MARTINO | ADDRESS ON FILE | | | | | | |
| JOSEPH DEL BUONO, INC. | J. DEL BUONO | JAMES DEL BUONO | 216 E 4TH AVENUE | CONSHOHOCKEN | PA | 19428 | |
| JOSEPH DEMOTT | ADDRESS ON FILE | | | | | | |
| JOSEPH DSOUZA & MARIA | ADDRESS ON FILE | | | | | | |
| JOSEPH E DONAHUE III | ADDRESS ON FILE | | | | | | |
| JOSEPH E SOLAN JR | ADDRESS ON FILE | | | | | | |
| JOSEPH EDWARD MURPHY | ADDRESS ON FILE | | | | | | |
| JOSEPH F KOCH | ADDRESS ON FILE | | | | | | |
| JOSEPH F MULLANEY JR | ADDRESS ON FILE | | | | | | |
| JOSEPH GALICIA | ADDRESS ON FILE | | | | | | |
| JOSEPH H MCGLONE INC | PO BOX 220 | | | BARRINGTON | NJ | 08007 | |
| JOSEPH H TYSON & COMPANY | P O  BOX 643 | | | MEDIA | PA | 19063 | |
| JOSEPH HOLLANDER & CRAFT LLC | 500 N MARKET ST | | | WICHITA | KS | 67214 | |
| JOSEPH IRIZARRI & DAISY | ADDRESS ON FILE | | | | | | |
| JOSEPH J LOMBARD | ADDRESS ON FILE | | | | | | |
| JOSEPH J. HALL | ADDRESS ON FILE | | | | | | |
| JOSEPH J. MANCUSO, P.A. | 262 WILSHIRE BLVD | | | CASSELBERRY | FL | 32707 | |
| JOSEPH JABLONSKI | ADDRESS ON FILE | | | | | | |
| JOSEPH JORGENSEN | ADDRESS ON FILE | | | | | | |
| JOSEPH KRAR & ASSOCS INC | PO BOX 580 | | | SOUTHINGTON | CT | 06489 | |
| JOSEPH L RANIERI TOWN CLERK | 1000 WOODS ROAD | | | SOLVAY | NY | 13209-1545 | |
| JOSEPH LACOUR SR. | ADDRESS ON FILE | | | | | | |
| JOSEPH LEWIS KRINER & | ADDRESS ON FILE | | | | | | |
| JOSEPH M BLACK TRUSTEE | P.O. BOX 20 | | | SEYMOUR | IN | 47274-0020 | |
| JOSEPH M MUNDY & KELLY M | ADDRESS ON FILE | | | | | | |
| JOSEPH M SHIMP | ADDRESS ON FILE | | | | | | |
| JOSEPH M TOBIN PC | (DBA TOBIN & MELIEN) | 45 COURT ST | #1 | NEW HAVEN | CT | 6511 | |
| JOSEPH M WILLIAMS | ADDRESS ON FILE | | | | | | |
| JOSEPH MIER & ASSOCIATES | 906 CM FAGAN DR STE A4 | | | HAMMOND | LA | 70403 | |
| JOSEPH MIKE PAYNE | ADDRESS ON FILE | | | | | | |
| JOSEPH MOORE ENTERPRISES | INC. | 1510 RANDOLPH ST 201 | | CARROLLTON | TX | 75006 | |
| JOSEPH MULLER | ADDRESS ON FILE | | | | | | |
| JOSEPH NICHOLAS & | ADDRESS ON FILE | | | | | | |
| JOSEPH OSBORNE & MELLISA | ADDRESS ON FILE | | | | | | |
| JOSEPH P CONNER JR | ADDRESS ON FILE | | | | | | |
| JOSEPH P HERLIHY | ADDRESS ON FILE | | | | | | |
| JOSEPH P MCCLELLAND LLC | 583 EAST THIRD STREET | | | JACKSON | GA | 30233 | |
| JOSEPH R. TERRANOVA, ET AL. | ROBERT E. BROWN, ESQ. | THE LAW OFFICES OF ROBERT E. BROWN, P.C. | 2409 RICHMOND ROAD | STATEN ISLAND | NY | 10306 | |
| JOSEPH RAUSA & | ADDRESS ON FILE | | | | | | |
| JOSEPH RUMFELLCW JR | ADDRESS ON FILE | | | | | | |
| JOSEPH S OCONNOR REAL ESTATE INC | ATTN: JOSEPH OCONNOR | 86 S MOUNTAIN BLVD | | MOUNTAIN TOP | PA | 18707 | |
| JOSEPH SARANDOS | ADDRESS ON FILE | | | | | | |
| JOSEPH SHELTON | ADDRESS ON FILE | | | | | | |
| JOSEPH STACHEL | ADDRESS ON FILE | | | | | | |
| JOSEPH SUMPTER AND LEON GEE CO. | JOSEPH SUMPTER | 1233 W. WESTMORELAND ST. | | PHILADELPHIA | PA | 19140 | |
| JOSEPH T CALLINAN | ADDRESS ON FILE | | | | | | |
| JOSEPH T MILLER CO INC | 8511 WEST CHESTER PK | | | UPPER DARBY | PA | 19082 | |
| JOSEPH W HENSON AGENCY | 4659 EVERHART RD   107 | | | CORPUS CHRISTI | TX | 78411 | |
| JOSEPH W. LIGMAN, P.A. | 15715 SOUTH DIXIE HIGHWAY SUITE 319 | | | MIAMI | FL | 33157 | |
| JOSEPH, SONYA | ADDRESS ON FILE | | | | | | |
| JOSEPH, WISVINSON | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSEPH2 UNLIMITED | 3105 SABLE TRAIL | | | ATLANTA | GA | 30349 | |
| JOSEPHINE ALBERTA SHIELDS | 750 OLD COUNTY RD | | | BROOKINGS | OR | 97415 | |
| JOSEPHINE COUNTY TAX COLLECTOR | 500 NW 6TH ST., DEPT. 14 | | | GRANTS PASS | OR | 97526 | |
| JOSE'S YARD MAINTENANCE & | LANDSCAPING SERVICES | P.O.BOX 40 | | PINOLE | CA | 94564 | |
| JOSESPH F MCHUGH AGY INC | 300 1/2 BROAD STREET | | | FLORENCE | NJ | 08518 | |
| JOSEY, DANA | ADDRESS ON FILE | | | | | | |
| JOSH & PEGGY SOMMERS & | ADDRESS ON FILE | | | | | | |
| JOSH DERR | ADDRESS ON FILE | | | | | | |
| JOSH SMITH INS | 1119 PECAN AVE | | | GARDENDALE | AL | 35071 | |
| JOSH WILLIAMSON | ADDRESS ON FILE | | | | | | |
| JOSHM LTD. | 19962 TORRENCE AVENUE | | | LYNWOOD | IL | 60411 | |
| JOSHUA A BURNETT | ADDRESS ON FILE | | | | | | |
| JOSHUA ATKINS | ADDRESS ON FILE | | | | | | |
| JOSHUA BASIN WATER DISTRICT | PO BOX 675 | | | JOSHUA TREE | CA | 92252 | |
| JOSHUA BIENENFELD, ET AL. | RONALD H. FRESHMAN, ESQ. | DOBE LAW GROUP, APC | 2372 S.E. BRISTOL ST., 2ND FLOOR | NEWPORT BEACH | CA | 92660 | |
| JOSHUA BLAKE | ADDRESS ON FILE | | | | | | |
| JOSHUA CAULDER | ADDRESS ON FILE | | | | | | |
| JOSHUA CONSTRUCTION CORP | 109-27  113 ST | | | S OZONE PARK | NY | 11420 | |
| JOSHUA COON | ADDRESS ON FILE | | | | | | |
| JOSHUA JAMES FORSYTHE | ADDRESS ON FILE | | | | | | |
| JOSHUA MOSS | ADDRESS ON FILE | | | | | | |
| JOSHUA SCOTT NORS & | ADDRESS ON FILE | | | | | | |
| JOSHUA THOMPSON III | ADDRESS ON FILE | | | | | | |
| JOSHUA W HICKS | ADDRESS ON FILE | | | | | | |
| JOSROD ROOFING | JOSE RODRIGUEZ | JOSE RODRIGUEZ | 8034 CULEBRA RD. | SAN ANTONIO | TX | 78251 | |
| JOSSELYN TIRADO | ADDRESS ON FILE | | | | | | |
| JOSUE CONSTRUCTION INC | 299 S MAIN STREET | | | FALL RIVER | MA | 02721 | |
| JOSUE ENOC GARCIA | ADDRESS ON FILE | | | | | | |
| JOUBERT CONSTRUCTION CORPORATION LLC | DON HARPER | 28843 BALMORAL WAY | | FARMINGTON HILLS | MI | 48334 | |
| JOUBERT, DESHERICK | ADDRESS ON FILE | | | | | | |
| JOUBERT, TASHONA | ADDRESS ON FILE | | | | | | |
| JOURDANTON CITY | JOURDANTON CITY - COLLEC | 1604 STATE HIGHWAY 97 EA | | JOURDANTON | TX | 78026 | |
| JOURNEY INS GROUP | 32 MOCKINGBIRD LANE | | | WOODBINE | NJ | 08270 | |
| JOVANOVIC-FETAHOVIC, BRANKA | ADDRESS ON FILE | | | | | | |
| JOY HILL | ADDRESS ON FILE | | | | | | |
| JOY INSURANCE | 2531 NW 72 AVE B | | | MIAMI | FL | 33122 | |
| JOY NOECKER | ADDRESS ON FILE | | | | | | |
| JOYCE BOGARD | ADDRESS ON FILE | | | | | | |
| JOYCE BRADLEY BABIN TRUSTEE | PO BOX 8064 | | | LITTLE ROCK | AR | 72203 | |
| JOYCE BREAUX | ADDRESS ON FILE | | | | | | |
| JOYCE DEASON & ASSOCIATES | PO BOX 58281 | | | NASHVILLE | TN | 37205 | |
| JOYCE GOODMAN-GUENTHER, P.A. | 10723 SW 104 STREET | | | MIAMI | FL | 33176 | |
| JOYCE H WARD | ADDRESS ON FILE | | | | | | |
| JOYCE HERNDON & GARY GARRARD PTR | 107 PARK AVENUE | | | WARNER ROBINS | GA | 31088 | |
| JOYCE M CARMINE AND | ADDRESS ON FILE | | | | | | |
| JOYCE M JANTO & | ADDRESS ON FILE | | | | | | |
| JOYCE MCNEE | ADDRESS ON FILE | | | | | | |
| JOYE ROOFING LLC | 5552 SYLVAN DRIVE | | | COLUMBIA | SC | 29206 | |
| JOYFIELD TOWNSHIP | JOYFIELD TOWNSHIP - TREA | PO BOX 256 | | BENZONIA | MI | 49616 | |
| JP CAPITAL AND INSURANCE | INC | 407 E 2ND ST | | JACKSON | GA | 30233 | |
| JP MAGUIRE & | JOHN & MARY LAWSON | 266 BROOKSIDE RD | | WATERBURY | CT | 06708 | |
| JP MORGAN CHASE | ATTN: ARAT APIK | 383 MADISON AVENUE 8TH FLOOR | | NEW YORK | NY | 10179 | |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| JP PERRY INS | 3342 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| JP ROOFING & | VICTOR SERPAS | 5007 GETTYSBURG AVE | | CHINO | CA | 91710 | |
| JPK CAPITAL LTD | ATTN: JIM KENNEDY | 15255 S 94TH AVE | SUITE 500 | ORLAND PARK | IL | 60462 | |
| JPK, CAPITAL LTD | 11512 WEST 183RD STREET | SUITE SE | | ORLAND PARK | IL | 60467 | |
| JPMORGAN CHASE BANK, N.A. | ATTN: LEASE ADMINISTRATION MANAGER | 1111 POLARIS PARKWAY | MAIL CODE OH1-0241 | COLUMBUS | OH | 43240 | |
| JPMORGAN SECURITIES LLC (INVEST MGMT.) | ATTN  MR. CARLOS MAURICIO HERNANDEZ, MBA | CHIEF EXECUTIVE OFFICER | 277 PARK AVENUE | NEW YORK | NY | 10172-0003 | |
| JPRESTON CONTRACTING & D | 1338 W 1ST PLACE | | | MESA | AZ | 85201 | |
| JPRO LLC | JOSH A HARTSELL | 208 OAK GROVE STREET | | LOCUST | NC | 28097 | |
| JPS HOME MAINTENANCE & REPAIR, LLC | 116 MANTUA PIKE | | | WEST DEPTFORD | NJ | 08051 | |
| JQ ALUMINUM SERVICES COR | 1260 NW 38 ST | | | MIAMI | FL | 33142 | |
| JQD, LLC (DBA PRO SOLUTIONS) | P.O. BOX 311 | | | PITTSBURG | CA | 94565 | |
| JR CONTRACTOR LLC | URB MIRAFLORES CALLE ROSA 20 | | | COAMO | PR | 00769 | |
| JR PREWITT & ASSOCIATES | P O BOX 55088 | | | BIRMINGHAM | AL | 35255 | |
| JR PREWITT & ASSOCS | 2146 HIGHLAND AVE | | | BIRMINGHAM | AL | 35205 | |
| JRC SERVICES OF CENT FLA | JAMES RICCI | 1087 PRESCOTT BLVD | | DELTONA | FL | 32738 | |
| JRL ALUMINUM SERVICES, INC. | JOHN R LEBRUN | JOHN R LEBRUN | 1304 NE 24TH STREET | JENSEN BEACH | FL | 34957 | |
| JRS CONSTRUCTION | PO BOX 364 | | | THOMASVILLE | AL | 36784 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JRT GREEN MAINTENANCE LLC | JULIO R. TORRES ZAVALETA | 14241 SW 94TH CIRL. LANE 103 | | MIAMI | FL | 33186 | |
| JRW CONTRACTING LLC | PO BOX 180909 | | | UTICA | MI | 48318 | |
| JS CONSTRUCTION CONSULTANTS | 4614 NE 67TH STREET | | | KANSAS CITY | MT | 64119 | |
| JS PROPERTY MANAGEMENT LLC | 21406 QUARTER COVE | | | MT DORA | FL | 32757 | |
| JS REED CONSTRUCTION LLC | JEFFREY S REED | 4919 OAK LN | | ORANGE | TX | 77632 | |
| JSB CONSTRUCTION INC | 40803 EVERGREEN AVE | | | NORTH BRANCH | MN | 55056 | |
| JSDC LAW OFFICES | 134 SIPE AVENUE | | | HUMMELSTOWN | PA | 17036 | |
| JSF INS AGENCY | 7551 WILES RD STE 102 | | | CORAL SPRINGS | FL | 33067 | |
| JSR CONSTRUCTION | EFRAIN BARAZZA | 81 SINAI DR. | | CURRIE | NC | 28435 | |
| J-STAR ENTERPRISES | PO BOX 189 | | | LEONA | TX | 75850 | |
| JT LEGAL GROUP APC | 801N BRAND BLVD STE 1130 | | | GLENDALE | CA | 91203 | |
| JT REO MANAGEMENT | TWIN METRO REALTY LLC | P.O. BOX 241417 | | APPLE VALLEY | MN | 55124 | |
| JT SMALLWOOD TAX COLLECTOR | 716 RICHARD ARRINGTON BLVD | ROOM 160 | | BIRMINGHAM | AL | 35203 | |
| JTC AND INS | 53 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| JTD CONTRACTING AND | VICTORIA PIETRZAK | 361 BAHIA COURT | | LONGWOOD | FL | 32779 | |
| JTE CONSTRUCTION | JASON ERMIS | 600 N ARKANSAS ST | | SEYMOUR | TX | 76380 | |
| J-TECH CONSTRUCTION LLC | MICHAEL GREGORY | 6200 HAVELOCK AVE | | LINCOLN | NE | 68507 | |
| JTI INSURANCE AGENCY | 1565 GLENNS BAY ROAD | | | SURFSIDE BEACH | SC | 29575 | |
| JTJ CONSTRUCTION CO INC | 486 MARBLE QUARRY RD | | | TALLADEGA | AL | 35160 | |
| JTL HOME IMPROVEMENTS | LLC | 353 GODSHALL RD | | SOUDERTON | PA | 18964 | |
| JTO CONTRACTING LLC | 106 COMMERCE ST 103 | | | LAKE MARY | FL | 32746 | |
| JTR ROOFING & KARI | & DENNIS HARVIEUX | 11200 STILWATER BLVD SUI | | LAKE ELMO | MN | 55042 | |
| JUAB COUNTY | JUAB COUNTY-TREASURER | 160 NORTH MAIN ST | | NEPHI | UT | 84648 | |
| JUAN & SANDRA GIL | ADDRESS ON FILE | | | | | | |
| JUAN B RIZO | ADDRESS ON FILE | | | | | | |
| JUAN BELLON | ADDRESS ON FILE | | | | | | |
| JUAN BENITEZ QUINONES | ADDRESS ON FILE | | | | | | |
| JUAN CARLOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| JUAN DE DIOS GARCIA | ADDRESS ON FILE | | | | | | |
| JUAN FERNANDEZ | ADDRESS ON FILE | | | | | | |
| JUAN HEARD, LATAWN HEARD, ET AL. | ROBIN F. REYNOLDS, P.C. | ROBIN F. REYNOLDS, ESQ | 139 SOUTH BROADNAX STREET | DADEVILLE | AL | 36853 | |
| JUAN M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| JUAN MANUEL CORONA | ADDRESS ON FILE | | | | | | |
| JUAN MATA DRYWALL | ADDRESS ON FILE | | | | | | |
| JUAN MEJIA | ADDRESS ON FILE | | | | | | |
| JUAN PANTOJA | ADDRESS ON FILE | | | | | | |
| JUAN RODRIGUEZ & MELBA | ADDRESS ON FILE | | | | | | |
| JUAN RODRIGUEZ AND | ADDRESS ON FILE | | | | | | |
| JUAN RODRIGUEZ-MOJICA, ET AL. | HECTOR FIGUEROA VINCENTY | BUFETE DEL PUEBLO P.S.C. EDIFICIO NORFE | 201 AVE. 65 DE INFANTERIA 714 | RIO PIEDRAS | PR | 00924 | |
| JUAN ROJAS | ADDRESS ON FILE | | | | | | |
| JUAN ROMERO | ADDRESS ON FILE | | | | | | |
| JUANA M HERNANDEZ | ADDRESS ON FILE | | | | | | |
| JUANA PELAEZ & | ADDRESS ON FILE | | | | | | |
| JUANA VILLEGAS | ADDRESS ON FILE | | | | | | |
| JUANIATA TOWNSHIP | ADDRESS ON FILE | | | | | | |
| JUANITA MARTIN | ADDRESS ON FILE | | | | | | |
| JUAREZ, ADAM | ADDRESS ON FILE | | | | | | |
| JUAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| JUAREZ, SERGIO | ADDRESS ON FILE | | | | | | |
| JUAREZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| JUBAE MUJAHID, ET AL. | JUBAR MUJAHID, PRO SE | 72 OAKFIELD AVENUE | | FREEPORT | NY | 11520 | |
| JUDA J. EPSTEIN, ATTN AT LAW | 3543 MAIN STREET | SECOND FLOOR | | BRIDGEPORT | CT | 06606 | |
| JUDA, ESKEW & ASSOCIATES, P.A | 8211 W.BROWARD BOULEVARD | PH-1 | | PLANTATION | FL | 33324 | |
| JUDE, SARA | ADDRESS ON FILE | | | | | | |
| JUDGE GROUP | PO BOX 820120 | | | PHILADELPHIA | PA | 19182 | |
| JUDITH BASIN COUNTY | JUDITH BASIN COUNTY TREA | PO BOX 427 | | STANFORD | MT | 59479 | |
| JUDITH HANSCOM | ADDRESS ON FILE | | | | | | |
| JUDITH HARRIS AND TRACY | ADDRESS ON FILE | | | | | | |
| JUDITH KERN & | ADDRESS ON FILE | | | | | | |
| JUDITH KIMBRELL | ADDRESS ON FILE | | | | | | |
| JUDY HOLDER INS INC | 288 N IRONWOOD 111 | | | APACHE JUNCTION | AZ | 85120 | |
| JUDY LITTLE | ADDRESS ON FILE | | | | | | |
| JUDY LYNN RASMUS-DREES, ET AL. | DENNIS J. NAUGHTON | NAUGHTON LAW FIRM | 1080 9TH AVENUE, 1ST FLOOR | MARION | IA | 52302 | |
| JULES MINNE INS AGENCY | 10210 FRANKFORD | 200 | | LUBBOCK | TX | 79424 | |
| JULES, BRANDY | ADDRESS ON FILE | | | | | | |
| JULIA & WILLIAM MCDONALD | ADDRESS ON FILE | | | | | | |
| JULIA C JEWELL & | JOHN JEWELL | 2423 NETHERWOOD CT | | PEARLAND | TX | 77584 | |
| JULIA CLARKE SPATARO INS | AGENCY INC | 1925 DAVINA ST | | HENDERSON | NV | 89074 | |
| JULIA DAVIS LAW FIRM, LLC | 409 S. PROSPECT | SUITE F | | BLOOMINGTON | IL | 61704 | |
| JULIA E PARSONS | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JULIA LENKOFF & LANA & | KURT GIES | PO BOX 1115 | | OAKLAND | FL | 34760 | |
| JULIA PACE | ADDRESS ON FILE | | | | | | |
| JULIAN AGENCY REAL ESTATE | ATTN: GIULIANA VAN TYNE | 22 LANE AVENUE | | LAVALE | MD | 21502 | |
| JULIAN APPRAISAL GROUP LLC | 4517 BRENT WOOD DR | | | BELMONT | NC | 28012 | |
| JULIAN SALTER COMPANY | 3230 CENTRAL MALL DRIVE | | | PORT ARTHUR | TX | 77642 | |
| JULIE A BEARD | ADDRESS ON FILE | | | | | | |
| JULIE A GIBBS & | ADDRESS ON FILE | | | | | | |
| JULIE ANN HAVARD & | THIRD PARTY-PRO SE | ANTHONY WELCH | 7322 SW FREEWAY, #802 | HOUSTON | TX | 77074 | |
| JULIE BUDEAU | GARY M. BULLOCK, ESQ. | GARY M. BULLOCK AND ASSOCIATES, P.C. | 1000 S.W. BROADWAY, # 2460 | PORTLAND | OR | 97205 | |
| JULIE FARR | ADDRESS ON FILE | | | | | | |
| JULIE GRAVELY | ADDRESS ON FILE | | | | | | |
| JULIE MCLAUGHLIN HAYLOCK | ADDRESS ON FILE | | | | | | |
| JULIE MICHAEL & | ADDRESS ON FILE | | | | | | |
| JULIE RENFROE | ADDRESS ON FILE | | | | | | |
| JULIENNE PREVIL AND | ADDRESS ON FILE | | | | | | |
| JULIES REALTY | ATTN: JULIE SIDOREVSKAYA | 1700 KENNEDY CAUSEWAY | SUITE 160 | NORTH BAY VILLAGE | FL | 33141 | |
| JULIO DRIGGS & MICHELLE | ADDRESS ON FILE | | | | | | |
| JULIO GARCIA | ADDRESS ON FILE | | | | | | |
| JULIO RUIZ | ADDRESS ON FILE | | | | | | |
| JULIO ZULETA | ADDRESS ON FILE | | | | | | |
| JULLIAN JUSTICE INS | AGENCY | 229 CLARK AVE C | | YUBA CITY | CA | 95991 | |
| JUMELY MLAKER & MICHAEL | MLAKER | 4224 NW 73RD AVE | | CORAL SPRINGS | FL | 33065 | |
| JUNCALS GROUP INC & | ANGEL & MIGUEL JUNCAL | 14831 HARDING LN | | HOMESTEAD | FL | 33033 | |
| JUNCTION CITY CITY | CITY OF JUNCTION CITY - | P O BOX 326 | | JUNCTION CITY | KY | 40440 | |
| JUNEAU CITY | JUNEAU CITY TREASURER | PO BOX 163 / 150 MILLER | | JUNEAU | WI | 53039 | |
| JUNEAU CITY AND BOROUGH | CITY AND BOROUGH OF JUNE | 155 SOUTH SEWARD STREET | | JUNEAU | AK | 99801 | |
| JUNEAU COUNTY TREASURER | 220 EAST STATE STREET | ROOM 112 | | MAUSTON | WI | 53948 | |
| JUNEAU UTILITY COMMISSION | PO BOX 62 | | | JUNEAU | WI | 53039 | |
| JUNG, ALLAN | ADDRESS ON FILE | | | | | | |
| JUNG, PAULA | ADDRESS ON FILE | | | | | | |
| JUNIATA CO SD/FERMANAGH | JUNIATA COUNTY SD - COLL | 2806 ARCH ROCK RD | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY S.D./BEAL | JUNIATA SD - TAX COLLECT | 1449 CEDAR PRESS ROAD | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY S.D./DELA | JUNIATA COUNTY SD - COLL | 549 JONES ROAD | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY S.D./FAYE | JUNIATA COUNTY SD - COLL | 144 RED BANK RD | | MCALISTERVILLE | PA | 17049 | |
| JUNIATA COUNTY S.D./LACK | LUCY VAWN - TAX COLLECTO | 733 BERRY RIDGE RD | | EAST WATERFORD | PA | 17021 | |
| JUNIATA COUNTY S.D./MIFF | MIFFLIN BORO SD - COLLEC | 105 SUMMIT ST, POB 403 | | MIFFLIN | PA | 17058 | |
| JUNIATA COUNTY S.D./MILF | JUNIATA AREA SD - COLLEC | 776 STETLER RD | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY S.D./MONR | JUNIATA COUNTY SD - COLL | 2585 SANDYVALLEY RD | | RICHFIELD | PA | 17086 | |
| JUNIATA COUNTY S.D./PORT | JUNIATA COUNTY SD - COLL | 313 MILFORD ST | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY S.D./SUSQ | SUSQUEHANNA TWP SD - COL | 1644 CLUB RD | | LIVERPOOL | PA | 17045 | |
| JUNIATA COUNTY S.D./THOM | JUNIATA COUNTY SD - COLL | 42 RIDGE ST. . | | THOMPSONTOWN | PA | 17094 | |
| JUNIATA COUNTY S.D./TURB | JUNIATA COUNTY SD - COLL | 317 STOUFFER RD | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY S.D./TUSC | JUNIATA COUNTY SD - COLL | 12588 RTE 75 S | | HONEY GROVE | PA | 17035 | |
| JUNIATA COUNTY S.D./WALK | WALKER TWP SD - TAX COLL | 6213 WILLIAM PENN HWY | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY TAX CLAIM BUREAU | COURTHOUSE | PO BOX 68 | | MIFFLINTOWN | PA | 17059-0068 | |
| JUNIATA MUTUAAL INS CO | PO BOX 268 | | | MCALISTERVILLE | PA | 17049 | |
| JUNIATA TERRACE BORO | JERI DUKES - TAX COLLECT | 216 DELAWARE AVENUE | | LEWISTOWN | PA | 17044 | |
| JUNIATA TOWNSHIP | JUNIATA TWP - TAX COLLEC | 1934 KNOB ROAD | | PORTAGE | PA | 15946 | |
| JUNIATA TOWNSHIP | JUNIATA TWP - TAX COLLEC | 259 HONEYSUCKLE HOLLOW R | | NEWPORT | PA | 17074 | |
| JUNIATA VALLEY SCHOOL DI | JUNIATA VALLEY SD - COLL | 4655 BARR RD | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DI | JUNIATA VALLEY SD - COLL | 9410 RUNKS RD | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DI | WEST TWP - TAX COLLECTOR | 9422 EWING RD | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SD/MORRIS | JUNIATA VALLEY SD - COLL | 3632 WILLIAM PENN HWY | | ALEXANDRIA | PA | 16611 | |
| JUNIOR REMODELING | 870 NORTH VICTORY DR | | | HOUSTON | TX | 77088 | |
| JUNIOR RICHARD SNOW | PO BOX 536 | | | STANARDSVILLE | VA | 22973 | |
| JUNIORS HOME REMODELING | 1455 WALKER AVE | | | UNION | NJ | 07083 | |
| JUNIUS MONETTE & | MARQUIS MONETTE | 22732 ADDISON ST | | SOUTHFIELD | MI | 48033 | |
| JUNIUS TOWN | JUNIUS TOWN-TAX COLLECTO | 690 WHISKEY HILL RD | | WATERLOO | NY | 13165 | |
| JUNK A WAY HAULING INC. | 16409 SE DIVISION ST | SUITE 216, PMB-317 | | PORTLAND | OR | 97236 | |
| JUNKBOYZ PRESERVATION CORPORATION | PO BOX 135 | | | POMONA | NY | 10970 | |
| JUPITER HOUSE, LLC, APPELLANT | STOPA LAW FIRM | MARK P. STOPA | 2202 NORTH WESTSHORE BLVD. SUITE 200 | TAMPA | FL | 33607 | |
| JUPITER MANAGEMENT, LLC | 1340 US HIGHWAY 1, STE 102 | | | JUPITER | FL | 33469 | |
| JUPITER VILLAGE PHASE IX HOA, INC | 4227 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| JURASIC CONSTRUCTION | CLARK WILLIAMS | 4029 MAPLE ST | | OMAHA | NE | 68111 | |
| JURAY & ASSOCS INC | 7703 MAPLE AVE STE 2 | | | PENNSAUKEN | NJ | 08109 | |
| JURIS CO. | P.O. BOX 12939 | | | TALLAHASSEE | FL | 32317 | |
| JURUPA HILLS CASCADE | PACIFIC MUTUAL LIFE INS CO DBA | 6130 CAMINO REAL  ATTN:PK MGMT | | RIVERSIDE | CA | 92509 | |
| JUSKO, MICHAEL | ADDRESS ON FILE | | | | | | |
| JUST BRILLIANT RESTORATI | 2215 ENTERPRISE DR 1511 | | | WESTCHESTER | IL | 60154 | |
| JUST CALL MARVIN | 7434 MAPLE WALK DR | | | HUMBLE | TX | 77346 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUST IN CONSTRUCTION INC | & JENISE MUSHANEY | 42338 52ND ST WEST | | QUARTZ HILL | CA | 93536 | |
| JUST INS BRKRS | 5788 SW 40 ST | | | MIAMI | FL | 33155 | |
| JUST INS BROKERS | 7601 E TREASURE DR CU1 | | | MIAMI BEACH | FL | 33141 | |
| JUST JIM SERVICE | JIMMIE PAINTER | 2635 HERITAGE COLONY DR | | WEBSTER | TX | 77598 | |
| JUST LAW, INC. | 381 SHOUP AVENUE | SUITE 211 | | IDAHO FALLS | ID | 83405-0271 | |
| JUST ME LLC | 19563 TAVERNEY DR. | | | GAITHERSBURG | MD | 20879 | |
| JUST RIGHT CARPENTRY & PAINTING INC | 543 EVELYN AVE | | | EAST MEADOW | NY | 11554 | |
| JUST ROOF IT LLC | 12445 RIO LN | | | PEYTON | CO | 80831 | |
| JUST ROOFS INC | 2256 BRENTFIELD ROAD | | | JACKSONVILLE | FL | 32225 | |
| JUST SOLD REALTY CORP | PO BOX 1026 | | | MILLES PLACE | NY | 11764 | |
| JUSTICE AC & HEATING, INC | JOSE I ALVAREZ | 9758 LEOPARD ST | | CORPUS CHRISTI | TX | 78410 | |
| JUSTICE CONSTRUCTION, LLC | 5016 302ND ST. CT. E. | | | GRAHAM | WA | 98338 | |
| JUSTICE, JIMMY | ADDRESS ON FILE | | | | | | |
| JUSTICE, PRINTICE | ADDRESS ON FILE | | | | | | |
| JUSTIN ALLENBAUGH | 319 N D STREET | | | HERINGTON | KS | 67449 | |
| JUSTIN BOYD & NATALIE | BOYD | 6502 W 18TH ST RD | | GREELEY | CO | 80634 | |
| JUSTIN BUCHANON | 728 MCKNIGHT ST | | | READING | PA | 19601 | |
| JUSTIN BUDROW | 8 BERKLEY AVE | | | SOUTHINGTON | CT | 06489 | |
| JUSTIN CHANCE BURLESON | 4324 W. PARK ROW | | | CORSICANA | TX | 75110 | |
| JUSTIN CLARK & ASSOCIATES PLLC | 500 WINDERLEY PLACE STE 100 | | | MAITLAND | FL | 32751 | |
| JUSTIN HAWKES | 26895 ALISO CREEK RD B598 | | | ALISO VIEJO | CA | 92656 | |
| JUSTIN KILISZEK REALTOR LLC | ATTN: JUSTIN KILISZEK | 619 FOREST DRIVE | | SPRINGFIELD | NJ | 07081 | |
| JUSTIN KILISZEK REALTOR, LLC | 15 SKYLINE DRIVE | | | MORRISTOWN | NJ | 07960-5146 | |
| JUSTIN PROCTOR | 105 EMERALD DUNES CIR | | | HENDERSON | NV | 89052 | |
| JUSTIN RIGGS | 1415 W MAIN STREET | | | MEMPHIS | TX | 79245 | |
| JUSTIN SMITH CONSTRUCTION | JUSTIN SMITH | 2510 WEST NICKAJACK RD | | RINGGOLD | GA | 30736 | |
| JUSTIN STRONG, ET.AL. | KELLY R. O'BRIEN; MEASURE, SAMPSEL, | SULLIVAN & O'BRIEN, P.C. | 24 FIRST AVENUE EAST, STE C P.O. BOX 918 | KALISPELL | MT | 59903-0918 | |
| JUSTIN WIEREMA & | CYNTHIA WIEREMA | 5625 W 2ND AVE | | LAKEWOOD | CO | 80226 | |
| JUSTIN WILLIAMS | 3823 BLYTHEWOOD PL | | | FORT WAYNE | IN | 46804 | |
| JUSTIN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| JUSTINO COLON VALDEZ | HC 7 BOX 33570 | | | CAGUAS | PR | 00727 | |
| JUSTUS & CO ROOFING | 123 WESTVIEW | | | IOWA PARK | TX | 76367 | |
| JUTTING, ALISA | ADDRESS ON FILE | | | | | | |
| JUTTING, DAYTON | ADDRESS ON FILE | | | | | | |
| JV INS | 2178 NW 7TH ST | | | MIAMI | FL | 33125 | |
| JV WATER FILTERS | JOSELYN VEINTIDOS CRUZ | COND. VISTA VERDE APT 226 | | SAN JUAN | PR | 00924 | |
| JVS INS AGENCY | 9600 SW 8TH ST STE 27 | | | MIAMI | FL | 33174 | |
| JVS PROFESSIONAL | REMODELING CO | 16702 W LONGWOOD MEADOWS | | CYPRESS | TX | 77429 | |
| JW ROOFING & CONST | 20425 US HWY 271 | | | WINONA | TX | 75792 | |
| JWS GROUND RENTS | STE 300 | 20 S CHARLES ST, 3RD FL, | | BALTIMORE | MD | 21201 | |
| JY CONSTRUCTION AND RENOVATIONS, LLC | 7949 JEFFERSON HWY | | | BATON ROUGE | LA | 70809 | |
| JY HOME REPAIR INC | JAMES A YOUNG | 1574 BLYTHE ISLAND DR | | BRUNSWICK | GA | 31523 | |
| K & I REALTY COMPANY | GROUND RENT | P.O. BOX 177 | | BROOKLANDVILLE | MD | 21022 | |
| K & J HEATING & | COOLING LLC | 25 TUCCITTO RD | | PORTLAND | CT | 06480 | |
| K & J LANDSCAPING | 180 TOM SWAMP RD | | | HAMDEN | CT | 06518 | |
| K & K HOME IMPROVEMENT | CHRISTOPHER KALTHOFF | 352 BREEZY HILL RD | | PARKSVILLE | NY | 12768 | |
| K & K LAWN CARE | 16 ANTHONY ST | | | MONTGOMERY | AL | 36108 | |
| K & L GATES LLP | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | |
| K & M DISTRIBUTING & | ROOFING SYSTEMS INC. | P.O. BOX 11423 | | CASA GRANDE | AZ | 85130 | |
| K & R PAINTING AND REMOD | 14061 SW 270TH TERRACE | | | HOMESTEAD | FL | 33032 | |
| K & S INSURANCE AGENCY | 5222 BAKER CYPRESS | SUITE 140 | | HOUSTON | TX | 77084 | |
| K B BROWN CONST CO & | CHRIS& MARYANN FERNANDEZ | 115 EAST ST JOSEPH ST | | ARCADIA | CA | 91006 | |
| K BLADES & C RIGGINS | & R RIGGINS | 3727 THOMAS PT RD | | ANNAPOLIS | MD | 21403 | |
| K H ROOFING & CONSTRUCTION | KEVIN HOYT | 1466 MCARTHUR AVE | | COLORADO SPRINGS | CO | 80909 | |
| K MCCOY INC INSURANCE | 1878 ARENA DRIVE | | | HAMILTON | NJ | 08610 | |
| K MICHAEL FITZGERALD BANKRUPTCY | TRUSTEE | PO BOX 2139 | | MEMPHIS | TN | 38101 | |
| K MILLER PLUMBING INC | 18821 NW 28 PL | | | MIAMI GARDENS | FL | 33056 | |
| K P ROOFING MASTERS LLC | 7100 NW 12 ST | | | MIAMI | FL | 33126 | |
| K P ROOFING MASTERS LLC | 7100 NW 12 ST | | | MIAMI | FL | 33128 | |
| K SIMON CONSTRUCTION, INC. | 150 AVIATION DR S. 201 | | | NAPLES | FL | 34104 | |
| K WINTER SERVICES INC | 1323 SIBLEY ST | | | HASTINGS | MN | 55033 | |
| K& P ROOFING, SIDING & | HOME IMPROVEMENT, INC. | 914-A1 N. ENGLISH STATION ROAD | | LOUISVILLE | KY | 40223 | |
| K&D HOA SERVICES OF CA | 1320 NORTH HACIENDA RD | | | LA HABRA | CA | 90631 | |
| K&D VENTURES INC | 4164 AUSTIN BLUFFS PKWY STE. 237 | | | COLORADO SPRINGS | CO | 80918 | |
| K&H EXTERIORS | 5257 SWANSON ST STE 1 | | | ROSCOE | IL | 61073 | |
| K&J EXCAVATION & CONST | 28 MAPLE TREE RD | | | BROOKFIELD | CT | 06804 | |
| K&K ENTERPRISE | ANITRA EILAND | 3561 KAISER AVE | | SAINT CLOUD | FL | 34772 | |
| K&L SYSTEMS, LLC | 2240 W. SOUTH AIRPORT ROAD, SUITE E | | | TRAVERSE CITY | MI | 49684 | |
| K&M ROOFING AND CONSTRUCTION | 1716 BAKER ROAD | | | SHERMAN | TX | 75090 | |
| K&R APPRAISAL SERVICES | PO BOX 162 | | | WEST ROXBURY | MA | 02132 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| K&R HEATING & AIR | 144 NOTTINGHAM TRAIL | | | HOUMA | LA | 70360 | |
| K.D. ROOFING | KENNETH DICKERSON | 11960 COUNTY ROAD 495 | | TYLER | TX | 75706 | |
| K.L. DELANY COMPANY, LLC | 108 NE GASLIGHT LANE | | | BLUE SPRINGS | MO | 64014 | |
| K.S. BUILDING SERVICES | SONG WON KIM | SONG WON KIM | 1716 LYNNVILLE TR | AUSTIN | TX | 78727 | |
| K2 APPRAISALS LLC | PO BOX 1547 | | | GILBERT | AZ | 85299 | |
| K3 MANAGEMENT SERVICES | PO BOX 2416 | | | LITTLETON | CO | 80161 | |
| K3 RENOVATIONS | K3HB, LLC | 2500 WILCREST DR, SUITE 312 | | HOUSTON | TX | 77042 | |
| K9 CONSTRUCTION | WILLIAM KINNAIRD | 2720 SANGER TERRACE | | DELTONA | FL | 32738 | |
| KABAT CHAPMAN & OZMER LLP | JESSICA GALLEGOS | 171 17TH STREET, NW SUITE 1550 | | ATLANTA | GA | 30363 | |
| KABINOFF, STEVEN | ADDRESS ON FILE | | | | | | |
| KABIR, SABIHA | ADDRESS ON FILE | | | | | | |
| KADER INS | 5712 HILLCROFT ST | | | HOUSTON | TX | 77036 | |
| KAECHELE, KENYA | ADDRESS ON FILE | | | | | | |
| KAELIN-BROWN, BRIDGET | ADDRESS ON FILE | | | | | | |
| KAFKA, DILLION | ADDRESS ON FILE | | | | | | |
| KAGAN LUBIC LEPPER | FINKELSTEIN & GOLD, LLP | 200 MADISON AVENUE | 24TH FLOOR | NEW YORK | NY | 10016-4001 | |
| KAHAN INS | 1228 56TH ST | | | BROOKLYN | NY | 11219 | |
| KAHANE & ASSOCIATES PA | 8201 PETERS RD | SUITE 3000 | | PLANTATION | FL | 33324 | |
| KAHLER, STANLEY | ADDRESS ON FILE | | | | | | |
| KAHN INS BRKG LLC | 4819 13 AVE | | | BROOKLYN | NY | 11219 | |
| KAHUNA RENOVATIONS &HOME | 1211 E SOBRE LOMAS | | | TUCSON | AZ | 85718 | |
| KAI SONNENSCHEIN & | CHRISTINE SONNENSCHEIN | 9713 62ND AVE N | | SAINT PETERSBURG | FL | 33708 | |
| KAINZ, TIFFANY | ADDRESS ON FILE | | | | | | |
| KAIROS PARTNERS, LLC | ATTN: JEFFREY M. MARKLEY | 6997 REDANSA DRIVE | | ROCKFORD | IL | 61108 | |
| KAISER FOUNDATION HEALTH PLAN | PO BOX 29080  MEMB ADMIN-GROUP | | | HONOLULU | HI | 96820-1480 | |
| KAISER INS SRVCS INC | 3131 BELL ST | | | AMARILLO | TX | 79106 | |
| KAISER, MARY ANN | ADDRESS ON FILE | | | | | | |
| KAIZEN CONTRACTING & ROOFING, LLC | 9525 HWY 2301 | | | YOUNGSTOWN | FL | 32466 | |
| KALA POINT OWNERS ASSOCIATION | 1760 KALA POINT DRIVE | | | PORT TOWNSEND | WA | 98368 | |
| KALAHAR APPRAISAL LLC | 6493 W LAKETOWNE DRIVE | | | ALBERTVILLE | MN | 55301 | |
| KALAMAZOO CITY | KALAMAZOO CITY - TREASUR | 241 W SOUTH | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO COUNTY TREASURER | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO TOWNSHIP | 1720 RIVERVIEW RD | | | KALAMAZOO | MI | 49004 | |
| KALAMO TOWNSHIP | KALAMO TOWNSHIP - TREASU | 8960 SPORE ST | | VERMONTVILLE | MI | 49096 | |
| KALENDA, MISTY | ADDRESS ON FILE | | | | | | |
| KALEVA VILLAGE | KALEVA VILLAGE - TREASUR | 9219 AURA BOX 45 | | KALEVA | MI | 49645 | |
| KALITA INSURNACE AGENCY | PO BOX 639 | | | WATERBURY | CT | 06795 | |
| KALKASKA COUNTY TREASURER | 605 N BIRCH ST | | | KALKASKA | MI | 49646-0780 | |
| KALKASKA TWP | KALKASKA TOWNSHIP - TREA | PO BOX 1410 | | KALKASKA | MI | 49646 | |
| KALKASKA VILLAGE | KALKASKA VILLAGE - TREAS | 200 HYDE ST | | KALKASKA | MI | 49646 | |
| KALLAM, TRACY | ADDRESS ON FILE | | | | | | |
| KAL-MOR USA LLC | LAW OFFICE OF RAFFI A. NAHABEDIAN | 7408 DOE AVE. | | LAS VEGAS | NV | 89117 | |
| KAL-MOR USA LLC | LAW OFFICE OF RAFFI A. NAHABEDIAN | 7408 DOE AVE. | | LAS VEGAS | NV | 89117 | |
| KAL-MOR-USA LLC | 576 MIDDLETON WAY | | | COLDSTREAM | BC | V1B3W8 | CANADA |
| KAMARA, ELONER | ADDRESS ON FILE | | | | | | |
| KAMAS CITY | 170 N MAIN | | | KAMAS | UT | 84036 | |
| KAMDEN REALTY INC | 2020 PINEMOUNT BLVD | | | STATESBORO | GA | 30461 | |
| KAMEHAMEHA SCHOOLS | 567 SOUTH KING ST | | | HONOLULU | HI | 96813 | |
| KAMEL, MARIM | ADDRESS ON FILE | | | | | | |
| KAML, ROBERT | ADDRESS ON FILE | | | | | | |
| KAMM, JERRY | ADDRESS ON FILE | | | | | | |
| KAMP GROUP LLC | 2405 BEACONWOOD DR | | | GREENSBORO | NC | 27455 | |
| KAMPHENKEL, DANIEL | ADDRESS ON FILE | | | | | | |
| KAMYAB, AHMAD | ADDRESS ON FILE | | | | | | |
| KANABEC COUNTY | KANABEC CO. - AUD/TREASU | 18 NORTH VINE STREET | | MORA | MN | 55051 | |
| KANASAS CITY TREASURER | 414 EAST 12TH STREET | | | KANSAS CITY | MO | 64106 | |
| KANAWHA COUNTY SHERIFF/TREASURER | 409 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |
| KANDIE BAKER | 304 W 1 ST | | | CLE ELUM | WA | 98922 | |
| KANDIYOHI ABSTRACT AND TITLE CO | 309 LAKELAND DRIVE SW STE 4 | | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY | KANDIYOHI CO. - AUD/TREA | PO BOX 896 | | WILLMAR | MN | 56201 | |
| KANE AREA SCHOOL DISTRIC | KANE AREA SD - TAX COLLE | 311 W PINE AVE | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRIC | KANE AREA SD - TAX COLLE | 60 SLEEPY HOLLOW RD | | KANE | PA | 16735 | |
| KANE BORO | KANE BORO - TAX COLLECTO | 311 W PINE AVE | | KANE | PA | 16735 | |
| KANE COUNTY | KANE COUNTY - TREASURER | 719 S. BATAVIA AVE., BLD | | GENEVA | IL | 60134 | |
| KANE COUNTY | KANE COUNTY-TREASURER | 76 NORTH MAIN, COURTHOUS | | KANAB | UT | 84741 | |
| KANE COUNTY CLERKS TAX REDEMPTION DEPT. | 719 S. BATAVIA AVE | BLDG G | | GENEVA | IL | 60134 | |
| KANE COUNTY MTL INS | P O  BOX 26 | | | GENEVA | IL | 60134 | |
| KANE COUNTY TREASURER | P.O. BOX 4025 | | | GENEVA | IL | 60134 | |
| KANE CTY MUT INS | 417 WILLIAMSBURG AVE | | | GENEVA | IL | 60134 | |
| KANE INS GROUP | 4016 N LINCOLN AVE | | | CHICAGO | IL | 60618 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KANE, GRACE | ADDRESS ON FILE | | | | | | |
| KANG HO | 18977 AMBERLY PL | | | ROWLAND HEIGHTS | CA | 91748 | |
| KANGAROO CONTRACTORS | 2334 N RIDGE RD | | | MCKINNEY | TX | 75070 | |
| KANIA LAW FIRM P.A. | 600-A CENTREPARK DR | | | ASHEVILLE | NC | 28805 | |
| KANKAKEE COUNTY | KANKAKEE COUNTY - TREASU | 189 E COURT STREET  FIRS | | KANKAKEE | IL | 60901 | |
| KANOCO, LLC | 1515 E. 52ND ST | | | SAVANNAH | GA | 31404 | |
| KANSAS | GENERAL MORTGAGE CONTACT | 700 SW JACKSON STREET, SUITE 300 | | TOPEKA | KS | 66603-3796 | |
| KANSAS | JIM PAYNE | 700 SW JACKSON STREET, SUITE 300 | | TOPEKA | KS | 66603-3796 | |
| KANSAS | KARLA MEADORS | 700 SW JACKSON STREET, SUITE 300 | | TOPEKA | KS | 66603-3796 | |
| KANSAS | KATIE HOLM | 700 SW JACKSON STREET, SUITE 300 | | TOPEKA | KS | 66603-3796 | |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | PO BOX 219661 | | | KANSAS CITY | MO | 64121-9661 | |
| KANSAS CITY TREASURER | 136 BELLAIRE AVE | | | KANSAS CITY | MO | 64123 | |
| KANSAS CITY WATER SERVICES DEPARTMENT | 4800 E. 63RD STREET | | | KANSAS CITY | MO | 64130 | |
| KANSAS FAIR PLAN | 1007 MAIN STREET | | | GOODLAND | KS | 67735 | |
| KANSAS FAIR PLAN | 1115 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| KANSAS FAIR PLAN | BIN  020153 | P O BOX 790343 | | ST LOUIS | MO | 61379 | |
| KANSAS MTL | 1435 SW TOPEKA BLVD | | | TOPEKA | KS | 66601 | |
| KANSAS MUTUAL INSURANCE | P O BOX 1247 | | | TOPEKA | KS | 66601 | |
| KANSAS OFFICE OF THE STATE BANK CMSN | CONSUMER AND MORTGAGE LENDING DIVISION | PAM DIEL, PUBLIC SERVICE ADMINISTRATOR | 700 SW JACKSON ST, STE. 300 | TOPEKA | KS | 66603 | |
| KANSAS SECRETARY OF STATE | 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612 | |
| KANTA, GERALD | ADDRESS ON FILE | | | | | | |
| KANTER, SAMUEL | ADDRESS ON FILE | | | | | | |
| KAPASU INS | 15885 MAIN ST 130 | | | HESPERIA | CA | 92345 | |
| KAPE RFG & GUTTERS INC | 12096 W 50TH PLACE | | | WHEAT RIDGE | CO | 80033 | |
| KAPHAR ROOFING & CONSTRUCTION, LLC | 600 TOWER DRIVE | | | MOORE | OK | 73160 | |
| KAPIOLANI TERRACE AOAO | C/O HAWAIIAN PROPERTIES, LTD | P.O. BOX 38078 | | HONOLULU | HI | 96837-1078 | |
| KAPITANKER, GALINA | ADDRESS ON FILE | | | | | | |
| KAPLAN & KAPLAN, P.A. | 11 EAST MOUNT ROYAL AVE | | | BALTIMORE | MD | 21202 | |
| KAPLAN CITY | KAPLAN CITY - TAX COLLEC | 701 N CUSHING AVE | | KAPLAN | LA | 70548 | |
| KAPLAN, HELEN | ADDRESS ON FILE | | | | | | |
| KAPLAN, LEONID | ADDRESS ON FILE | | | | | | |
| KAPLANSKY | 10 KEARNEY RD 2ND FL | | | NEEDHAM HEIGHTS | MA | 02494 | |
| KAPLANSKY INS AGENCY | 208 WASHINGTON ST | | | FAIR HAVEN | MA | 02719 | |
| KAPLIN STEWART MELOFF REITER | & STEIN PC | PO BOX 3037 | | BLUE BELL | PA | 19422-3037 | |
| KAPNICK INS GROUP | P O  BOX 1801 | | | ADRIAN | MI | 49221 | |
| KAPPES INS AGENCY | P O BOX 3362 | | | MARGATE CITY | NJ | 08402 | |
| KAPPES INSURANCE AGENCY | 617 NORTH DELAVAN AVE | | | MARGATE | NJ | 08402 | |
| KAPSNER, DIANNE | ADDRESS ON FILE | | | | | | |
| KAPUSTA, OTZEL & AVERAIMO | MILFORD LAW, LLC | 250 BROAD STREET | | MILFORD | CT | 06460 | |
| KARA BROSNIHAN & | ADDRESS ON FILE | | | | | | |
| KARA WEST TRUSTEE | PO BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| KARAH MICHELE KAY | ADDRESS ON FILE | | | | | | |
| KARAKTOR LLC | 49544 COMPASS POINT | | | CHESTERFIELD TWP | MI | 48047 | |
| KARANDA VILLAGE II CONDO ASSOC. INC | 12270 SW 3RD STREET | | | PLANTATION | FL | 33325 | |
| KARANDA VILLAGE VI CONDO ASSOC. INC | C/O CASTLE MANAGEMENT | 12270 SW 3RD ST | | PLANTATION | FL | 33325 | |
| KARANDA VILLAGE VI CONDO ASSOC., INC. | C/O CASTLE GROUP, PO BOX 559009 | | | FORT LAUDERDALE | FL | 33066 | |
| KARANDA VILLAGE VII CONDO ASSOC., INC. | 4159 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066 | |
| KARAPET MAMIKONYAN | 13015 RATNER STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| KARCHER, KIMBERLY | ADDRESS ON FILE | | | | | | |
| KARDON APPRAISALS | 2812 SEBASTIAN CT | | | JACKSONVILLE | FL | 32224 | |
| KAREN A. GAGLIANO, PA TRUST ACCOUNT | 955-N NW 17TH AVENUE | | | DELRAY BEACH | FL | 33445 | |
| KAREN CABRAL AND | ADDRESS ON FILE | | | | | | |
| KAREN DAVIS | ADDRESS ON FILE | | | | | | |
| KAREN G TURBEVILLE | ADDRESS ON FILE | | | | | | |
| KAREN HADDON & WILLIAM | ADDRESS ON FILE | | | | | | |
| KAREN L. HAYES | MANCHEE & MANCHEE, PC | JAMES J. MANCHEE | 2745 NORTH DALLAS PARKWAY, SUITE 420 | PLANO | TX | 75093 | |
| KAREN LEE HENKE, SUCCESSOR TRUSTEE | 3520 SOUTH PARK AVENUE | | | SEDALIA | MO | 65301 | |
| KAREN LYONS YOUNG & | ADDRESS ON FILE | | | | | | |
| KAREN MAPLES AND THE | ADDRESS ON FILE | | | | | | |
| KAREN MICLETTE INSURANCE | PO BOX 550 | | | GARBERVILLE | CA | 95542 | |
| KAREN PASSAMONTE & | ADDRESS ON FILE | | | | | | |
| KAREN RYAN | ADDRESS ON FILE | | | | | | |
| KAREN SIMIONI | ADDRESS ON FILE | | | | | | |
| KAREN VAN SICKLE | ADDRESS ON FILE | | | | | | |
| KAREN WHITE & BENJAMIN WHITE | ADDRESS ON FILE | | | | | | |
| KAREN WONSETLER, PA. D/B/A KWPA | 860 N ORANGE AVENUE, STE 135 | | | ORLANDO | FL | 32801 | |
| KARGLEDER, DELORES | ADDRESS ON FILE | | | | | | |
| KARI ANDERSON & DENNIS | ADDRESS ON FILE | | | | | | |
| KARI FREDRICH | ADDRESS ON FILE | | | | | | |
| KARIN DOOLITTLE & | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KARL E JOHNSTON LLC | 12 BELVEDERE LANE | | | PALM COAST | FL | 32137 | |
| KARL SHARP | ADDRESS ON FILE | | | | | | |
| KARLA REISNER | ADDRESS ON FILE | | | | | | |
| KARLAPUDI, VASUDEVA | ADDRESS ON FILE | | | | | | |
| KARMI PROPERTIES | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| KARNES CITY ISD | KARNES CITY ISD - COLLEC | PO BOX 38 | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY | KARNES COUNTY - TAX COLL | 200 E CALVERT SUITE 3 | | KARNES CITY | TX | 78118 | |
| KARNITZ, REBECCA | ADDRESS ON FILE | | | | | | |
| KARNS CITY ASD/BRADYS BE | KARNS CITY AREA SD - COL | 612 SEYBERTOWN RD. | | EAST BRADY | PA | 16028 | |
| KARNS CITY BORO | KARNS CITY BORO - COLLEC | 170 PETROLIA ST - PO BOX | | KARNS CITY | PA | 16041 | |
| KARNS CITY S.D./BRUIN BO | KARNS CITY AREA SD - COL | 108 PARK ST | | BRUIN | PA | 16022 | |
| KARNS CITY S.D./CHICORA | KARNS CITY AREA SD - COL | P.O. BOX 91 | | CHICORA | PA | 16028 | |
| KARNS CITY S.D./DONEGAL | SHERYLANN GEIBEL - TAX C | 604 LIBERTY LN | | CHICORA | PA | 16025 | |
| KARNS CITY S.D./FAIRVIEW | KARNS CITY AREA SD - COL | 1303 KITTANNING PIKE | | KARNS CITY | PA | 16041 | |
| KARNS CITY S.D./KARNS CI | KARNS CITY AREA SD - COL | 170 PETORLIA ST - PO BOX | | KARNS CITY | PA | 16041 | |
| KARNS CITY S.D./SUGAR CR | KARNS CITY SD - TAX COLL | 351 KITTANNING HOLLOW RD | | EAST BRADY | PA | 16028 | |
| KARNS CITY SD/EAST BRADY | KINA FINK - TAX COLLECTO | 601 ROBINSON ST POB 196 | | EAST BRADY | PA | 16028 | |
| KAROLINA SORENSSON | PRO SE | KAROLINA SORENSSON | 615 FLYBRIDGE LANE | BEAUFORT | NC | 28516 | |
| KARPE REAL ESTATE CENTER | 8501 CAMINO MEDIA 400 | | | BAKERSFIELD | CA | 93311 | |
| KARPINSKE, ANNETTE | ADDRESS ON FILE | | | | | | |
| KARR INSURANCE AGENCY | 934 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| KARR, SHELBI | ADDRESS ON FILE | | | | | | |
| KARROL GOMEZ & | ADDRESS ON FILE | | | | | | |
| KARS CONSTRUCTION LLC | D & A ZABA | 5500 DACONO CT | | BYERS | CO | 80103 | |
| KARSLO, WILLIAM | ADDRESS ON FILE | | | | | | |
| KASER VILLAGE | KASER VILLAGE-TREASURER | P.O. BOX 391 | | KASER | NY | 10952 | |
| KASHARINA, YEVGENIYA | ADDRESS ON FILE | | | | | | |
| KASHDIN, DANIEL | ADDRESS ON FILE | | | | | | |
| KASICA ROOFING | 90 NOLANS POINT RD | | | LAKE HOPATCONG | NJ | 07849 | |
| KASS SHULER PA | 1505 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| KASS SHULER SOLOMON | SPECTOR FOYLE SINGER | 1505 N FLORIDA AVE | | TAMPA | FL | 33602 | |
| KASSON TOWNSHIP | KASSON TOWNSHIP - TREASU | 8777 S. TOWER RD | | MAPLE CITY | MI | 49664 | |
| KAT CONSTRUCTION | 8833 79TH ST | | | ANNANDALE | MN | 55302 | |
| KATCHKO VITIELLO & KARIKOMI PC | 11500 W OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064 | |
| KATCHMARK CONSTRUCTION, INC. | 3856-A DULLES SOUTH COURT | | | CHANTILLY | VA | 20151 | |
| KATCHMARK CONTRACTING | CAT CONTRACTING, INC | CAT CONTRACTING, INC | 4460 BROOKFIELD CORPORATE DRIVE, SUITE E | CHANTILLY | VA | 20151 | |
| KATEISHE DOMANIQUE JOSEPH | 2514 INLET SPRING AVE | | | NORTH LAS VEGAS | NV | 89031 | |
| KATELLA MOBILEHOME ESTATES | 8681 KATELLA AVE OFFICE | | | STANTON | CA | 90680 | |
| KATHERINE BURKE, ET AL. | J. SAMUEL TENEBAUM | BLUHM LEGAL CLINIC, #15245 | NWU LAW 375 EAST CHICAGO AVENUE | CHICAGO | IL | 60611 | |
| KATHERINE SMITH & | ADDRESS ON FILE | | | | | | |
| KATHERINE WEBB & | ADDRESS ON FILE | | | | | | |
| KATHLEEN A LEAVITT CH 13 | 201 LAS VEGAS BLVD S STE 200 | | | LAS VEGAS | NV | 89101 | |
| KATHLEEN ARCURE-RUNG | ADDRESS ON FILE | | | | | | |
| KATHLEEN C. DEY | DAVID KRIEGER, ESQ. | HAINES & KRIEGER | 8985 S. EASTERN AVE #350 | LAS VEGAS | NV | 89123 | |
| KATHLEEN CARLETON | ADDRESS ON FILE | | | | | | |
| KATHLEEN HANSEN | ROBERT P. HUCKABY, ESQ. | 3330 LAKE TAHOE BLVD. # 10 | | SOUTH LAKE TAHOE | CA | 96150 | |
| KATHLEEN LAUGHLIN  TRUSTEE | 13930 GOLD CIRCLE  201 | | | OMAHA | NE | 68144 | |
| KATHLEEN M NEAL ESQUIRE | 100 MECHANIC ST BLDG 80 | | | SOUTHBRIDGE | MA | 01550 | |
| KATHLEEN M RUSSO | ADDRESS ON FILE | | | | | | |
| KATHLEEN MCPHILLIPS & | ADDRESS ON FILE | | | | | | |
| KATHLEEN SANCHEZ & | ADDRESS ON FILE | | | | | | |
| KATHLEEN SPINA | ADDRESS ON FILE | | | | | | |
| KATHLEEN WAGNER | ADDRESS ON FILE | | | | | | |
| KATHRANI, CHAARMI | ADDRESS ON FILE | | | | | | |
| KATHRYN ARON & | ADDRESS ON FILE | | | | | | |
| KATHRYN COPPELMAN | ADDRESS ON FILE | | | | | | |
| KATHRYN EASTWOOD | ADDRESS ON FILE | | | | | | |
| KATHRYN I BRINGLE TRUSTEE | PO BOX 2115 | | | WINSTON SALEM | NC | 27102 | |
| KATHRYN STRICKLAND BROKER | 107 BERRYWOOD COURT | | | ROANOKE RAPIDS | NC | 27870 | |
| KATHRYN Y. WATSON | ADDRESS ON FILE | | | | | | |
| KATHY DOCKERY TRUSTEE | 700 S FLOWER ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| KATHY DOTSON | ADDRESS ON FILE | | | | | | |
| KATHY EMSWILER TAX COLLECTOR | NORTHEASTERN SCHOOL DISTRICT | 20 BONITA DRIVE | | MT WOLF | PA | 17347 | |
| KATHY GONZALEZ REAL ESTATE INC | 3900 ARUBA COURT | | | CHICO | CA | 95973 | |
| KATHY SHROUT | ADDRESS ON FILE | | | | | | |
| KATRINA JOHNSON, ET AL. | LANE LAW FIRM, PLLC | ROBERT C. LANE, ESQ | 6200 SAVOY DRIVE, SUITE 1150 | HOUSTON | TX | 77036 | |
| KATY INSURANCE AGENCY | PO BOX 597 | | | KATY | TX | 77492 | |
| KATYLAND COMMUNITY IMPROVEMENT ASSOC. | 7170 CHERRY PARK DRIVE | | | HOUSTON | TX | 77095 | |
| KATZMAN CHANDLER PA | 1500 W CYPRESS CREEK ROAD SUITE 408 | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL, P.A. | SHAUN M. ZACIEWSKI | 5297 WEST COPANS ROAD | | MARGATE | FL | 33063 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KATZ-SCHNUR, SHERI | ADDRESS ON FILE | | | | | | |
| KAUAI | KAUAI DIRECTOR OF FINANC | 4444 RICE STREET SUITE 4 | | LIHUE | HI | 96766 | |
| KAUFFMAN, NATHAN | ADDRESS ON FILE | | | | | | |
| KAUFMAN & CANOLES P.C. | HEATHER L. BELL | 150 WEST MAIN STREET, SUITE 2100 | | NORFOLK | VA | 23510 | |
| KAUFMAN & CANOLES PC | PO BOX 3037 | | | NORFOLK | VA | 23514 | |
| KAUFMAN & CANOLES PC | PO BOX 3037 | | | NORFOLK | VA | 23514-3037 | |
| KAUFMAN COUNTY | KAUFMAN COUNTY - TAX COL | P O BOX 339 | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY CLERK | 100 W MULBERRY COURTHOUSE | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY MUD 6 U | KAUFMAN COUNTY MUD 6-COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| KAUFMAN COUNTY MUD 7 U | KAUFMAN COUNTY MUD 7-COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| KAUFMAN COUNTY TAX OFFICE | PO BOX 339 | | | KAUFMAN | TX | 75142 | |
| KAUFMAN, ANDREA | ADDRESS ON FILE | | | | | | |
| KAUFMAN, ENGLETT & LYND, PLLC | 150 N. ORANGE AVE, SUITE 100 | | | ORLANDO | FL | 32801 | |
| KAUFMAN, JACK | ADDRESS ON FILE | | | | | | |
| KAUFMAN, RICHARD | ADDRESS ON FILE | | | | | | |
| KAUFMANN, PATRICIA | ADDRESS ON FILE | | | | | | |
| KAUKAUNA CITY | KAUKAUNA CITY TREASURER | PO BOX 890 / 144 W SECON | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | KAUKAUNA TWN TREASURER | N2687 MCCABE ROAD | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA UTILITIES | PO BOX 1777 | | | KAUKAUNA | WI | 54130 | |
| KAUNEONGA LAKE SEWER DISTRICT | PO BOX 340 | | | KAUNEONGA LAKE | NY | 12749 | |
| KAUR, JASPREET | ADDRESS ON FILE | | | | | | |
| KAUSHIK BUDDHADEV & | RATNAMALA RAJPOPAT | 980 MARQUETTE LN | | FOSTER CITY | CA | 94404 | |
| KAUTZ, SARA | ADDRESS ON FILE | | | | | | |
| KAVIN STONE | 2228 NEVADA 17 | | | ROSSTON | AR | 71858 | |
| KAW INVESTMENTS, LLC | 2707 BISHOP RD | | | JEFFERSONVILLE | IN | 47130 | |
| KAW PARKS LLC | 104 CHEROKEE STREET | | | PRINCETON | MN | 55371 | |
| KAWKAWLIN TOWNSHIP | KAWKAWLIN TOWNSHIP - TRE | 1836 E. PARISH ROAD | | KAWKAWLIN | MI | 48631 | |
| KAY COUNTY TREASURER | 201 S MAIN COURTHOUSE | | | NEWKIRK | OK | 74647 | |
| KAY HERRINGTON AND | ADDRESS ON FILE | | | | | | |
| KAY KULHMANN AGENCY INC | 2390 HWY K | | | O FALLON | MO | 63368 | |
| KAY MATHEWS REAL ESTATE APPRAISAL | PO BOX 251 | | | MINDEN | NV | 89423 | |
| KAY MITCHELL APPRAISAL SERVICES | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324 | |
| KAY PACEY INS SERVICES | 3233 DRY CREEK RD | | | NAPA | CA | 94558 | |
| KAYE BENDER REMBAUM, P.L. | 1200 PARK CENTRAL BLVD SOUTH | | | POMPANO BEACH | FL | 33064 | |
| KAYE MOLINSEY | ADDRESS ON FILE | | | | | | |
| KAYLEE BOHANNON | PO BOX 52 | | | CHINA SPRINGS | TX | 76633 | |
| KAZEN MEURER & PEREZ LLP | 919 WASHINGTON | | | LAREDO | TX | 78040 | |
| KAZEN, MEURER & PEREZ, LLP | 211 CALLE DEL NORTE | | | LAREDO | TX | 78041 | |
| KAZEROUNI LAW GROUP APC | 245 FISCHER AVE STE D1 | | | COSTA MESA | CA | 92626 | |
| KB & SONS CONSTRUCTION INC. | 7555 SADDLE CREEK TRAIL | | | SARASOTA | FL | 34241 | |
| KB CANYON STATE | 12034 N 35TH AVE | | | PHOENIX | AZ | 85029 | |
| KB CONSTRUCTION COMPANY | 115 E ST JOSEPH ST | | | ARCADIA | CA | 91006 | |
| KB INVESTMENTS & REALTY, LLC | P.O. BOX 1379 | | | WENDELL | NC | 27591 | |
| KB REMODELING & | JOHN & WENDY ULRICH | PO BOX 73 | | ALBERTVILLE | AL | 35950 | |
| KBC CONSTRUCTION AND REMODELING, LLC | KRISTOFFER CHOMOUT | 7730 SHADY WAY DR | | SUGAR LAND | TX | 77479 | |
| KC & SONS CONSTRUCTION | 420 PLEASANT AVE | | | PISCATAWAY | NJ | 08854 | |
| KC APPRAISALS INC | 349 WEST 1200 NORTH | | | AMERICAN FORK | UT | 84003 | |
| KC BROTHERS CONSTRUCTION, LLC | 213 EAST MEMORIAL DRIVE | | | HINESVILLE | GA | 31313 | |
| KC EMERGENCY RESTORATIONS | KC CONSTRUCTION & MAINTENANCE INC. | 1425 TUSKAWILLA RD. UNIT 159 | | WINTER SPRINGS | FL | 32708 | |
| KC FLOORS & MORE, INC | 31895 MISSION TRAIL | | | LAKE ELSINORE | CA | 92530 | |
| KC REO SALES INC | 6910 HASKELL AVE | | | KANSAS CITY | KS | 66109 | |
| KC ROOFING & RENOVATION | SOLUTIONS LLC | 3209 SW 11TH ST CIRCLE | | BLUE SPRINGS | MO | 64015 | |
| KC STEVENS APPRAISALS | PO BOX 2608 | | | OLATHE | KS | 66063 | |
| KC WATER SERVICES | P.O. BOX 807045 | | | KANSAS CITY | MO | 64180 | |
| KCL ENTERPRISES LLC | 9094 MOCKINGBIRD DR | | | SANIBEL | FL | 33957 | |
| KCMO CITY TREASURER | PO BOX 801751 | | | KANSAS CITY | MO | 64180 | |
| KCMO WATER SERVICES DEPARTMENT | P. O. BOX 807045 | | | KANSAS CITY | MO | 64180-7045 | |
| KCP&L | KANSAS CITY POWER & LIGHT | PO BOX 219330 | | KANSAS CITY | MO | 64121-9330 | |
| KCPL | PO BOX 219703 | | | KANSAS CITY | MO | 64121 | |
| KDA MULTI SERVICES LLC | 13241 SW 10TH MANOR | | | DAVIE | FL | 33325 | |
| KE ALOHA HOLDINGS LLC | GREENE INFUSO, LLP | MICHAEL V. INFUSO | 3030 SOUTH JONES BLVD., SUITE 101 | LAS VEGAS | NV | 89146 | |
| KE ALOHA HOLDINGS LLC | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| KE CONSTRUCTION & TANIA | HERNANDEZ & BRIAN AKINS | 4730 WIDEROP LN | | FRIENDSWOOD | TX | 77546 | |
| KEANE HONG & | LESLIE LAM | 3822 HOLLOW CROSSING DR | | ORLANDO | FL | 32817 | |
| KEANSBURG BORO-FISCAL | KEANSBURG BORO -TAX COLL | 29 CHURCH STREET | | KEANSBURG | NJ | 07734 | |
| KEANSBURG WATER & SEWER | 29 CHURCH STREET | | | KEANSBURG | NJ | 07734 | |
| KEARNEY & MACDONALD, LLP | 800 HINGHAM STREET | SUITE 2015 | | ROCKLAND | MA | 02370 | |
| KEARNEY COUNTY | KEARNEY COUNTY - TREASUR | PO BOX 299 | | MINDEN | NE | 68959 | |
| KEARNEY TOWNSHIP | KEARNEY TOWNSHIP - TREAS | PO BOX 301 | | BELLAIRE | MI | 49615 | |
| KEARNEY, AALIYAH | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KEARNEY, ADRIENNE | ADDRESS ON FILE | | | | | | |
| KEARNY COUNTY | KEARNY COUNTY - TREASURE | 304 N MAIN | | LAKIN | KS | 67860 | |
| KEARNY COUNTY TREASURER | PO BOX 146 | | | LAKIN | KS | 67860 | |
| KEARNY TOWN | KEARNY TOWN -TAX COLLECT | 402 KEARNY AVENUE | | KEARNY | NJ | 07032 | |
| KEARNY WATER DEPARTMENT | PO BOX 40108 | | | NEWARK | NJ | 71014-001 | |
| KEARNY WATER DEPARTMENT | PO BOX 40108 | | | NEWARK | NJ | 71044-001 | |
| KEATING TOWNSHIP | JAN KNIGHT, TAX COLLECTO | 3175 ROUTE 46 | | SMETHPORT | PA | 16749 | |
| KEATON, SARAH | ADDRESS ON FILE | | | | | | |
| KEAVENY, KATIE | ADDRESS ON FILE | | | | | | |
| KEAVENY, PATRICK | ADDRESS ON FILE | | | | | | |
| KEECH, RENEE | ADDRESS ON FILE | | | | | | |
| KEECH, SARAH | ADDRESS ON FILE | | | | | | |
| KEEDYSVILLE TOWN /SEMIAN | KEEDYSVILLE TOWN - COLLE | P O BOX 359 | | KEEDYSVILLE | MD | 21756 | |
| KEEFE INS AGENCY INC | 51 W CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| KEEGO HARBOR CITY | KEEGO HARBOR CITY - TREA | 2025 BEECHMONT | | KEEGO HARBOR | MI | 48320 | |
| KEELAN M HAWORTH | 2235 SUTTON RD | | | LAKELAND | FL | 33810 | |
| KEELER & ASSOCIATES | 10231 E LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELER TOWNSHIP | KEELER TOWNSHIP - TREASU | PO BOX 65 | | HARTFORD | MI | 49057 | |
| KEELER, CHASE | ADDRESS ON FILE | | | | | | |
| KEENA BAILEY & | CLYDE BAILEY | 4455 NW 200TH ST | | MIAMI GARDENS | FL | 33055 | |
| KEENAN INS AGENCY | 6263 CYPRESS CREEK PKWY | | | HOUSTON | TX | 77069 | |
| KEENAN SIVITZ | 1313 E 18TH AVENUE | | | TAMPA | FL | 33605 | |
| KEENE CITY | KEENE CITY -TAX COLLECTO | 3 WASHINGTON STREET | | KEENE | NH | 03431 | |
| KEENE TOWN | KEENE TOWN - TAX COLLECT | P.O. BOX 245 | | KEENE | NY | 12942 | |
| KEENE TOWNSHIP | KEENE TOWNSHIP - TREASUR | 2938 HAWLEY HIGHWAY | | SARANAC | MI | 48881 | |
| KEENER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| KEEP YOUR HOME CALIFORNIA | ATTN JANET VAN-Y | PO BOX 4034 MS 900 | | SACRAMENTO | CA | 95812 | |
| KEEPING YOU DRY ROOFING | 631 TRIUMPH CT. SUITE 4 | | | ORLANDO | FL | 32805 | |
| KEER & HEYER INS AGENCY | PO BOX 1030 | | | POINT PLEASENT BEACH | NJ | 08742 | |
| KEESAL, YOUNG & LOGAN | LORI MULHALL | 400 OCEANGATE | | LONG BEACH | CA | 90802 | |
| KEETCH ASSOCIATES | PO BOX 1910 | | | ALICE | TX | 78333 | |
| KEETON, KRISTOPHER | ADDRESS ON FILE | | | | | | |
| KEHAULANI CERIZO & | LAURI CERIZO | PO BOX 1631 | | MAKAWAO | HI | 96768 | |
| KEHEW & VAILLANCOURT | 1224 WEST MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| KEHRES, MICHELE | ADDRESS ON FILE | | | | | | |
| KEIL, DEBRA | ADDRESS ON FILE | | | | | | |
| KEITH A BURCH & | ADDRESS ON FILE | | | | | | |
| KEITH A WENT WORTH | ADDRESS ON FILE | | | | | | |
| KEITH B. COBB, SR. | MARK D. MAILMAN, ESQ. | FRANCIS & MAILMAN, PC | LAND TITLE BLDG, 19TH FL 100 S BROAD ST | PHILADELPHIA | PA | 19110 | |
| KEITH BROWN & | ADDRESS ON FILE | | | | | | |
| KEITH CORDER & | ADDRESS ON FILE | | | | | | |
| KEITH COUNTY | KEITH COUNTY - TREASURER | 511 N. SPRUCE ST, SUITE | | OGALLALA | NE | 69153 | |
| KEITH G JOSEPH | ADDRESS ON FILE | | | | | | |
| KEITH HIGHTOWER | ADDRESS ON FILE | | | | | | |
| KEITH JOSEPH APPRAISER | 832 HOLBROOK DR | | | NEWPORT NEWS | VA | 23602 | |
| KEITH KIRBY PAINTING | 108 BEACHWOOD DR | | | WEST COLUMBIA | SC | 29170 | |
| KEITH LACKO | ADDRESS ON FILE | | | | | | |
| KEITH LYNCHARD DBA ROOFING | KEITH LYNCHARD | KEITH LYNCHARD | 810 AIRPORT ROAD | HOT SPRINGS | AR | 71913 | |
| KEITH MONTELEONE | ADDRESS ON FILE | | | | | | |
| KEITH P HOPKINS | ADDRESS ON FILE | | | | | | |
| KEITH POTTS | ADDRESS ON FILE | | | | | | |
| KEITH RODRIGUEZ TRUSTEE | PO BOX 3445 | | | LAFAYETTE | LA | 70502-3445 | |
| KEITH SOLLEY AND | ADDRESS ON FILE | | | | | | |
| KEITH, BRANDE | ADDRESS ON FILE | | | | | | |
| KEITHS ROOFING & HOME IMPROVEMENT LLC | 2444 FENDLEY RD | | | AMITY | AR | 71921 | |
| KELA COOK CROWELL | PO BOX 21928 | | | WACO | TX | 76702 | |
| KELBAUGH, JUSTIN | ADDRESS ON FILE | | | | | | |
| KELLAR, STEPHANIE | ADDRESS ON FILE | | | | | | |
| KELLER STONEBRAKER INS | 47 E SOUTH ST  103 | | | FREDERICK | MD | 21701 | |
| KELLER WILLIAMS | ADDRESS ON FILE | | | | | | |
| KELLER WILLIAMS COLORADO | WEST REALTY, LLC | ATTN: TRAVIS COX | 826 GRAND AVE | GLENWOOD SPRINGS | CO | 81623 | |
| KELLER WILLIAMS EXCELLENCE | ATTN: TONY GREENE | 2331 YORK ROAD | | LUTHERVILLE-TIMONIUM | MD | 21093 | |
| KELLER WILLIAMS MIDTOWN RED DIVISION | ATTN: JUSTIN KLUSZEK | 181 MAPLEWOOD AVE | | MAPLEWOOD | NJ | 07040 | |
| KELLER WILLIAMS OF LAKESIDE | ATTN: MELANIE LOVATI | 45609 VILLAGE BLVD | | SHELBY TWP | MI | 48315 | |
| KELLER WILLIAMS PALM BEACH CENTRAL | 2005 VISTA PARKWAY STE 100 | | | WEST PALM BEACH | FL | 33411 | |
| KELLER WILLIAMS PROFESSIONALS REALTY | 86 ASHELAND AVE | | | ASHEVILLE | NC | 28801 | |
| KELLER WILLIAMS REALTY | 2338 N LOOP W | SUITE 120 | | SAN ANTONIO | TX | 78248 | |
| KELLER WILLIAMS REALTY | ATTN: LARRY HARPER | 400 E MAIN ST | STE 110 | VISALIA | CA | 93291 | |
| KELLER WILLIAMS REALTY | ATTN: MELANIE LOVATI | 45609 VILLAGE BLVD | | SHELBY TWP | MI | 48315 | |
| KELLER WILLIAMS REALTY - GULDI RE GROUP | PO BOX 298607 | | | PEMBROKE PINES | FL | 33029 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS REALTY - THE MARKETPLACE | GVRE, LLC | 2230 CORPORATE CIRCLE  250 | | HENDERSON | NV | 89074 | |
| KELLER WILLIAMS REALTY PARTNERS | PARTNERS, INC. | 11005 METCALF AVE | | OVERLAND PARK | KS | 66210 | |
| KELLER WILLIAMS REALTY RIO GRANDE | VALLEY | 833 N WARE RD | | MCALLEN | TX | 78501 | |
| KELLER WILLIAMS REALTY THE MARKETPLACE | ATTN: RICK BRENKUS | 2230 CORPORATE CIRCLE 250 | | HENDERSON | NV | 89074 | |
| KELLER WILLIAMS REALTY TULARE COUNTY | ATTN: LARRY HARPER | 400 E MAIN ST | | VISALIA | CA | 93291 | |
| KELLER, SHELBY | ADDRESS ON FILE | | | | | | |
| KELLER, WILLIAM | ADDRESS ON FILE | | | | | | |
| KELLERMAN INS | 17-14 147TH ST | | | WHITESTONE | NY | 11357 | |
| KELLEY CONSTRUCTION OF SUMTER | 953 WESTFIELD COURT | | | SUMTER | SC | 29154 | |
| KELLEY L SKEHEN TRUSTEE | 625 SILVER AVE SW STE 350 | | | ALBUQUERQUE | NM | 87102 | |
| KELLEY MYERS | ADDRESS ON FILE | | | | | | |
| KELLEY ROOFING | TERRY MCCREE | 4615 BUSHLAND BLVD. | | ANARILLO | TX | 79106 | |
| KELLEY, LAURA | ADDRESS ON FILE | | | | | | |
| KELLEY, PATRICK | ADDRESS ON FILE | | | | | | |
| KELLEYS ROOFING CORP. | 17345 S.E. 34 LANE | | | OCKLAWAHA | FL | 32179 | |
| KELLI AMICK & | ADDRESS ON FILE | | | | | | |
| KELLI L CRAFTON | ADDRESS ON FILE | | | | | | |
| KELLIE HILLIER GENSCHAW | 518 S FRONT ST | | | MARQUETTE | MI | 49855 | |
| KELLOGG INS | 205 W CAMERON AVE STE A | | | KELLOGG | ID | 83837 | |
| KELLON INSURANCE AGENCY | 2951 ELMORE PARK RD | | | BARLETT | TN | 38184 | |
| KELLY & CRANDALL PLC | 3925 CHAIN BRIDGE RD  STE 202 | | | FAIRFAX | VA | 22030 | |
| KELLY & KEVIN SIZEMORE | 4519 BURKEMONT RD | | | MORGANTON | NC | 28655 | |
| KELLY APPRAISAL SERVICES | 15 SUNSET TERRACE | | | PORTLAND | CT | 06480 | |
| KELLY B KLEPPER | ADDRESS ON FILE | | | | | | |
| KELLY BONASERA & TIM | OCONNOR | 10309 YATES DR N | | BROOKLYN PARK | MN | 55443 | |
| KELLY CONTRACTING LLC | 1800 TURNPIKE STREET | | | STOUGHTON | MA | 02072 | |
| KELLY DAHMS | ADDRESS ON FILE | | | | | | |
| KELLY DUNAGAN & | ASHLEE DUNAGAN | 9471 BREWER WAY | | VILLA PARK | CA | 92861 | |
| KELLY INS AGENCY | 1341 44TH AVE. N. STE101 | | | MRYTLE BEACH | SC | 29577 | |
| KELLY JONESON | ADDRESS ON FILE | | | | | | |
| KELLY KLINEPIER & | ADDRESS ON FILE | | | | | | |
| KELLY LECHE | ADDRESS ON FILE | | | | | | |
| KELLY M JOHNSON & CO | 2133 SILVERSIDE DR STE L | | | BATON ROUGE | LA | 70808 | |
| KELLY MANAGEMENT | PO BOX 10015 | | | BAKERSFIELD | CA | 93389 | |
| KELLY REED | ADDRESS ON FILE | | | | | | |
| KELLY REMICK CH 13 TRUSTEE | PO BOX 6099 | | | SUN CITY CENTER | FL | 33571 | |
| KELLY ROOFING LLC | 9930 CHANNEL 30 DRIVE | | | BONITA SPRINGS | FL | 34135 | |
| KELLY ROST & | LEMOYNE ROST | 890 RICKETT RD | | BRIGHTON | MI | 48116 | |
| KELLY TOWNSHIP | KELLY TWP - TAX COLLECTO | 103 SOUTH SECOND ST | | LEWISBURG | PA | 17837 | |
| KELLY WELCH & DEBY WELCH | 2412 COUNTY RD 1942 | | | ARANSAS PASS | TX | 78336 | |
| KELLY WHITE & | ADDRESS ON FILE | | | | | | |
| KELLY WOOD & WILL WHITE | ADDRESS ON FILE | | | | | | |
| KELLY, AMY | ADDRESS ON FILE | | | | | | |
| KELLY, BARBARA | ADDRESS ON FILE | | | | | | |
| KELLY, JASON | ADDRESS ON FILE | | | | | | |
| KELLY, JOSEPH | ADDRESS ON FILE | | | | | | |
| KELLY, JOSEPH H. JR. | ADDRESS ON FILE | | | | | | |
| KELLY, KRISTA | ADDRESS ON FILE | | | | | | |
| KELLY, LAUREN | ADDRESS ON FILE | | | | | | |
| KELLY, LUISA | ADDRESS ON FILE | | | | | | |
| KELLY, MARK | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL | ADDRESS ON FILE | | | | | | |
| KELLY, NICOLE | ADDRESS ON FILE | | | | | | |
| KELLY, ROBERT | ADDRESS ON FILE | | | | | | |
| KELLY, SEAN | ADDRESS ON FILE | | | | | | |
| KELMAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| KELMANN REST & | ADDRESS ON FILE | | | | | | |
| KELMER, SCOTT | ADDRESS ON FILE | | | | | | |
| KELSCH, TAMMY | ADDRESS ON FILE | | | | | | |
| KELSEY MCCLOUD | ADDRESS ON FILE | | | | | | |
| KELSEY, KECHERYL | ADDRESS ON FILE | | | | | | |
| KELSO | KELSO VILLAGE- COLLECTOR | PO BOX 279 | | KELSO | MO | 63758 | |
| KELSO & SHELBY FARMERS | BOX 307 | | | AMBOY | MN | 56010 | |
| KELSTON LAND OWNERS ASSOCIATION INC | 4802 SW 85TH AVE | | | GAINESVILLE | FL | 32609 | |
| KELTNER INSURANCE | 3232 S PERKINS | | | MEMPHIS | TN | 38118 | |
| KELVIN C JOHNSON | 902 S PARKWAY EAST | | | MEMPHIS | TN | 38106 | |
| KEMAH VILLAGE PROPERTY OWNERS, INC. | P.O. BOX 80355 | | | DALLAS | TX | 75380-3555 | |
| KEMBER, JESSICA | ADDRESS ON FILE | | | | | | |
| KEMLY, RACHAEL | ADDRESS ON FILE | | | | | | |
| KEMMETMUELLER, KEVIN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KEMP, INECE | ADDRESS ON FILE | | | | | | |
| KEMP, TATIA | ADDRESS ON FILE | | | | | | |
| KEMPER COUNTY | KEMPER COUNTY-TAX COLLEC | 100 MAIN STREET | | DEKALB | MS | 39328 | |
| KEMPER DIRECT INS | 8630 LYNDON B JOHNSON FY 400 | | | DALLAS | TX | 75243 | |
| KEMPER DIRECT INSURANCE | P O BOX 660421 | | | DALLAS | TX | 75266 | |
| KEMPER INDEPENDENCE INS | 12926 GRAN BAY PKWY W | | | JACKSONVILLE | FL | 32250 | |
| KEMPER INS CO | P O BOX 25347 | | | OVERLAND PARK | KS | 66225 | |
| KEMPER INSURANCE | P O BOX 3987 | | | SCRANTON | PA | 18505 | |
| KEMPER INSURANCE CO | P O BOX 223687 | | | DALLAS | TX | 75222 | |
| KEMPER PREFERRED | KEMPER INS GROUP | PO BOX 70839 | | CHARLOTTE | NC | 28272 | |
| KEMPS LAWN & HOME CARE | 2266 DEER TRAIL RD | | | COOPERSBURG | PA | 18036 | |
| KEMPTEN & REBECCA SCHWAH | & BRIAN HOMZA | 759 ERIE ST | | SHREVEPORT | LA | 71106 | |
| KEN ALLEN INSURANCE AGY | 310 E INTERSTATE 30 | STE M-105 | | GARLAND | TX | 75043 | |
| KEN BOWEN AIR | CONDITIONING LLC | 2254 RIPPLING HILL ST | | SAN ANTONIO | TX | 78232 | |
| KEN BURTON JR TAX COLLECTOR | P.O. BOX 25300 | | | BRADENTON | FL | 34206 | |
| KEN COLLEY & ASSOCIATES INC | 2409 S WALDRON RD | | | FORT SMITH | AR | 72903 | |
| KEN CURTIS AGENCY INC | 30 WASHINGTON ST | | | MY. HOLLY | NJ | 08060 | |
| KEN EVANS AGENCY INC | 2674 A GEORGE WASHINGTON | MEM HWY | | HAYES | MA | 23072 | |
| KEN MORTON & SON, LLC | SHANNON MORTON | P. O. BOX 146 | | PITMAN | NJ | 08071 | |
| KEN R. CHEN, ET AL. | | | | | | | |
| KEN SANDERS | ADDRESS ON FILE | | | | | | |
| KEN STEPP APPRAISAL SERVICES INC | PO BOX 20112 | | | OKLAHOMA CITY | OK | 73156 | |
| KENAGA IMPROVEMENT AND | 21222 NE 172ND ST | | | HOLT | MO | 64048 | |
| KENAI PENINSULA BOROUGH | KENAI PENINSULA FINANCE | 144 NORTH BINKLEY STREET | | SOLDOTNA | AK | 99669 | |
| KENBRIDGE TOWN | KENBRIDGE TOWN - TREASUR | 511 E 5TH AVE | | KENBRIDGE | VA | 23944 | |
| KENCADE CONSTRUCTION INC | 8502 RIVERSIDE DR E | | | SUMNER | WA | 98390 | |
| KENCO ENTERPRISES INC. | 3801 S.W. 11 ST. | | | FORT LAUDERDALE | FL | 33312 | |
| KENDADE CONDO 2 ASSOCIATION | 9600 NW 25 ST 5D | | | DORAL | FL | 33172 | |
| KENDALL ACRES WEST CONDO ASSOCIATION | C/O COURTESY PROPERTY MANAGEMENT | 13250 SW 135 AVE | | MIAMI | FL | 33186 | |
| KENDALL COUNTY | KENDALL COUNTY - TREASUR | 111 W FOX ST | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY C/O APPR | KENDALL CAD - TAX COLLEC | 118 MARKET AVE | | BOERNE | TX | 78006 | |
| KENDALL CS (COMBINED TNS | KENDALL CS - TAX COLLECT | 1932 KENDALL ROAD | | KENDALL | NY | 14476 | |
| KENDALL TOWN | KENDALL TOWN-TAX COLLECT | 1873 KENDALL RD | | KENDALL | NY | 14476 | |
| KENDRA HAPP GLOVER | & RICHARD GLOVER | 20951 PLEASANT PARK RD | | CONIFER | CO | 80433 | |
| KENDRICK, EDNA | ADDRESS ON FILE | | | | | | |
| KENDRICK, JACKIE | ADDRESS ON FILE | | | | | | |
| KENDRICK, JOHN | ADDRESS ON FILE | | | | | | |
| KENDRICK, PENELOPE | ADDRESS ON FILE | | | | | | |
| KENDRICK, URSULA | ADDRESS ON FILE | | | | | | |
| KENDUSKEAG TOWN | KENDUSKEAG TOWN-TAX COLL | P.O. BOX 308 | | KENDUSKEAG | ME | 04450 | |
| KENEBREW, CORETTA | LONE STAR LEGAL AID | DAVID J. GUILLORY | 414 E. PILAR STREET | NACOGDOCHES | TX | 75963 | |
| KENHORST BORO | KENHORST BORO - TAX COLL | 339 S KENHORST BLVD | | KENHORST | PA | 19607 | |
| KENILWORTH BORO | KENILWORTH BORO-TAX COLL | 567 BOULEVARD | | KENILWORTH | NJ | 07033 | |
| KENKEL, BENJAMIN | ADDRESS ON FILE | | | | | | |
| KENMON VALLEY MHP | 8378 COMMERCIAL BLVD | | | PEVELY | MO | 63070 | |
| KENMORE CS (TONAWANDA TN | KENMORE CS - RECEIVER OF | 2919 DELAWARE AVE.RM 14 | | KENMORE | NY | 14217 | |
| KENMORE ROAD ASSOCIATION, INC | 100 KENMORE ROAD | | | BLOOMFIELD | CT | 06002 | |
| KENMORE VILLAGE | KENMORE VILLAGE - CLERK | 2919 DELAWARE AVE., ROOM | | KENMORE | NY | 14217 | |
| KENMURE POA, INC. | 10 KENMURE DRIVE | | | FLAT ROCK | NC | 28731 | |
| KENN CONSTRUCTION | JOHN N. KENNEMUR | 503 BOYKIN | | BIG SPRING | TX | 79720 | |
| KENNAN TOWN | KENNAN TWN TREASURER | N3814 COUNTY RD N | | KENNAN | WI | 54537 | |
| KENNARD CITY/ISD C/O HOU | HOUSTON CAD - TAX COLLEC | P O BOX 112 | | CROCKETT | TX | 75835 | |
| KENNEBUNK TOWN | KENNEBUNK TOWN - TAX COL | 1 SUMMER STREET | | KENNEBUNK | ME | 04043 | |
| KENNEBUNKPORT TOWN | KENNEBUNKPORT TN - COLLE | 6 ELM STREET | | KENNEBUNKPORT | ME | 04046 | |
| KENNEDY ARMS HOMEOWNERS ASSOC | 440 WHITE PLAINS RD | SUITE 303 | | EASTCHESTER | NY | 10709 | |
| KENNEDY CARPET CLEANERS | 221 LIBBEY PARKWAY | | | WEYMOUTH | MA | 02189 | |
| KENNEDY CONNECTION REALTORS | 15255 S 94TH AVENUE 500 | | | ORLAND PARK | IL | 60462 | |
| KENNEDY INSURANCE AGENCY | 7801 ST HWY 59 A | | | FOLEY | AL | 36535 | |
| KENNEDY LEWIS RENTON | 401 WHITNEY AVE 160 | | | GRETNA | LA | 70056 | |
| KENNEDY TOWNSHIP | KENNEDY TWP - TAX COLLEC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| KENNEDY, CHARLES | ADDRESS ON FILE | | | | | | |
| KENNEDY, CHASSIDY | ADDRESS ON FILE | | | | | | |
| KENNEDY, DARIN | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOHN | ADDRESS ON FILE | | | | | | |
| KENNEDY, LEONA | ADDRESS ON FILE | | | | | | |
| KENNEDY, MICHAEL | ADDRESS ON FILE | | | | | | |
| KENNEDY, NAKIA | ADDRESS ON FILE | | | | | | |
| KENNEDY, PATRICK | ADDRESS ON FILE | | | | | | |
| KENNEDY, VICKI | ADDRESS ON FILE | | | | | | |
| KENNEDY, WALLACE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KENNEDYS POOL SERVICE INC | 86164 GRENACHE LANE | | | COACHELLA | CA | 92236 | |
| KENNER CITY | KENNER CITY - TAX COLLEC | 1801 WILLIAM BLVD, RM 10 | | KENNER | LA | 70062 | |
| KENNETH & HEATHER WOLF & | ADDRESS ON FILE | | | | | | |
| KENNETH & KIMBERLY | ADDRESS ON FILE | | | | | | |
| KENNETH BANKS | ADDRESS ON FILE | | | | | | |
| KENNETH C JOHNSON | ADDRESS ON FILE | | | | | | |
| KENNETH COLEMAN | ADDRESS ON FILE | | | | | | |
| KENNETH CRANDALL | KENNETH E. CRANDALL IV (PRO SE) | 125 SOUTH IDAHO STREET | P.O. BOX 296 | EDEN | ID | 83325 | |
| KENNETH D MITCHELL | ADDRESS ON FILE | | | | | | |
| KENNETH E. RASKA | ADDRESS ON FILE | | | | | | |
| KENNETH ERIC TRENT | ADDRESS ON FILE | | | | | | |
| KENNETH FARMER & | ADDRESS ON FILE | | | | | | |
| KENNETH G SHARPE | ADDRESS ON FILE | | | | | | |
| KENNETH GAIDAS & | ADDRESS ON FILE | | | | | | |
| KENNETH HOMER & | ADDRESS ON FILE | | | | | | |
| KENNETH J KRAYESKE LAW OFFICES | 255 MAIN ST 5TH FL | | | HARTFORD | CT | 06106 | |
| KENNETH J PALKO AND GERTRUDE J PALKO | 153 LAKE AVENUE | | | METUCHEN | NJ | 08840 | |
| KENNETH JEFFREY MULLINIX | ADDRESS ON FILE | | | | | | |
| KENNETH JESMAIN | ADDRESS ON FILE | | | | | | |
| KENNETH LEASE | ADDRESS ON FILE | | | | | | |
| KENNETH MAINE & | ADDRESS ON FILE | | | | | | |
| KENNETH OLIVER | ADDRESS ON FILE | | | | | | |
| KENNETH PATRICK TITUS | ADDRESS ON FILE | | | | | | |
| KENNETH PETERS AND JOANN PETERS | UNDERWOOD & RIEMER, PC | JAMES D. PATTERSON, ESQ | 166 GOVERNMENT STREET SUITE 100 | MOBILE | AL | 36602 | |
| KENNETH R HENRY AGENCY | 12680 W LAKE HOUSTON PKW | | | HOUSTON | TX | 77044 | |
| KENNETH R REED, ATTORNEY PSC | 241 ELM STREET | | | LUDLOW | KY | 41016 | |
| KENNETH RATYNIAK & | ADDRESS ON FILE | | | | | | |
| KENNETH RICHARD & | ADDRESS ON FILE | | | | | | |
| KENNETH RICHINS & | ADDRESS ON FILE | | | | | | |
| KENNETH RIPPEE | ADDRESS ON FILE | | | | | | |
| KENNETH SPERLING, ET AL. | JOSEPH F BUFOGLE, ESQ. | BUFOGLE &ASSOC. | 2405 E SKELLY DR. | TULSA | OK | 74105 | |
| KENNETH STEWART & LEAH | ADDRESS ON FILE | | | | | | |
| KENNETH W KOOP | ADDRESS ON FILE | | | | | | |
| KENNETH WATERS SR | ADDRESS ON FILE | | | | | | |
| KENNETH WAYNE THOMPSON | ADDRESS ON FILE | | | | | | |
| KENNETT CONSOLIDATED SCH | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| KENNETT SQUARE BORO | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| KENNETT TOWNSHIP | KENNETT TWP - TAX COLLEC | 50 NORTH 7TH STREET | | BANGOR | PA | 18013 | |
| KENNEWICK IRR DIST | KENNEWICK IRRIGATION DIS | 2015 S ELY STREET | | KENNEWICK | WA | 99337 | |
| KENNEY & MEDINA PC | 3302 MCGINNIS FERRY RD STE 100 | | | SUWANEE | GA | 30024 | |
| KENNEY, IRIS | ADDRESS ON FILE | | | | | | |
| KENNINGTON LANE HOLDINGS | 12841 JONES RD STE 100 | | | HOUSTON | TX | 77070 | |
| KENNON, FAITH | ADDRESS ON FILE | | | | | | |
| KENNON, PARKER, DUNCAN & DAVIS, LLC | 5670 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| KENNY & ASSOCIATES INC | 327 DAHLONEGA ST SUITE 104 | | | CUMMING | GA | 30040 | |
| KENNY BAGWELL | KENNYS ROOFING | 5191 COUNTY ROAD 616 | | HANCEVILLE | AL | 35077 | |
| KENNY BLACK AGENCY | 5740 BROADWAY SUITE 106 | | | PEARLAND | TX | 77581 | |
| KENNY LAW GROUP, LLC | HEIDI S. KENNY | 11426 YORK RD, 1ST FLOOR | | COCKEYSVILLE | MD | 21030 | |
| KENNY ONG FINCL SRVCS | 8450 W MCDOWELL RD 105 | | | PHOENIX | AZ | 85037 | |
| KENNY RAY WESTON JR | 1005 N GRAHAM ST | | | HOPE | AR | 71801 | |
| KENNY STRANGE ELECTRIC | KENNY STRANGE | 2436 NORTH EAST AVE | | PANAMA CITY | FL | 32405 | |
| KENNY WOOD ROOFING | KENNETH J WOOD JR | 724 PARKWOOD DR. | | CLARKSVILLE | IN | 47129 | |
| KENNYS ELECTRIC, INC | KENNETH YOUNG | 160 F COUNTY ROAD 414 | | BUFFALO | TX | 75831 | |
| KENNYS SEAMLESS GUTTERS, LP | 1011 S. OTIS CRT | | | LAKEWOOD | CO | 80226 | |
| KENOCKEE TOWNSHIP | KENOCKEE TOWNSHIP - TREA | P.O. BOX 220 | | AVOCA | MI | 48006 | |
| KENOSHA CITY TRI ANNUAL | 625 52ND STREET, RM 105 | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY TREASURER | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA WATER UTILITY | 4401 GREEN BAY ROAD | | | KENOSHA | WI | 53144 | |
| KENSINGTON FIRE DISTRICT | KENSINGTON FD - TAX COLL | PO BOX 2 | | KENSINGTON | CT | 06037 | |
| KENSINGTON GLEN HOA INC. | 1599 NW 9TH AVE, STE 2 | | | BOCA RATON | FL | 33486 | |
| KENSINGTON INS | 6 W 18TH ST 11TH FL | | | NEW YORK | NY | 10011 | |
| KENSINGTON TOWN | KENSINGTON TOWN-TAX COLL | 95 AMESBURY RD | | KENSINGTON | NH | 03833 | |
| KENSINGTON TRAILS | ASSOCIATION OF HOMEOWNER | 11149 RESEARCH BLVD 100 | | AUSTIN | TX | 78759 | |
| KENSINGTON WOODS LAKE ASSOCIATION | 721 KENSINGTON PLACE | | | OFALLON | IL | 62269 | |
| KENT CITY VILLAGE | KENT CITY VILLAGE - TREA | 83 SPRING ST. | | KENT CITY | MI | 49330 | |
| KENT COUNTY | KENT COUNTY - TAX OFFICE | 555 BAY ROAD ROOM 121 | | DOVER | DE | 19901 | |
| KENT COUNTY /SEMIANNUAL | OFFICE OF FINANCE-KENT C | 400 HIGH ST. 2ND FL | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY OFFICE OF FINANCE | 400 HIGH ST | | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY REGISTER OF DEEDS | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY TAX OFFICE | 555 BAY RD | | | DOVER | DE | 19901 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KENT COUNTY TREASURER | 300 MONROE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY, MD | 400 HIGH ST., 2ND FLOOR | | | CHESTERTOWN | MD | 21620 | |
| KENT ELLIOTT ROOFING | KENT ELLIOTT CONSTRUCTION, INC | 128 W WASHINGTON DR. | | SAN ANGELO | TX | 76903 | |
| KENT GREENWOOD PLASTERING, CO. | KENT GREENWOOD | 3702 HWY E | | GRANBY | MO | 64844 | |
| KENT SHIRES CONDOMINIUM | PO BOX 5640 | | | KENT | WA | 98064 | |
| KENT TOWN | KENT TOWN - TAX COLLECTO | PO BOX 311 | | KENT | CT | 06757 | |
| KENT TOWN | KENT TOWN-TAX COLLECTOR | 25 SYBILS CROSSING | | CARMEL | NY | 10512 | |
| KENT WILLIAMS, PORTLAND | ADDRESS ON FILE | | | | | | |
| KENT, TITUS | ADDRESS ON FILE | | | | | | |
| KENTON CITY/GIBSON | KENTON CITY-TAX COLLECTO | 108 N POPLAR ST | | KENTON | TN | 38233 | |
| KENTON CNTY ASSESSMENT | FIRE INSURANCE | 8 MCCULLUM RD | | INDEPENDENCE | KY | 41051 | |
| KENTON COUNTY | KENTON COUNTY - SHERIFF | PO BOX 188070 | | ERLANGER | KY | 41018 | |
| KENTON TOWN | KENTON TOWN - TAX COLLEC | PO BOX 102 | | KENTON | DE | 19955 | |
| KENTUCKY | EMILY MCDONALD | 1025 CAPITAL CENTER DRIVE, SUITE 200 | | FRANKFORT | KY | 40601 | |
| KENTUCKY | GENERAL CONTACT | 1025 CAPITAL CENTER DRIVE, SUITE 200 | | FRANKFORT | KY | 40601 | |
| KENTUCKY | INDIVIDUAL MLOS AND PROCESSORS | 1025 CAPITAL CENTER DRIVE, SUITE 200 | | FRANKFORT | KY | 40601 | |
| KENTUCKY | JACKIE STAHMANN | 1025 CAPITAL CENTER DRIVE, SUITE 200 | | FRANKFORT | KY | 40601 | |
| KENTUCKY | MORTGAGE BROKERS AND COMPANIES | 1025 CAPITAL CENTER DRIVE, SUITE 200 | | FRANKFORT | KY | 40601 | |
| KENTUCKY | PAM FITZGERALD | 1025 CAPITAL CENTER DRIVE, SUITE 200 | | FRANKFORT | KY | 40601 | |
| KENTUCKY | TAMMY SCRUGGS | 1025 CAPITAL CENTER DRIVE, SUITE 200 | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | 6716 GRADE LANE, SUITE 910 | | | LOUISVILLE | KY | 40213-3439 | |
| KENTUCKY FAIR PLAN | 10605 SHELBYVILLE 102 | | | LOUISVILLE | KY | 40223 | |
| KENTUCKY FARM BUREAU | 9201 BUNSEN PARKWAY | | | LOUISVILLE | KY | 40250 | |
| KENTUCKY FARM BUREAU | PO BOX 8560045 | | | LOUISVILLE | KY | 40285 | |
| KENTUCKY FARM BUREAU INSURANCE COMPANIES | PO BOX 20700 | | | LOUISVILLE | KY | 40250-0700 | |
| KENTUCKY GROWERS INS | PO BOX 1810 | | | LEXINGTON | KY | 40588 | |
| KENTUCKY HOUSING CORPORATION | 1231 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| KENTUCKY INS GROUP | P O BOX 910828 | | | LEXINGTON | KY | 40591 | |
| KENTUCKY NATL INS CO | 2709 OLD ROSEBUD ROAD | | | LEXINGTON | KY | 40509 | |
| KENTUCKY NATL INS CO | P O. BOX 12270 | | | LEXINGTON | KY | 40582 | |
| KENTUCKY SECRETARY OF STATE | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY SECRETARY OF STATE | P.O. BOX 1150 | | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURER | 1025 CAPITAL ENTER DR STE 200 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIV | 1050 US HWY 127 S STE 100 | | FRANKFORT | KY | 40601 | |
| KENTUCKY TAX BILL SERVICING, ET.AL. | LAURA A. PHILLIPS, PLLC | LAURA PHILLIPS, ESQ | 120A COLES COURT | BARBOURVILLE | KY | 40906 | |
| KENTUCKY TAX BILL SERVICING, INC. | 4135 ALEXANDRIA PIKE SU 102 | | | COLD SPRING | KY | 41076 | |
| KENTUCKY TAX LIEN FUND, LLC | P.O. BOX 34011 | | | LEXINGTON | KY | 40588-4011 | |
| KENTUCKY UTILTIES COMPANY | PO BOX 25212 | | | LEHIGH VALLEY | PA | 18002-5212 | |
| KENTWOOD CITY | KENTWOOD CITY - TREASURE | PO BOX 8848 | | KENTWOOD | MI | 49518 | |
| KENTWOOD HOMEOWNERS ASSOCIATION | PO BOX 1252 | | | FAIR OAKS | CA | 95628 | |
| KENTWOOD TOWN | KENTWOOD TOWN - TAX COLL | 308 AVENUE G | | KENTWOOD | LA | 70444 | |
| KENWOOD AT AVANDALE COA | 2215 OLD MARLTON PIKE E | | | MARLTON | NJ | 08053 | |
| KENWOOD HOUSE CONDOMINIUM ASSC | 3833 FARRAGUT AVENUE | | | KENSINGTON | MD | 20895 | |
| KENWORTH JOHNSTON APPRAISALS INC | PO BOX 90 | | | WATERLOO | IL | 62298 | |
| KENYON HOLDEN WARSAW MTL | P O BOX 278 | | | WANAMINGO | MN | 55983 | |
| KENYON REAL ESTATE APPRAISAL & INV | 7594 TRILLIUM BLVD SUITE 100 | | | SARASOTA | FL | 34241 | |
| KEOHANE, TIFFANY | ADDRESS ON FILE | | | | | | |
| KEOKUK COUNTY | KEOKUK COUNTY - TREASURE | 101 S MAIN | | SIGOURNEY | IA | 52591 | |
| KEON WILLIAMS | 1415 T L THREADGILL RD | | | CAMDEN | AL | 36726 | |
| KEPNER, AMBER | ADDRESS ON FILE | | | | | | |
| KERBER, JENNIFER | ADDRESS ON FILE | | | | | | |
| KEREN NASIBI | ERICA T. YITZHAK, ESQ. | YITZHAK & EPSTEIN | 17 BARSTOW RD., STE. 406 | GREAT NECK | NY | 11021 | |
| KERN CITY CIVIC ASSOCIATION | 1003 PEBBLE BEACH DR | | | BAKERSFIELD | CA | 93309 | |
| KERN COUNTY | KERN COUNTY - TAX COLLEC | PO BOX 541004 | | LOS ANGELES | CA | 90054 | |
| KERN COUNTY TREASURER-TAX COLLECTOR | 1115 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY TREASURER-TAX COLLECTOR | PO BOX 541004 | | | LOS ANGELES | CA | 90054 | |
| KERN, THOMAS | ADDRESS ON FILE | | | | | | |
| KERN-DELTA WATER DIST | KERN-DELTA WATER DISTRIC | 501 TAFT HWY | | BAKERSFIELD | CA | 93307 | |
| KERNIDE FILS-AIME & | NELKENS FILS-AIME | 1727 CEDAR LAKE DR | | ORLANDO | FL | 32824 | |
| KERNS, MARK | ADDRESS ON FILE | | | | | | |
| KERR COUNTY TAX COLLECTOR | 700 MAIN ST STE 124 | | | KERRVILLE | TX | 78028 | |
| KERR, JEREMY | ADDRESS ON FILE | | | | | | |
| KERR, SUSIE | ADDRESS ON FILE | | | | | | |
| KERRVILLE ISD | 329 EARL GARRETT | | | KERRVILLE | TX | 78028 | |
| KERRVILLE ROOFING INC | 600 CARDINAL DR | | | KERRVILLE | TX | 78028 | |
| KERRY A KEIM | & TIM W ROBBINS | 10604 RALIEGH AVE | | LUBBOCK | TX | 79424 | |
| KERRY A. HYLAND | JAMES A. FOLEY | 4116 WEST VICKERY BLVD., #103 | | FORT WORTH | TX | 76107 | |
| KERRY A. HYLAND | MCCARTY & RABURN | DENNIS MCCARTY | P.O. BOX 1448 | CEDAR HILL | TX | 75104 | |
| KERSHAW COUNTY / MOBILE | KERSHAW COUNTY - TREASUR | 515 WALNUT STREET | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY REGISTER OF DEEDS | 515 WALNUT ST | | | CAMDEN | SC | 29020 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KERSHAW COUNTY TREASURER | PO BOX 622 | | | CAMDEN | SC | 29021-0622 | |
| KERSHAW, ROSA | ADDRESS ON FILE | | | | | | |
| KERVAN INS AGENCY | 7098 N SHADELAND AVE D | | | INDIANAPOLIS | IN | 46220 | |
| KESHEQUA CS CMD TOWNS | KESHEQUA CS - TAX COLLEC | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| KESSEE, RACHELLE | ADDRESS ON FILE | | | | | | |
| KESSEL APPRAISAL | 7998 LANCELOT | | | CINCINNATI | OH | 45244 | |
| KESSLER & KEIRNAN, P.C. | 3255 N. ARLINGTON HEIGHTS ROAD | SUITE 505 | | ARLINGTON HEIGHTS | IL | 60004 | |
| KESSLER ALAIR INS SRVCS | 2335 W FOOTHILL BLVD 3 | | | UPLAND | CA | 91786 | |
| KESSLER FINANCIAL SERVICES, L.P. | DBA THE KESSLER GROUP | ATTN: CHIEF FINANCIAL OFFICER | 855 BOYLSTON STREET | BOSTON | MA | 02116 | |
| KESSLER INS AGENCY | 103 S MAIN | | | SWEENY | TX | 77480 | |
| KESSLER LAW OFFICES | 240 N CENTER ST | | | MESA | AZ | 85201 | |
| KESSLER, ALLISON | ADDRESS ON FILE | | | | | | |
| KESSNER, GRETCHEN | ADDRESS ON FILE | | | | | | |
| KETCH & CO | C/O BNY MELLON | PO BOX 3920002 | | PITTSBURGH | PA | 15251-9000 | |
| KETCHIKAN GATEWAY BOROUG | KETCHIKAN GATEWAY REVENU | 1900 1ST AVE, STE 118 | | KETCHIKAN | AK | 99901 | |
| KETTERING COMMUNITY ASSOCIATION | 204 WASHINGTON AVE SUITE 102 | | | LA PLATA | MD | 20646 | |
| KETTERMAN ROWLAND & | WESTLUND      STE 302 | 16500 SAN PEDRO AVE | | SAN ANTONIO | TX | 78232 | |
| KETTNER LAW APC | 2150 W WASHINGTON ST STE 104 | | | SAN DIEGO | CA | 92110 | |
| KEVIL CITY | KEVIL CITY - CLERK | PO BOX 70 | | KEVIL | KY | 42053 | |
| KEVIN A KOBIE AC | CONTRACTOR | 6481 PINE CONE CT | | FORT MYERS | FL | 33912 | |
| KEVIN A. STEVENS PC | 98 LAFAYETTE AVENUE | | | SUFFERN | NY | 10901 | |
| KEVIN BRINK & | ADDRESS ON FILE | | | | | | |
| KEVIN BROOKMOLE | ADDRESS ON FILE | | | | | | |
| KEVIN BRUCE | ADDRESS ON FILE | | | | | | |
| KEVIN BYARS MARSHALL COUNTY SHERIFF | 52 JUDICIAL DRIVE | | | BENTON | KY | 42025 | |
| KEVIN CAMPBELL | ADDRESS ON FILE | | | | | | |
| KEVIN CHILDERS INS AGENC | 6302 BROADWAY SUITE 205 | | | PEARLAND | TX | 77581 | |
| KEVIN CONSTRUCTION | 1654 S BRANCH PKWY | | | SPRINGFIELD | MA | 01129 | |
| KEVIN DEAN GRIMES; LINDA ANN GRIMES | CARL B. DAVIS, ESQ. | 300 WEST DOUGLAS AVENUE, #650 | | WICHITA | KS | 67202 | |
| KEVIN ERIC FISHKIND | ADDRESS ON FILE | | | | | | |
| KEVIN GRIMES APPRAISAL | 2700 SYCAMORE WOODS CT | | | LOUISVILLE | KY | 40241 | |
| KEVIN GUENTHER & TERESA | ADDRESS ON FILE | | | | | | |
| KEVIN KELLEY & | ADDRESS ON FILE | | | | | | |
| KEVIN KOPP INSURANCE AGY | 502 HWY 3 N SUITE B | | | LEAGUE CITY | TX | 77573 | |
| KEVIN KUCHEL CONSTRUCTION | 800 STOCKYARDS PLACE | | | SIOUX CITY | IA | 51106 | |
| KEVIN L KUPER JR | ADDRESS ON FILE | | | | | | |
| KEVIN LEE & CO | 2828 FOREST LN 2300 | | | DALLAS | TX | 75234 | |
| KEVIN LEE YOUNG | ADDRESS ON FILE | | | | | | |
| KEVIN LUND AND MARGARET | ADDRESS ON FILE | | | | | | |
| KEVIN M OTOOLE | ADDRESS ON FILE | | | | | | |
| KEVIN MCDONALD | ADDRESS ON FILE | | | | | | |
| KEVIN MCDONALD & SARA | ADDRESS ON FILE | | | | | | |
| KEVIN MELENDEZ COLON | ADDRESS ON FILE | | | | | | |
| KEVIN NEWTON HANNIFY | ADDRESS ON FILE | | | | | | |
| KEVIN OLLI | ADDRESS ON FILE | | | | | | |
| KEVIN P MCELROY AGENCY | 17620 113TH AVE N STE 2 | | | MAPLE GROVE | MN | 55369 | |
| KEVIN PALL | ADDRESS ON FILE | | | | | | |
| KEVIN PRACHAR | ADDRESS ON FILE | | | | | | |
| KEVIN PRESSLEY & STACIE | ADDRESS ON FILE | | | | | | |
| KEVIN R ANDERSON TRUSTEE | 405 SOUTH MAIN STREET  STE 600 | | | SALT LAKE CITY | UT | 84111 | |
| KEVIN R HENRY INC | 14480 CALLE NUBLADO | | | SAN DIEGO | CA | 92129 | |
| KEVIN REEVES AND | ADDRESS ON FILE | | | | | | |
| KEVIN ROBERT TAYLOR | ADDRESS ON FILE | | | | | | |
| KEVIN ROEGNER & | ADDRESS ON FILE | | | | | | |
| KEVIN SCOTT MONTANO | ADDRESS ON FILE | | | | | | |
| KEVIN SHEALY AGENCY | 781 SAINT ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| KEVIN SMITH & EST OF F | RIEDLE & ALINE RIEDLE | 81 DOWNY RD | | NORTH BROOKFIELD | MA | 01535 | |
| KEVIN SUSTAIRE | ADDRESS ON FILE | | | | | | |
| KEVIN SWEET | ADDRESS ON FILE | | | | | | |
| KEVIN WEAVER, AVIN INC. | 250 CHURCHILL CT, STE. 600 | | | WOODSTOCK | GA | 30188 | |
| KEVINS CONSTRUCTION | KEVIN KELLY | 2524 EAST FOREST DRIVE | | NEWPORT | NC | 28570 | |
| KEVINS GLASS AND ROOFING | TIM MARANTO | 1604 ST WILLIAMS LOOP | | ROUND ROCK | TX | 78665 | |
| KEVINS ROOFING & REMODELING CO | KEVIN LITTLE | P.O BOX 9672 | | COLUMBUS | GA | 31908 | |
| KEVORKIAN, CHARLES | ADDRESS ON FILE | | | | | | |
| KEWASKUM TOWN | TAX COLLECTOR | 9019 KETTLE MORAINE DRIV | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | KEWASKUM VLG TREASURER | PO BOX 38 /204 1ST ST | | KEWASKUM | WI | 53040 | |
| KEWAUNEE CITY | KEWAUNEE CITY TREASURER | 401 FIFTH STREET | | KEWAUNEE | WI | 54216 | |
| KEY AGENCY | PO BOX 1283 | | | ENGLEWOOD | FL | 34295 | |
| KEY BISCAYNE CLAIM | ADJUSTERS CORP | 800 CRANDON BLVD STE 203 | | KEY BISCAYNE | FL | 33149 | |
| KEY CITY INS AGENCY | 12370 HESPERIA RD STE 9 | | | VICTORVILLE | CA | 92395 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KEY CITY INSURANCE AGY | PO BOX 1628 | | | VICTORVILLE | CA | 92393 | |
| KEY INS | 777 CANAL VIEW BLVD 100 | | | ROCHESTER | NY | 14623 | |
| KEY INS OF ROUNDUP | 437 MAIN ST | | | ROUNDUP | MT | 59072 | |
| KEY INSURANCE AGENCY | 123 WEST LEWIS STREET | | | LIVINGSTON | MT | 59047 | |
| KEY JANNESARI | THE LANE LAW FIRM | ROBERT "CHIP" LANE | 6200 SAVOY DRIVE, SUITE 1150 | HOUSTON | TX | 77036 | |
| KEY PENINSULA INVESTMENTS LLC | PO BOX 701 | | | WAUNA | WA | 98395 | |
| KEY ROOFING INC | 19861 WEST GRAND AVE | | | LAKE VILLA | IL | 60046 | |
| KEY WEST COOLING COMPANY | 410 AVENUE E | | | KEY WEST | FL | 33040 | |
| KEY WEST INS AGENCY | 646 UNITED ST STE 1 | | | KEY WEST | FL | 33040 | |
| KEY, JUDITH | ADDRESS ON FILE | | | | | | |
| KEYA PAHA COUNTY | KEYA PAHA COUNTY - TREAS | PO BOX 368 | | SPRINGVIEW | NE | 68778 | |
| KEYES APPRAISALS LLC | 98 WOODMERE MALL | | | CROSSVILLE | TN | 38555 | |
| KEYMARK INC | 105 TECH LANE | | | LIBERTY | SC | 29657 | |
| KEYNOTE PROPERTIES LLC | AARON R. DEAN | THE DEAN LEGAL GROUP, LTD. | 721 SOUTH 6TH STREET | LAS VEGAS | NV | 89101 | |
| KEYPORT BORO | KEYPORT BORO - TAX COLLE | 70 WEST FRONT STREET | | KEYPORT | NJ | 07735 | |
| KEYS AT KURE BEACH HOA, INC. | 701 SAILOR CT | | | KURE BEACH | NC | 28449 | |
| KEYS HOME AND INVESTMENT | INC | 3152 NORTHSIDE DR 101B | | KEY WEST | FL | 33042 | |
| KEYS INS SRVCS | 5800 OVERSEAS HWY | | | MARATHON | FL | 33050 | |
| KEYS ROOFING INC | PO BOX 1227 | | | KEY LARGO | FL | 33037 | |
| KEYSER, ERIN | ADDRESS ON FILE | | | | | | |
| KEYSER, JENNIFER | ADDRESS ON FILE | | | | | | |
| KEYSTONE APPRAISAL GROUP CORP | 881 S OREM BLVD STE 3 | | | OREM | UT | 84058 | |
| KEYSTONE APPRAISALS | 3070 WINDWARD PLAZA STE F780 | | | ALPHARETTA | GA | 30005 | |
| KEYSTONE CARPET CRAFTERS | 82 SALEM RD | | | SCHWENKSVILLE | PA | 19473 | |
| KEYSTONE CENTRAL S.D./BA | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./BE | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./CA | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./CH | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./DU | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./FL | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./GA | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./GR | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./LA | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./LE | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./LI | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./LO | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./MI | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./NO | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./PI | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./PO | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./RE | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./SO | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL S.D./WO | KEYSTONE CENTRAL SD | PO BOX 6059 (LOCK BOX) | | HERMITAGE | PA | 16148 | |
| KEYSTONE COLLECTIONS GROUP | KRATZENBERG & ASSOCIATES, INC. | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| KEYSTONE DEVELOPMENT | 2920 EIGHTH AV | | | BESSEMER | AL | 35020 | |
| KEYSTONE GENERAL CONTRACTING LLC | 1545 LINE AVE SUITE 140 | | | SHREVEPORT | LA | 71101 | |
| KEYSTONE INSURANCE | 700 HORIZON DRIVE | | | HAMILTON | NJ | 08691 | |
| KEYSTONE INSURANCE GROUP | 21301 POWERLINE RD | SUITE 312 | | BACA RATON | FL | 33433 | |
| KEYSTONE NATIONAL INS CO | 41908 RT 6 | | | WYALUSING | PA | 18853 | |
| KEYSTONE NATL INS | PO BOX 7 | | | WYALUSING | PA | 18853 | |
| KEYSTONE OAKS S.D./CASTL | KEYSTONE OAKS SD - COLLE | 3310 MCROBERTS RD | | CASTLE SHANNON | PA | 15234 | |
| KEYSTONE OAKS S.D./DORMO | KEYSTONE OAKS SD - COLLE | 1444 HILLSDALE AVENUE ST | | PITTSBURGH | PA | 15216 | |
| KEYSTONE OAKS S.D./GREEN | KEYSTONE OAKS SD - COLLE | 10 W MANILLA AVE | | PITTSBURGH | PA | 15220 | |
| KEYSTONE PREMIER | SETTLEMENT SERVICES, LLC | 1400 N. PROVIDENCE ROAD | BUILDING 2, SUITE 1000 | MEDIA | PA | 19063 | |
| KEYSTONE PROPERTY MANAGEMENT GROUP | ORANGEWOOD PROPERTY MANAGEMENT | 2001 9TH AVENUE, SUITE 308 | | VERO BEACH | FL | 32960 | |
| KEYSTONE S.D./CALLENSBUR | ELAINE WEETER - TAX COLL | 1640 SOUTH REIDSBURG ROA | | NEW BETHLEHEM | PA | 16242 | |
| KEYSTONE S.D./ELK TWP | KEYSTONE SD - TAX COLLEC | 427 KNIGHT TOWN ROAD | | SHIPPENVILLE | PA | 16254 | |
| KEYSTONE S.D./KNOX BORO | KEYSTONE SD - TAX COLLEC | 408 E RAILROAD ST | | KNOX | PA | 16232 | |
| KEYSTONE S.D./LICKING TW | MENDY STEWART - TAX COLL | 6720 ROUTE 58 | | EMLENTON | PA | 16373 | |
| KEYSTONE S.D./SALEM TWP | KIMBERLY WYMAN-TAX COLLE | 3671 ROUTE 208 | | KNOX | PA | 16232 | |
| KEYSTONE S.D./SHIPPENVIL | KEYSTONE SD - TAX COLLEC | 408 E RAILROAD ST | | KNOX | PA | 16232 | |
| KEYSTONE-INLAND INC | 744 N 2ND STREET | | | EL CAJON | CA | 92021 | |
| KEYSVILLE TOWN | KEYSVILLE TOWN - TREASUR | P O BOX 42 | | KEYSVILLE | VA | 23947 | |
| KFORCE INC | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFORCE, INC. | ATTN: GENERAL COUNSEL | 1001 E. PALM AVE. | | TAMPA | FL | 33605 | |
| KFR LAND TRUST | 1001 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| KGS-ALPHA CAPITAL MARKETS, LP | ATTN: FREDERIC M. KRIEGER | 601 LEXINGTON AVENUE, 44TH FLOOR | | NEW YORK | NY | 10022 | |
| KGS-ALPHA CAPITAL MARKETS, LP | ATTN: JOHN HALEY, HEAD OF OPERATIONS | 601 LEXINGTON AVENUE, 44TH FLOOR | | NEW YORK | NY | 10022 | |
| KHALDOUN DABAIN AND | HANNAH DABAIN | 74273 1ST ST | | ARMADA | MI | 48005 | |
| KHALID RASHID | RALPH GOLDBERG, ESQ. | GOLDBERG AND CUVILLIER, P.C. | 1400 MONTREAL ROAD SUITE 100 | TUCKER | GA | 30084 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KHAN, AHMAD | ADDRESS ON FILE | | | | | | |
| KHAN, ARSHI | ADDRESS ON FILE | | | | | | |
| KHAN, ASAD | ADDRESS ON FILE | | | | | | |
| KHAN, BIBI | ADDRESS ON FILE | | | | | | |
| KHAN, MUHAMMAD | ADDRESS ON FILE | | | | | | |
| KHAN, REHAN | ADDRESS ON FILE | | | | | | |
| KHAN, RIDWAN | ADDRESS ON FILE | | | | | | |
| KHAN, ZAKI | ADDRESS ON FILE | | | | | | |
| KHAN, ZAYN | ADDRESS ON FILE | | | | | | |
| KHANDELWAL, RAJESH | ADDRESS ON FILE | | | | | | |
| KHANG, KA | ADDRESS ON FILE | | | | | | |
| KHANNA, PRANJAL | ADDRESS ON FILE | | | | | | |
| KHARE, SHILPA | ADDRESS ON FILE | | | | | | |
| KHB APPRAISALS | 814 MAPLEWOOD DR | | | KOKOMO | IN | 46902 | |
| KHIRALLAH PLLC | 325 N ST PAUL ST STE 3400 | | | DALLAS | TX | 75201 | |
| KIAH LOFLAND | 940 WALNUT CIR SW | | | MARIETTA | GA | 30060 | |
| KIANTONE TOWN | KIANTONE TOWN- TAX COLLE | 1521 PECK SETTLEMENT ROA | | JAMESTOWN | NY | 14701 | |
| KIBBLE AND PRENTICE | 601 UNION ST 1000 | | | SEATTLE | WA | 98101 | |
| KICHEFSKI, CONRAD | ADDRESS ON FILE | | | | | | |
| KICKAPOO TOWN | KICKAPOO TWN TREASURER | P.O. BOX 1 | | READSTOWN | WI | 54652 | |
| KICKER INSURES ME | 3601 PRESTON AVE STE A | | | PASADENA | TX | 77505 | |
| KIDD & COMPANY REALTY LLC | 15341 GAMECOCK RD | | | MIDLOTHIAN | VA | 23112 | |
| KIDD REALTY & APPRAISAL | 507 WEST END DR | | | NEW ALBANY | MS | 38652 | |
| KIDD&COMPANY REALTY LLC | 15341 GAMECOCK RD | | | MIDLOTHIAN | VA | 23112 | |
| KIDD, KAMELIA | ADDRESS ON FILE | | | | | | |
| KIDD, NICOLE | ADDRESS ON FILE | | | | | | |
| KIDDER COUNTY | KIDDER COUNTY - TREASURE | PO BOX 8 | | STEELE | ND | 58482 | |
| KIDDER TWP  TOWNSHIP BIL | KIDDER TWP - TAX COLLECT | PO BOX 197 | | LAKE HARMONY | PA | 18624 | |
| KIDDS PEST CONTROL | HUGH G KIDD | 648 RAILROAD BED ROAD | | SUMMERTOWN | TN | 38483 | |
| KIDNEY, GEORGE | ADDRESS ON FILE | | | | | | |
| KIDWAI, FARHAT | ADDRESS ON FILE | | | | | | |
| KIEF ADLER INC | 462 PESARO ST | | | OAK PARK | CA | 91377 | |
| KIEFER REALTY PA | ATTN: SCOTT KIEFER | 8720 SW HIGHWAY 200 12 | | OCALA | FL | 34481 | |
| KIEL CITY | KIEL CITY TREASURER | PO BOX 98 / 621 6TH STRE | | KIEL | WI | 53042 | |
| KIER, BRITTANY | ADDRESS ON FILE | | | | | | |
| KIERNAN, ROBERT | ADDRESS ON FILE | | | | | | |
| KIESER, JOHN | ADDRESS ON FILE | | | | | | |
| KIESEWETTER INS GROUP | 23112 CINCO RANCH BLVD | | | KATY | TX | 77494 | |
| KIETHLEY INS AGENCY | 2521 S LOOP 35 SUITE A | | | ALVIN | TX | 77511 | |
| KIFLE, ANTENEHE | ADDRESS ON FILE | | | | | | |
| KIGHT REALTY CORPORATION | PO BOX 12742 | | | NORFOLK | VA | 23541 | |
| KII TELECOMMUNICATIONS, L.L.C. | ATTN: GENERAL COUNSEL | 20 HUNTERS LN. | | BASKING RIDGE | NJ | 07920-2685 | |
| KILANDER, SAYSHA | ADDRESS ON FILE | | | | | | |
| KILBUCK TOWNSHIP | KILBUCK TWP - TAX COLLEC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| KILBY, LAURIE | ADDRESS ON FILE | | | | | | |
| KILDARE TOWN | KILDARE TWN TREASURER | N2865 COUNTY RD HH | | LYNDON STATION | WI | 53944 | |
| KILGRO & ASSOCIATES INC | 439 JOHNSTON ST | | | DECATUR | AL | 35601 | |
| KILGUS, KEVEN | ADDRESS ON FILE | | | | | | |
| KILKENNY APPRAISAL SERVICE | PO BOX 632 | | | ABILENE | KS | 67410 | |
| KILKER ROOFING & CONSTRUCTION, LLC | 4608 RANCHO DEL NORTE TRAIL | | | MCKINNEY | TX | 75070 | |
| KILLARNEY WOODS MHP | 37100 S 26TH PL | | | FEDERAL WAY | WA | 98003 | |
| KILLEARN HOMES ASSOCIATION, INC. | 2705 KILLEARNEY WAY | | | TALLAHASSEE | FL | 32309 | |
| KILLIAN CONTRACTORS LLC | 360 CENTRAL AVENUE | | | METUCHEN | NJ | 08840 | |
| KILLIAN TOWN | KILLIAN TOWN - TAX COLLE | P.O. BOX 546 | | SPRINGFIELD | LA | 70462 | |
| KILLIAN, GREGORY | ADDRESS ON FILE | | | | | | |
| KILLIAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| KILLINGLY TOWN | KILLINGLY TOWN - TAX COL | 172 MAIN STREET | | KILLINGLY | CT | 06239 | |
| KILLINGSWORTH AGENCY INC | 19259 CORTEZ BLVD | | | BROOKSVILLE | FL | 34601 | |
| KILLINGTON GATEWAY II COA | PO BOX 48 | | | CHITTENDEN | VT | 05737 | |
| KILLINGTON TOWN | KILLINGTON TOWN- TAX COL | P.O. BOX 429 | | KILLINGTON | VT | 05751 | |
| KILLINGWORTH TOWN | KILLINGWORTH TN - COLLEC | 323 ROUTE 81 | | KILLINGWORTH | CT | 06419 | |
| KILMARNOCK TOWN | KILMARNOCK TOWN - TREASU | 1 NORTH MAIN ST | | KILMARNOCK | VA | 22482 | |
| KILMARNOCK TOWN  (NORTHU | KILMARNOCK TOWN - TREASU | P 0 BOX 1357 | | KILMARNOCK | VA | 22482 | |
| KILMICHAEL CITY | KILMICHAEL CITY-TAX COLL | PO BOX 296 | | KILMICHAEL | MS | 39747 | |
| KILONGOZI, ILUNGA | ADDRESS ON FILE | | | | | | |
| KILPATRICK TOWNSEND | PO BOX 945614 | | | ATLANTA | GA | 30394 | |
| KILSTROM, LONN | ADDRESS ON FILE | | | | | | |
| KIM ANDRADE | ADDRESS ON FILE | | | | | | |
| KIM HEMPHILL | ADDRESS ON FILE | | | | | | |
| KIM MARTIN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KIM MEHRTENS | ADDRESS ON FILE | | | | | | |
| KIM RAJUNIS | ADDRESS ON FILE | | | | | | |
| KIM RICHARDS & CHARLES | ADDRESS ON FILE | | | | | | |
| KIM SCARPIELLO - TAX COLLECTOR | 188 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| KIM, ANTHONY | ADDRESS ON FILE | | | | | | |
| KIM, CAROL | ADDRESS ON FILE | | | | | | |
| KIM, JINNY | ADDRESS ON FILE | | | | | | |
| KIMBALL CITY | KIMBALL CITY-TAX COLLECT | 675 MAIN ST | | KIMBALL | TN | 37347 | |
| KIMBALL COUNTY | KIMBALL COUNTY - TREASUR | 114 EAST 3RD ST, SUITE 4 | | KIMBALL | NE | 69145 | |
| KIMBALL INSURANCE LLC | 35 HUDSON AVE | | | GUILFORD | ME | 04443 | |
| KIMBALL TOWNSHIP | 2160 WADHAMS ROAD | | | KIMBALL | MI | 48074-4598 | |
| KIMBALL, CATHY | ADDRESS ON FILE | | | | | | |
| KIMBERLEE ANN SALIMENO | P O BOX 553 | | | WESTCLIFFE | CO | 81252 | |
| KIMBERLEY R CULVER | 19057 SE 269TH ST | | | COVINGTON | WA | 98042 | |
| KIMBERLEE CHRISTENSEN | 205 LAURELFIELD DR | | | FRIENDSWOOD | TX | 77546 | |
| KIMBERLING CITY | KIMBERLING CITY - COLLEC | P O BOX 370 | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLY A. RUSSELL | ADDRESS ON FILE | | | | | | |
| KIMBERLY BELLEROSE | ADDRESS ON FILE | | | | | | |
| KIMBERLY CAPORALE | ADDRESS ON FILE | | | | | | |
| KIMBERLY GOTTMAN | ADDRESS ON FILE | | | | | | |
| KIMBERLY HILLS MOBILE HOME PARK | 2305 WEST 92ND AVENUE | | | DENVER | CO | 80260 | |
| KIMBERLY PINCKNEY | ADDRESS ON FILE | | | | | | |
| KIMBERLY PLACE CONDOMINIUM INC | 2394 SUN VALLEY CIRCLE | | | SILVER SPRING | MD | 20906 | |
| KIMBERLY POTTER | ADDRESS ON FILE | | | | | | |
| KIMBERLY RAPOSO | ADDRESS ON FILE | | | | | | |
| KIMBERLY RICHARD | ADDRESS ON FILE | | | | | | |
| KIMBERLY SOSA | ADDRESS ON FILE | | | | | | |
| KIMBERLY STEVENS & | ADDRESS ON FILE | | | | | | |
| KIMBERLY VILLAGE | KIMBERLY VLG TREASURER | 515 W KIMBERLY AVE | | KIMBERLY | WI | 54136 | |
| KIMBERLY VILLAGE HOMES ASSOCIATION | P.O. BOX 2222 | | | DAVENPORT | IA | 52809-2222 | |
| KIMBLE COUNTY | KIMBLE COUNTY - TAX COLL | P O BOX 307 | | JUNCTION | TX | 76849 | |
| KIMBLE, SEAN | ADDRESS ON FILE | | | | | | |
| KIMBRELS HOME REPAIR | HOWARD R. KIMBREL | 289 PEAFOWL RD | | SYLVESTER | GA | 31791 | |
| KIMBROUGH, BRITTANY | ADDRESS ON FILE | | | | | | |
| KIMCO RESIDENTIAL | SERVICE | 1010 LISA LN | | KINGWOOD | TX | 77339 | |
| KIMMEL TOWNSHIP | KIMMEL TWP - TAX COLLECT | 2097 QUEEN ROAD | | QUEEN | PA | 16670 | |
| KIMS MANAGEMENT | FREDERICK L. WILLIAMSON | POST OFFICE BOX 26 | | SHELDON | SC | 29941 | |
| KINCADE, LAMANIYA | ADDRESS ON FILE | | | | | | |
| KINCAID ROOFING & REMODELING | KRIS EVERIT KINCAID | 5701-122ND STREET | | LUBBOCK | TX | 79424 | |
| KINDE VILLAGE | KINDE VILLAGE - TREASURE | PO BOX 117 | | KINDE | MI | 48445 | |
| KINDER TOWN | KINDER TOWN - TAX COLLEC | P O DRAWER AH | | KINDER | LA | 70648 | |
| KINDERHOOK TOWN | KINDERHOOK TOWN- TAX COL | 4 CHURCH STREET | | NIVERVILLE | NY | 12130 | |
| KINDERHOOK TOWNSHIP | KINDERHOOK TWP - TREASUR | 797 S. ANGOLA RD | | COLDWATER | MI | 49036 | |
| KINDERHOOK VILLAGE | KINDERHOOK VILLAGE- CLER | PO BOX 325 | | KINDERHOOK | NY | 12106 | |
| KINETIC CONSULTANT & | CONTRACTORS | 18W 686 31ST ST | | OAK BROOK | IL | 60523 | |
| KINETIC RESTORATION | RETHINK RESTORATION PARTNERS LLC | 14 INVERNESS DR E A-144 | | ENGLEWOOD | CO | 80112 | |
| KING  QUEEN COUNTY | KING & QUEEN COUNTY - TR | P O BOX 98 | | KING AND QUEEN | VA | 23085 | |
| KING & ASSOC INS LLC | 1620 WESTGATE CR 120 | | | BRENTWOOD | TN | 37027 | |
| KING APPRAISAL SERVICE INC | PO BOX 5 | | | LAS VEGAS | NV | 89125 | |
| KING ARTHUR COURT | 2708 ALT. 19 NORTH SUITE 603 | | | PALM HARBOR | FL | 34683 | |
| KING CITY CIVIC ASSOCIATION | 15245 SW 116TH AVENUE | | | KING CITY | OR | 97224 | |
| KING CITY COUNTY COLLECTOR | 115 NORTH OHIO | | | KING CITY | MO | 64463 | |
| KING CITY TERRACE CONDOMINIUMS, INC. | 12625 SW PRINCE EDWARD CT UNIT B | | | KING CITY | OR | 97224 | |
| KING CONSTR., RENOVATION & BUILDING LLC | 2811 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| KING COUNCIL CONDO | 211 E LOMBARD ST BOX 134 | | | BALTIMORE | MD | 21202 | |
| KING COUNTY | 500 FOURTH AVE, ROOM 600 | | | SEATTLE | WA | 98104-2387 | |
| KING GEORGE COUNTY | KING GEORGE COUNTY - TRE | 10459 COURTHOUSE DR-SUIT | | KING GEORGE | VA | 22485 | |
| KING GLEN CONSTRUCTION | PO BOX 1292 CHARLOTTE AM | | | ST THOMAS | VI | 804 | |
| KING HELLER CONSTRUCTION, LLC | 2117 FOGARTY AVE | | | KEY WEST | FL | 33040 | |
| KING INS | 3200 CHARLES BLVD | | | GREENVILLE | NC | 27858 | |
| KING INS AGENCY INC | 11326 Q ST | | | OMAHA | NE | 68137 | |
| KING OF GLORY OF CHICAGO | INC | 4302 WEST MADISON | | CHICAGO | IL | 60624 | |
| KING ROOFING SERVICES & | CHRISTOPHER &JANE HANSEN | 1755 J & C BLVD | | NAPLES | FL | 34109 | |
| KING ROOFING, LLC | 444 N. GUN BARREL LN. | | | GUN BARREL CITY | TX | 75156 | |
| KING SOLOMON BUILDERS | TARU ROBINSON | 27147 ALLENBY PARK DR | | MAGNOLIA | TX | 77354 | |
| KING STREET AGENCY LLC | P O BOX 20819 | | | CHARLESTON | SC | 29413 | |
| KING SUPPORT SYSTEMS | INSURANCE SERVICES | 31381 RANCHO VIEJO 101 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KING TOWN | KING TWN TREASURER | N10189 ANGLERS AVE | | TOMAHAWK | WI | 54487 | |
| KING TOWNSHIP | KING TWP - TAX COLLECTOR | 1014 MOWERYS MILL ROAD | | IMLER | PA | 16655 | |
| KING WILLIAM COUNTY | KING WILLIAM COUNTY - TR | P O BOX 156 | | KING WILLIAM | VA | 23086 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KING, CHARISE | ADDRESS ON FILE | | | | | | |
| KING, CINDY | ADDRESS ON FILE | | | | | | |
| KING, DAVID | ADDRESS ON FILE | | | | | | |
| KING, DIANNE | ADDRESS ON FILE | | | | | | |
| KING, FRED | ADDRESS ON FILE | | | | | | |
| KING, HAROLD | ADDRESS ON FILE | | | | | | |
| KING, JAMAAL | ADDRESS ON FILE | | | | | | |
| KING, KAREN | ADDRESS ON FILE | | | | | | |
| KING, MARK | ADDRESS ON FILE | | | | | | |
| KING, MATTHEW | ADDRESS ON FILE | | | | | | |
| KING, NICHOLAS | ADDRESS ON FILE | | | | | | |
| KING, SARAH | ADDRESS ON FILE | | | | | | |
| KING, TACARRA | ADDRESS ON FILE | | | | | | |
| KING, TAMERA | ADDRESS ON FILE | | | | | | |
| KING, TERRI | ADDRESS ON FILE | | | | | | |
| KING, TIMOTHY | ADDRESS ON FILE | | | | | | |
| KING-BYOUS, TONI RICHELLE | ADDRESS ON FILE | | | | | | |
| KINGDOM BUILDERS LLC | 8840 MILLARD LEE LANE | | | CHATTANOOGA | TN | 37416 | |
| KINGERY & COMPANY INC | 315 COMMERCIAL DR A3 | | | SAVANNAH | GA | 31406 | |
| KINGERY & COMPANY INC | 7505 WATERS AVE STE D6 | | | SAVANNAH | GA | 31406 | |
| KINGFIELD TOWN | KINGFIELD TOWN -TAX COLL | 38 SCHOOL STREET | | KINGFIELD | ME | 04947 | |
| KINGFISHER COUNTY | KINGFISHER COUNTY - COLL | PO BOX 148 | | KINGFISHER | OK | 73750 | |
| KINGHORN INS AGENCY | 1544 FORDING ISLAND RD | | | HILTON HEAD ISLAND | SC | 29926 | |
| KINGMAN COUNTY | KINGMAN COUNTY - TREASUR | 130 N SPRUCE | | KINGMAN | KS | 67068 | |
| KING-PHILLIPS INS AGCY | 9494 SW FREEWAY STE 310 | | | HOUSTON | TX | 77074 | |
| KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COURT HOMEOWNERS ASSOCIATION INC. | DAGMARA RODRIGUEZ | 8600 SW 113TH PLACE | | MIAMI | FL | 33173 | |
| KINGS FIRE CONST CORP | 216-17 MERRICK BLVD | | | LAURELTON | NY | 11413 | |
| KINGS GATE HOA, INC. | 1600 W COLONIAL DR | C/O MELROSE MANAGEMENT PARTNERSHIP | | ORLANDO | FL | 32804 | |
| KINGS GRANT RECREATION ASSOCIATION | INC | 3414 MORNINGWOOD DR | | OLNEY | MD | 20832 | |
| KINGS ISLE COMMUNITY ASSOCIATION, INC. | 100 NW KINGS ISLE BLVD | | | PORT ST. LUCIE | FL | 34986 | |
| KINGS MANOR MUD  A | KINGS MANOR MUD - COLLEC | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| KINGS PLUMBING SERVICE, INC. | EDDIE BAREIS | 14050 NW 6TH CT | | MIAMI | FL | 33168 | |
| KINGS PLUMBING SERVICE, INC. | EDDIE BAREIS | 14050 NW 6TH CT | | NORTH MIAMI | FL | 33168 | |
| KINGS PLUMBING SERVICE, INC. | EDDIE BAREIS | 14050 NW 6TH CT | | NORTH MIAMI | FL | 33169 | |
| KINGS POINT IN TAMARAC, INC. | C/O JUDA, ESKEW & ASSOC | 82 W BROWARD BLVD PH-1 | | PLANTATION | FL | 33324 | |
| KINGS REMEDIATION | TRUST IN THE KING | 41106 RAWLING CT | | INDIO | CA | 92203 | |
| KINGS RIDGE COMMUNITY ASSOCIATION | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809-3200 | |
| KINGS RIGHT, LLC | 4064 ROBINWOOD COVE | | | MEMPHIS | TN | 38111 | |
| KINGS ROAD HOME OWNERS ASSOCIATION | P.O BOX 247 | | | GONZALEZ | FL | 32560 | |
| KINGS ROW TRAILER PARK | 3660 BOULDER HWY | | | LAS VEGAS | NV | 89121 | |
| KINGS VILLAGE CORP | 1755 UTICA AVENUE | | | BROOKLYN | NY | 11234 | |
| KINGSBRIDGE MUD  L | KINGSBRIDGE MUD - COLLEC | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| KINGSBURY COUNTY | KINGSBURY COUNTY - TREAS | PO BOX 166 | | DE SMET | SD | 57231 | |
| KINGSBURY TOWN | KINGSBURY TOWN-TAX COLLE | 6 MICHIGAN STREET | | HUDSON FALLS | NY | 12839 | |
| KINGSFORD CITY | KINGSFORD CITY - TREASUR | 305 S. CARPENTER AVENUE | | KINGSFORD | MI | 49802 | |
| KINGSLAND CITY | KINGSLAND CITY-TAX COLLE | PO BOX 250 | | KINGSLAND | GA | 31548 | |
| KINGSLEY AT CENTURY VILLAGE CONDO #II | C/O PROGRESSIVE COMMUNITY MANAGEMENT | 13460 SW 10TH STREET | | PEMBROKE PINES | FL | 33027 | |
| KINGSLEY CITY | CITY OF KINGSLEY - CLERK | PO BOX 5515 | | LOUISVILLE | KY | 40255 | |
| KINGSLEY TOWNSHIP | KINGSLEY TWP - TAX COLLE | 2957 CREEK RD | | TIONESTA | PA | 16353 | |
| KINGSLEY VILLAGE | KINGSLEY VILLAGE - TREAS | 207 S BROWNSON AVE | | KINGSLEY | MI | 49649 | |
| KINGSLEY, WILLIAM | ADDRESS ON FILE | | | | | | |
| KINGSPORT CITY/HAWKINS | KINGSPORT CITY-TAX COLLE | 225 WEST CENTER STREET | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY/SULLIVAN | KINGSPORT CITY-TAX COLLE | 225 W CENTER ST | | KINGSPORT | TN | 37660 | |
| KINGSTON BORO | KINGSTON BORO  - TAX COL | 500 WYOMING AVE | | KINGSTON | PA | 18704 | |
| KINGSTON CITY | KINGSTON CITY-TAX COLLEC | 900 WATERFORD PLACE | | KINGSTON | TN | 37763 | |
| KINGSTON CITY | KINGSTON CITY-TREASURER | 420 BROADWAY | | KINGSTON | NY | 12401 | |
| KINGSTON CITY SCHOOL | DISTRICT TAX COLLECTOR | 61 CROWN ST | | KINGSTON | NY | 12401 | |
| KINGSTON CS (CMBD TNS) | KINGSTON CS-TREASURER | 61 CROWN ST | | KINGSTON | NY | 12401 | |
| KINGSTON CSD (KINGSTON C | KINGSTON CSD-TAX OFFICE | 61 CROWN ST BOARD OF EDU | | KINGSTON | NY | 12401 | |
| KINGSTON FIRE DISTRICT | KINGSTON F. D. TAX COLLE | 35 BILL ROAD | | KINGSTON | RI | 02881 | |
| KINGSTON INS | 152 A MAIN ST | | | KINGSTON | NH | 03848 | |
| KINGSTON MUTUAL INS | 420 W MAIN ST | | | GENOA | IL | 60135 | |
| KINGSTON SPRINGS TOWN | KINGSTON SPRINGS TOWN | PO BOX 256 | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON TOWN | KINGSTON TOWN - TAX COLL | 163 MAIN STREET | | KINGSTON | NH | 03848 | |
| KINGSTON TOWN | KINGSTON TOWN - TAX COLL | 26 EVERGREEN STREET | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | KINGSTON TOWN TREASURER | W6551 STH 44 | | DALTON | WI | 53926 | |
| KINGSTON TOWN | KINGSTON TOWN-TAX COLLEC | 906 SAWKILL ROAD | | KINGSTON NY | NY | 12401 | |
| KINGSTON TOWNSHIP | KINGSTON TWP - TAX COLLE | 180 E CENTER ST | | SHAVERTOWN | PA | 18708 | |
| KINGSTON TOWNSHIP | TAX COLLECTOR | 5915 LEGG RD | | KINGSTON | MI | 48741 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KINGSTON VILLAGE | KINGSTON VILLAGE - TREAS | PO BOX 187 | | KINGSTON | MI | 48741 | |
| KINGSTONE INSURANCE CO | 15 JOYS LANE | | | KINGSTON | NY | 12401 | |
| KINGSWAY AMIGO INS | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| KINGSWOOD ASSOCIATION INC | 263 BOSTON POST ROAD | | | ORANGE | CT | 06477 | |
| KINGTOWN FARMERS MTL | P O BOX 158 | | | MCINTOSH | MN | 56556 | |
| KINGWOOD TOWNSHIP | KINGWOOD TWP - COLLECTOR | 599 OAK GROVE RD | | FRENCHTOWN | NJ | 08825 | |
| KINNEAR, RANDALL | ADDRESS ON FILE | | | | | | |
| KINNELON BOROUGH | 130 KINNELON ROAD | | | KINNELON | NJ | 07405 | |
| KINNELON HEIGHTS CONDO ASSOC. INC | 1655 VALLEY ROAD SUITE 300 | | | WAYNE | NJ | 07470 | |
| KINNEY COUNTY C/O APPR | KINNEY CAD - TAX COLLECT | P O BOX 1377 | | BRACKETTVILLE | TX | 78832 | |
| KINNEY COUNTY CLERK | PO BOX 9 | | | BRACKETTVILLE | TX | 78832 | |
| KINNEY GROUP INC | 2525 PONCE DE LEON 300 | | | CORAL GABLES | FL | 33134 | |
| KINNEY MANAGEMENT SERVICES | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| KINNEY PIKE AGENCY | 62 KNIGHT LANE | | | WILLISTON | VT | 05495 | |
| KINNEY PIKE INS AGENCY | PO BOX 370 | | | RUTLAND | VT | 05701 | |
| KINNICKINNIC TOWN | KINNICKINNIC TWN TREASUR | 1142 RIFLE RANGE RD | | RIVER FALLS | WI | 54022 | |
| KINROSS TOWNSHIP | KINROSS TOWNSHIP - TREAS | 4884 W CURTIS ST | | KINCHELOWE | MI | 49788 | |
| KINSALE INSURANCE CO | PO BOX 17008 | | | RICHMOND | VA | 23226 | |
| KINSALL & SONS ROOFING | INC | 7052 PRESTWICK CIR S | | JACKSONVILLE | FL | 32244 | |
| KIOWA COUNTY | KIOWA COUNTY - TAX COLLE | PO BOX 9007 | | HOBART | OK | 73651 | |
| KIOWSKI, AARON | ADDRESS ON FILE | | | | | | |
| KIP WOODRUFF INS AGENCY | 6707 RUFE SNOW DR | SUITE 40 | | FORTH WORTH | TX | 76148 | |
| KIPPER APPRAISALS | 1706 BORDEAUX CT. | | | FALLSTON | MD | 21047 | |
| KIPPLEY, FAITH | ADDRESS ON FILE | | | | | | |
| KIRA, INC. | ATTN: GENERAL COUNSEL | 263 ADELAIDE STREET WEST | 350 | TORONTO | ON | M5H 1Y2 | CANADA |
| KIRAN M SONDHI AGENCY | 541 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| KIRBERG COMPANY | 1400 SOUTH THIRD ST | | | ST LOUIS | MO | 63104 | |
| KIRBY SOAR INS AGENCY | 809 S EVERS ST | | | PLANT CITY | FL | 33563 | |
| KIRBY, GEORGE | ADDRESS ON FILE | | | | | | |
| KIRCHER, PATRICIA | ADDRESS ON FILE | | | | | | |
| KIRK & HUTH P C | 19500 HALL RD SUITE 100 | | | CLINTON TOWNSHIP | MI | 48038 | |
| KIRK BENTER | 2390 E LUCAS DR | | | BEAUMONT | TX | 77703 | |
| KIRK COMMERCIAL INS | AGENCY | 305 OAKS TRAIL STE 102 | | GARLAND | TX | 75043 | |
| KIRK P. BEAT, ET.AL. | MARK CORIELL | 54 E. MAIN ST. | | NORWALK | OH | 44857 | |
| KIRK SHIELDS CPA PCC | TAX ASSESSOR COLLECTOR | PO BOX 1431 | | LONGVIEW | TX | 75606 | |
| KIRK, AMANDA | ADDRESS ON FILE | | | | | | |
| KIRK, DONTRAIL | ADDRESS ON FILE | | | | | | |
| KIRK, IRIS | ADDRESS ON FILE | | | | | | |
| KIRKHAM, MARK | ADDRESS ON FILE | | | | | | |
| KIRKIN ROOFING | 1053 LOWER TWIN LANE RD | | | NEW CASTLE | DE | 19720 | |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE STREET | | | CHICAGO | IL | 60654 | |
| KIRKLAND & ELLIS LLP | ATTN: GREGORY F. PESCE, ESQ. | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | |
| KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, ESQ. | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | |
| KIRKLAND CITY | 123 FIFTH AVENUE | | | KIRKLAND | WA | 98033 | |
| KIRKLAND INS | 1249 44TH ST | | | BROOKLYN | NY | 11219 | |
| KIRKLAND TOWN | KIRKLAND TN -RECEIVER OF | PO BOX 467 | | CLINTON | NY | 13323 | |
| KIRKLAND, KELLI | ADDRESS ON FILE | | | | | | |
| KIRKMONT MUD W | KIRKMONT MUD - TAX COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| KIRKNESS ROOFING, INC. | 144 MOORE LANE | | | BILLINGS | MT | 59101 | |
| KIRKPATRICK, CRYSTAL | ADDRESS ON FILE | | | | | | |
| KIRKSIDE HOMES ASSOCIATION | P. O. BOX 9691 | | | KANSAS CITY | MO | 64134 | |
| KIRKWOOD TOWN | BC DIRECTOR OF OMB | 60 HAWLEY ST | | BINGHAMTON | NY | 13901 | |
| KIRKWOOD VILLAGE HOMEOWNERS ASSOCIATION | 11000 CORPORATE CENTRE DRIVE SUITE 150 | | | HOUSTON | TX | 77041 | |
| KIRSCH, KATELYN | ADDRESS ON FILE | | | | | | |
| KIRSNER, KARLEY | ADDRESS ON FILE | | | | | | |
| KIRSTEIN INS | 4722 NW 2ND AVE C104 | | | BOCA RATON | FL | 33431 | |
| KIRVEN COMPANY | 7 RALPH HENDRICKS DRIVE | | | SIMPSONVILLE | SC | 29681 | |
| KIRYAS JOEL VILLAGE | KIRYAS JOEL VIL-RECEIVER | PO BOX 626 | | MONROE | NY | 10949 | |
| KIRYAS-JOEL UNION FREE S | KIRYAS-JOEL UNION FR-COL | 48 BAKERTOWN RD STE 401 | | MONROE | NY | 10950 | |
| KISKI AREA SCHOOL DISTRI | ANGELA DUFFNER - TAX COL | 2324 ROUTE 380 | | SALTSBURG | PA | 15681 | |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL | 128 B WASHINGTON AVE-PO | | VANDERGRIFT | PA | 15690 | |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL | 170 THORN ST | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL | 287 PINE RUN CHURCH RD | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL | 802 3RD ST | | HYDE PARK | PA | 15641 | |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL | BOX 544 | | AVONMORE | PA | 15618 | |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL | POB 307 | | EAST VANDERGRIFT | PA | 15629 | |
| KISKI S.D./PARKS TOWNSHI | AMY PERROZ - TAX COLLECT | 1129 INDUSTRIAL PARK RD, | | VANDERGRIFT | PA | 15690 | |
| KISKI SCHOOL DISTRICT | CHRISTINE FULLER-TAX COL | KISKI PRK PLZ-1001 S LEE | | LEECHBURG | PA | 15656 | |
| KISKI VALLEY WATER POLLUTION | CONTROL AUTHORITY | 1361 SCHOOL RD | | LEECHBURG | PA | 15656 | |
| KISKIMINETAS TOWNSHIP | KISKIMINETAS TWP - COLLE | 600 FIRST ST. | | APOLLO | PA | 15613 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KISSIMMEE GRANITE & MARBLE | 500 N. HOAGLAND BLVD | | | KISSIMMEE | FL | 34741 | |
| KISSIMMEE UTILITY AUTHORITY | 1701 WEST CARROLL ST | | | KISSIMMEE | FL | 34741 | |
| KISTLER BORO | KISTLER BORO - TAX COLLE | 390 CEDAR ST  KISTLER | | MT UNION | PA | 17066 | |
| KIT CARSON COUNTY | KIT CARSON COUNTY-TREASU | 251 SIXTEENTH ST 203 | | BURLINGTON | CO | 80807 | |
| KITCHEN & BATHROOM REMODELING CORP | NORMAN GARCIA | 2384 W 80TH STREET SUITE Z | | HIALEAH | FL | 33016 | |
| KITCHEN AND BATH | CREATIONS | 1030 S VOLUSIA AVE | | ORANGE CITY | FL | 32763 | |
| KITCHEN AND BATH DEPOT, INC | 945 MIDDLE COUNTRY RD. | | | SELDEN | NY | 11784 | |
| KITCHEN CABINET DISCOUNT, INC | 8820 NW 150 ST. | | | MIAMI LAKES | FL | 33018 | |
| KITCHEN SOLUTIONS | AUSTIN MAYES | AUSTIN MAYES, INC. | 216 NOTTINGHAM DRIVE WEST | JACKSONVILLE | FL | 32259 | |
| KITCHEN, HENRY | ADDRESS ON FILE | | | | | | |
| KITCHENS REALTY INC | 6332 HWY 77 SOUTH | | | SOUTHSIDE | AL | 35907 | |
| KITE CITY | KITE CITY-TAX COLLECTOR | PO BOX 190 | | KITE | GA | 31049 | |
| KITE, BONNIE | ADDRESS ON FILE | | | | | | |
| KITSAP COUNTY TREASURER | 614 DIVISION ST | MS-32 | | PORT ORCHARD | WA | 98366 | |
| KITT, DIANA | ADDRESS ON FILE | | | | | | |
| KITTANNING BORO | KITTANNING BORO - COLLEC | 936 N MCKEAN STREET | | KITTANNING | PA | 16201 | |
| KITTANNING TOWNSHIP | SUSAN BATTAGLIA-TAX COLL | 13146 STATE ROUTE 422 | | KITTANNING | PA | 16201 | |
| KITTELMANN & ASSOCIATES INC | PO BOX 29 | | | CAVE CREEK | AZ | 85327 | |
| KITTERY TOWN | KITTERY TOWN- TAX COLLEC | 200 ROGERS ROAD EXTENSIO | | KITTERY | ME | 03904 | |
| KITTITAS COUNTY TREASURER | 205 W. 5TH AVENUE | SUITE 102 | | ELLENSBURG | WA | 98926 | |
| KITTLE, MICHELLE | ADDRESS ON FILE | | | | | | |
| KITTSON COUNTY | KITTSON CO. - AUD/TREASU | 410 5TH STREET SOUTH SUI | | HALLOCK | MN | 56728 | |
| KIVELL RAYMENT & FRANCIS | 7666 E 61ST ST STE 240 | | | TULSA | OK | 74133 | |
| KIVELL, RAYMENT AND FRANCIS, P.C. | 7666 EAST 61ST STREET  STE 550 | | | TULSA | OK | 74133 | |
| KJE COMPUTER SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 1730 NEW BRIGHTON BLVD. | PMB 111 | MINNEAPOLIS | MN | 55413 | |
| KJK FINANCIAL INC | 11225 N 28TH DR STE A-104 | | | PHOENIX | AZ | 85029 | |
| KJV INS UNDERWRITERS INC | 2652 SW 87TH AVE | | | MIAMI | FL | 33165 | |
| KK INSURANCE AGENCY | 541 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| KK REAL ESTATE INVESTMENT FUND, LLC | LUIS ALONSO AYON | AYON BURK | 8716 SPANISH RIDGE AVENUE, STE. 115 | LAS VEGAS | NV | 89148 | |
| KKB CONSTRUCTION LLC | 9693 CR 128 W | | | VERNON | TX | 76384 | |
| KL HOMES INC | PO BOX 681009 | | | PRATTVILLE | AL | 36068 | |
| KLAC GROUP LLC | 516 S. CAPITOL BLVD | | | BOISE | ID | 83702 | |
| KLACAR, AIDA | ADDRESS ON FILE | | | | | | |
| KLAMATH COUNTY TAX COLLECTOR | 305 MAIN ST ROOM 121 | | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH IRRIGATION DISTRICT | 6640 KID LN | | | KLAMATH FALLS | OR | 97603 | |
| KLAS PROPERTIES, INC. | KAREN KANE-ROBY | 8407 AUSTIN TRACY RD | | FOUNTIAN RUN | KY | 42133 | |
| KLASSY KLEAN LLC | 81-D WEATHERLY CLUB DRIVE | | | ALABASTER | AL | 35007 | |
| KLATT LAW FIRM | 925 E. 4TH STREET | | | WATERLOO | IA | 50703 | |
| KLATT, ODEKIRK, AUGUSTINE, | SAYER, TREINEN & RASTEDE, P.C. | 925 E 4TH STREET | | WATERLOO | IA | 50703 | |
| KLAUS ROOFING | 12441 MOUNT BALDY DR | | | COLORADO SPRINGS | CO | 80921 | |
| KLEBERG COUNTY TAX OFFICE | PO BOX 1457 | | | KINGSVILLE | TX | 78364 | |
| KLEIN & SHERIDAN LC | 3566 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| KLEIN FAMILY TRUST & | ROBERT & SUSAN KLEIN | 5879 WESTBOURGH CT | | NAPLES | FL | 34112 | |
| KLEIN INDEPENDENT SCHOOL DISTRICT | 7200 SPRING-CYPRESS RD | | | KLEIN | TX | 77379 | |
| KLEIN ISD | KLEIN ISD - TAX COLLECTO | 7200 SPRING CYPRESS | | KLEIN | TX | 77379 | |
| KLEIN PUD  E | KLEIN PUD - TAX COLLECTO | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| KLEIN ROOFING | 17015 SEVEN PINES DR. BLDG 2 | | | SPRING | TX | 77379 | |
| KLEIN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| KLEIN, IRINA | ADDRESS ON FILE | | | | | | |
| KLEIN, JAY | ADDRESS ON FILE | | | | | | |
| KLEIN, JESSE | ADDRESS ON FILE | | | | | | |
| KLEIN, LEVI | ADDRESS ON FILE | | | | | | |
| KLEIN, LINDA | ADDRESS ON FILE | | | | | | |
| KLEIN, LISA | ADDRESS ON FILE | | | | | | |
| KLEIN, STEVEN | ADDRESS ON FILE | | | | | | |
| KLEINBERGER CORPORATION | 2900 14TH ST. 56 | | | NAPLES | FL | 34103 | |
| KLEINBROOK COMMUNITY ASSOCIATON, INC. | P.O. BOX 681007 | | | HOUSTON | TX | 77268 | |
| KLEINFELDER INS | 4770 SUNRISE HWY 200 | | | MASSAPEQUA PARK | NY | 11762 | |
| KLEINSMITH & ASSOCIATES, P.C. | 3005 LESLIE DRIVE | | | COLORADO SPRINGS | CO | 80909-1035 | |
| KLEINWOOD MUD W | KLEINWOOD MUD - TAX COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| KLEKAMP CONSTRUCTION | 879 SCENIC RIDGE DRIVE | | | WASHINGTON | MO | 63090 | |
| KLEMENT, PATRICIA | ADDRESS ON FILE | | | | | | |
| KLEMM, SHELBY | ADDRESS ON FILE | | | | | | |
| KLEMM, SHERRY | ADDRESS ON FILE | | | | | | |
| KLEVE, KATHLEEN | ADDRESS ON FILE | | | | | | |
| KLICKITAT COUNTY TREASURER | 205 S COLUMBUS AVE MS-CH22 | | | GOLDENDALE | WA | 98620 | |
| KLIM PROPERTY MANAGEMENT GROUP, LLC | PO BOX 14323 | | | POLAND | OH | 44514 | |
| KLINE TOWNSHIP | KLINE TWP - TAX COLLECTO | 609 LUCENO BLVD | | MCADOO | PA | 18237 | |
| KLINEFELTER, JERI | ADDRESS ON FILE | | | | | | |
| KLINETOBE, ASHLEY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KLING FAMILY CONSTR | 31220 LA BAYA DR 112 | | | WESTLAKE VILLAGE | CA | 91362 | |
| KLING FAMILY CONSTRUCTIO | 1014 S WESTLAKE BLVD | | | WESTLAKE VILLAGE | CA | 91361 | |
| KLING, JESSICA | ADDRESS ON FILE | | | | | | |
| KLINGER CONSTRUCTION | DANIEL T. KLINGER & JANIE HUNTER | 109 N. HUNT ST | | CUERO | TX | 77954 | |
| KLM CONTRACTORS | KEITH MAY | 538 E. DRAYTON | | FERNDALE | MI | 48220 | |
| KLM GENERAL CONTRACTORS, INC. | 2701 YORK ROAD | | | JAMISON | PA | 18929 | |
| KLOTER FARMS INC | 216 WEST RD | | | ELLINGTON | CT | 06029 | |
| KLOTZ ELECTRIC | ROY G KLOTZ III, INC | 504 OAK AVE | | WARRINGTON | PA | 18976 | |
| KLOTZ INS | 100 S 3RD | | | LEAVENWORTH | KS | 66048 | |
| KLOTZ, RICK | ADDRESS ON FILE | | | | | | |
| KLOTZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| K-LOW KUSTOMS | 7724 AND A HALF AVE H | | | HOUSTON | TX | 77012 | |
| KLS CONSTRUCTION, INC. | P O BOX 269 | | | SIMONTON | TX | 77476 | |
| KLUG, WAYNE | ADDRESS ON FILE | | | | | | |
| KLUNDER ROOFING INC | 1825 PHEASANT BROOK DR | | | LAUREL | MT | 59044 | |
| KLW RESIDENTIAL INC | 247 CAYUGA RD | | | BUFFALO | NY | 14225 | |
| KLYNSMA, KENNETH | ADDRESS ON FILE | | | | | | |
| KM2 SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 100 PARK AVENUE | SUITE 1600 | NEW YORK | NY | 10017 | |
| KMA CONSTRUCTION LLC | 322 KENOSHA ST | | | WALWORTH | WI | 53184 | |
| KMC | 370 STATEN GAP ROAD | | | MORRISTOWN | TN | 37813 | |
| KMC LANDSCAPING SERVICES INC. AND | SERVICE IN PROCESS | | | | | | |
| KMC LANDSCAPING SERVICES, INC. | 42263 50TH STREET WEST | | | LANCASTER | CA | 93536 | |
| KMD LAW OFFICE LTD | 4001 W DEVON AVE STE 332 | | | CHICAGO | IL | 60646 | |
| KMETZ, MARK | ADDRESS ON FILE | | | | | | |
| KMETZ, VICKI | ADDRESS ON FILE | | | | | | |
| KML LAW GROUP PC | ATTN: LISA LEE | 701 MARKET STREET, SUITE 5000 | | PHILADELPHIA | PA | 19106 | |
| KML LAW GROUP, P.C. | 701 MARKET STREET | SUITE 500 | | PHILADELPHIA | PA | 19106 | |
| KMR ENTERPRISES | KNIGHT PARTNERS, LLC | 4634 WILDEWOOD DR | | DELRAY BEACH | FL | 33445 | |
| KNABE INS | 5100 W 95TH ST STE 200 | | | PRAIRIE VILLAGE | KS | 66207 | |
| KNADLER, CAROLYN | ADDRESS ON FILE | | | | | | |
| KNAPP ROOFING LLC | ACCT OF C MUTUNAYAGAM | 14301 FNB PARKWAY 100 | | OMAHA | NE | 68154 | |
| KNAUT, CHRISTINE | ADDRESS ON FILE | | | | | | |
| KNEELAND, CHARLES | ADDRESS ON FILE | | | | | | |
| KNEHR, MONICA | ADDRESS ON FILE | | | | | | |
| KNEIDEL, MARGUERITE | ADDRESS ON FILE | | | | | | |
| KNH ASSOCIATES INC | 15 CALEB BEWSTER RD | | | EAST SETAUKET | NY | 11733 | |
| KNIGHT & TABB INS AGENCY | 7145 FLOYD ST NE | | | COVINGTON | GA | 30014 | |
| KNIGHT APPRAISAL GROUP LLC | 2601 ROOLING ROAD | | | VALDOSTA | GA | 31602 | |
| KNIGHT ENTERPRISES | 564 ENGLAND CHAPEL ROAD | | | JENKINSBURG | GA | 30234 | |
| KNIGHT EXTERIORS INC | PATRICK KNIGHT | 8795 RALSTON RD SUITE 234 | | ARVADA | CO | 80004 | |
| KNIGHT INS AGENCY INC | 815 BRADLEY ST SW | | | DECATUR | AL | 35601 | |
| KNIGHT TOWN | KNIGHT TWN TREASURER | P.O. BOX 40 | | IRON BELT | WI | 54536 | |
| KNIGHT, CLAYTON | ADDRESS ON FILE | | | | | | |
| KNIGHT, ERIC | ADDRESS ON FILE | | | | | | |
| KNIGHT, JACQUELYN | ADDRESS ON FILE | | | | | | |
| KNIGHT, LACELIA | ADDRESS ON FILE | | | | | | |
| KNIGHT, MEOSHIA | ADDRESS ON FILE | | | | | | |
| KNIGHT, PAULINA | ADDRESS ON FILE | | | | | | |
| KNIGHT, TAMIKA | ADDRESS ON FILE | | | | | | |
| KNIGHT, TAYLOR | ADDRESS ON FILE | | | | | | |
| KNIGHTBROOK INSURANCE | PO BOX 686 | | | VALLEY VIEW | PA | 17983 | |
| KNIGHTS CONST | TOMMY KNIGHT | 1840 SRR-7 | | PORTALES | NM | 88130 | |
| KNIPP CONTRACTING LLC | 725 E COVEY LN SUITE 100 | | | PHOENIX | AZ | 85024 | |
| KNISLEY, CINDI | ADDRESS ON FILE | | | | | | |
| K-N-L CONSTRUCTION | KIM BROWN | 2235 GALILEE RD | | LEXINGTON | MS | 39095 | |
| KNOCKOUT ROOFING & CONSTRUCTION | PO BOX 304 | | | RIVERTON | UT | 84065 | |
| KNOELL GARDENS HOMEOWNERS ASSOCIATION | 532 E. MARYLAND AVE SUITE F | | | PHOENIX | AZ | 85012 | |
| KNOLL RUN CONDO ASSN | 2215 OLD MARLTON PIKE E | | | MARLTON | NJ | 08053 | |
| KNOLL, JEFFREY | ADDRESS ON FILE | | | | | | |
| KNOTEN, ENDIA | ADDRESS ON FILE | | | | | | |
| KNOTT COUNTY | KNOTT COUNTY - SHERIFF | PO BOX 1170 | | HINDMAN | KY | 41822 | |
| KNOTT, EBELINI, HART & HAAK, P.A. | 1625 HENDRY STREET SUITE 301 | | | FORT MYERS | FL | 33901 | |
| KNOTTS, DEBORAH | ADDRESS ON FILE | | | | | | |
| KNOWLES, KIM | ADDRESS ON FILE | | | | | | |
| KNOWLES, TONYA | ADDRESS ON FILE | | | | | | |
| KNOWLTON TOWN | KNOWLTON TWN TREASURER | 1256 PARADISE LANE | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWNSHIP | KNOWLTON TWP - COLLECTOR | MUNICIPAL BLDG. ROUTE 94 | | COLUMBIA | NJ | 07832 | |
| KNOX BORO | KNOX BORO - TAX COLLECTO | 408 E RAILROAD ST | | KNOX | PA | 16232 | |
| KNOX CNTY FARMERS MTL | 404 E BENTON | | | BLOOMFIELD | NE | 68718 | |
| KNOX COUNTY | KNOX COUNTY - COLLECTOR | 107 N 4TH | | EDINA | MO | 63537 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KNOX COUNTY | KNOX COUNTY - SHERIFF | 234 COURT SQUARE | | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY | KNOX COUNTY - TREASURER | 111 NORTH 7TH. ST | | VINCENNES | IN | 47591 | |
| KNOX COUNTY | KNOX COUNTY - TREASURER | 117 EAST HIGH ST, SUITE | | MT VERNON | OH | 43050 | |
| KNOX COUNTY | KNOX COUNTY - TREASURER | 200 S CHERRY ST | | GALESBURG | IL | 61401 | |
| KNOX COUNTY | KNOX COUNTY - TREASURER | PO BOX 127 | | CENTER | NE | 68724 | |
| KNOX COUNTY | KNOX COUNTY-TRUSTEE | 400 MAIN ST - ROOM 418 | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY  C/O APPR DI | KNOX CAD - TAX COLLECTOR | BOX 47 | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY AUDITOR | 111 N 7TH ST STE 5 | | | VINCENNES | IN | 47591 | |
| KNOX COUNTY TRUSTEE | CITY COUNTY BUILDING | 400 MAIN STREET | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY TRUSTEE | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY WATER & WASTEWATER DEPT. | 17602 COSHOCTON ROAD | | | MOUNT VERNON | OH | 43050 | |
| KNOX ENERGY COOPERATIVE ASSOCIATION, INC | P. O. BOX 641915 | | | CINCINNATI | OH | 45264-1915 | |
| KNOX LEVINE, P.A. | 36428 U.S. HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| KNOX PEST CONTROL, INC. | GUARDIAN PEST SERVICES, INC. | 8158 FORTSON BUSINESS PARK BLVD | P O BOX 4336 | COLUMBUS | GA | 31909 | |
| KNOX PLUMBING | ERNEST L. KNOX | 328 HEARTH STONE DRIVE | | BATON ROUGE | LA | 70806 | |
| KNOX TOWN | KNOX TOWN- RECEIVER OF T | 784 KNOX CAVE RD | | ALTAMONT | NY | 12009 | |
| KNOX TOWNSHIP | KNOX TWP - TAX COLLECTOR | 1307 RAMSAYTOWN RD | | BROOKVILLE | PA | 15825 | |
| KNOX TOWNSHIP | KNOX TWP - TAX COLLECTOR | 947 SUNSET DR. | | LUCINDA | PA | 16235 | |
| KNOX TWP (SCHOOL BILL) B | BROOKVILLE AREA SD - COL | 1307 RAMSAYTOWN RD | | BROOKVILLE | PA | 15825 | |
| KNOX, AMBER | ADDRESS ON FILE | | | | | | |
| KNOX, BRITTANY | ADDRESS ON FILE | | | | | | |
| KNOX, JEANETTA | ADDRESS ON FILE | | | | | | |
| KNOX, KANESHA | ADDRESS ON FILE | | | | | | |
| KNOX, SANJA | ADDRESS ON FILE | | | | | | |
| KNOX, YOTA | ADDRESS ON FILE | | | | | | |
| KNOXIE HALL | 11900 HWY 365 | | | LITTLE ROCK | AR | 72206 | |
| KNOXVILLE CITY/PROPERTY | KNOXVILLE-TAX COLLECTOR | 400 MAIN ST - ROOM 445 | | KNOXVILLE | TN | 37902 | |
| KNUCKLES KOMOSINSKI & MANFRO | 565 TAXTER RD STE 590 | | | ELMSFORD | NY | 10523 | |
| KNUTSON CONSTRUCTION CO. INC. | 289 COUNTY ROAD A2 | | | SAPELLO | NM | 87745 | |
| KNUTSON, MATTHEW | ADDRESS ON FILE | | | | | | |
| KOBEN CHANG | 15899 NW 4TH CT | | | PEMBROKE PINES | FL | 33028 | |
| KOCH & MCAULEY P.C. | THE KOCH LAW FIRM, P.C. | P.O. BOX 1030 | | BLOOMINGTON | IN | 47402-1030 | |
| KOCH, AMIE | ADDRESS ON FILE | | | | | | |
| KOCH, PEGGY | ADDRESS ON FILE | | | | | | |
| KOCHVILLE TOWNSHIP | KOCHVILLE TOWNSHIP - TRE | 5851 MACKINAW RD | | SAGINAW | MI | 48604 | |
| KODAK ALARIS INC | PO BOX 645094 | | | PITTSBURGH | PA | 15264 | |
| KODIAK HOME IMPROVEMENT | THOMAS DESMOND | 1222 TEN OAKS ROAD | | ARBUTUS | MD | 21228 | |
| KODIAK ISLAND BOROUGH | KODIAK ISLAND BOROUGH TR | 710 MILL BAY ROAD | | KODIAK | AK | 99615 | |
| KOEFOD AGENCY | PO BOX 2150 | | | HAVRE | MT | 59501 | |
| KOEHLER TOWNSHIP | KOEHLER TOWNSHIP - TREAS | 4341 KATERI LN | | INDIAN RIVER | MI | 49749 | |
| KOEHLER, TIM | ADDRESS ON FILE | | | | | | |
| KOENIG ANTO, JESSICA | ADDRESS ON FILE | | | | | | |
| KOENIG, JEFF | ADDRESS ON FILE | | | | | | |
| KOENIG, STEPHEN | ADDRESS ON FILE | | | | | | |
| KOERMER, KATHRYN | ADDRESS ON FILE | | | | | | |
| KOFIRO, HARUN | ADDRESS ON FILE | | | | | | |
| KOGUT, MARK | ADDRESS ON FILE | | | | | | |
| KOHALA ROOFING, INC. | PO BOX 6899 | | | KAMUELA | HI | 96743 | |
| KOHLER VILLAGE | KOHLER VLG TREASURER | 319 HIGHLAND DR | | KOHLER | WI | 53044 | |
| KOHLS, CORRINE | ADDRESS ON FILE | | | | | | |
| KOHO, HANNU | ADDRESS ON FILE | | | | | | |
| KOK, KAYLA | ADDRESS ON FILE | | | | | | |
| KOLB, GARRETT | ADDRESS ON FILE | | | | | | |
| KOLBE SERVICEPRO INC | 1323 SOUTH 11TH ST | | | WAUSAU | WI | 54401 | |
| KOLBE, MELISSA | ADDRESS ON FILE | | | | | | |
| KOLEHMAINEN INS. & REAL ESTATE | KOLEHMAINEN INSURANCE AGENCIES, INC | 680 GREENLAND ROAD, P O BOX 247 | | ONTONAGON | MI | 49953 | |
| KOLESAR & LEATHAM | 400 S RAMPART STE 400 | | | LAS VEGAS | NV | 89145 | |
| KOLIBA, DENISE | ADDRESS ON FILE | | | | | | |
| KOLLER CONSTRUCTION | GREG KOLLER | 27714 N REGAL RD | | CHATTAROY | WA | 99003 | |
| KOLLER, DALTON | ADDRESS ON FILE | | | | | | |
| KOLLO, BELKIS | ADDRESS ON FILE | | | | | | |
| KOLODJI, DEBORAH | ADDRESS ON FILE | | | | | | |
| KOLSON, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| KOM, SESIME | ADDRESS ON FILE | | | | | | |
| KOMAR, CARRIE | ADDRESS ON FILE | | | | | | |
| KONECHNE, SHELBY | ADDRESS ON FILE | | | | | | |
| KONG, YOUA | ADDRESS ON FILE | | | | | | |
| KONICA MINOLTA | PO BOX 122366 | | | DALLAS | TX | 75312 | |
| KONICA MINOLTA BUSINESS SOLUTIONS A | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 35701 | | | BILLINGS | MT | 59107-570 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KONICA MINOLTA PREMIER FINANCE | PO BOX 51043 | | | LOS ANGELES | CA | 90051-5343 | |
| KONSAMY THACH AND | NQA TRIEU | 3233 TINDALL ACRES RD | | KISSIMMEE | FL | 34744 | |
| KONSTANT AND KLEIN APPRAISALS | 617 DAHL ROAD | | | SPEARFISH | SD | 57783 | |
| KONURI, MAHESH | ADDRESS ON FILE | | | | | | |
| KONVES, STEPHEN | ADDRESS ON FILE | | | | | | |
| KOOCHICHING COUNTY | KOOCHICHING CO - AUD/TRE | 715 4TH STREET | | INTERNATIONAL FALLS | MN | 56649 | |
| KOOTENAI COUNTY | KOOTENAI COUNTY - TREASU | PO BOX 9000 | | COEUR DALENE | ID | 83816 | |
| KOOTENAI COUNTY TREASURER | 451 GOVERNMENT WAY | | | COEUR DALENE | ID | 83814 | |
| KOPEL & ROSENBERG LLP | 515 ROCKAWAY AVE | | | VALLEY STREAM | NY | 11581 | |
| KOPEL & SPINNER, LLP | 515 ROCKAWAY AVE | | | VALLEY STREAM | NY | 11557 | |
| KOPERNIK BANK | GROUND RENT | 2101 EASTERN AVE | | BALTIMORE | MD | 21231 | |
| KOPPEL BORO | KOPPEL BORO - TAX COLLEC | 5303 5TH AVE POB 254 | | KOPPEL | PA | 16136 | |
| KOPYLOVA, DARYA | ADDRESS ON FILE | | | | | | |
| KORDE & ASSOCIATES PC | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| KORDE & ASSOCIATES, PC | 900 CHELMSFORD STREET | SUITE 3102 | | LOWELL | MA | 01851 | |
| KORE CAPITAL | | | | | | | |
| KORINTUS, LINDA | ADDRESS ON FILE | | | | | | |
| KORKOW, CURTIS | ADDRESS ON FILE | | | | | | |
| KORKUC, DIANE | ADDRESS ON FILE | | | | | | |
| KORMAN CONSTRUCTION | 3695 INTERCHANGE RD | | | COLUMBUS | OH | 43204 | |
| KORMAN, MARK | ADDRESS ON FILE | | | | | | |
| KORMENDY, SALLY | ADDRESS ON FILE | | | | | | |
| KORN FERRY INTERNATIONAL | NW 5064 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| KORN LAW FIRM | P.O. BOX 12369 | | | COLUMBIA | SC | 29211-2369 | |
| KORNFELD, JOYCE | ADDRESS ON FILE | | | | | | |
| KORNICK, SARAH | ADDRESS ON FILE | | | | | | |
| KORRECT GENERAL CONTRACTING LLC | 5977 RENDON NEW HOPE RD | | | FT WORTH | TX | 76140 | |
| KORTRIGHT TOWN | KORTRIGHT TOWN - TAX COL | PO BOX 6 | | BLOOMVILLE | NY | 13739 | |
| KORUS, LISA | ADDRESS ON FILE | | | | | | |
| KORZEP INS | 49 WELLES ST 219 | | | GLASTONBURY | CT | 06033 | |
| KOSANKE, CAMEO | ADDRESS ON FILE | | | | | | |
| KOSANKE, MARK | ADDRESS ON FILE | | | | | | |
| KOSCIUSKO COUNTY | KOSCIUSKO COUNTY - TREAS | 100 W CENTER  RM 215 | | WARSAW | IN | 46580 | |
| KOSHKONONG TOWN | KOSHKONONG TWN TREASURER | W5609 STAR SCHOOL ROAD | | FORT ATKINSON | WI | 53538 | |
| KOSHY, JAISON | ADDRESS ON FILE | | | | | | |
| KOSKY, JENNIFER | ADDRESS ON FILE | | | | | | |
| KOSMACH, JOSHUA | ADDRESS ON FILE | | | | | | |
| KOSSMANN, VOLKER | ADDRESS ON FILE | | | | | | |
| KOSSUTH COUNTY | KOSSUTH COUNTY - TREASUR | 114 WEST STATE STREET | | ALGONA | IA | 50511 | |
| KOSSUTH TOWN | KOSSUTH TWN TREASURER | 9825 PARKWAY RD | | WHITELAW | WI | 54247 | |
| KOST, KELSEY | ADDRESS ON FILE | | | | | | |
| KOTARA CONSTRUCTION | JOHN KOTARA, IV | P.O. BOX 331 | | WHITE DEER | TX | 77097 | |
| KOTECKI, TIMOTHY | ADDRESS ON FILE | | | | | | |
| KOUPAL, SHANNON | ADDRESS ON FILE | | | | | | |
| KOVAC, STEVEN | ADDRESS ON FILE | | | | | | |
| KOVACEVIC, CINDY | ADDRESS ON FILE | | | | | | |
| KOWALSKI CONSTR & PAVAN | VASUDEV & SHARON BALL | 2219 W MELINDA LN BLDG 9 | | PHOENIX | AZ | 85027 | |
| KOWALSKI HOMES LLC | PO BOX 316 | | | ELK RIVER | MN | 55330 | |
| KOYLTON TOWNSHIP | KOYLTON TOWNSHIP - TREAS | 5362 PHILLIPS RD | | CLIFFORD | MI | 48727 | |
| KOZENY & MCCUBBIN LC | 12400 OLIVE BLVD STE 555 | | | SAINT LOUIS | MO | 63141 | |
| KOZENY MCCUBBIN & KATZ | 40 MARCUS DRIVE | SUITE 200 | | MELVILLE | NY | 11747 | |
| KOZENY, MCCUBBIN, & KATZ, LLP | 395 NORTH SERVICE ROAD | SUITE 401 | | MELVILLE | NY | 11747 | |
| KOZLOSKI, STEPHANIE | ADDRESS ON FILE | | | | | | |
| KP LANDSCAPING & LAWN CARE | 3539 RIVER RD | | | WICHITA FALLS | TX | 76305 | |
| KP PREMIER REALTY | ATTN: MARK KRAMER | 2300 NAVARRE AVE 150 | | OREGON | OH | 43616 | |
| KP REAL ESTATE INC | 778 E 5750 S | | | SOUTH OGDEN | UT | 84405 | |
| KPD APPRAISALS INC | 8230 E BROADWAY SUITE E5 | | | TUCSON | AZ | 85710 | |
| KPMG LLP | ATTN: GENERAL COUNSEL | 345 PARK AVENUE | | NEW YORK | NY | 10154 | |
| KPMG LLP | DEPT 0522 | PO BOX 120522 | | DALLAS | TX | 75312-0522 | |
| KPOTO, ALVIN | ADDRESS ON FILE | | | | | | |
| KPOTO, HELEN | ADDRESS ON FILE | | | | | | |
| KR CONSTRUCTION INC | 612 2ND ST S E | | | BELMOND | IA | 50421 | |
| KRAEMER, LINDSAY | ADDRESS ON FILE | | | | | | |
| KRAFT AND LEE INS | P O BOX 2040 | | | OAKHURST | CA | 93644 | |
| KRAFT INSURANCE SERVICES | PO BOX 2667 | | | JOPLIN | MO | 64803 | |
| KRAFT LAKE INS AGENCY | P O BOX 1426 | | | GRAND RAPIDS | MI | 49501 | |
| KRAFT, KAYLA | ADDRESS ON FILE | | | | | | |
| KRAIN CORP | 1003 N. DAMEN AVE | | | CHICAGO | IL | 60622 | |
| KRAKOW TOWNSHIP | KRAKOW TOWNSHIP - TREASU | 7624 GRAND POINT RD | | PRESQUE ISLE | MI | 49777 | |
| KRAMARICH, JORDAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KRAMER APPRAISAL & CONS | DANIEL R KRAMER | 6506 PARK RIDGE RD | | LOVES PARK | IL | 61111 | |
| KRAMER INSURANCE AGENCY | PO BOX 8345 | | | CORPUS CHRISTI | TX | 78468 | |
| KRANIG, CHRISTY | ADDRESS ON FILE | | | | | | |
| KRANTZ, BARBARA | ADDRESS ON FILE | | | | | | |
| KRASNAY, MICHAEL | ADDRESS ON FILE | | | | | | |
| KRATZENBERG & ASSOCIATES, INC. | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | |
| KRAUS, KENNETH | ADDRESS ON FILE | | | | | | |
| KRAUS, KENNETH N. | ADDRESS ON FILE | | | | | | |
| KRAUS, ZACHARY | ADDRESS ON FILE | | | | | | |
| KRAUSE SURVEYING INC | 115 W HACK STREET | | | CULLOM | IL | 60929 | |
| KRAUSE, RITA | ADDRESS ON FILE | | | | | | |
| KRAUSE, SAMANTHA | ADDRESS ON FILE | | | | | | |
| KRAUSS, BELINDA | ADDRESS ON FILE | | | | | | |
| KRAVIT LAW, P.A. | CORY KRAVIT | 1801 N. MILITARY TRAIL, SUITE 120 | | BOCA RATON | FL | 33431 | |
| KRAVITZ, JASON | ADDRESS ON FILE | | | | | | |
| KRAY, TROY | ADDRESS ON FILE | | | | | | |
| KRAYE, MIKE | ADDRESS ON FILE | | | | | | |
| KREAM & KREAM | 536 BROAD STREET | | | EAST WEYMOUTH | MA | 02189 | |
| KREAM & KREAM | PO BOX 890117 | | | EAST WEYMOUTH | MA | 02189 | |
| KREBER, ABBY | ADDRESS ON FILE | | | | | | |
| KREBS, BRIGETTE | ADDRESS ON FILE | | | | | | |
| KREBS, CASSIE | ADDRESS ON FILE | | | | | | |
| KREBS, MICHAEL | ADDRESS ON FILE | | | | | | |
| KRECH EXTERIORS INC & | KIRK & BARBRA ACKERMAN | 5866 BLACKSHIRE PATH | | INVER GROVE HEIGHTS | MN | 55076 | |
| KRECK CARPENTRY LLC | TI S. KRECK | 19 ULSTER PL. | | PORT JERVIS | NY | 12771 | |
| KREDIBLE CONSTRUCTION | 903 N VAN BUREN ST | | | WILMINGTON | DE | 19806 | |
| KREHEL, THOMAS | ADDRESS ON FILE | | | | | | |
| KREITZER & TOLNITCH REAL | ESTATE APPRAISALS INC | 1948 E WHIPP RD SUITE C | | KETTERING | OH | 45440 | |
| KREITZER REAL ESTATE APPRAISALS | 5602 OAK VALLEY RD | | | KETTERING | OH | 45440 | |
| KREITZER&TOLNITCH R E APPRAISALS IN | 1948 E WHIPP RD STE C | | | KETTERING | OH | 45440 | |
| KREKE CORP | 9716 ESTATE THOMAS  102 | | | ST THOMAS | VI | 802 | |
| KREMER, JESSICA | ADDRESS ON FILE | | | | | | |
| KREOFSKY BUILDING SUPPLY | & NICHOLAS MEYER | 31515 VISTA PATH | | LAKE CITY | MN | 55041 | |
| KREPS CONSTRUCTION | 24615 123RD AVE N | | | ROGERS | MN | 55374 | |
| KRESS BROTHERS BUILDERS | 4930 SOUTH PIONEER RD | | | GIBSONIA | PA | 15044 | |
| KRETZ, JOHN | ADDRESS ON FILE | | | | | | |
| KREVO, LISA | ADDRESS ON FILE | | | | | | |
| KRG PLUS LLC | 1209 AMERICAN AVE | | | PLAINFIELD | IN | 46168 | |
| KRG PLUS LLC | 8350S EMERSON AVE STE140 | | | INDIANAPOLIS | IN | 46237 | |
| KRIEWALDT & ASSOCIATES INC | 1411 N LYNNDALE DR | | | APPLETON | WI | 54914 | |
| KRINZMAN HUSS & LUBETSKY, LLP | CARY LUBETSKY | 800 BRICKELL AVENUE, 1501 | | MIAMI | FL | 33131 | |
| KRIS BUILT LLC. | 3662 EQUITY DR. | | | BATON ROUGE | LA | 70809 | |
| KRIS KONSTRUCTION | 1708 CANNONGATE RD | | | FOREST HILL | MD | 21050 | |
| KRIS MILLER, LLC | 3637 NORTH SANTIAGO | | | MESA | AZ | 85215 | |
| KRIS ROBINETTE | LAWRENCE R. WEBSTER | P.O. DRAWER 712 | | PIKEVILLE | KY | 41502 | |
| KRISHNAN, BABU | ADDRESS ON FILE | | | | | | |
| KRISOR & ASSOCIATES | PO BOX 6200 | | | SOUTH BEND | IN | 46660 | |
| KRISPEN CARROLL, TRUSTEE | 719 GRISWOLD ST 1100 | | | DETROIT | MI | 48226 | |
| KRISSIE BENTON | 108 LAYLE LN | | | WATKINSVILLE | GA | 30677 | |
| KRISTI WARDEN-RIGGIO AND | RODNEY RIGGIO | 4124 N RIVERSIDE DR | | TAMPA | FL | 33603 | |
| KRISTIAN WIIRRE | & ANN WIIRRE | 3030 HAMMOCK RD | | MIMS | FL | 32754 | |
| KRISTIE PICKLE DORRIS | 4204 SW GREEN OAKS 110 | | | ARLINGTON | TX | 76017 | |
| KRISTIN C GOODWIN | 284 BROADWAY | | | SOUTH PORTLAND | ME | 04106-2903 | |
| KRISTIN HURST TRUSTEE | P O BOX 1907 | | | COLUMBUS | GA | 31902 | |
| KRISTINE ALPERT | & KETTIL OEUNPUU | 8000 LANDSMAN DR | | AUSTIN | TX | 78736 | |
| KRISTINE ANN BISTLINE | ANDREW JAY KULICK | LAW OFFICES OF ANDREW JAY KULICK | 21704 GOLDEN TRIANGLE ROAD SUITE 301 | SAUGUS | CA | 91350 | |
| KRISTINE ANN BISTLINE | LAW OFFICES OF ANDREW JAY KULICK | 21704 GOLDEN TRIANGLE RD # 301 | | SANTA CLARITA | CA | 91350 | |
| KRISTY MITCHANER FOR THE | EST OF EVERETT THAYER | 212 B BRADY LANE | | URBANA | IL | 61802 | |
| KRLYS FURNITURE DESIGN | CARLOS L MALDONADO RODRIGUEZ | BO MORELL CAMPOS CARR 123 LOCAL 415 | | PONCE | PR | 00731 | |
| KROLL FACTUAL DATA, INC. | ATTN: GENERAL COUNSEL | 5200 HAHNS PEAK DRIVE | | LOVELAND | CO | 80538 | |
| KROLL FACTUAL DATA, INC. | ATTN: GENERAL COUNSEL | P.O. BOX 847681 | | DALLAS | TX | 75284-7681 | |
| KRONEWETTER VILLAGE | KRONENWETTER VLG TREASUR | 1582 KRONENWETTER DR | | KRONENWETTER | WI | 54455 | |
| KROPIK, PAPUGA AND SHAW | 120 SOUTH LA SALLE STREET | | | CHICAGO | IL | 60603 | |
| KROTZ SPRINGS TOWN | KROTZ SPRINGS TOWN - COL | P O BOX 218 | | KROTZ SPRINGS | LA | 70750 | |
| KRUEGER, JAMES | ADDRESS ON FILE | | | | | | |
| KRUGER & GRUER LLP | 2022 DODGE AVE | | | EVANSTON | IL | 60201 | |
| KRUGER INS AGENCY | 105 N HUDSON STE 200A | | | OKLAHOMA CITY | OK | 73102 | |
| KRULL, BRADLEY | ADDRESS ON FILE | | | | | | |
| KRW ROOFING AND CONSTRUCTION | WILLIAM H. MCFADDEN | P.O. BOX 8514 2 KENSINGTON COVE | | PINE BLUFF | AR | 71611 | |
| KRYNSKI, MARY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KRYWUCKI, KAREN | ADDRESS ON FILE | | | | | | |
| KS APPRAISAL | 444 S GREENFIELD RD | | | MESA | AZ | 85206 | |
| KS CONSTRUCTION | 8128 ROSEMONT DR | | | PLANO | TX | 75025 | |
| KS DEPT OF REVENUE | 915 SW HARRISON | | | TOPEKA | KS | 66626 | |
| KS FAIR PLAN | 1115 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| KS SECRETARY OF STATE | MEMORIAL HALL 1ST FL | 120 SW 10TH AVE | | TOPEKA | KS | 66612 | |
| KSA CONCRETE | JOSEPH J. ALVAREZ | 1020 LOMA LISA LN | | ARCADIA | CA | 91006 | |
| KSR SIDING AND ROOFING, INC. | VERLIN MITCH KAISER | VERLIN MITCH KAISER | 927 S BRAINTREE DRIVE | SCHAUMBURG | IL | 60193 | |
| KTS CONSTRUCTION LLC | 25184 BLITZENS WAY | | | ANGIE | LA | 70426 | |
| KU | PO BOX 9001954 | | | LOUISVILLE | KY | 40290-1954 | |
| KUBALA, JOHN | ADDRESS ON FILE | | | | | | |
| KUBAN BLVD CONSTRUCTION | 7101 KUBAN BLVD | | | FORT WORTH | TX | 76120 | |
| KUBASAK, NICHOLAS | ADDRESS ON FILE | | | | | | |
| KUBE, ROBERT | ADDRESS ON FILE | | | | | | |
| KUBERT, PATTY | ADDRESS ON FILE | | | | | | |
| KUBES, CARRIE | ADDRESS ON FILE | | | | | | |
| KUECHLE CONSTRUCTION | COMPANY | 15500 9TH AVE N | | PLYMOUTH | MN | 55447 | |
| KUGELMAN, CHRISTINE | ADDRESS ON FILE | | | | | | |
| KUHLE, HEIDI | ADDRESS ON FILE | | | | | | |
| KUHLS CONTRACTING INC | 1515 5TH ST S SUITE K | | | HOPKINS | MN | 55343 | |
| KUHN RASLAVICH PA | 2124 W KENNEDY BLVD SUITE B | | | TAMPA | FL | 33606 | |
| KUHN, SARINA | ADDRESS ON FILE | | | | | | |
| KULAK, NATALIYA | ADDRESS ON FILE | | | | | | |
| KULLMANN, MICHAEL | ADDRESS ON FILE | | | | | | |
| KULPMONT BORO | KULPMONT BORO - TAX COLL | 711 SPRUCE ST | | KULPMONT | PA | 17834 | |
| KULSCAR, CARLEEN | ADDRESS ON FILE | | | | | | |
| KUMAR L. MACHANI | VILT & ASSOCIATES, P.C. | ROBERT C. VILT | 5177 RICHMOND AVE, STE. 1142 | HOUSTON | TX | 77056 | |
| KUMAR, GOKUL | ADDRESS ON FILE | | | | | | |
| KUMARALINGAM, RAJAN | ADDRESS ON FILE | | | | | | |
| KUMARAN AYYAKUTTI | 2260 MADIERA LN | | | BUFFALO GROVE | IL | 60089 | |
| KUNES PLUMBING | PO BOX 292167 | | | DAVIE | FL | 33329 | |
| KUO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| KURE BEACH VILLAGE HOA, INC. | 701 SAILOR COURT | | | KURE BEACH | NC | 28449 | |
| KURSAVE, ROXANNE | ADDRESS ON FILE | | | | | | |
| KURT A. STEPHENS | LOAN LAWYERS, LLC | SAMANTHA NEIDES | 2150 SOUTH ANDREWS AVENUE, 2ND FLOOR | FORT LAUDERDALE | FL | 33316 | |
| KURT GRAHAM | 6903 SOUTH ADA | | | CHICAGO | IL | 60636 | |
| KURT HERGERT | 8932 MANOR LOOP APT 101 | | | BRADENTON | FL | 34202 | |
| KURT MASSEY | 33 ARCHER WAY | | | DAHLONEGA | GA | 30533 | |
| KURT SHAFFER & | LISA SHAFFER | 1185 N HWY 20 | | THERMOPOLIS | WY | 82443 | |
| KURT WESSEL & ASSOCIATES | 724 PARKWOOD AVE | | | PARK RIDGE | IL | 60068 | |
| KURT WIELKENS AGENCY | 3660 A DAUPHIN ST | | | MOBILE | AL | 36608 | |
| KURTZ APPRAISAL COMPANY | 603 HATHERLEIGH LN | | | LOUISVILLE | KY | 40222 | |
| KURTZ, BRIAN | ADDRESS ON FILE | | | | | | |
| KUSHMAN, MICHELE | ADDRESS ON FILE | | | | | | |
| KUSHWAHA, PARTH | ADDRESS ON FILE | | | | | | |
| KUSMA, JEREMY | ADDRESS ON FILE | | | | | | |
| KUSNER, KAMMI | ADDRESS ON FILE | | | | | | |
| KUSTOM CONTRACTING | 10806 REAMES RD SUITE E | | | CHARLOTTE | NC | 28269 | |
| KUSTOM US, INC | 265 HUNT PARK COVE | | | LONGWOOD | FL | 32750 | |
| KUTAK ROCK LLP | 1650 FARNAM STREET | | | OMAHA | NE | 68102 | |
| KUTAK ROCK LLP | PO BOX 30057 | | | OMAHA | NE | 68103-1157 | |
| KUTTAWA CITY | CITY OF KUTTAWA - CLERK | PO BOX 400 | | KUTTAWA | KY | 42055 | |
| KUTZTOWN BORO | BRENDA BAILEY - TAX COLL | 350 W MAIN ST | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN S.D./ALBANY TOW | KUTZTOWN AREA SD - COLLE | 4184 DORNEY PARK ROAD. R | | ALLENTOWN | PA | 18104 | |
| KUTZTOWN S.D./GREENWICH | KUTZTOWN AREA SD - COLLE | 81 OSWALD ROAD | | LENHARTSVILLE | PA | 19534 | |
| KUTZTOWN S.D./KUTZTOWN B | BRENDA BAILEY - TAX COLL | 350 W MAIN ST | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN S.D./LYONS BORO | KUTZTOWN AREA SD - COLLE | 107 S MAIN STPOB 57 | | LYONS | PA | 19536 | |
| KUTZTOWN S.D./MAXATAWNY | JERILYN WEHR - TAX COLLE | 127 QUARRY RD | | KUTZTOWN | PA | 19530 | |
| KUY VAUN & RORTH VAUN | 4505 COUNTY RD 537 | | | ALVIN | TX | 77511 | |
| KVASNICKA, MATTHEW | ADDRESS ON FILE | | | | | | |
| KVS TOPSIDE CONSTRUCTION | 7805 S ADAMS ST | | | DARIEN | IL | 60561 | |
| KW CONSTRUCTION | PO BOX 512 | | | LEADVILLE | CO | 80461 | |
| KW CONTRACTORS LLC | TEKLE AYELE | 2590 BEVERLY HILLS DRIVE | | CHAMBLEE | GA | 30341 | |
| KW PROPERTY MANAGEMENT & CONSULTING | 8200 NW 33RD ST SUITE 300 | | | MIAMI | FL | 33122 | |
| KWASNY, JASON | ADDRESS ON FILE | | | | | | |
| KWPA | 860 N. ORANGE AVENUE | SUITE 135 | | ORLANDO | FL | 32801 | |
| KY FARM BUREAU MUTUAL | P O BOX 856045 | | | LOUISVILLE | KY | 40285 | |
| KY GROWERS INS | P O BOX  1810 | | | LEXINGTON | KY | 40594 | |
| KY NATL INS | PO BOX 55126 | | | LEXINGTON | KY | 40555 | |
| KY STATE REVENUE CABINET | P.O. BOX 1303 | | | FRANKFORT | KY | 40602-1303 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KY STATE TREASURER | KENTUCKY REVENUE CABINET | | | FRANKFORT | KY | 40619 | |
| KYLE BASS & | APRIL SWANN | 541 40TH AVE NE | | SAINT PETERSBURG | FL | 33703 | |
| KYLE BURNAM & JANNA | BURNAM | 9200 VILLAGE PKWY | | LAKEWOOD | CO | 80215 | |
| KYLE HARPER | PO BOX 52 | | | CHINA SPRINGS | TX | 76633 | |
| KYLE L CARLSON CHP 13 TRUSTEE | PO BO 519 | | | BARNESVILLE | MN | 56514 | |
| KYLE M MCCALEB | 3544 US HWY 280-431 N B | | | PHENIX | AL | 36867 | |
| KYLE RAHN | 33 STAFFORDSHIRE RD | | | CHERRY HILL | NJ | 08003 | |
| KYLE, RACHELLE | ADDRESS ON FILE | | | | | | |
| KYLE, TRACY | ADDRESS ON FILE | | | | | | |
| KYNES MARKMAN & FELMAN PA | 100S ASHLEY DR STE 1450 | | | TAMPA | FL | 33602 | |
| KYTECH | 607 ELMIRA RD. | SUITE 341 | | VACAVILLE | CA | 95687 | |
| L & C ROYAL MANAGEMENT CORPORATION | 13155 SW 42ND ST STE 103 | | | MIAMI | FL | 33175-3428 | |
| L & E CONTRACTOR | 9533 SHEARER RD | | | EDWARDSVILLE | KS | 66111 | |
| L & E PAINTING & RENOV & | VALBON & HYSEN BERISHA | 141 TOWNE RD | | ELLENVILLE | NY | 12428 | |
| L & M INS SVCS INC | SUITE 205 | 3645 WILLIAMS BLVD | | KENNER | LA | 70065 | |
| L & R SALES | P.O.BOX 529 | | | NAMPA | ID | 83653 | |
| L & S BOULE INS | P O BOX 63 | | | MARLBORO | MA | 01752 | |
| L & W INNOVATIONS | 9556 HISTORIC KINGS RD S | | | JACKSON VILLE | FL | 32257 | |
| L & W INSURANCE AGENCY | 1154 SOTH GOVERNOR AVE | | | DOVER | DE | 19904 | |
| L A S ENTERPRISES | 2413 L AND A ROAD | | | METAIRIE | LA | 70001 | |
| L AND L PAINTING PARTNERS | JOSE A MOLINAR | 4173 CR 949K | | ALVIN | TX | 77511 | |
| L AND M ROOFING AND CONSTRUCTION | L AND M UNLIMITED LLC | 7401 FM 971 | | GEORGETOWN | TX | 78626 | |
| L D AND B INSURANCE | 205 SOUTH LIBERTY ST | | | HARRISONBURG | VA | 22801 | |
| L G EDWARDS INS AGENCY | PO BOX 1548 | | | DADE CITY | FL | 33526 | |
| L H ALLIANCE INC | 8751 W BROWARD BLVD SUITE 400 | | | PLANTATION | FL | 33324 | |
| L J DAVIDSON | ADDRESS ON FILE | | | | | | |
| L J INSURANCE | 204 HAMILTON STREET | | | LEOMINSTER | MA | 01453 | |
| L J ROSS ASSOCIATES, INC | 4 UNIVERSAL WAY | | | JACKSON | MI | 49202 | |
| L L P O A | PO BOX 422 | | | JOPHANNESBURG | MI | 49751 | |
| L LATEANA & M ZAKRZEWSKI | FOR ESTATE OF G LATEANA | 31663 HWY 67 | | MALVERN | AR | 72104 | |
| L MARIGLIANO &LIVING THE | DREAM & EST B MARIGLIANO | 329 CHELSEA AVE | | GLENSIDE | PA | 19038 | |
| L PAUL ST. CLAIR | 62350 E STAR CREST DRIVE | | | TUCSON | AZ | 85739 | |
| L RICARD CONSTRUCTION | 7134 LAKE COMITE DR. | | | BATON ROUGE | LA | 70818 | |
| L S KELLY | ADDRESS ON FILE | | | | | | |
| L TURNER APPRAISALS INC | PO BOX 2263 | | | SALISBURY | MD | 21802 | |
| L&A GUTTER ENTERPRISES | PO BOX 16857 | | | DENVER | CO | 80216 | |
| L&C REMODEL | 4121 CHARLOTTE DR | | | PORT ARTHUR | TX | 77642 | |
| L&E PAINTING AND | RENOVATION | 141 TOWNE RD | | ELLENVILLE | NY | 12428 | |
| L&J | LONNIE LEE LOWMAN | 4300 STATE HIGHWAY J | | HAYTI | MO | 63851 | |
| L&L CONTRACTORS | PAUL LAWSON | 14519 BRIELLS COURT | | HOUSTON | TX | 77044 | |
| L&L GARAGE DOOR SER | KEITH LEWIS | 3056 MINK PT BLVD | | BEAUFORT | SC | 29902 | |
| L&L GENERAL CONTRACTORS | 1316 WYOMING | | | EL PASO | TX | 79903 | |
| L&L ROOFING AND HOME REPAIR | JAMES L STERLING | 11300 HWY 322 BELLVIEW RD | | CLARKSDALE | MS | 38614 | |
| L&M ROOFING AND REMODELING | MALCO LLC | PO BOX 1526 | | BOERNE | TX | 78006 | |
| L. A. CLEANING & RESTORATION SERVICES | LINDA M CLERMONT | 937 ATWOOD AVE | | JOHNSTON | RI | 02919 | |
| L. FOWLER INSURANCE AGY | 230 SALEM TURNPIKE | | | NORWICH | CT | 06360 | |
| L.A. REAL ESTATE NETWORK GROUP INC. | ATTN: RAY DURAN | 1818 WEST BEVERLY BLVD | 209 | MONTEBELLO | CA | 90640 | |
| L.A.V. ROOFING | SERGIO HERNANDEZ | SERGIO HERNANDEZ | 10533 TAREYTON | EL PASO | TX | 79924 | |
| L.C. CONSTRUCTION | ERWIN RITTER | ERWIN RITTER | 6103 SHADOWCREST | HOUSTON | TX | 77074 | |
| L.C. PLAY WITH US | 467 CALLE FRANCISCO SEIN - FLORAL PARK | | | HATO RY | PR | 00917-3852 | |
| L.H.BRENNER INC | 1412 WHALLEY AVENUE | | | HEW HAVEN | CT | 06515 | |
| L.J. DIAL JR. | 13410 PRESTON ROAD  743 | | | DALLAS | TX | 75240 | |
| L.S. OF PARKER LAKES | NEIGHBORHOOD ASSOC INC | C/O SWFL CAM SERVICES | 10231 METRO PKWY #204 | FORT MEYERS | FL | 33966 | |
| L'DONBLACKWELDER | JOHN ROBERT KING | KINGLAWFIRM | 3409 N. 10TH STREET | MCALLEN | TX | 78501 | |
| L6 RESTORATION & CONSTRU | 6300 OAK HILL LN | | | AUBREY | TX | 76227 | |
| LA BUENA VIDA BEACH PARKWAY ASSOC. | 1613 BEACH PARKWAY | | | CAPE CORAL | FL | 33904 | |
| LA CARPET | MIKE GHODS | 8775 RESEARCH DR | | IRVINE | CA | 92618 | |
| LA CASCATA HOA | 320 LA CASCATA | | | CLEMENTON | NJ | 08021 | |
| LA CITIZENS PROP INS CRP | P O  BOX 2252 DEPT 2450 | | | BIRMINGHAM | AL | 35246 | |
| LA CONTENTA HOMEOWNERS ASSOCIATION | C/O THE MANAGEMENT ALTERNATIVE | 1932 W. ORANGEBURG AVE | | MODESTO | CA | 95350 | |
| LA COUNTY TREASURER TAX COLLECTOR | PO BOX 54018 | | | LOS ANGELES | CA | 90054 | |
| LA CRESCENTA CONDO ASSOCIATION | 1514 W TODD DRIVE | SUITE B-103 | | TEMP | AZ | 85283 | |
| LA CROSSE COUNTY TREASURER | 400 4TH STREET NORTH | RM 1290 | | LA CROSSE | WI | 54601 | |
| LA DEPT OF REVENUE AND TAXATION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LA FARGEVILLE CEN SCH | LA FARGEVILLE  SC-COLLEC | 20414 SUNRISE AVENUE | | LA FARGEVILLE | NY | 13656 | |
| LA FARM BUREAU MUT INS | P O BOX 95005 | | | BATON ROUGE | LA | 70895 | |
| LA FOUNTAINE AND BUDD | 126 WEST END AVE | | | SOMERVILLE | NJ | 08876 | |
| LA FOURCHE PARISH | LA FOURCHE PARISH - COLL | P O BOX 5608 | | THIBODAUX | LA | 70302 | |
| LA GRANGE HIGHLANDS SANITARY DISTRICT | 5900 SOUTH WILLOW SPRINGS ROAD | | | LA GRANGE | IL | 60525 | |
| LA GRANGE TOWN | LA GRANGE TOWN - TAX COL | P.O. BOX 40 | | LAGRANGE | ME | 04453 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LA GRANGE TOWNSHIP | LA GRANGE TWNSHIP TREASU | 9831 ELKHORN RD | | TOMAH | WI | 54660 | |
| LA MOTOR VEHICLE COMMISSION | 3519 12TH ST | | | METAIRIE | LA | 70002 | |
| LA OFFICE OF FINANCIAL INSTITUTIONS | 8660 UNITED PLAZA BLVD 2ND FL | | | BATON ROUGE | LA | 70809 | |
| LA PALMA HILLS MANAGEMENT CO INC | 1000 W LA PALMA AVENUE | | | ANAHEIM | CA | 92801 | |
| LA PAZ COUNTY TREASURER | 1112 JOSHUA AVE 203 | | | PARKER | AZ | 85344 | |
| LA PLATA COUNTY TREASURER | 1060 EAST 2ND AVE | STE 137 | | DURANGO | CO | 81301 | |
| LA POINTE TOWN | LA POINTE TWN TREASURER | PO BOX 270 | | LA POINTE | WI | 54850 | |
| LA PORTE COUNTY | LAPORTE COUNTY - TREASUR | 302 W 8TH ST STE A | | MICHIGAN CITY | IN | 46360 | |
| LA PORTE COUNTY TREASURER | 555 MICHIGAN AVE | | | LA PORTE | IN | 46350 | |
| LA PRAIRIE MUT INS | 460 S RANDALL AVE | | | JANESVILLE | WI | 53545 | |
| LA PRYOR ISD | LA PRYOR ISD - TAX COLLE | P.O. BOX 249 | | LA PRYOR | TX | 78872 | |
| LA QUINTA PALMS HOMEOWNERS ASSOCIATION | C/O FIRSTSERVICE RESIDENTIAL | 15241 LAGUNA CANYON ROAD | | IRVINE | CA | 92618 | |
| LA REAL ESTATE NETWORK INC | 1200-A WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| LA RESTORATIONS LLC | 113 EDEN ISLES BLVD. | | | SLIDELL | LA | 70458 | |
| LA ROCCA CONSTRUCTION | 3945 TOLLHOUSE DRIVE 916 | | | NAPLES | FL | 34114 | |
| LA SALLE PARISH | LA SALLE PARISH - COLLEC | P O BOX 70 | | JENA | LA | 71342 | |
| LA SIERRA TOWN HOMES ASSOCIATION, LLC | P.O. BOX 730 | | | ROSWELL | NM | 88202 | |
| LA SUPERIOR HOMES SERVICES LLC | 604 ROSA AVE. | | | METAIRIE | LA | 70005 | |
| LA VETA MONTEREY HOA | 13812 GOLDENWEST STREET | SUITE 100 | | WESTMINSTER | CA | 92683 | |
| LABARRE/OKSNEE INSURANCE | 30 ENTERPRISE 180 | | | ALISO VIEJO | CA | 92656 | |
| LABELLE | LABELLE CITY - COLLECTOR | PO BOX 51 | | LABELLE | MO | 63447 | |
| LABELLE CONSTRUCTION & CO | RANDAL D LABELLE | 5500 AURORA DRIVE | | VIRGINIA BEACH | VA | 23455 | |
| LABERTO, CHRISTINA | ADDRESS ON FILE | | | | | | |
| LABETTE COUNTY | LABETTE COUNTY - TREASUR | 501 MERCHANT ST | | OSWEGO | KS | 67356 | |
| LABOVE CONSTRUCTION COMPANY REMODELING | LCCSR | 16318 SAN MATEO | | HOUSTON | TX | 77053 | |
| LABRADOR CLAIM CONSULT & | YAMPIER&YUNEIDA HERRERA | 4124 REDDITT RD | | ORLANDO | FL | 32822 | |
| LAC DU FLAMBEAU TOWN | LAC DU FLAMBEAU TWN TREA | PO BOX 68 | | LAC DU FLAMBEAU | WI | 54538 | |
| LAC QUI PARLE COUNTY | LAC QUI PARLE CO. - AUD/ | 600 6TH STREETSUITE 5 | | MADISON | MN | 56256 | |
| LAC QUI PARLE MUTUAL INS | PO BOX 441 | | | DAWSON | MN | 56232 | |
| LACAZE, SHERYL | ADDRESS ON FILE | | | | | | |
| LACC MUTUAL WATER COMPANY | 501 PENINSULA DR | | | LAKE ALMANOR | CA | 96137-9555 | |
| LACENTER CITY | LACENTER CITY - CLERK | PO BOX 420 | | LACENTER | KY | 42056 | |
| LACEY MUNICIPAL UTILITIES AUTHORITY | 124 SO. MAIN STREET | | | FORKED RIVER | NJ | 08731 | |
| LACEY TOWNSHIP | TAX COLLECTORS OFFICE | 818 WEST LACEY RD 2ND FLOOR | | FORKED RIVER | NJ | 08731 | |
| LACEY TWP. MUNICIPAL UTILITY AUTHORITY | 124 SO. MAIN STREET | PO BOX 205 | | FORKED RIVER | NJ | 08731 | |
| LACEYVIILLE BORO | LACEYVILLE BORO - COLLEC | 142 FRANKLIN ST | | LACEYVILLE | PA | 18623 | |
| LACHAPPLE & HIGGINS INS | PO BOX 600 | | | ROCHESTER | NH | 03866 | |
| LACK TOWNSHIP | LUCY VAWN - TAX COLLECTO | 733 BERRY RIDGE RD | | EAST WATERFORD | PA | 17021 | |
| LACKAWANNA CITY | LACKAWANNA CITY - TREASU | 714 RIDGE ROAD, ROOM 211 | | LACKAWANNA | NY | 14218 | |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | 135 JEFFERSON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY TREASURER | 100 LACKAWANNA AVE | UNIT 216 | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY(SINGLE | LACKAWANNA COUNTY - COLL | 100 THE MALL AT STEAMTOW | | SCRANTON | PA | 18503 | |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY | P.O. BOX 280 | | | OLYPHANT | PA | 18447 | |
| LACKAWANNA TRAIL S.D./BE | BENTON TOWNSHIP-TAX COLL | 367 BRUNDAGE RD | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRAIL S.D./DA | LACKAWANNA TRAIL SD - TC | 111 WESCOTT ST. POB 444 | | DALTON | PA | 18414 | |
| LACKAWANNA TRL S.D.-CLIN | LACKAWANNA TRL AREA SD - | 115 HIGHLAND AVE | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRL S.D.-FACT | SUZANNE SWIFT - TAX COLL | POB 80 | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRL S.D.-NICH | LACKAWANNA TRAIL SD - TC | 2650 SR11 - POB 75 | | NICHOLSON | PA | 18446 | |
| LACKAWANNA TRL S.D.-NICH | NICHOLSON TWP - TAX COLL | 136 CROASDALE RD | | NICHOLSON | PA | 18446 | |
| LACKAWANNOCK TOWNSHIP | LACKAWANNOCK TWP - COLLE | 1742 MERCER W MIDDLESEX | | MERCER | PA | 16137 | |
| LACKAWAXEN TOWNSHIP | LACKAWAXEN TWP - TAX COL | 363 WESTCOLANG RD. | | HAWLEY | PA | 18428 | |
| LACKEY WARD INC | 121 GREENWICH RD S201 | | | CHARLOTTE | NC | 28211 | |
| LACKMAN, SCOTT | ADDRESS ON FILE | | | | | | |
| LACKNER GROUP | 17911 TOLTEC CT | | | SAN DIEGO | CA | 92127 | |
| LACLEDE COUNTY COLLECTOR OF | REVENUE | 200 N ADAMS - GOVT CENTER | | LEBANON | MO | 65536 | |
| LACLEDE MUT INS | 325 W COMMERCIAL | | | LEBANON | MO | 65536 | |
| LACLINDA FRANKLIN | 3505 BRIDGEFORD LN 134 | | | MODESTO | CA | 95356 | |
| LACONIA CITY | LACONIA CITY -TAX COLLEC | 45 BEACON STREET EAST | | LACONIA | NH | 03246 | |
| LACOUR CONSTRUCTION COMPANY | JAMES LACOUR | PO BOX 50421 | | JACKSONVILLE BEACH | FL | 32240 | |
| LACROIX, ROSENA | ADDRESS ON FILE | | | | | | |
| LACROIX, SALLY | ADDRESS ON FILE | | | | | | |
| LACROSSE TOWN | LACROSSE TOWN - TREASURE | P O BOX 178 | | LACROSSE | VA | 23950 | |
| LACY V EDWARDS & | HOWARD A EDWARDS | 1723 VERTEX DR | | SNELLVILLE | GA | 30078 | |
| LACY, ANTHONY | ADDRESS ON FILE | | | | | | |
| LACY, COMALITHA | ADDRESS ON FILE | | | | | | |
| LACY, DAWAUNA | ADDRESS ON FILE | | | | | | |
| LACY, JOHN | ADDRESS ON FILE | | | | | | |
| LACY, KEAJUAN | ADDRESS ON FILE | | | | | | |
| LADD FAMILY REMODELING AND PAINTING | DALE E. LADD | 220 CUTLASS CT. | | HAMPSTEAD | NC | 28443 | |
| LADON METOYER | 4081 APPLEBY COURT | | | RICHTON PARK | IL | 60471 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LADYSMITH CITY | LADYSMITH CITY TREASURER | PO BOX 431 | | LADYSMITH | WI | 54848 | |
| LAEL BUILDING GROUP INC | 109 S RIVER HILL DR | | | ADVANCE | NC | 27006 | |
| LAFARGE VILLAGE | LAFARGE VLG TREASURER | PO BOX 37 | | LAFARGE | WI | 54639 | |
| LAFARGUE, KURT | ADDRESS ON FILE | | | | | | |
| LAFAYETTE C.S (ONONDAGA | LAFAYETTE CS-TAX RECEIVE | 5020 BALL ROAD | | SYRACUSE | NY | 13215 | |
| LAFAYETTE CITY | LAFAYETTE CITY - TAX COL | P O BOX 4024C | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CITY | LAFAYETTE CITY-TAX COLLE | 200 E LOCUST ST | | LAFAYETTE | TN | 37083 | |
| LAFAYETTE CITY | LAFAYETTE CITY-TAX COLLE | PO BOX 89 | | LAFAYETTE | GA | 30728 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | 705 W UNIVERSITY AVE | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE CONSOLIDATED GOVT | CITY TAX DEP | PO BOX 4024 | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE COUNTY | LAFAYETTE COUNTY - COLLE | 1001 MAIN ST | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY | LAFAYETTE COUNTY-TAX COL | PO BOX 96 | | MAYO | FL | 32066 | |
| LAFAYETTE COUNTY COLLECTOR | 1001 MAIN STREET | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY TAX COLLECTOR | 300 N LAMAR, STE 103 | | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY TAX COLLECTOR | 6 COURTHOUSE SQUARE | | | LEWISVILLE | AR | 71845 | |
| LAFAYETTE CS (COMBINED T | LAFAYETTE CS-RECEIVER OF | P.O BOX 1745 | | BUFFALO | NY | 14240 | |
| LAFAYETTE INS CO | P O BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| LAFAYETTE PARISH | LAFAYETTE PARISH - COLLE | P O BOX 92590 | | LAFAYETTE | LA | 70509 | |
| LAFAYETTE PARISH CLERK OF COURT | PO BOX 2009 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH SHERIFFS OFFICE | 1010 LAFAYETTE ST 4TH FL | | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARISH TAX COLLECTOR | 1010 LAFAYETTE ST | | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARK VILLAGE COMMUNITY AS | 1001 E HIGHLAND ST | | | ALLENTOWN | PA | 18109 | |
| LAFAYETTE TOWN | LAFAYETTE TN - TAX RECEI | P.O. BOX 193 | | LAFAYETTE | NY | 13084 | |
| LAFAYETTE TOWN | LAFAYETTE TWN TREASURER | 5765 197TH ST | | CHIPPEWA FALLS | WI | 54729 | |
| LAFAYETTE TOWN | LAFAYETTE TWN TREASURER | N6221 TAMARACK CT. | | ELKHORN | WI | 53121 | |
| LAFAYETTE TOWNSHIP | LAFAYETTE TWP-COLLECTOR | 33 MORRIS FARMS ROAD | | LAFAYETTE | NJ | 07848 | |
| LAFLIN BORO | CHARLES BOYD - TAX COLLE | 121 CEDARWOOD DRIVE | | LAFLIN | PA | 18702 | |
| LAFLIN BOROUGH | 47 LAFLIN ROAD | | | LAFLIN | PA | 18702-7213 | |
| LAFOLLETTE CITY | LAFOLLETTE CITY-TAX COLL | 207 S TENNESSEE AVE | | LAFOLLETTE | TN | 37766 | |
| LAFOLLETTE TOWN | LAFOLLETTE TWN TREASURER | 3475 MANGELSEN RD | | SHELL LAKE | WI | 54871 | |
| LAFONTAINE, BREANNA | ADDRESS ON FILE | | | | | | |
| LAGASSE PLUMBING INC. | 5600 PINKNEY AVE | | | SARASOTA | FL | 34233 | |
| LAGERHOLM, TODD | ADDRESS ON FILE | | | | | | |
| LAGO GRANDE HOMEOWNERS ASSOCIATION, INC. | 6520 W. 24TH COURT | | | HIALEAH | FL | 33016 | |
| LAGO GRANDE TWO CONDOMINIUM ASSOCIATION | 14750 NW 77 COURT SUITE 114 | | | MIAMI LAKES | FL | 33016 | |
| LAGO LA QUINTA HOMEOWNERS ASSOCIATION | 51350 DESERT CLUB DR  4 | | | LA QUINTA | CA | 92253 | |
| LAGOMARAGER | 4837 CAROLINA BEACH 101 | | | WILMINGTON | NC | 28412 | |
| LAGOON POINT COMMUNITY | ASSOCIATION | PO BOX 123 | | GREENBANK | WA | 98253 | |
| LAGRANGE | LA GRANGE CITY - COLLECT | P O BOX 266 | | LA GRANGE | MO | 63448 | |
| LAGRANGE CITY | CITY OF LAGRANGE - CLERK | 307 W JEFFERSON ST | | LAGRANGE | KY | 40031 | |
| LAGRANGE CNTY. REGIONAL UTILITY DISTRICT | P O BOX 270 | | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY | LAGRANGE COUNTY - TREASU | 114 W MICHIGAN ST | | LAGRANGE | IN | 46761 | |
| LAGRANGE TOWN | LAGRANGE TN - TAX RECEIV | 120 STRINGHAM RD | | LAGRANGEVILLE | NY | 12540 | |
| LAGRANGE TOWN | LAGRANGE TWN TREASURER | PO BOX 359 | | WHITEWATER | WI | 53190 | |
| LAGRANGE TOWNSHIP | LAGRANGE TOWNSHIP - TREA | 61078 SPENCER RD | | CASSOPOLIS | MI | 49031 | |
| LAGRECA, ANTHONY | ADDRESS ON FILE | | | | | | |
| LAGRONE, KIA | ADDRESS ON FILE | | | | | | |
| LAGUNA DE LA PAZ HOA | 42635 MELANIE PLACE STE 103 | | | PALM DESERT | CA | 92211 | |
| LAGUNA HILLS MUTUAL | 24351 EL TORO ROAD | | | LAGUNA WOODS | CA | 92637 | |
| LAGUNA IRR DIST | LAGUNA IRRIGATION DISTRI | 5065 19 1/2 AVE | | RIVERDALE | CA | 93656 | |
| LAHA ENGINEERS, INC. | 6602 BASELINE ROAD, SUITE E | | | LITTLE ROCK | AR | 72209 | |
| LAHAINA RESIDENTIAL AOAO | 5095 NAPILIHAU ST STE 202 | | | LAHAINA | HI | 96761 | |
| LAILA SHIVJI & | TAJUDDIN M SHIVJI | 2116 GOLDEN OAK DR | | BEDFORD | TX | 76021 | |
| LAINE, BREANNA | ADDRESS ON FILE | | | | | | |
| LAING, MICHAEL | ADDRESS ON FILE | | | | | | |
| LAINGSBURG CITY | LAINGSBURG CITY - TREASU | 114 N WOODHULL ST - BOX | | LAINGSBURG | MI | 48848 | |
| LAIRD HEATING & COOLING | MATTHEW NORMAN LAIRD | 8057 CR 606 | | BROWNWOOD | TX | 76801 | |
| LAIRD TOWNSHIP | LAIRD TOWNSHIP - TREASUR | PO BOX 9 | | NISULA | MI | 49952 | |
| LAIRD, DARIAN | ADDRESS ON FILE | | | | | | |
| LAIRD, DEREK | ADDRESS ON FILE | | | | | | |
| LAKE ALHAMBRA POA | C/O HMC | 2151 SALVIO STREET, SUITE 250 | | CONCORD | CA | 94520 | |
| LAKE ARBOR VILLAGE UNIT 6 | 10112 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| LAKE ARBOR VILLAGES | P. O. BOX 820 455 | | | SOUTH FLORIDA | FL | 33082 | |
| LAKE ARROWHEAD COMMUNITY, INC. | 206 OLD PORTLAND ROAD | | | NORTH WATERBORO | ME | 04061 | |
| LAKE ARROWHEAD INS | P O BOX 3052 | | | LAKE ARROWHEAD | CA | 92352 | |
| LAKE ARROWHEAD INS SRVCS | 252 CORONA CIR | | | LAKE ARROWHEAD | CA | 92352 | |
| LAKE ARTHUR TOWN | LAKE ARTHUR TOWN - COLLE | PO DRAWER AK | | LAKE ARTHUR | LA | 70549 | |
| LAKE AT CEDAR SPRINGS HOA | 8433 MARKO DR. | | | CEDAR HILL | MO | 63016 | |
| LAKE BARRINGTON SHORES CONDO ASSOC. 4 | 64 OLD BARN ROAD | | | LAKE BARRINGTON | IL | 60010 | |
| LAKE BUNGGEE TAX DISTRIC | LAKE BUNGGEE DIST-COLLEC | P O BOX 231 | | WOODSTOCK | CT | 06281 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAKE CALIFORNIA POA | 19999 LAKE CALIFORNIA DRIVE | | | COTTONWOOD | CA | 96022 | |
| LAKE CAMELOT PROPERTY OWNERS ASSOC | 298 LEISURE LANE | | | NEKOOSA | WI | 54457 | |
| LAKE CHAMPETRA HOA INC | 7820 E NORTH SHORE DRIVE | | | HARTSBURG | MO | 65039 | |
| LAKE CHARLES ASSOCIATION INC | 550 SW LAKE CHARLES CIR | | | PORT SAINT LUCIE | FL | 34986 | |
| LAKE CITY | LAKE CITY-TAX COLLECTOR | 5455 JONESBORO RD | | LAKE CITY | GA | 30260 | |
| LAKE CITY BORO | LAKE CITY BORO - TAX COL | 10029 SEELEY ST, BORO BL | | LAKE CITY | PA | 16423 | |
| LAKE CITY CITY | LAKE CITY - TREASURER | 115 W JOHN ST | | LAKE CITY | MI | 49651 | |
| LAKE COLONY HOA, INC. | ASSOCIATED PROPERTY MANAGEMENT | 1928 LAKE WORTH RD | | LAKE WORTH | FL | 33481 | |
| LAKE COMO BORO -FISCAL | LAKE COMO BORO - TAX COL | 1740 MAIN STREET | | LAKE COMO | NJ | 07719 | |
| LAKE CONROE HILLS MUD E | LAKE CONROE HILLS MUD | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| LAKE COUNTRY MORTGAGE | LOAN TRUST 2005-HE1 | WELLS FARGO BANK NAT ASSOC AS TRUSTEE | 9062 OLD ANNAPOLIS ROAD | COLUMBIA | MD | 21045 | |
| LAKE COUNTRY REAL ESTATE INC. | 902 N DELAWARE ST. | | | CHOUTEAU | OK | 74337 | |
| LAKE COUNTRY REAL ESTATE INC. | ATTN: PEGGIE CLAYPOOL | 902 N DELAWARE | | CHOUTEAU | OK | 74337 | |
| LAKE COUNTY | LAKE COUNTY - TAX COLLEC | 255 NORTH FORBES ST, ROO | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | LAKE COUNTY - TAX COLLEC | 513 CENTER STREET | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY | LAKE COUNTY - TREASURER | 105 MAIN ST - ADMIN BLDG | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | LAKE COUNTY - TREASURER | 106 4TH AVE EAST | | POLSON | MT | 59860 | |
| LAKE COUNTY | LAKE COUNTY - TREASURER | 18 N COUNTY ST 102 | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | LAKE COUNTY - TREASURER | 200 E CENTER ST | | MADISON | SD | 57042 | |
| LAKE COUNTY | LAKE COUNTY - TREASURER | 2293 N. MAIN ST | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY | LAKE COUNTY AUDITOR-TREA | 601 3RD AVENUE | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY | LAKE COUNTY-TAX COLLECTO | PO DRAWER 327 | | TAVARES | FL | 32778 | |
| LAKE COUNTY | LAKE COUNTY-TREASURER | PO BOX 276 | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY | LAKE COUNTY-TRUSTEE | 229 CHURCH ST - COURTHOU | | TIPTONVILLE | TN | 38079 | |
| LAKE COUNTY | PO BOX 276 | | | LEADVILLE | CO | 80461-0276 | |
| LAKE COUNTY COLLECTOR | 18 N COUNTY ST | ROOM 102 | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY COMMISSIONERS | 105 MAIN STREET | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY DEPARTMENT OF PUBLIC WORKS | KATHY DALESSANDRO | 650 W. WINCHESTER RD | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY DEPT OF UTILITIES | P.O. BOX 8005 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY PUBLIC UTILITIES | 125 EAST ERIE STREET | SUITE 7 | | PLAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDER | 2293 N MAIN ST | BLDG A, 2ND FL | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY SPECIAL DISTRICTS | 230 N. MAIN STREET | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY TAX COLLECTOR | 255 N FORBES ST  RM 215 | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY TAX COLLECTOR | 320 W MAIN STREET | | | TAVARES | FL | 32778 | |
| LAKE COUNTY TREASURER | 18 N COUNTY STREET | ROOM 102 | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY TREASURER | 2293 N MAIN ST | BUILDING A, 2ND FLOOR | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY TREASURER | 232 RUSSELL ST | | | HAMMOND | IN | 46320 | |
| LAKE COUNTY TREASURER | 800 - 10TH STREET  STE 210 | | | BALDWIN | MI | 49304 | |
| LAKE COUNTY TREASURER | PO BOX 490 | 105 MAIN STREET | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY UTILITIES | 1845 LAKE ROAD | | | PAINESVILLE | OH | 44077 | |
| LAKE CREST POA INC | PO BOX 16 | | | GREENTOWN | PA | 18426 | |
| LAKE CTRY MORTGAGE LOAN TRUST 2006-HE1 | WELLS FARGO BANK NTL ASSOC AS TRUSTEE | 9062 OLD ANNAPOLIS ROAD | | COLUMBIA | MD | 21045 | |
| LAKE CUSHMAN CO INC | 24113 56TH AVE W | SUITE 103 | | MOUNTLAKE TERRACE | WA | 98043 | |
| LAKE CUSHMAN MAINTENANCE COMPANY | 3740 N LAKE CUSHMAN ROAD | | | HOODSPORT | WA | 98548 | |
| LAKE DELTON UTILITY DEPARTMENT | 50 WISCONSIN DELLS PKWY SOUTH | PO BOX 87 | | LAKE DELTON | WI | 53940-0087 | |
| LAKE DELTON VILLAGE | LAKE DELTON VLG TREASURE | PO BOX 87/50 WIS DELLS P | | LAKE DELTON | WI | 53940 | |
| LAKE DON PEDRO COMMUNITY | SERVICES DISTRICT | 9751 MERCED FALLS ROAD | | LA GRANGE | CA | 95329 | |
| LAKE DON PEDRO OWNERS ASSOCIATION | 5182 FUENTES DE FLORES | | | LA GRANGE | CA | 95329 | |
| LAKE EDDINS PROPERTY OWNERS ASSOCIATION | 27 LAKE EDDINS | 1638 | | PACHUTA | MS | 39347 | |
| LAKE ENTERPRISES | JOHN MICHAEL PAULUS | 32911 MORRISON PL | | LAKE ELSINORE | CA | 92530 | |
| LAKE FOREST UD  A | LAKE FOREST UD - TAX COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| LAKE FRANCIS ESTATES POA | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809-3200 | |
| LAKE GENEVA CITY | LAKE GENEVA CITY TREASUR | 626 GENEVA ST. | | LAKE GENEVA | WI | 53147 | |
| LAKE GEORGE CEN.SCH.(TWN | LAKE GEORGE CS-TAX RECEI | 742 BAY ROAD | | QUEENSBURY | NY | 12804 | |
| LAKE GEORGE TOWN | LAKE GEORGE TOWN-TAX COL | PO BOX 392 | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE VILLAGE | LAKE GEORGE VILLAGE-CLER | 26 OLD POST ROAD | | LAKE GEORGE | NY | 12845 | |
| LAKE GRANBURY HARBOR OWNERS ASSOCIATION | 3631 LAKE GRANBURY DRIVE | | | GRANBURY | TX | 76048 | |
| LAKE GROVE VILLAGE | LAKE GROVE VIL-COLLECTOR | PO BOX 708 | | LAKE GROVE | NY | 11755 | |
| LAKE HALLIE VILLAGE | VLG OF LAKE HALLIE TREAS | 13136 30TH AVENUE | | CHIPPEWA FALLS | WI | 54729 | |
| LAKE HEMET MUNICIPAL WATER DISTRICT | P.O. BOX 5039 | 26385 FAIRVIEW AVENUE | | HEMET | CA | 92544 | |
| LAKE HENRY ESTATES | 684 DYSON ROAD | | | HAINES CITY | FL | 33844 | |
| LAKE HINSDALE TOWER CONDO ASSOC. | 25 NORTHWEST POINT BLVD | SUITE 330 | | ELK GROVE | IL | 60007 | |
| LAKE HOLCOMBE TOWN | LAKE HOLCOMBE TWN TREASU | 25618 273RD STREET | | HOLCOMBE | WI | 54745 | |
| LAKE HOLIDAY ASSOCIATION | 14926 HOLIDAY DRIVE NW | | | GIG HARBOR | WA | 98329-4638 | |
| LAKE HOLIDAY HIDE-A-WAY | IMPROVEMENT CORP. | 3500 ELM DRIVE | | KINGMAN | IN | 47952 | |
| LAKE IN THE WOODS CMTY. | SERVICES ASSOC., INC. | 1900 WATERFORD DRIVE | | VERO BEACH | FL | 32966 | |
| LAKE IN THE WOODS OWNERS ASSOC., INC | 4400 LAKE IN THE WOODS DRIVE | | | SPRING HILL | FL | 34607 | |
| LAKE INSURANCE AGY LTD | 3438 N SOUTHPORT | | | CHICAGO | IL | 60657 | |
| LAKE JANE ESTATES, INC | P. O. BOX 7453 | | | BONNEY LAKE | WA | 98391 | |
| LAKE JESSAMINE ESTATES HOA INC | 6925 LAKE ELLENOR DR | SUITE 115 | | ORLANDO | FL | 32809 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAKE JOSEPH HOMEOWNERS' ASSOC., INC. | RUE WEINGER | P.O. BOX 469 | | MONTICELLO | NY | 12771 | |
| LAKE LACKAWANNA INVESTMENT COMPANY, INC. | PO BOX 89 | | | STANHOPE | NJ | 07874 | |
| LAKE LAWN CONDOMINIUM ASSOCIATION INC | 6704 LONE OAK BLVD | | | NAPLES | FL | 34109 | |
| LAKE LEHMAN S.D./LAKE | LAURA ELDERKIN-TAX COLLE | 341 LEHMAN OUTLET RD | | DALLAS | PA | 18612 | |
| LAKE LEHMAN S.D./LEHMAN | PEGGY MOYER - TAX COLLEC | POB 41 | | LEHMAN | PA | 18627 | |
| LAKE LEHMAN S.D./ROSS | LAKE LEHMAN SD - TAX COL | P.O. BOX 147 | | SWEET VALLEY | PA | 18656 | |
| LAKE LEHMAN S.D.-NOXEN T | LAKE LEHMAN SD - TAX COL | 160 ELIZABETH ST. | | NOXEN | PA | 18636 | |
| LAKE LEHMAN SCHOOL DISTR | JACQUELINE LATOSEK - COL | 1681 HUNTSVILLE RD | | JACKSON TOWNSHIP | PA | 18708 | |
| LAKE LIMERICK COUNTRY CLUB, INC. | 790 E ST. ANDREWS DRIVE | | | SHELTON | WA | 98584 | |
| LAKE LUZERNE TOWN | LAKE LUZERNE TN-TAX COLL | 539 LAKE AVE | | LAKE LUZERNE | NY | 12846 | |
| LAKE LYNWOOD MARINA HOME | PO BOX 682 | | | LANSING | IL | 60438 | |
| LAKE MILLS CITY | LAKE MILLS CITY TREASURE | 200D WATER STREET | | LAKE MILLS | WI | 53551 | |
| LAKE MILLS TOWN | LAKE MILLS TWN TREASURER | W8875 AIRPORT ROAD | | WATERLOO | WI | 53594 | |
| LAKE MISSION VIEJO ASSOCIATION | 22555 OLYMPIAD RD. | | | MISSION VIEJO | CA | 92692 | |
| LAKE MITCHELL SEWER AUTHORITY | 4830 M-55 | | | CADILLAC | MI | 49601 | |
| LAKE MOHAWK COUNTRY CLUB | 21 THE BOARDWALK | | | SPARTA | NJ | 07871 | |
| LAKE MOHAWK POA, INC. | 1 N. MOHAWK DR | | | MALVERN | OH | 44644 | |
| LAKE MONTICELLO OWNERS ASSOCIATION | 41 ASHLAWN BLVD. | | | PALMYRA | VA | 22963 | |
| LAKE MOUNTAIN ESTATES HOA | 510 LAKES DRIVE | | | HENDERSON | NV | 89005 | |
| LAKE MUD JM | LAKE MUD - TAX COLLECTO | 103 KERRY | | HIGHLANDS | TX | 77562 | |
| LAKE NEBAGAMON VILLAGE | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| LAKE OCONEE HOMEOWNERS ASSOCIATION, INC. | 11735 POINTE PLACE | | | ROSEWELL | GA | 30076 | |
| LAKE OCONEE ROOFING | 2200 HWY 15 S | | | GREENSBORO | GA | 30642 | |
| LAKE ODESSA VILLAGE | LAKE ODESSA VLG - TREASU | 839 FOURTH AVE | | LAKE ODESSA | MI | 48849 | |
| LAKE OF THE WOODS ASSOCIATION | 102 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508 | |
| LAKE OF THE WOODS COUNTY | LAKE OF THE WOODS COUNTY | 206 8TH AVENUE SE SUITE | | BAUDETTE | MN | 56623 | |
| LAKE OF THE WOODS HOA. INC. | RAFAEL SOTOMAYOR | 300 CAROLWOOD POINT | | FERN PARK | FL | 32730 | |
| LAKE ORION VILLAGE | LAKE ORION VILLAGE - TRE | 2525 JOSLYN RD | | LAKE ORION | MI | 48360 | |
| LAKE OZARK | LAKE OZARK CITY - COLLEC | P.O. BOX 370 | | LAKE OZARK | MO | 65049 | |
| LAKE PARK & CUBA | 2039 SECOND ST | | | LAKE PARK | MN | 56554 | |
| LAKE PARK & CUBA | INS CO | PO BOX 328 | | LAKE PARK | MN | 56554 | |
| LAKE PARK VILLAGE | LAKE PARK VILLAGE - COLL | P.O. BOX 219 | | INDIAN TRAIL | NC | 28079 | |
| LAKE PATAGONIA RANCH POA | HC 2 BOX 285 | | | NOGALES | AZ | 85621 | |
| LAKE PLACID C S | LAKE PLACID C S-TAX COLL | 50 CUMMINGS ROAD | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID VILLAGE | LAKE PLACID VIL-TAX COLL | 2693 MAIN STREET | | LAKE PLACID | NY | 12946 | |
| LAKE PLYMOUTH COMMUNITY ASSOC. | P.O. BOX 323 | | | PLYMOUTH | CT | 06782 | |
| LAKE POINTE HOME OWNERS ASSOCIATION | PO BOX 320214 | | | FRANKLIN | WI | 53132 | |
| LAKE PROVIDENCE TOWN | LAKE PROVIDENCE TOWN COL | 201 SPARROW STREET | | LK PROVIDENCE | LA | 71254 | |
| LAKE RIDGE HOA | C/O TAYLOR MANAGEMENT COMPANY | 80 SOUTH JEFFERSON ROAD SECOND FLOOR | | WHIPPANY | NJ | 07981 | |
| LAKE RIDGE VILLAS SOUTH | AT FLEMING ISLAND PLANTATION HOA INC. | 2806 N FIFTH ST., UNITE 403 | | ST. AUGUSTINE | FL | 32084 | |
| LAKE SANTEE POA, INC. | 13 SW WRENN PARKWAY | | | GREENSBURG | IN | 47240 | |
| LAKE SHASTINA CMTY. SERVICES DISTRICT | 16320 EVERHART DRIVE | | | WEED | CA | 96094 | |
| LAKE SHASTINA POA | P.O. BOX 308 | | | WEED | CA | 96094 | |
| LAKE ST. LOUIS | LAKE ST. LOUIS CITY-COLL | 200 CIVIC CENTER DR | | LAKE ST LOUIS | MO | 63367 | |
| LAKE STEVENS SEWER DISTRICT | SUSAN MORALES | 1106 VERNON ROAD | SUITE A | LAKE STEVENS | WA | 98258 | |
| LAKE SUCCESS VILLAGE | LAKE SUCCESS VIL-RECEIVE | 318 LAKEVILLE RD | | GREAT NECK | NY | 11020 | |
| LAKE TANSI VILLAGE POA | 5050 SHOSHONE LOOP | | | CROSSVILLE | TN | 38572-6416 | |
| LAKE TIPPECANOE OWNERS ASSOC., INC. | 16 CHURCH ST | | | OSPREY | FL | 34229 | |
| LAKE TOMAHAWK TOWN | LAKE TOMAHAWK TWN TREASU | P.O. BOX 396 | | LAKE TOMAHAWK | WI | 54539 | |
| LAKE TOWN | LAKE TWN TREASURER | PO BOX 464 | | PARK FALLS | WI | 54552 | |
| LAKE TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE | 15580 STAR LAKE RD | | BALDWIN | MI | 49304 | |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE | 5153 SCENIC HWY | | HONOR | MI | 49640 | |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE | 9150 W WATERGATE RD | | MCBAIN | MI | 49657 | |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE | PO BOX 429 | | CASEVILLE | MI | 48725 | |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE | PO BOX 818 | | BRIDGMAN | MI | 49106 | |
| LAKE TOWNSHIP | LAURA ELDERKIN-TAX COLLE | 341 LEHMAN OUTLET RD | | DALLAS | PA | 18612 | |
| LAKE TOWNSHIP | MICHELLE VALENTINO-COLLE | 39 BANDITS LN | | LAKE ARIEL | PA | 18436 | |
| LAKE TOWNSHIP | TAX COLLECTOR | N7783 COUNTY ROAD 577 | | STEPHENSON | MI | 49887 | |
| LAKE TOWNSHIP TREASURER | PO BOX 536 | | | HOUGHTON LAKE | MI | 48629 | |
| LAKE VIEW APPRAISAL | 1404 LAKEHURST RD | | | MOSINEE | WI | 54455 | |
| LAKE VILLAGE ESTATES | 400 SULPHUR BANK DR | | | CLEARLAKE OAKS | CA | 95423 | |
| LAKE VILLAGE SQUARE HOA | PO BOX 65061 | | | PHOENIX | AZ | 85082 | |
| LAKE VILLANOW HOMEOWNERS ASSOCOATION | 7801 VILLANOW DRIVE | | | SANFORD | NC | 27332 | |
| LAKE WACCAMAW TOWN | LAKE WACCAMAW TOWN - COL | 205 FLEMINGTON DR | | LAKE WACCAMAW | NC | 28450 | |
| LAKE WILDERNESS | PROPERTY OWNERS ASSOC | 12910 JACKSONS FORD RD | | SPOTSYLVANIA | VA | 22551 | |
| LAKE WILDWOOD ASSOCIATION | 11255 COTTONTAIL WAY | | | PENN VALLEY | CA | 95946 | |
| LAKE WOODBERRY HOA | MARYELLEN ROMICH, | DIRECTOR OF COLLECTION SERVICES | P.O. BOX 803555 | DALLAS | TX | 75380-3555 | |
| LAKE YALE ESTATES CONDO ASSOC. | 38141 MAYWOOD BAY DRIVE | | | LEESBURG | FL | 34788 | |
| LAKE, MICHAEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAKE, RACHEL | ADDRESS ON FILE | | | | | | |
| LAKE, RANDY | ADDRESS ON FILE | | | | | | |
| LAKEBRIDGE ASSOCIATION 4 | 3500 67TH STREET E. | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LAKEFIELD TOWNSHIP | LAKEFIELD TOWNSHIP - TRE | PO BOX 397 | | MERRILL | MI | 48637 | |
| LAKEFIELD TOWNSHIP | LAKEFIELD TOWNSHIP - TRE | PO BOX 99 | | MC MILLAN | MI | 49853 | |
| LAKEHAVEN UTILITY DISTRICT | 31627 1ST AVE S | | | FEDERAL WAY | WA | 98003 | |
| LAKEHURST BORO | LAKEHURST BORO - TAX COL | 5 UNION AVENUE | | LAKEHURST | NJ | 08733 | |
| LAKELAND CITY | SHELBY COUNTY-TRUSTEE | 157 POPLAR AVE - SUITE 2 | | MEMPHIS | TN | 38103 | |
| LAKELAND CSD (CARMEL) | LAKELAND CSD - REC OF TA | 1086 E MAIN ST | | SHRUBOAK | NY | 10588 | |
| LAKELAND CSD (PHILIPSTOW | LAKELAND CSD-RECEIVER OF | 1086 E MAIN ST | | SHRUBOAK | NY | 10588 | |
| LAKELAND CSD (PUTNAM VAL | LAKELAND CSD-RECEIVER OF | 1086 E MAIN ST | | SHRUB OAK | NY | 10588 | |
| LAKELAND ESTATES HOMEOWNER ASSOCIATION | PO BOX 433 | | | LAKESIDE | OR | 97449 | |
| LAKELAND S.D./JERMYN | LAKELAND SD - TAX COLLEC | 219 HUDSON STREET | | JERMYN | PA | 18433 | |
| LAKELAND S.D./MAYFIELD | DIANE BACHAK - TAX COLLE | 400 DELAWARE ST | | MAYFIELD | PA | 18433 | |
| LAKELAND SCHOOL DISTRICT | CARBONDALE TWP - TAX COL | 117 WALKER ST | | CHILDS | PA | 18407 | |
| LAKELAND SD / GREENFIELD | DONALD J. FLYNN - COLLEC | 109 HIGH POINT ST. | | GREENFIELD TWP | PA | 18407 | |
| LAKELAND SD / SCOTT TOWN | LAKELAND SD/SCOTT TWP - | 732 JUSTUS BLVD | | SCOTT TOWNSHIP | PA | 18411 | |
| LAKELAND TOWN | LAKELAND TWN TREASURER | PO BOX 28 | | BARRONETT | WI | 54813 | |
| LAKEMONT REAL ESTATE | ATTN: LYNDA HOPKINS | 7 SOUTH 3RD AVE | | YAKIMA | WA | 98902 | |
| LAKEMONT REAL ESTATE, LLC | ATTN: LYNDA HOPKINS | 1430 SUMMITVIEW AVE | | YAKIMA | WA | 98902 | |
| LAKEPOINTE AT TOWNE CENTRE COA | PO BOX 98118 | | | LAS VEGAS | NV | 89193 | |
| LAKERIDGE TOWNHOME HOA, INC. | P.O. BOX 537 | | | HOPATCONG | NJ | 07843-0537 | |
| LAKERIDGE VILLA ASSOCIATION | C/O EBMC P.O.BOX 12580 | | | RENO | NV | 89510 | |
| LAKES AREA DOCK AND LIFT AND ROOFING | SHANE T. ORTH | SHANE T. ORTH | 1030 40TH AVE NW | BACKUS | MN | 56435 | |
| LAKES AT HIGHLAND GLEN CA, INC | PO BOX 218844 | | | HOUSTON | TX | 77218 | |
| LAKES OF ACADIA HOA, INC. | 1450 NW 87 AVENUE, STE. 204 | | | DORAL | FL | 33172 | |
| LAKES OF ENVIRON CONDO ASSOC., INC. | C/O BENCHMARK PROPERTY MANAGEMENT | 7932 WILES ROAD | | CORAL SPRINGS | FL | 33065 | |
| LAKES OF OLYMPIA CONDOMINIUM ASSOCIATION | C/O CARDINAL PROPERTY MANAGEMENT | 17730-A OAK PARK AVE. | | TINLEY PARK | IL | 60477 | |
| LAKES OF THE FOUR SEASONS POA INC | 1048 LAKESHORE DR | | | CROWN POINT | IN | 46307 | |
| LAKES OF THE MEADOW MASTER | MAINTENANCE ASSOC. INC | 4450 SW 152ND AVENUE | | MIAMI | FL | 33185 | |
| LAKES REGION SANITARY DISTRICT | 25700 W. OLD GRAND AVE | | | INGLESIDE | IL | 60041 | |
| LAKESHA HOOKS | 8037 LONGLEAF FOREST CT | | | JACKSONVILLE | FL | 32210 | |
| LAKESHORE AT SILVER LAKE HOA | PO BOX 12582 | | | MILL CREEK | WA | 98082 | |
| LAKESHORE BUILDERS | 1330 CRISPIN DRIVE, SUITE 216 | | | ELGIN | IL | 60123 | |
| LAKESIDE ASSOCIATION INC | 1915 LAVERS CIRCLE E106 | | | DELRAY BEACH | FL | 33444 | |
| LAKESIDE AT LOCHMOOR CONDOMINIUMS | 10231 METRO PARKWAY SUITE 204 | | | FORT MYERS | FL | 33966 | |
| LAKESIDE ESTATES MASTER | COMMUNITY ASSOC. INC | 101 PARK PLACE BLVD | SUITE 2 | KISSIMMEE | FL | 34741 | |
| LAKESIDE GREEN HOA NO 6 INC | 1928 LAKE WORTH ROAD | | | LAKE WORTH | FL | 33461 | |
| LAKESIDE GREEN II-B HOA, INC | 3900 WOODLAKE BLVD | | | LAKE WORTH | FL | 33463 | |
| LAKESIDE II COMMUNITY ASSOCIATION | C/O ASSOCIA PCM | 27051 TOWNE CENTRE DR STE 200 | | FOOTHILL RANCH | CA | 92610 | |
| LAKESIDE INS | 7728 VANCE DR | | | ARVADA | CO | 80003 | |
| LAKESIDE LOFTS CONDOMINIUM ASSOC | 1550 W CARROLL AVE STE 300 | | | CHICAGO | IL | 60607 | |
| LAKESIDE PARK CITY | CITY OF LAKESIDE PARK - | 9 BUTTERMILK PIKE | | LAKESIDE PARK | KY | 41017 | |
| LAKESIDE TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| LAKESIDE TREE CARE | JOHN BERNACCHI | 4535-29 AVE | | KENOSHA | WI | 53140 | |
| LAKESIDE VILLAGE DEVELOPMENT, LLC | 1 SANCTUARY BLVD | | | MANDEVILLE | LA | 70471 | |
| LAKESIDE VILLAGE HOMEOWNERS ASSOCIATION | 259 N PECOS RD 100 | | | HENDERRSON | NV | 89074 | |
| LAKESIDE WATER DISTRICT | PO BOX 314 | | | LAKESIDE | OR | 97449 | |
| LAKETON TOWNSHIP | LAKETON TOWNSHIP - TREAS | 2735 W. GILES ROAD | | N. MUSKEGON | MI | 49445 | |
| LAKETOWN TOWN | LAKETWN TWN TREASURER | 2165 295TH AVENUE | | LUCK | WI | 54853 | |
| LAKETOWN TOWNSHIP | LAKETOWN TOWNSHIP - TREA | 4338 BEELINE RD | | HOLLAND | MI | 49423 | |
| LAKEVIEW GLASS & MIRROR INC | 8242 WARREN RD | | | HOUSTON | TX | 77040 | |
| LAKEVIEW HEIGHTS CITY | LAKEVIEW HEIGHTS CITY - | 385 CIRCLE DRIVE | | MOREHEAD | KY | 40351 | |
| LAKEVIEW LIGHT & POWER | 11509 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499 | |
| LAKEVIEW MANAGEMENT, INC. | 13501 SW 128 STREET 216 | | | MIAMI | FL | 33186 | |
| LAKEVIEW S.D./STONEBORO | LINDA WATTS - TAX COLLEC | 10 ORCHARD STPOB 114 | | STONEBORO | PA | 16153 | |
| LAKEVIEW SD/MILLCREEK TW | LAKEVIEW SD - TAX COLLEC | 566 FOSTER RD. | | UTICA | PA | 16362 | |
| LAKEVIEW SD/SANDY LAKE T | HEATHER BACHER - TAX COL | 3086 SANDY LAKE GROVE CI | | SANDY LAKE | PA | 16145 | |
| LAKEVIEW VILLAGE | LAKEVIEW VILLAGE - TREAS | BOX 30 | | LAKEVIEW | MI | 48850 | |
| LAKEVIEW VILLAS CONDOMINIUM ASSOCIATION | 1661 TICE VALLEY BLVD SUITE 200 | | | WALNUT CREEK | CA | 94595 | |
| LAKEVIEW WOODS POA INC | 6972 LAKE GLORA BLVD | | | ORLANDO | FL | 32809 | |
| LAKEVILLE COMMONS LLC | 333 N MAIN ST STE 110 | | | STILLWATER | MN | 55082 | |
| LAKEVILLE TOWN | LAKEVILLE TOWN - TAX COL | 346 BEDFORD STREET | | LAKEVILLE | MA | 02347 | |
| LAKEWAY GENERAL CONTRACTOR, LLC | DARRYL EUGENE COLE | 1440 COUNTY ROAD 4429 | | DILLEY | TX | 78017 | |
| LAKEWOOD AT THE CROSSING HOA, INC | C/O BONO AND ASSOCIATES | 122 MIDDLE STREET | | LAKE MARY | FL | 32746 | |
| LAKEWOOD AT WINDSOR PARKE ASSOC., INC | 4116 GLENHURST DRIVE SOUTH | | | JACKSONVILLE | FL | 32224-2295 | |
| LAKEWOOD CLUB VILLAGE | LAKEWOOD CLUB VLG - TREA | 6681 AUTOMOBILE RD | | TWIN LAKE | MI | 49457 | |
| LAKEWOOD CONDO ASSOC | PO BOX 61955 | | | PHOENIX | AZ | 85082 | |
| LAKEWOOD CONDOMINIUM ASSOCIATION INC | C/O REI | 2A IVES ST | | DANBURY | CT | 06810 | |
| LAKEWOOD COVE HOA INC | PO BOX 62270 | | | HOUSTON | TX | 77205 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAKEWOOD HOME OWNERS ASSOCIATION INC | PO BOX 27674 | | | AUSTIN | TX | 78755 | |
| LAKEWOOD MID-RISE III | 790 PARK OF COMMERCE BLVD STE200 | | | BOCA RATON | FL | 33487 | |
| LAKEWOOD OAKS HOA | PO BOX 731029 | | | PUYALLUP | WA | 98373 | |
| LAKEWOOD PARK PROPERTY OWNERS | 7508 JENNINGS WAY | | | FORT PIERCE | FL | 34951 | |
| LAKEWOOD POA, INC. | 651 NE ST. ANDREWS CIRCLE | | | LEES SUMMIT | MO | 64064 | |
| LAKEWOOD TOWN | LAKEWOOD TWN TREASURER | P O BOX 218 | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWNSHIP | LAKEWOOD TWP - COLLECTOR | 231 THIRD STREET | | LAKEWOOD | NJ | 08701 | |
| LAKEWOOD TOWNSHIP MUA | 390 NEW HAMPSHIRE AVE | | | LAKEWOOD | NJ | 08701 | |
| LAKEWOOD TX | 3939 TEASLEY LN | | | DENTON | TX | 76210 | |
| LAKEWOOD VILLAGE | LAKEWOOD VILLAGE- CLERK | 20 WEST SUMMIT STREET | | LAKEWOOD | NY | 14750 | |
| LAKEWOOD VILLAGE HOA II | C/O KELLER PROPERTIES INC | 1895 EAST COUNTY RD E | | WHITE BEAR LAKE | MN | 55110 | |
| LAKEWOOD VILLAS VI HOA INC | C/O ALLIANCE MANAGEMENT LLC | 3806 EXCHANGE AVENUE | | NAPLES | FL | 34104 | |
| LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | | | LAKEWOOD | WA | 98498 | |
| LAKEWOOD WATER DISTRICT | P. O. BOX 99729 | | | LAKEWOOD | WA | 98496-7150 | |
| LAKEWOODE PARKHOMES | 23131 CRANBROOKE | | | NOVI | MI | 48375 | |
| LALLI, MICHAEL | ADDRESS ON FILE | | | | | | |
| LALLIER, BECKY | ADDRESS ON FILE | | | | | | |
| LALLIS AND HIGGINS | 440 WASHINGTON ST 3 | | | WEYMOUTH | MA | 02188 | |
| LALONDE, KELLY | ADDRESS ON FILE | | | | | | |
| LAM & ASSOCS LTD | 4220 EVERGREEN LANE | | | ANNANDALE | VA | 22003 | |
| LAMANTIA, SUSAN | ADDRESS ON FILE | | | | | | |
| LAMANTIA'S PAINTING & PRESSURE CLEANING | GARY LAMANTIA | P.O. BOX 381 | | LEHIGH ACRES | FL | 33974 | |
| LAMAR BONEPARTE | 517 KING ST UNIT 6 | | | CHARLESTON | SC | 29403 | |
| LAMAR COUNTY | LAMAR CO-REV COMMISSIONE | PO BOX 1170 | | VERNON | AL | 35592 | |
| LAMAR COUNTY | LAMAR COUNTY-TAX COLLECT | PO BOX 309 | | PURVIS | MS | 39475 | |
| LAMAR COUNTY | LAMAR COUNTY-TAX COMMISS | PO BOX 850 | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY  C/O APPR D | LAMAR CAD - TAX COLLECTO | P O BOX 400 | | PARIS | TX | 75461 | |
| LAMAR COUNTY CHANCERY CLERK | PO BOX 247 | | | PURVIS | MS | 39475 | |
| LAMAR COUNTY CLERK | 119 N MAIN 109 | | | PARIS | TX | 75460 | |
| LAMAR COUNTY JUDGE OF PROBATE | PO BOX 338 | | | VERNON | AL | 35592 | |
| LAMAR COUNTY PROBATE OFFICE | 44690 HIGHWAY 17 | P O BOX 338 | | VERNON | AL | 35592 | |
| LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | | | PURVIS | MS | 39475 | |
| LAMAR COUNTY TAX COMMISSIONER | 105 COUNTRY KITCHEN ROAD | | | BARNESVILLE | GA | 30204 | |
| LAMAR TOWNSHIP | LAMAR TWP - TAX COLLECTO | 78 BELLES SPRING RD | | MILL HALL | PA | 17751 | |
| LAMAR, WALTER | ADDRESS ON FILE | | | | | | |
| LAMARCA INS | 1680 EL JOBEAN RD 1 | | | PORT CHARLOTTE | FL | 33948 | |
| LAMARQUE PID 1  A | LAMARQUE PID 1 - TAX COL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| LAMARTINE TOWN | LAMARTINE TWN TREASURER | W8160 COUNTY ROAD Y | | OAKFIELD | WI | 53065 | |
| LAMARTINE TOWN | TAX COLLECTOR | N6369 COUNTY ROAD Y | | FOND DU LAC | WI | 54937 | |
| LAMARTRIC HINES | 13251 SW 278 TER | | | HOMESTEAD | FL | 33032 | |
| LAMB CONTRACTORS | 4708 APPALOOSA TR | | | MASON | OH | 45040 | |
| LAMB COUNTY APPRAISAL DI | LAMB CAD - TAX COLLECTOR | PO BOX 950 | | LITTLEFIELD | TX | 79339 | |
| LAMB INSURANCE SERVICES | 87B HATHORNE LN | | | ST MARYS | GA | 31558 | |
| LAMB, JOHN | ADDRESS ON FILE | | | | | | |
| LAMB, LASHASKA | ADDRESS ON FILE | | | | | | |
| LAMB, STEPHANIE | ADDRESS ON FILE | | | | | | |
| LAMBERT INS | 367 LAKEPORT BL | | | LAKEPORT | CA | 95453 | |
| LAMBERT INSURANCE AGENCY | PO BOX 72 | | | WILLOWS | CA | 95988 | |
| LAMBERT, DEMETRIA | ADDRESS ON FILE | | | | | | |
| LAMBERTVILLE CITY | LAMBERTVILLE CITY - COLL | 18 YORK STREET | | LAMBERTVILLE | NJ | 08530 | |
| LAMB-LINDOW, WANDA | ADDRESS ON FILE | | | | | | |
| LAMBORNE, SEAN | ADDRESS ON FILE | | | | | | |
| LAMMONS, KEITH | ADDRESS ON FILE | | | | | | |
| LAMOINE TOWN | LAMOINE TOWN-TAX COLLECT | 606 DOUGLAS HIGHWAY | | LAMOINE | ME | 04605 | |
| LAMONT MANAGEMENT INC | 250 104TH AVENUE | | | TREASURE ISLAND | FL | 33706 | |
| LAMONT PUBLIC UTILITY DISTRICT | 8624 SEGRUE ROAD | | | LAMONT | CA | 93241 | |
| LAMONT, PATRICIA | ADDRESS ON FILE | | | | | | |
| LAMOREUX, DANIEL | ADDRESS ON FILE | | | | | | |
| LAMOTHE LEON, ZURISADAY | ADDRESS ON FILE | | | | | | |
| LAMOUNIER, DANILO | ADDRESS ON FILE | | | | | | |
| LAMOUNTAIN BROS, INC | 37 FEDERAL HILL ROAD | | | OXFORD | MA | 01540 | |
| LAMOURE COUNTY | LAMOURE COUNTY - TREASUR | PO BOX 122 | | LAMOURE | ND | 58458 | |
| LAMOUREAUX, GABRIEL | ADDRESS ON FILE | | | | | | |
| LAMPASAS COUNTY APPRAISA | LAMPASAS CAD - TAX COLLE | P O BOX 175 | | LAMPASAS | TX | 76550 | |
| LAMPCO FEDERAL CREDIT UNION | 5411 DR. MLK JR BLVD | | | ANDERSON | IN | 46013 | |
| LAMPETER-STRASBURG S.D./ | LAMPETER STRASBURG SD - | 1600 BOOK RD, POB 428 | | LAMPETER | PA | 17537 | |
| LAMPORT, JESSICA | ADDRESS ON FILE | | | | | | |
| LAMPTON RUSHING AGENCY | P O BOX 151 | | | TYLERTOWN | MS | 39667 | |
| LANARK TOWN | LANARK TWN TREASURER | 9070 COUNTY RD D | | AMHERST | WI | 54406 | |
| LANCASTER & BAY INS | 3124 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LANCASTER AREA SEWER AUTHORITY | 130 CENTERVILLE ROAD | | | LANCASTER | PA | 17603 | |
| LANCASTER AT CENTURY VILLAGE | CONDO ASSOC., INC. | P.O. BOX 028100 | C/O FIRSTSERVICE RESIDENTIAL | MIAMI | FL | 33102 | |
| LANCASTER CITY | LANCASTER CITY TREASURER | 206 S MADISON ST | | LANCASTER | WI | 53813 | |
| LANCASTER CITY  CITY BIL | LANCASTER CITY - TAX COL | 39 WEST CHESTNUT ST | | LANCASTER | PA | 17603 | |
| LANCASTER CITY  COUNTY B | LANCASTER COUNTY - TREAS | 150 N. QUEEN ST. STE 122 | | LANCASTER | PA | 17608 | |
| LANCASTER CITY WATER AUTHORITY | 39 W CHESTNUT ST. | | | LANCASTER | PA | 17608 | |
| LANCASTER CONSTRUCTION | LLC      STE 401 | 9100 BLUEBONNET CTRE BLD | | BATON ROUGE | LA | 70809 | |
| LANCASTER COUNTY | LANCASTER COUNTY - TREAS | 555 S 10TH STREET, RM 1 | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | LANCASTER COUNTY - TREAS | 8311 MARY BALL RD,STE 20 | | LANCASTER | VA | 22503 | |
| LANCASTER COUNTY CLERK OF COURT | PO BOX 1809 | | | LANCASTER | SC | 29720 | |
| LANCASTER COUNTY TAX COLLECTOR | 101 N MAIN  ST | | | LANCASTER | SC | 29721-1809 | |
| LANCASTER COUNTY WEED CONTROL | 444 CHERRYCREEK RD, BLDG B | | | LINCOLN | NE | 68528 | |
| LANCASTER CS (CHEEKTOWAG | LANCASTER CS - REC OF TA | 3301 BROADWAY ST. TOWN H | | CHEEKTOWAGA | NY | 14227 | |
| LANCASTER CS (ELMA TN) | LANCASTER CS - TAX COLLE | 1600 BOWEN ROAD | | ELMA | NY | 14059 | |
| LANCASTER CS (LANCASTER | LANCASTER CS - TAX RECEI | 21 CENTRAL AVE | | LANCASTER | NY | 14086 | |
| LANCASTER MUD 1  L | LANCASTER MUD 1 - COLLEC | 11111 KATY FREEWAYSUITE | | HOUSTON | TX | 77079 | |
| LANCASTER NEIGHBORHOOD ASSOC. INC | 3352 OLD WASHINGTON ROAD | | | WALDORF | MD | 20602 | |
| LANCASTER S.D./LANCASTER | LANCASTER SD - TAX COLLE | PO BOX 4546 C/O FULTON B | | LANCASTER | PA | 17602 | |
| LANCASTER TOWN | DIANE M. TERRANOVA, RECI | 21 CENTRAL AVE | | LANCASTER | NY | 14086 | |
| LANCASTER TOWN | LANCASTER TOWN -TAX COLL | 25 MAIN ST | | LANCASTER | NH | 03584 | |
| LANCASTER TOWN | LANCASTER TOWN -TAX COLL | 695 MAIN STREET, SUITE 5 | | LANCASTER | MA | 01523 | |
| LANCASTER TOWNSHIP | LANCASTER CO TREASURER | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| LANCASTER TOWNSHIP | LANCASTER TWP - TAX COLL | 317 LITTLE CREEK RD | | HARMONY | PA | 16037 | |
| LANCASTER VILLAGE | LANCASTER VIL - COLLECTO | 5423 BROADWAY, MUNICIPAL | | LANCASTER | NY | 14086 | |
| LANCE & LORI NEWBURY | 1228 CEDAR DR | | | YUMA | CO | 80759 | |
| LANCE ALBERTSON  AND | DAWN ALBERTSON | 278 ELYS RIDGE | | NEWNAN | GA | 30263 | |
| LANCE BAKER CONSTRUCTION | 2715 GEORGE WHEELER RD | | | LAKELAND | FL | 33810 | |
| LANCE BOSCAMP | 1533 GUNNISON TR | | | LEWISVILLE | TX | 75077 | |
| LANCE JONES INS | P O BOX 2009 | | | GULFPORT | MS | 39505 | |
| LANCE PROPERTIES | P.O. BOX 8 | | | BLUE RIDGE | GA | 30513 | |
| LANCE ROSENBERG INC | 13 WESTWOOD RD | | | MINNETONKA | MN | 55305 | |
| LANCE SUMMEY & FRAN | SUMMEY    801-1638 | 3824 CEDAR SPRINGS RD | | DALLAS | TX | 75219 | |
| LANCELOT HOA | 101 MULBERRY AVE 8 | | | LAKE HAVASU | AZ | 86403 | |
| LANCER INSURANCE COMPANY | P O BOX 9004 | | | LONG BEACH | NY | 11561 | |
| LANCO GENERAL CONTRACTOR, INC | MICHAEL | 731 W. SHAW AVENUE SUITE B | | CLOVIS | CA | 93612 | |
| LAND BANK OF KANSAS CITY, MISSOURI | 4900 SWOPE PARKWAY, 2ND FLOOR | | | KANSAS CITY | MO | 64130 | |
| LAND OF CONSTRUCTION | MICHAEL HAVAEI | 5023 N. PARKWAY CALABASAS | | CALABASAS | CA | 91302 | |
| LAND OLAKES TOWN | LAND OLAKES TWN TREASUR | P.0. BOX 660 | | LAND OLAKES | WI | 54540 | |
| LAND SCRAPES LLC | 104 WOODLAND WAY | | | DRUMRIGHT | OK | 74030 | |
| LAND, HEAVEN | ADDRESS ON FILE | | | | | | |
| LANDA BROTHER REMODELING | RAMON LANDA | 8429 SWISS LN | | HOUSTON | TX | 77075 | |
| LANDAFF TOWN | LANDAFF TOWN - TAX COLLE | 12 CENTER HILL ROAD | | LANDAFF | NH | 03585 | |
| LANDAMERICA LENDER SERVICES | 363 VANADIUM ROAD | | | PITTSBURGH | PA | 15243 | |
| LANDAU, LISA | ADDRESS ON FILE | | | | | | |
| LANDER COUNTY | LANDER COUNTY - TREASURE | 50 STATE ROUTE 305 | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDER, JARED | ADDRESS ON FILE | | | | | | |
| LANDERS INS | 1424 SHERMAN AVE 400 | | | COEUR D ALENE | ID | 83814 | |
| LANDINGS EAST CONDOMINIUM | PO BOX 33483 | | | PALM BEACH GARDEN | FL | 33420 | |
| LANDINGS ON LEMON BAY POA | SILVERCRESTED MANAGEMENT, LLC | P.O. BOX 1848 | | FORT MEYERS | FL | 33902 | |
| LANDINGVILLE BORO | LANDINGVILLE BORO - COLL | 413 NORTH WARREN STREET | | ORWIGSBURG | PA | 17961 | |
| LANDIS PAINTING INC | 1345 US HWY 93 N STE 3 | | | VICTOR | MT | 59875 | |
| LANDIS ROOFING SERVICES | INC | 1314 E LAS OLAS BLVD299 | | FT LAUDERDALE | FL | 33301 | |
| LANDIS SEWERAGE AUTHORITY | 1776 SOUTH MILL ROAD | | | VINELAND | NJ | 08360 | |
| LANDIS, BRENTEN | ADDRESS ON FILE | | | | | | |
| LANDIS, CHAD | ADDRESS ON FILE | | | | | | |
| LANDISBURG BORO | LANDISBURG BORO - COLLEC | 5260 FOWLER HOLLOW ROAD | | BLAIN | PA | 17006 | |
| LANDMAN, MATHEW | ADDRESS ON FILE | | | | | | |
| LANDMARK AMER INS | P O  BOX 3329 | | | ENGLEWOOD | CO | 80155 | |
| LANDMARK APPRAISAL | 4990 MERCANTILE RD NO 43087 | | | NOTTINGHAM | MD | 21236 | |
| LANDMARK APPRAISAL SERVICES | 342 FOREST GROVE RD | | | CORAOPOLIS | PA | 15108 | |
| LANDMARK APPRAISAL SERVICES LLC | 184 SE 455TH RD | | | WARRENSBURG | MO | 64093 | |
| LANDMARK ASSET RECEIVABLES MGMT LLC | ATTN: GENERAL COUNSEL | 1100 LANDMARK TOWERS | 345 ST. PETER STREET | ST. PAUL | MN | 55102 | |
| LANDMARK BUILDERS | DON HOOD | 573 N.SAINT MARYS LANE | | MARIETTA | GA | 30064 | |
| LANDMARK BUILDING CONSULTANTS LLC | 9401 SHADY BLUFF DR. | | | BATON ROUGE | LA | 70818 | |
| LANDMARK CONST GEN | CONTRACTOR | 1897 THOMAS RD | | MEMPHIS | TN | 38134 | |
| LANDMARK CUSTOM CONSTRUCTION INC | 5102 27TH ST E | | | FIFE | WA | 98424 | |
| LANDMARK ENVIRONMENTAL & | DEMOLITION LLC | 750 BRANCH DRIVE | | ALPHARETTA | GA | 30004 | |
| LANDMARK FINE HOMES | JASON CALLAGHAN | P.O. BOX 1164 | | CRAWFORDVILLE | FL | 32326 | |
| LANDMARK INSURANCE OF | THE PALM BEACHES | 8409 N MIL TRL 102 | | PALM BEACH GARDENS | FL | 33410 | |
| LANDMARK MANAGEMENT | 1941 NW 150 AVENUE | | | PEMBROKE PINES | FL | 33028 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LANDMARK NETWORK INC | 5805 SEPULVEDA BLVD STE 801 | | | VAN NUYS | CA | 91411 | |
| LANDMARK NETWORK, INC. | ATTN: GENERAL COUNSEL | 5161 LANKERSHIM BLVD | SUITE 240 | NORTH HOLLYWOOD | CA | 91601 | |
| LANDMARK OF BILLINGS | ATTN: PATTI DUNDAS | 1925 GRAND AVE SUITE 144 | | BILLINGS | MT | 59102 | |
| LANDMARK REALTY OF ILLINOIS LLC | 1221 N MAIN ST | | | PRINCETON | IL | 61356 | |
| LANDRUM, KATONYA | ADDRESS ON FILE | | | | | | |
| LANDRY, ANDREW | ADDRESS ON FILE | | | | | | |
| LANDSAFE FLOOD DEPARTMENT, INC. | 2270 LAKESIDE DRIVE | | | RICHARDSON | TX | 75082 | |
| LANDSCAPE CONTRACTORS | 1835 N FINE AVE | | | FRESNO | CA | 93722 | |
| LANDSTAR RESTORATION INC | JARED GRUBBS | P.O. BOX 1312 | | FT. WORTH | TX | 76101 | |
| LANDTECH RESOURCES INC | 3925 MIDLANDS ROAD | | | WILLIAMSBURG | VA | 23188 | |
| LANE COUNTY | LANE COUNTY - TAX COLLEC | 125 E 8TH AVE - PUBLIC S | | EUGENE | OR | 97401 | |
| LANE COUNTY TAX COLLECTOR | 125 E 8TH AVE | | | EUGENE | OR | 97401-2968 | |
| LANE COUNTY TAX COLLECTOR | PO BOX 3014 | | | PORTLAND | OR | 97208-3014 | |
| LANE COUNTY TREASURER | 125 EAST 8TH AVE | | | EUGENE | OR | 97401 | |
| LANE GUIDE LENDERS ONLINE INC | PO BOX 17981 | | | RENO | NV | 89511-1034 | |
| LANE INS GROUP | 21105 DESIGN PARC LN103 | | | ESTERO | FL | 33928 | |
| LANE LAW FIRM PC | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |
| LANE, ANDREW | ADDRESS ON FILE | | | | | | |
| LANE, ELYSCIA | ADDRESS ON FILE | | | | | | |
| LANE, JERMALL | ADDRESS ON FILE | | | | | | |
| LANES CONTRACTING INC. | 104 E. RIVERSIDE DRIVE | | | SMITHFIELD | NC | 27577 | |
| LANESBOROUGH TOWN | LANESBOROUGH TN - COLLEC | 83 NORTH MAIN STREET | | LANESBOROUGH | MA | 01237 | |
| LANEY, ALYSON | ADDRESS ON FILE | | | | | | |
| LANG BUILDERS INC | 620 CIVIC HEIGHTS DR100 | | | CIRCLE PINES | MN | 55014 | |
| LANG RESTORATION & CONST | G | 4727 N ROYAL ATLANTA DR | | TUCKER | GA | 30084 | |
| LANG, IRENE | ADDRESS ON FILE | | | | | | |
| LANG, KELLI | ADDRESS ON FILE | | | | | | |
| LANG, ROBERT | ADDRESS ON FILE | | | | | | |
| LANGBARTELS, DIANA | ADDRESS ON FILE | | | | | | |
| LANGDEAU, KENDRA | ADDRESS ON FILE | | | | | | |
| LANGDON PLACE CITY | LANGDON PLACE CITY - CLE | PO BOX 22294 | | LOUISVILLE | KY | 40252 | |
| LANGDON TOWN | LANGDON TOWN - TAX COLLE | P.O. BOX 335 | | ALSTEAD | NH | 03602 | |
| LANGE, VENA | ADDRESS ON FILE | | | | | | |
| LANGER, BETH | ADDRESS ON FILE | | | | | | |
| LANGHAM CREEK UD U | LANGHAM CREEK D - COLLEC | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| LANGHORNE BORO | LANGHORNE BORO - TAX COL | 111 W. MAPLE AVE | | LANGHORNE | PA | 19047 | |
| LANGHORNE MANOR BORO | LANGHORNE MANOR BORO - T | 202 ELM AVE | | LANGHORNE | PA | 19047 | |
| LANGLADE COUNTY TREASURER | 800 CLERMONT STREET | | | ANTIGO | WI | 54409 | |
| LANGLEY AGENCY INC | 6100 GLADES RD SUITE 206 | | | BOCA RATON | FL | 33434 | |
| LANGLEY CONSTRUCTION | LYN LANGLEY | 10714 WHISPER WILLOW PL | | WOODLANDS | TX | 77380 | |
| LANGLEY MANAGEMENT LLC | PO BOX 3181 | | | BELLAIRE | TX | 77402 | |
| LANGLEY, JEANNA | ADDRESS ON FILE | | | | | | |
| LANGLEY, MARC | ADDRESS ON FILE | | | | | | |
| LANGMAS WILDLIFE & PEST | CONTROL | 5345 N MIAMI GARDENS | | BRAZIL | IN | 47834 | |
| LANGSTON INS SRVCS | 500 SEMORAN BLVD STE2004 | | | CASSELBERRY | FL | 32707 | |
| LANGUAGE LINE SERVICES | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LANGUAGE LINE SERVICES, INC. | ATTN: GENERAL COUNSEL | ONE LOWER RAGSDALE DRIVE | | MONTEREY | CA | 93940 | |
| LANHAMITE ENTERPRISES, LLC | MICAH LANHAM | 304 N 4TH ST, PO BOX 528 | | PLATTSMOUTH | NE | 68048 | |
| LANIER COUNTY | LANIER COUNTY-TAX COMMIS | 56 WEST MAIN STREET -SUI | | LAKELAND | GA | 31635 | |
| LANIER PLUMBING INC | 2201 MOSS ST. | | | LAKE CHARLES | LA | 70601 | |
| LANIER ROOFING & RESTORATION LLC | 726 G LOWDES HILL RD | | | GREENVILLE | SC | 29607 | |
| LANIER UPSHAW INC | 1115 US HWY 98 S | | | LAKELAND | FL | 33802 | |
| LANIER, ROBERT | ADDRESS ON FILE | | | | | | |
| LANKFORD CUST HOMES LTD | 5708 FOREST COVE | | | DICKINSON | TX | 77539 | |
| LANKFORD ROOFING CO | 23994 WEST US HIGHWAY 82 | | | SHERMAN | TX | 75092 | |
| LANMARK ONE INSURANCE | P O  BOX 5400 | | | LARGO | FL | 33779 | |
| LANN, RYAN | ADDRESS ON FILE | | | | | | |
| LANNON VILLAGE | WAUKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| LANSDALE BORO | LANSDALE BORO -TAX COLLE | P.O. BOX 811 | | LANSDALE | PA | 19446 | |
| LANSDOWNE BORO | WILLIAM SMITH - TAX COLL | POB 402 | | LANSDOWNE | PA | 19050 | |
| LANSE TOWNSHIP | LANSE TOWNSHIP - TREASU | 126 N. MAIN | | LANSE | MI | 49946 | |
| LANSE VILLAGE | LANSE VILLAGE - TREASUR | 101 N MAIN ST | | LANSE | MI | 49946 | |
| LANSFORD BORO  COUNTY BI | LANSFORD BORO - TAX COLL | 1 WEST RIDGE ST. | | LANSFORD | PA | 18232 | |
| LANSING AREA CONDOMINIUM SERVICES | 16429 UPTON RD STE 2 | | | EAST LANSING | MI | 48823 | |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | LANSING | MI | 48901-3007 | |
| LANSING CITY | LANSING CITY - TREASURER | 124 W MICHIGAN AVE | | LANSING | MI | 48933 | |
| LANSING CS (CMBD TNS) | LANSING CS-TAX COLLECTOR | 555 WARREN ROAD | | ITHACA | NY | 14850 | |
| LANSING INS AGENCY INC | P O BOX 510 | | | CHILLICOTHE | OH | 45601 | |
| LANSING TOWN | LANSING TOWN-TAX COLLECT | 29 AUBURN RD | | LANSING | NY | 14882 | |
| LANSING TOWNSHIP | LANSING TOWNSHIP - TREAS | 3209 W MICHIGAN AVE | | LANSING | MI | 48917 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LANSING VILLAGE | LANSING VILLAGE-CLERK | 2405 N.TRIPHAMMER RD | | ITHACA | NY | 14850 | |
| LANSINGBURGH CS (BRUNSWI | LANSINGBURGH CS-TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| LANSINGBURGH CS (CITY OF | LANSINGBURGH CS-TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| LANSINGBURGH CS (TN OF S | LANSINGBURGH CS-TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| LANVERA | ATTN: LEGAL | 112 WRANGLER DR. | SUITE 150 | COPPELL | TX | 75019 | |
| LANZA INSURANCE AGENCY | PO BOX 646 | | | S WINDSOR | CT | 06074 | |
| LAO, MAI NENG | ADDRESS ON FILE | | | | | | |
| LAOLUO REMODELING LLC | 116 | 8700 COMMERCE PARK DR | | HOUSTON | TX | 77036 | |
| LAONA TOWN | LAONA TWN TREASURER | PO BOX 36 | | LAONA | WI | 54541 | |
| LAPEER CITY | LAPEER CITY - TREASURER | 576 LIBERTY PARK | | LAPEER | MI | 48446 | |
| LAPEER TOWN | CYNTHIA MCFARLAND- COLLE | 2011 STATE ROUTE 221 | | MARATHON | NY | 13803 | |
| LAPEER TOWNSHIP | LAPEER TOWNSHIP - TREASU | 1500 MORRIS RD | | LAPEER | MI | 48446 | |
| LAPINSKI, PATRICIA AND JAMES | PATRICIA AND JAMES V. LAPINSKI, PRO SE | 110 ALEXANDRIA CIRCLE | | DELAND | FL | 32724 | |
| LAPINSKI, PATRICIA AND JAMES, APPELLANTS | PRO SE - PATRICIA AND JAMES LAPINSKI | 110 ALEXANDRIA CIRCLE | | DELAND | FL | 32724 | |
| LAPLANTE, KURT | ADDRESS ON FILE | | | | | | |
| LAPOLLA INS AGENCY | 425 KING HWY E | | | FAIRFIELD | CT | 06824 | |
| LAPORTE TOWNSHIP | LAPORTE TWP - TAX COLLEC | 691 HUNTERS RD | | MUNCY VALLEY | PA | 17758 | |
| LAPOV, KIMBERLEE | ADDRESS ON FILE | | | | | | |
| LAPRAIRIE MTL INS CO | P O BOX 70 | | | HENRY | IL | 61537 | |
| LAPRAIRIE TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| LAQUA, DANIEL | ADDRESS ON FILE | | | | | | |
| LAR CONSTRUCTION INC | 5341 LIMEWOOD CT | | | BOYNTON BEACH | FL | 33472 | |
| LARA RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| LARA RESTORATION&REMODEL | 504 N TRINITY ST | | | DECATUR | TX | 76234 | |
| LARA, CISCO | ADDRESS ON FILE | | | | | | |
| LARA, JEANETTE | ADDRESS ON FILE | | | | | | |
| LARAE DEAN HENDERSON | 2509 RIDGECREST DR | | | FARMINGTON | NM | 87401 | |
| LARAM CONSTRUCTION INC | 110 WILSON BLVD S | | | NAPLES | FL | 34117 | |
| LARAMIE CONSTRUCTION | JEFFREY A. LOWMAN | 608 HOUSE ST | | AVOCA | NE | 68307 | |
| LARAMIE COUNTY | LARAMIE COUNTY-TREASURER | 309 W 20TH STREET 1300 | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY ABSTRACT & TITLE CO | 1819 WARREN AVE | | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY TREASURER | 309 W 20TH ST ROOM 1300 | | | CHEYENNE | WY | 82001 | |
| LARCH, CHRISTINA | ADDRESS ON FILE | | | | | | |
| LARCHMONT COMMUNITY CENTER | 520 FELLOWSHIP ROAD | SUITE B208 | | MOUNT LAUREL | NJ | 08054 | |
| LARCHMONT VILLAGE | LARCHMONT VILLAGE - TREA | 120 LARCHMONT AVE-COLL O | | LARCHMONT | NY | 10538 | |
| LAREAU, GEOFFREY | ADDRESS ON FILE | | | | | | |
| LAREDO CITY | 1102 BOB BULLOCK LOOP | | | LAREDO | TX | 78042 | |
| LAREDO CITY | LAREDO CITY - TAX COLLEC | PO BOX 6548 | | LAREDO | TX | 78042 | |
| LAREDO COMMUNITY COLLEGE | 1110 VICTORIA ST, STE 107 | | | LAREDO | TX | 78040 | |
| LAREDO ISD | LAREDO ISD - TAX COLLECT | 904 JUAREZ AVE | | LAREDO | TX | 78040 | |
| LARIAT CONSTRUCTION CO, INC. | 1161 DUNN RD | | | SELMA | NC | 27576 | |
| LARIAT CONSTRUCTION SOLUTIONS LLC | 1011 ORGANVIEW AVENUE | | | LAS CRUCES | NM | 88005 | |
| LARIMER COUNTY | LARIMER COUNTY-TREASURER | 200 W OAK STREET STE 210 | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY TREASURER | P.O. BOX  1250 | | | FORT COLLINS | CO | 80522 | |
| LARINI, CHRISTINA | ADDRESS ON FILE | | | | | | |
| LARKIM HOMES | 108 W 2ND ST | | | KENNARD | NE | 68034 | |
| LARKIN TOWNSHIP | LARKIN TOWNSHIP - TREASU | 4715 MONROE RD. | | MIDLAND | MI | 48642 | |
| LARKIN, BRUCE | ADDRESS ON FILE | | | | | | |
| LARKPORT APPRAISALS INC | 207 COSTA CT | | | FULLERTON | CA | 92831 | |
| LARKSVILLE BORO | LARKSVILLE BORO - COLLEC | 26 DELBROOK WAY | | LARKSVILLE | PA | 18651 | |
| LARRABEE TOWN | LARRABEE TWN TREASURER | N10161 KNAACK RD | | CLINTONVILLE | WI | 54929 | |
| LARRICK INS AGENCY | 121 W MAIN ST | | | WILMINGTON | OH | 45177 | |
| LARRY & JEAN D WESTER | WHEATHERLOCK ROOF SY LLC | 13720 OLD ST AUGUSTINERD | | JACKSONVILLE | FL | 32258 | |
| LARRY & KIMBERLY FIZER | 5956 BLAZING STAR RD | | | FRISCO | TX | 75034 | |
| LARRY & SHARON MILLER & | JACK & LOLIE WARD | 1217 TOPSIDE DR 105 | | CHARLESTON | SC | 29414 | |
| LARRY ALLEN CONSTRUCTION | INC | 43 COUNTY RD 2301 | | CLEVELAND | TX | 77327 | |
| LARRY BAKER & TONYA | ADDRESS ON FILE | | | | | | |
| LARRY BROCK | ADDRESS ON FILE | | | | | | |
| LARRY C WILLIAMS | ADDRESS ON FILE | | | | | | |
| LARRY COLEMAN | ADDRESS ON FILE | | | | | | |
| LARRY E CRUM & ASSOCS | 312 N MISSOURI ST | | | WEST MEMPHIS | AR | 72301 | |
| LARRY E CRUM & ASSOCS | 5165 P O PLAR AVE | | | MEMPHIS | TN | 38117 | |
| LARRY G DRIVER | ADDRESS ON FILE | | | | | | |
| LARRY G JOHNSON AGENCY | 9369 HAGGERTY ROAD | | | PLYMOUTH | MI | 48170 | |
| LARRY HARKRADER CONSTRUCTION, INC. | 1001 NW CHIPMAN RD., SUITE 113 | | | LEES SUMMIT | MO | 64081 | |
| LARRY HARPER & ASSOCIATES | 400 E MAIN ST | SUITE 110 | | VISALIA | CA | 93291 | |
| LARRY J SHARPE | ADDRESS ON FILE | | | | | | |
| LARRY JAMES BYERS | ADDRESS ON FILE | | | | | | |
| LARRY JASPER INVESTMENTS, INC | 1601 CANYON OAKS DRIVE | | | IRVING | TX | 75061 | |
| LARRY KRIETZBERG AGENCY | 28914 ROADSIDE DR STE F1 | | | AGOURA HILLS | CA | 91301 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LARRY LAMKIN | ADDRESS ON FILE | | | | | | |
| LARRY LOEW, ET AL. | PRO SE | GAIL GOLDSTEIN | 643 BEACH STREET | REVERE | MA | 02151 | |
| LARRY MIKULA AND | ADDRESS ON FILE | | | | | | |
| LARRY MORELAND | JAMES A WEXLER, ATTORNEY AT L | 2700 NW PINECONE DRIVE, # 314 | | ISSAQUAH | WA | 98027 | |
| LARRY MORGAN | ADDRESS ON FILE | | | | | | |
| LARRY MORROW | ADDRESS ON FILE | | | | | | |
| LARRY P KING | ADDRESS ON FILE | | | | | | |
| LARRY PALL | ADDRESS ON FILE | | | | | | |
| LARRY R HOLLY & ASSOC | 6880 46TH AVE N 140 | | | ST PETERSBURG | FL | 33709 | |
| LARRY SALAZAR JR | ADDRESS ON FILE | | | | | | |
| LARRY SLIMICK AND | ADDRESS ON FILE | | | | | | |
| LARRY TROUTMAN | ADDRESS ON FILE | | | | | | |
| LARRY TUCKER & ANN | ADDRESS ON FILE | | | | | | |
| LARRY W GOLDEN | ADDRESS ON FILE | | | | | | |
| LARRY WALTY ROOFING & GUTTERING INC. | 9733 SW LOIS RD | | | ANDOVER | KS | 67002 | |
| LARRYS CARPET | LARRY VAUGHN | 8305 JACKSBORO HWY | | FT. WORTH | TX | 76135 | |
| LARSEN & ASSOCIATES, P.L. | 300 S. ORANGE AVENUE | SUITE 1200 | | ORLANDO | FL | 32801 | |
| LARSEN FLYNN INS | 100 S WATER ST | | | SILVERTON | OR | 97381 | |
| LARSEN, BRENT | ADDRESS ON FILE | | | | | | |
| LARSEN, ERIK | ADDRESS ON FILE | | | | | | |
| LARSEN, TERRENCE | ADDRESS ON FILE | | | | | | |
| LARSON CUSTOM CONTRACT | 8990 FEDERAL BLVD STE 43 | | | DENVER | CO | 80260 | |
| LARSON, JAMIE | ADDRESS ON FILE | | | | | | |
| LARSON, JULIE | ADDRESS ON FILE | | | | | | |
| LARSON, MALINDA | ADDRESS ON FILE | | | | | | |
| LARSON, PHYLLIS | ADDRESS ON FILE | | | | | | |
| LARSON, RONALD | ADDRESS ON FILE | | | | | | |
| LARUE COUNTY | LARUE COUNTY - SHERIFF | 209 W HIGH ST, SUITE 6 | | HODGENVILLE | KY | 42748 | |
| LARVIE, JAQULINE | ADDRESS ON FILE | | | | | | |
| LAS ANIMAS COUNTY | LAS ANIMAS COUNTY-TREASU | 200 E FIRST ST  2ND FL R | | TRINIDAD | CO | 81082 | |
| LAS BRISAS AT RANCHO INDIO II HOA | C/O THE GAFFNEY GROUP | 400 S FARRELL DR B-202 | | PALM SPRINGS | CA | 92262 | |
| LAS BRISAS INC | 302 E UNION AVE | | | LAS CRUCES | NM | 88001 | |
| LAS BRISAS VILLAGE CONDOMINIUM ASSOC INC | 14275 SW 142ND AVENUE | | | MIAMI | FL | 33186 | |
| LAS CASITAS DEL NORTE TOWNHOUSES CORP. | 6531 N 3RD AVE | | | PHOENIX | AZ | 85013 | |
| LAS CASITAS HOMEOWNERS ASSOCIATION | THE L.C.ASSOCIATION | 1625 E.SHAW AVENUE. SUITE 116 | | FRESNO | CA | 93710 | |
| LAS CASITAS TOWNHOUSE OA INC | 4966 SOUTH RAINBOW BLVD | SUITE 100 | | LAS VEGAS | NV | 89118 | |
| LAS COLINAS HOMEOWNERS ASSOCIATION INC. | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| LAS ESTANCIAS DEVELOPMENT | COMPANY INC | 35-688 CATHEDRAL CANYON DR BLDG 3 | | CATHEDRAL CITY | CA | 92234 | |
| LAS SALINAS CONDOMINIUM ASSOCIATION, INC | 3930 S. ROOSEVELT BLVD N100 | | | KEY WEST | FL | 33040 | |
| LAS SOLANAS HOA | C/O BIDEGAIN REALTY, INC | 8755 E BROADWAY BLVD | | TUCSON | AZ | 85710 | |
| LAS VEGAS COUNTRY CLUB ESTATES | 2854 GEARY PLACE 3809 | | | LAS VEGAS | NV | 89109 | |
| LAS VEGAS RENTAL & REPAIR LLC, ET AL. | TARA D. CLARK NEWBERRY | CLARK NEWBERRY LAW FIRM | 810 S DURANGO DR, STE 102 | LAS VEGAS | NV | 89145-2487 | |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89153 | |
| LAS VERDES P.O.A | 1489 W. PALORETTO PARK RD SUITE 505 | | | BOCA RATON | FL | 33486 | |
| LAS VERDES POA | 2801 NORTH UNIVERSITY DRIVE | 204 | | CORAL SPRINGS | FL | 33085 | |
| LAS VISTAS ON INVERRARY CONDO ASSOC. | 3533 INVERRARY DRIVE | | | LAUDERHILL | FL | 33319 | |
| LASALLE COMPANIES LLC | 11446 CORE LANE | | | BAKER | LA | 70714 | |
| LASALLE COUNTY | LASALLE COUNTY - TREASUR | 707 EAST ETNA ROAD, ROOM | | OTTAWA | IL | 61350 | |
| LASALLE SYSTEMS LEASING, INC. | D/B/A LASALLE SOLUTIONS | ATTN: CONTRACT MANAGEMENT | 9550 W. HIGGINS ROAD SUITE 600 | ROSEMONT | IL | 60018 | |
| LASALLE TOWNSHIP | LASALLE TOWNSHIP - TREAS | P.O.BOX 46 | | LA SALLE | MI | 48145 | |
| LASCELLES G. MCLEAN, ET AL. | JACOBS KEELEY, PLLC - BRUCE JACOBS | ALFRED I. DUPONT BUILDING | 169 EAST FLAGLER STREET, SUITE 1620 | MIAMI | FL | 33131 | |
| LASCO HOME IMPROVEMENTS | STEVEN P. CARAMANNA | 4302 SEMINOLE ST | | PASADENA | TX | 77504 | |
| LASCO REMODELING AND CONSTRUCTION INC. | JARED TOLLEFSON | 2556 GRAVEL DRIVE | | FT. WORTH | TX | 76118 | |
| LASH, SARAH | ADDRESS ON FILE | | | | | | |
| LASHAWNDA COLLEY WILSON | MISSISSIPPI CENTER FOR JUSTICE | SETH W. SHANNON | | | | | |
| LASHER, MARTIN | ADDRESS ON FILE | | | | | | |
| LASKIN REVOCABLE LIVING TRST CO | TRSTEE HENRY LASKIN | AND CO TRUSTEE LORETTA LASKIN | 591 SW MILL VIEW WAY | BEND | OR | 97702 | |
| LASSEN COUNTY TTC | 220 SOUTH LASSEN | STE. 3 | | SUSANVILLE | CA | 96130 | |
| LASSITER, ELLIOTT | ADDRESS ON FILE | | | | | | |
| LASSO & LASSO | 4530 WISCONSIN AVENUE, NW SUITE 220 | | | WASHINGTON | DC | 20016 | |
| LAST CALL EXTERIORS LLC | 884 BUTTONWOOD TERRACE | | | LEESBURG | VA | 20176 | |
| LASTER, TRACEY | ADDRESS ON FILE | | | | | | |
| LASTIME | 933 HUNTER CIR | | | VICTORIA | TX | 77905 | |
| LASTIME EXTERIORS | 7 PFLUG BROTHERS ENTERPRISES INC. | 8901 MAPLE ST. | | OMAHA | NE | 68134 | |
| LATAH COUNTY | LATAH COUNTY - TREASURER | PO BOX 8068 | | MOSCOW | ID | 83843 | |
| LATANYA EVANS-TATE AND TYRONE TATE | LATANYA EVANS-TATE, PRO SE | 213 BW WILLIAMS DRIVE | | VALLEJO | CA | 94589 | |
| LATEXO ISD C/O HOUSTON C | HOUSTON CAD - TAX COLLEC | P O DRAWER 112 | | CROCKETT | TX | 75835 | |
| LATHAM WATER DISTRICT | 347 OLD NISKAYUNA RD. | | | LATHAM | NY | 12110-2213 | |
| LATHAM WATER DISTRICT | C MICHELE ZILGME RECEIVER OF TAXES | 534 LOUDON RD MEMORIAL TOWN HALL | | NEWTONVILLE | NY | 12128-0508 | |
| LATHAM, WAGNER, STEELE AND LEHMAN, P.C. | 10441 S REGAL BLVD | #200 | | TULSA | OK | 74133 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LATHROP INSURANCE AGENCY | 85A BEACH ST | | | WESTERLY | RI | 02891 | |
| LATHROP TOWNSHIP | LATHROP TWP - TAX COLLEC | 1598 STATE ROUTE 2002 | | NICHOLSON | PA | 18446 | |
| LATHROP, TRENTON | ADDRESS ON FILE | | | | | | |
| LATHRUP VILLAGE CITY | LATHRUP VLG CITY - TREAS | 27400 SOUTHFIELD RD | | LATHRUP VILLAGE | MI | 48076 | |
| LATIENA BOLEN, ET AL. | REUBEN D. NATHAN | NATHAN & ASSOCIATES, APC | 2901 W. COAST HWY, SUITE 200 | NEWPORT BEACH | CA | 92663 | |
| LATIMER COUNTY | LATIMER COUNTY - TAX COL | 109 N CENTRAL RM 109 | | WILBURTON | OK | 74578 | |
| LATIMORE TOWNSHIP | SUSAN GRAGG - TAX COLLEC | POB 185 | | YORK SPRINGS | PA | 17372 | |
| LATIMORE, TONY | ADDRESS ON FILE | | | | | | |
| LATIN QUARTER RESIDENTIAL CONDOMINIUM | PO BOX 452756 | | | MIAMI | FL | 33245 | |
| LATISHA UPSHAW | PARKER & DUFRESNE, P.A. | GREGORY S. GILBERT | 8777 SAN JOSE BLVD., SUITE 301 | JACKSONVILLE | FL | 32217 | |
| LATITE ROOFING AND SHEET METAL, LLC | 2280 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33069 | |
| LATITUDE FLOORING LLC | 1023 FLORIDA AVE UNIT B | | | PALM HARBOR | FL | 34683 | |
| LATORRE, JOSHUA | ADDRESS ON FILE | | | | | | |
| LATORTUE, CRYSTENA | ADDRESS ON FILE | | | | | | |
| LATORTUE, DIDIER | ADDRESS ON FILE | | | | | | |
| LATOUR CONDOMINIUMS, INC. | 2028 S. AUSTIN STREET | | | AMARILLO | TX | 79109 | |
| LATRICE A. MITCHELL | PRO SE | 2531 FAIR OAKS DRIVE | | JONESBORO | GA | 30236 | |
| LATROBE BORO | LATROBE CITY TAX REVENUE | 901 JEFFERSON ST | | LATROBE | PA | 15650 | |
| LATROBE MUNICIPAL AUTHORITY | P.O. BOX 88 | | | LATROBE | PA | 15650 | |
| LATSKO, JOHN | ADDRESS ON FILE | | | | | | |
| LATTER & BLUM INS SRVCS | 2626 CANEL ST 3RD FL | | | NEW ORLEANS | LA | 70119 | |
| LATTER & BLUM SHAW PROPERTIES | ATTN: ASHLEY ENDRIS | 777 WATKINS AVE | | GULFPORT | MS | 39507 | |
| LATTERNER, JOHN | ADDRESS ON FILE | | | | | | |
| LATTINGTOWN VILLAGE | LATTINGTOWN VILLAGE-RECE | PO BOX 488/ 299 LATTINGT | | LOCUST VALLEY | NY | 11560 | |
| LATZKA, JENNIFER | ADDRESS ON FILE | | | | | | |
| LAU, LARRY | ADDRESS ON FILE | | | | | | |
| LAUB, LAURENCE | ADDRESS ON FILE | | | | | | |
| LAUDERDALE COUNTY | LAUDERDALE CO-REV COMMIS | 200 SOUTH COURT ST | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | LAUDERDALE CO-TAX COLLEC | 500 CONSTITUTION AVE - R | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY | LAUDERDALE COUNTY-TRUSTE | 100 COURT SQ - COURTHOUS | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY CHANCERY CLERK | PO BOX 1587 | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY JUDGE OF PROBATE | 200 S COURT STREET | | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY PROBATE JUDGE | PO BOX 1059 | | | FLORENCE | AL | 35631-1059 | |
| LAUDERDALE COUNTY REGISTER OF | DEEDS | 100 COURT SQUARE | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY REVENUE | COMMISSIONER | PO BOX 794 | | FLORENCE | AL | 35631 | |
| LAUDERDALE COUNTY TAX COLLECTOR | 500 CONSTITUTION AVE, ROOM 101 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE WEST COMMUNITY ASSOC | NO 1 INC | 1141 NW 85 AVE | | PLANTATION | FL | 33322 | |
| LAUDERHILL TEN MANAGEMENT CORP INC | 4301 NW 16TH STREET | | | LAUDERHILL | FL | 33313 | |
| LAUDERHILL WATER DEPARTMENT | 5581 WEST OAKLAND BLVD | | | LAUDERHILL | FL | 33313 | |
| LAUER, BRIAN | ADDRESS ON FILE | | | | | | |
| LAUER, DAVE | ADDRESS ON FILE | | | | | | |
| LAUF, JOHN | ADDRESS ON FILE | | | | | | |
| LAUGERMAN, JOHN | ADDRESS ON FILE | | | | | | |
| LAUGHING WATERS CONDOMINIUM ASSOCIATION | 520 NW RIVERSIDE BLVD | | | BEND | OR | 97701 | |
| LAUGHLIN BAY VILLAGE | 3650 SOUTH POINTE CIRCLE SUITE 201 | | | LAUGHLIN | NV | 89029 | |
| LAUGHLIN, MARGARET | ADDRESS ON FILE | | | | | | |
| LAURA A WOODWARD & | ADDRESS ON FILE | | | | | | |
| LAURA E JACKSON | ADDRESS ON FILE | | | | | | |
| LAURA GEYER & JEFF GEYER | ADDRESS ON FILE | | | | | | |
| LAURA HARRIS AGENCY | 3837 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78415 | |
| LAURA HOULIHAN INSURANCE AGENCY, LLC | LAURA HOULIHAN | 100 TOWER DR SUITE 120 | | BURR RIDGE | IL | 60527 | |
| LAURA K OLSEN AGENCY | 314 E BRAZOS ST | | | WEST COLUMBIA | TX | 77486 | |
| LAURA LEANNE LEWIS | ADDRESS ON FILE | | | | | | |
| LAURA MERCER | ADDRESS ON FILE | | | | | | |
| LAURA PAULSON AND | ADDRESS ON FILE | | | | | | |
| LAURA PEAPPLES | ADDRESS ON FILE | | | | | | |
| LAURAMIE TWP REG SEWER DIST | 9024 YORKTOWN ST., P.O. BOX 128 | | | STOCKWELL | IN | 47983 | |
| LAURANZANO INS AGNCY | 107 DODGE ST | | | BEVERLY | MA | 01915 | |
| LAUREATE PHASE 1 ASSOCIATION | P. O. BOX 5856 | | | COLUMBIA | SC | 29250 | |
| LAUREL AREA SD/SLIPPERY | LAUREL SD - TAX COLLECTO | 2102 FAIRVIEW SCHOOL ROA | | ELLWOOD CITY | PA | 16117 | |
| LAUREL COUNTY CLERK | 101 S MAIN ST, RM 203 | | | LONDON | KY | 40741 | |
| LAUREL COUNTY SHERIFF | 203 S BROAD ST | | | LONDON | KY | 40741 | |
| LAUREL CREST INC | 805 S. RIVERSIDE DR | | | POMPANO BEACH | FL | 33062 | |
| LAUREL GREEN CONDO ASSOC | 507 LANCASTER STREET ST 101 | | | LEOMINSTER | MA | 01453 | |
| LAUREL HIGHLANDS SD/NORT | JAMES MARI - TAX COLLECT | 1197 CONNELLSVILLE RD | | LEMONT FURANCE | PA | 15456 | |
| LAUREL HIGHLANDS SD/SOUT | THOMAS VERNON - TAX COLL | 364 S. MOUNT VERNON | | UNIONTOWN | PA | 15401 | |
| LAUREL HILLS CONDO ASSOCIATION | 7197 BALBOA DRIVE | | | ORLANDO | FL | 32818 | |
| LAUREL HILLS(CLARKS CHAPEL | SHELTER CO.) HOA INC | PO BOX 79032 | | CHARLOTTE | NC | 28271 | |
| LAUREL JOYCE MUETHING | ADDRESS ON FILE | | | | | | |
| LAUREL LITTLE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAUREL MOUNTAIN BORO | LAUREL MOUNTAIN BORO-COL | 29 BEECHWOOD RD | | LAUGHLINTOWN | PA | 15655 | |
| LAUREL MOUNTAIN VILLAGE POA | 1 HIGHLAND DRIVE | BOX A-1 | | BOSWELL | PA | 15531 | |
| LAUREL PARK TOWN | LAUREL PARK TOWN - COLLE | 441 WHITE PINE DR. | | LAUREL PARK | NC | 28739 | |
| LAUREL RUN BORO | MARYANNE HARKENREADER - | 2461 PINE RUN RD | | WILKES-BARRE | PA | 18706 | |
| LAUREL SCHOOL DISTRICT | DANIEL CHROBAK-TAX COLLE | 801 ROSE POINT HARLANSBU | | NEW CASTLE | PA | 16101 | |
| LAUREL SCHOOL DISTRICT | LAUREL SD - TAX COLLECTO | 2375 EASTBROOK ROAD | | NEW CASTLE | PA | 16105 | |
| LAUREL SPRINGS BORO | LAUREL SPRINGS BORO -COL | 723 WEST ATLANTIC AVE | | LAUREL SPRINGS | NJ | 08021 | |
| LAUREL TOWN | LAUREL TOWN - TAX COLLE | 201 MECHANIC STREET | | LAUREL | DE | 19956 | |
| LAUREL VALLEY HOMEOWNERS | ASSOCIATION INC | 147 OLD SOLOMONS ISLAND RD STE 400 | | ANNAPOLIS | MD | 21401 | |
| LAURELDALE BORO | LAURELDALE BORO - COLLEC | 3717 KUTZTOWN RD | | LAURELDALE | PA | 19605 | |
| LAUREN & DEAN RINGUETTE | ADDRESS ON FILE | | | | | | |
| LAUREN FISHER | ADDRESS ON FILE | | | | | | |
| LAUREN G TORBICO APPRAISALS LLC | 2317 N WILSON AVE | | | ROYAL OAK | MI | 48073 | |
| LAUREN SUMMER & | ADDRESS ON FILE | | | | | | |
| LAURENS CEN SCH (COMBINE | LAURENS CEN SCH-TAX COLL | 37 BROOK STREET TOWN HAL | | LAURENS | NY | 13796 | |
| LAURENS COUNTY | LAURENS CO-TAX COMMISSIO | PO BOX 2099 | | DUBLIN | GA | 31040 | |
| LAURENS COUNTY CLERK OF COURT | PO BOX 287 | | | LAURENS | SC | 29360 | |
| LAURENS COUNTY TAX COLLECTOR | HILLCREST COMPLEX | 100 HILLCREST SQUARE  STE E | | LAURENS | SC | 29360 | |
| LAURENS COUNTY TAX COMMISSIONER | 121 E JACKSON ST | | | DUBLIN | GA | 31021 | |
| LAURENS COUNTY TREASURER | P.O. BOX 1049 | | | LAURENS | SC | 29360-1049 | |
| LAURENS RESTORATION INC | 1870 ELMDALE AV | | | GLENVIEW | IL | 60026 | |
| LAURENS TOWN | LAURENS TOWN - TAX COLLE | 37 BROOK STREET | | LAURENS | NY | 13796 | |
| LAURIA LYNNKELLEY INS AG | PO BOX 759 | | | SINTON | TX | 78387 | |
| LAURIDSEN, MICHELLE | ADDRESS ON FILE | | | | | | |
| LAURIE B WILLIAMS STANDING | CHAPTER 13 TRUSTEE | 300 W DOUGLAS STE 650 | | WICHITA | KS | 67202 | |
| LAURIE HARRIS | ADDRESS ON FILE | | | | | | |
| LAURIE K WEATHERFORD TRUSTEE | PO BOX 3450 | | | WINTER PARK | FL | 32790 | |
| LAURIE RUSK SEWELL, P.A. | 2215 SW MARTIN HIGHWAY | | | PALM CITY | FL | 34990 | |
| LAURINBURG CITY | LAURINBURG CITY - COLLEC | P O BOX 249, CITY HALL | | LAURINBURG | NC | 28353 | |
| LAURITO & LAURITO LLC | 7550 PARAGON RD | | | DAYTON | OH | 45459 | |
| LAURITSEN, DANIEL | ADDRESS ON FILE | | | | | | |
| LAURIUM VILLAGE | LAURIUM VILLAGE - TREASU | PO BOX 627 | | LAURIUM | MI | 49913 | |
| LAURO ANTONIO LUNA RAZO | 574 BUCHANAN ST. | | | ERWIN | TN | 37650 | |
| LAURO, MATTHEW | ADDRESS ON FILE | | | | | | |
| LAURRIE PIKE INS | 498 PEARL ST 2 | | | MONTEREY | CA | 93940 | |
| LAUSANNE TWP  COUNTY BIL | LAUSANNE TWP - TAX COLLE | 2816 BUCK MOUNTAIN ROAD | | WEATHERLY | PA | 18255 | |
| LAVACA COUNTY | LAVACA COUNTY - TAX COLL | P O BOX 293 | | HALLETTSVILLE | TX | 77964 | |
| LAVALE SANITARY COMMISSION | PO BOX 3325 | | | LAVALE | MD | 21504 | |
| LAVALLE TOWN | LAVALLE TWN TREASURER | P.O. BOX 30/ 314 STATE R | | LA VALLE | WI | 53941 | |
| LAVALLE, MARK | ADDRESS ON FILE | | | | | | |
| LAVALLETTE BORO | LAVALLETTE BORO-TAX COLL | 1306 GRAND CENTRAL AVENU | | LAVALLETTE | NJ | 08735 | |
| LAVALLEY BUILDING SUPPLY | 351 SUNAPEE ST | | | NEWPORT | NH | 03773 | |
| LAVALLIE, ROBIN | ADDRESS ON FILE | | | | | | |
| LAVENAU APPRAISAL SVCS INC | PO BOX 7422 | | | RENO | NV | 89510 | |
| LAVERGNE CITY | LAVERGNE CITY-TAX COLLEC | 5093 MURFREESBORO ROAD | | LAVERGNE | TN | 37086 | |
| LAVONNE BROWN & FRANKLIN | BROWN | 2273 NAPLES DR SW | | DECATUR | AL | 35603 | |
| LAW FIRM - HUTCHENS SENTER & BRITTON PA | P.O. BOX 2505 | | | FAYETTE | NC | 28302 | |
| LAW FIRM OF ALFORD & BAR | 100 BROOK DRIVE SUITE D | | | HELENA | AL | 35080 | |
| LAW INSURANCE AGENCY | 708  MAIN STREET | | | SPARTANBURG | SC | 29304 | |
| LAW OFFICE OF | GREY & MOURIN PA | 1370 NW 16TH ST | | MIAMI | FL | 33125 | |
| LAW OFFICE OF ANITA ISICSON | ANITA ISICSON | 4616 FESSENDEN STREET, NW | | WASHINGTON | DC | 20016 | |
| LAW OFFICE OF ANTHONY C ONWUANIBE | 114 WEST MULBERRY STREET | | | BALTIMORE | MD | 21203 | |
| LAW OFFICE OF ASHISHKUMAR PATEL | APC | 505 N TUSTIN AVE STE 210 | | SANTA ANA | CA | 92705 | |
| LAW OFFICE OF CARY P. SABOL | P. O. BOX 15981 | | | WEST PALM BEACH | FL | 33416 | |
| LAW OFFICE OF CRAIG OPP PLLC | 6406 POLARIS LN N | | | MAPLE GROVE | MN | 55311 | |
| LAW OFFICE OF CRAIG STELMACH IOLTA | ACCOUNT | 11 BLACK ROCK RD | | MELROSE | MA | 02176 | |
| LAW OFFICE OF D. ANTHONY WASHNOCK, PA | 4628 SUMMERDALE BLVD | | | PACE | FL | 32571 | |
| LAW OFFICE OF DAVID C KRAMER LLC | PO BOX 4662 | | | ALBUQUERQUE | NM | 87196 | |
| LAW OFFICE OF DAVID L THURSTON | 1 SANFORD AVE | C/O CROWN TITLE CORP | | BALTIMORE | MD | 21228 | |
| LAW OFFICE OF DIANNE | GRANT | 4350 NW 46 TERRACE | | LAUDERDALE LAKES | FL | 33319 | |
| LAW OFFICE OF ELAINE M GATSOS | 1499 W PALMETTO PARK RD | SUITE 210 | | BOCA RATON | FL | 33486 | |
| LAW OFFICE OF G RODRIGUE | RICARDO &MIRIAM GONZALEZ | 7130 SW 43 ST SUITE A | | MIAMI | FL | 33155 | |
| LAW OFFICE OF GARY D. FIELDS, P.A. | 4440 PGA BOULEVARD | SUITE 308 | | PALM BEACH GARDENS | FL | 33410 | |
| LAW OFFICE OF GREGORY JAVARDIAN | LLC | 1310 INDUSTRIAL BLVD STE 101 | | SOUTHAMPTON | PA | 18966 | |
| LAW OFFICE OF GREY & | 1370 NW 16TH STREET | | | MIAMI | FL | 33125 | |
| LAW OFFICE OF GUSTAVO | RODRIGUEZ        PA | 7130 SW 43 ST STE A | | MIAMI | FL | 33155 | |
| LAW OFFICE OF HAROLD F. MOODY, JR., P.C. | 65 MAIN STREET | 2ND FLOOR | | PLYMOUTH | MA | 02360 | |
| LAW OFFICE OF HERSCHEL C ADOCK JR | 13541 TIGERBEND ROAD | | | BATON ROUGE | LA | 70817 | |
| LAW OFFICE OF HUNTER C. PIEL, LLC | SCOTT B. WHEAT | 502 WASHINGTON AVENUE, SUITE 730 | | TOWSON | MD | 21204 | |
| LAW OFFICE OF IRA T. | NEVEL LLC | 175 N FRANKLIN ST 201 | | CHICAGO | IL | 60606 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAW OFFICE OF J PHILLIP JONES | 1800 HAYES STREET | | | NASHVILLE | TN | 37203 | |
| LAW OFFICE OF J SCOTT LOGAN LLC | 75 PEARL STREET SUITE 212 | | | PORTLAND | ME | 04101 | |
| LAW OFFICE OF J SCOTT MORSE, LLC | 9 NEWBURG AVE-SUITE 201 | | | CATONSVILLE | MD | 21228 | |
| LAW OFFICE OF J.M. CUNHA, ESQ INC. | 601 HERITAGE DR | STE 424 | | JUPITER | FL | 33458 | |
| LAW OFFICE OF JAMES FERRARA, PLLC | 150 E PALMETTO PARK ROAD, SUITE 350 | | | BOCA RATON | FL | 33432 | |
| LAW OFFICE OF JAMIE GREUSEL | 1104 N. COLLIER BLVD. | | | MARCO ISLAND | FL | 34145 | |
| LAW OFFICE OF JERRY N HIGGINS PLLC | 3426 PAOLI PIKE | | | FLOYDS KNOBS | IN | 47119 | |
| LAW OFFICE OF JOHN R JOHNSON III | 5299 MENDENHALL PARK PLACE | | | MEMPHIS | TN | 38115 | |
| LAW OFFICE OF JOHN T BENJAMIN JR PA | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | |
| LAW OFFICE OF JOHN T. | BENJAMIN, JR., P.A. | 1115 HILLSBOROUGH STREET | | RALEIGH | NC | 27603 | |
| LAW OFFICE OF KEITH S. SHINDLER, LTD. | 1990 ALGONQUIN RD | | | SCHAUMBURG | IL | 60173 | |
| LAW OFFICE OF LLOYD L LANGHAMMER, LLC | CARLA D LEE, PARALEGAL | 38 GRANITE STREET | | NEW LONDON | CT | 06320 | |
| LAW OFFICE OF MICHAEL A | PUCHADES PA | 6815 BISCAYNE BLVD 103 | | MIAMI | FL | 33138 | |
| LAW OFFICE OF MICHAEL A. HALBERG P.A. | 12233 SW 55TH ST | SUITE 810 | | FT LAUDERDALE | FL | 33330 | |
| LAW OFFICE OF MICHAEL J BROOKS | 10 NW LEJUENE RD 620 | | | MIAMI | FL | 33126 | |
| LAW OFFICE OF MONT TANNER | 2950 E FLAMINGO STE G | | | LAS VEGAS | NV | 89121 | |
| LAW OFFICE OF NATALIE C CHIN-LENN | 2300 PALM BEACH LAKES BLVD STE 308 | | | WEST PALM BEACH | FL | 33409 | |
| LAW OFFICE OF PAUL M. TOULOUSE | PAUL M. TOULOUSE | 1320 19TH STREET, NW, SUITE 202 | | WASHINGTON | DC | 20036 | |
| LAW OFFICE OF PAULETTE HAMILTON PA | 6965 PIZZA GRANDE AVE STE 215 | | | ORLANDO | FL | 32835 | |
| LAW OFFICE OF PETER G MACALUSO | 7230 S LAND PARK DR STE 127 | | | SACRAMENTO | CA | 95831 | |
| LAW OFFICE OF RAMON J. DIEGO, PA | RAMON J. DIEGO | 5001 SW 74TH COURT SUITE 103 | | MIAMI | FL | 33155 | |
| LAW OFFICE OF RICHARD A CARDOZO | 726 14TH STREET SUITE H | | | MODESTO | CA | 95354 | |
| LAW OFFICE OF RICHARD O HABERMANN | 1418 BEECH AVE SUITE 132 | | | MCALLEN | TX | 78501 | |
| LAW OFFICE OF ROBERT B WILSON | 1205 BROADWAY | | | LUBBOCK | TX | 79401 | |
| LAW OFFICE OF ROBERT W. RODRIGUEZ, P.A. | DIANA C. RODRIGUEZ | 4909 SW 74 COURT | | MIAMI | FL | 33155 | |
| LAW OFFICE OF STEVEN B KATZ PA | 7154 N UNIVERSITY DRIVE | SUITE 319 | | TAMARAC | FL | 33321 | |
| LAW OFFICE OF STEVEN P TAYLOR PC | 6100 N KEYSTONE AVE SUITE 254 | | | INDIANAPOLIS | IN | 46220 | |
| LAW OFFICE OF TIMOTHY J. HACKING, INC. | 1701 MENTOR AVE | | | PAINESVILLE | OH | 44077 | |
| LAW OFFICE OF VINCENT J PURNHAGEN | 169 MAIN STREET | | | MANCHESTER | CT | 06042 | |
| LAW OFFICE OF VY H TRUONG PC | 985 DORCHESTER AVENUE | | | DORCHESTER | MA | 02125 | |
| LAW OFFICE OF WENDY A OWENS PC | 5710 OGEEHEE RD  200 STE 288 | | | SAVANNAH | GA | 31405 | |
| LAW OFFICES OF | YEZNIK O KAZANDJIAN | 1010 N CENTRAL AVE | | GLENDALE | CA | 91202 | |
| LAW OFFICES OF A SCOTT TONEY PA | 925 NW 56TH TERRACE SUITE B | | | GAINESVILLE | FL | 32605 | |
| LAW OFFICES OF ANDY WINCHELL PC | 100 CONNELL DRIVE SUITE 2300 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| LAW OFFICES OF ANGELA BUCCI PLLC | 2600 NORTH ANDREWS AVENUE | | | WILTON MANORS | FL | 33311 | |
| LAW OFFICES OF ARNOLD M WEISS PLLC | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| LAW OFFICES OF BARRY J. GAMMONS | 527 8TH AVENUE SOUTH, SUITE 101 | | | NASHVILLE | TN | 37203 | |
| LAW OFFICES OF BEATRICE | 110 SE 6TH ST STE 1700 | | | FORT LAUDERDALE | FL | 33301 | |
| LAW OFFICES OF CARRILLO & CARRILLO | PA | 3676 SW 2 STREET | | MIAMI | FL | 33135 | |
| LAW OFFICES OF CIANFRONE& DE FURIO | 1964 BAYSHORE BLVD. | STE A | | DUNEDIN | FL | 34698 | |
| LAW OFFICES OF DANIEL CONSUEGRA | 9210 KING PALM DR., STE. 110 | | | TAMPA | FL | 33619-1328 | |
| LAW OFFICES OF DANIEL CONSUEGRA | 9210 KING PALM DR., STE. 110 | | | TAMPA | FL | 33619-1385 | |
| LAW OFFICES OF DEBORAH BASS | 8961 SUNSET BLVD. | SUITE 2A | | LOS ANGELES | CA | 90069 | |
| LAW OFFICES OF EARLE GIOVANNIELLO | 129 CHURCH ST STE 810 | | | NEW HAVEN | CT | 06510 | |
| LAW OFFICES OF ERIC HOWELL SALYLES, PLLC | 11 DUPONT CIRCLE, NW, SUITE 750 | | | WASHINGTON | DC | 20036 | |
| LAW OFFICES OF EVAN M ROSEN PA | 12 SE 7TH ST  STE 805 | | | FORT LAUDERDALE | FL | 33301 | |
| LAW OFFICES OF GLENN H. WECHSLER | 1111 CIVIC DRIVE, SUITE 210 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF GLENN H. WECHSLER | 1646 NORTH CALIFORNIA BLVD | STE 450 | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF H. FRANK CAHILL | 880 N ST, STE. 203 | | | ANCHORAGE | AK | 99501 | |
| LAW OFFICES OF HENRY G STEEN JR PC | 3001 N LAMAR | | | AUSTIN | TX | 78705 | |
| LAW OFFICES OF HERSCHEL | C ADCOCK JR | 13541 TIGER BEND RD | | BATON ROUGE | LA | 70817 | |
| LAW OFFICES OF JAMES E. HUISMANN, S.C. | N14W23777 STONE RIDGE DR | STE 120 | | WAUKESHA | WI | 53188 | |
| LAW OFFICES OF JASON E ANDERSON | 5355 TALLMAN AVE NW STE207 | | | SEATTLE | WA | 98107 | |
| LAW OFFICES OF JEFFREY N GOLANT PA | 1999 N UNIVERSITY DR STE 213 | | | CORAL SPRINGS | FL | 33071 | |
| LAW OFFICES OF JOHN D CLUNK LPA | 4500 COURTHOUSE BLVD, SUITE 400 | | | STOW | OH | 44224 | |
| LAW OFFICES OF JOHN G RUCKDASCHEL | PA | 1201 YALE PLACE STE 102 | | MINNEAPOLIS | MN | 55403 | |
| LAW OFFICES OF JOHN L DIMASI PA | 801 N ORANGE AVENUE SUITE 500 | | | ORLANDO | FL | 32801 | |
| LAW OFFICES OF JOHN T ORCUTT PC | 6616-213 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| LAW OFFICES OF LES ZIEVE | 30 CORPORATE PARK STE 450 | | | IRVINE | CA | 92606 | |
| LAW OFFICES OF LOURDES | ARMENGOL P.A. IOTA | 7850 N.W. 146TH ST. | # 424 | HIALEAH | FL | 33016 | |
| LAW OFFICES OF MARK S MARTINEZ | 17272 NEWHOPE STREET SUITE J | | | FOUNTAIN VALLEY | CA | 92708 | |
| LAW OFFICES OF MARVIN S C DANG LLC | PO BOX 4109 | | | HONOLULU | HI | 96812-4109 | |
| LAW OFFICES OF MICHAEL J HARKER | 2901 EL CAMINO AVE  200 | | | LAS VEGAS | NV | 89102 | |
| LAW OFFICES OF MICKLER & MICKLER | LLP | 5452 ARLINGTON EXPY | | JACKSONVILLE | FL | 32211 | |
| LAW OFFICES OF NANCY RAMOS LLC | 1145 MAIN ST. SUITE 403 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICES OF PATRICK SCANLON PA | 203 NE FRONT ST  SUITE 101 | | | MILFORD | DE | 19963 | |
| LAW OFFICES OF PAUL R TARDIF ESQ PC | 490 MAIN STREET | | | YARMOUTH PORT | MA | 02675 | |
| LAW OFFICES OF RAYMOND J. ANTONACCI, LLC | 301 HIGHLAND AVENUE | | | WATERBURY | CT | 06708 | |
| LAW OFFICES OF RICHARD | PALUMBO LLC | 535 ATWOOD AVE STE 4 | | CRANSTON | RI | 02920 | |
| LAW OFFICES OF RICHARD PALUMBO | 535 ATWOOD AVE. | SUITE 4 | | CRANSTON | RI | 02920 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAW OFFICES OF SARI K KURLAND PC | 211 JERSEY LANE | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICES OF STEFFI A. SWANSON | RONDA ALCALA | 3906 RAYNOR PARKWAY | SUITE 105 | BELLEVUE | NE | 68123 | |
| LAW OFFICES OF STEVEN T STANTON | PO BOX 370 | | | MARYVILLE | IL | 62062 | |
| LAW OFFICES OF TRACY L ROBINSON LC | 818 GRAND BLVD STE 505 | | | KANSAS CITY | MO | 64106 | |
| LAW OFFICES OF WILLIAM G MORRIS PA | 247 NORTH COLLIER BLVD | 202 | | MARCO ISLAND | FL | 34145 | |
| LAW REAL ESTATE | 11451 S 700 E STE B | | | DRAPER | UT | 84020 | |
| LAW WEATHERS, ATTORNEYS & COUNSELORS | 800 BRIDGEWATER PLACE | 333 BRIDGE STREET, N.W. | | GRAND RAPIDS | MI | 49504 | |
| LAWANDA BULLINGTON | 296 BONNET WAY | | | SOUTHPORT | NC | 28461 | |
| LAWHORN, HOLLY | ADDRESS ON FILE | | | | | | |
| LAWLER, JOHN | ADDRESS ON FILE | | | | | | |
| LAWLER, LORI | ADDRESS ON FILE | | | | | | |
| LAWLEY ANDOLINA VERDI | 30 N UNION ST | | | ROCHESTER | NY | 14607 | |
| LAWNDES COUNTY JUDGE PROBATE | 1 WAHINGTON SQUARE | | | HAYNESVILLE | AL | 36040 | |
| LAWNSIDE BORO-FISCAL | LAWNSIDE BORO-TAX COLLEC | 4 DR. MARTIN LUTHER KING | | LAWNSIDE | NJ | 08045 | |
| LAWRENCE & ASSOCIATES INC | PO BOX 1549 | | | CLANTON | AL | 35046 | |
| LAWRENCE A LEVY AGENCY | 5 POPPY RD | | | EGG HARBOUR TOWNSHIP | NJ | 08234 | |
| LAWRENCE CITY | LAWRENCE CITY - TAX COLL | 200 COMMON STREETROOM 1 | | LAWRENCE | MA | 01840 | |
| LAWRENCE CODDING | 1123 W WAYNE ST | | | FORT WAYNE | IN | 46802 | |
| LAWRENCE COUNTY | LAWRENCE CO-REV COMMISSI | 14451 MARKET ST. SUITE 1 | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | LAWRENCE COUNTY - COLLEC | 1 COURTHOUSE SQUARE | | MT VERNON | MO | 65712 | |
| LAWRENCE COUNTY | LAWRENCE COUNTY - SHERIF | 310 E MAIN ST | | LOUISA | KY | 41230 | |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU | 1106 JEFFERSON | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU | 111 S 4TH STREET | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU | 430 COURT ST | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU | 916 15TH ST - SUITE 27 | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU | PO BOX 394 | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY | LAWRENCE COUNTY-TAX COLL | PO BOX 812 | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY | LAWRENCE COUNTY-TRUSTEE | 200 W GAINES ST - SUITE | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY CHANCERY CLERK | 517 E BROAD ST | | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY JUDGE OF PROBATE | 14451 MARKET ST STE 130 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY REGISTER OF DEEDS | 200 W GAINES ST STE 102 | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY REVENUE | COMMISSIONER | 14451 MARKET ST STE 102 | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY SHERIFF | 80 SHERMAN ST 1 | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY TAX CLAIM BUREAU | 430 COURT HOUSE | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY TAX COLLECTOR | 523 BRINSON STREET | | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY TREASURER | 1106 JEFFERSON ST | | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY TREASURER | 430 COURT STREET | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY TREASURER | 916 15TH STREET ROOM 27 | PO BOX 338 | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY TREASURER | VETERANS SQUARE | 111 S FOURTH ST | | IRONTON | OH | 45638-1591 | |
| LAWRENCE COUNTY-COURTHOU | LAWRENCE COUNTY - COLLEC | PO BOX 408 | | WALNUT RIDGE | AR | 72476 | |
| LAWRENCE D EVANS INS AGY | PO BOX 22897 | | | BEAUMONT | TX | 77720 | |
| LAWRENCE DAVID TUCKER | PO BOX 2862 | | | BANDERA | TX | 78003 | |
| LAWRENCE DEPYPER & DONNA | DEPYPER | 2345 COUNTY RD 5 | | LYND | MN | 56157 | |
| LAWRENCE DUPLANTIS | 20279 CHAPPEPEELA RD | | | LORANGER | LA | 70446 | |
| LAWRENCE EDWARDS | 17 LAKE AVE | | | GEORGETOWN | MA | 01833 | |
| LAWRENCE FABER, JR., ET AL. | DANNLAW | WILLIAM C. BEHRENS | P.O. BOX 6031040 | CLEVELAND | OH | 44103 | |
| LAWRENCE L BENNET JR. | LAWRENCE BENNET | 207 TENN. ST. | | MONROE | LA | 71203 | |
| LAWRENCE M DORFMAN | & ROSALINO L POST | 137 CENTRAL AVE | | HAMDEN | CT | 06517 | |
| LAWRENCE MCDONOUGH | AND CAROL BERGQUIST | 1161 PALACE AVE | | SAINT PAUL | MN | 55105 | |
| LAWRENCE PARK TOWNSHIP | JOYCE SPITZNOGLE-TAX COL | 4230 IROQUOIS AVE | | ERIE | PA | 16511 | |
| LAWRENCE PATT & | PAMELA PATT | 8547 SKOKIE BLVD | | SKOKIE | IL | 60077 | |
| LAWRENCE SIDES APPRAISALS LLC | 4486 TUCKAHOE LN | | | HOOVER | AL | 35226 | |
| LAWRENCE SUMSKI CH 13 BANKRUPTCY | TRUSTEE | 1000 ELM ST STE 1002 | | MANCHESTER | NH | 03101 | |
| LAWRENCE TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| LAWRENCE TOWN | LAWRENCE TOWN - TAX COLL | 11403 US HIGHWAY 11 | | N. LAWRENCE | NY | 12967 | |
| LAWRENCE TOWNSHIP | 2207 LAWRENCE ROAD | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWRENCE TOWNSHIP | LAWRENCE TOWNSHIP - TREA | PO BOX 442 | | LAWRENCE | MI | 49064 | |
| LAWRENCE TOWNSHIP | LAWRENCE TWP - COLLECTOR | PO BOX 580 | | CEDARVILLE | NJ | 08311 | |
| LAWRENCE TOWNSHIP | LAWRENCE TWP - TAX COLLE | 105 FULTON ST | | CLEARFIELD | PA | 16830 | |
| LAWRENCE TOWNSHIP | LAWRENCE TWP - TAX COLLE | 65 SCHOOL RD | | TIOGA | PA | 16946 | |
| LAWRENCE TOWNSHIP TAX COLLECTOR | P.O. BOX 6006 | 2207 LAWRENCE ROAD | | LAWRENCEVILLE | NJ | 08648 | |
| LAWRENCE VILLAGE | LAWRENCE VILLAGE-RECEIVE | 196 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | |
| LAWRENCE WATER/SEWER LIE | LAWRENCE CITY - W/S COLL | 200 COMMON STREETROOM 1 | | LAWRENCE | MA | 01840 | |
| LAWRENCE, KYLEE | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MARTIN | ADDRESS ON FILE | | | | | | |
| LAWRENCEBURG CITY | CITY OF LAWRENCEBURG - C | PO BOX 290 | | LAWRENCEBURG | KY | 40342 | |
| LAWRENCEBURG CITY | LAWRENCEBURG-TAX COLLECT | 25 PUBLIC SQUARE | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE-CARLIN INS AGY | 230 JONES ROAD | | | FALMOUTH | MA | 02540 | |
| LAWRENCEVILLE | LAWRENCEVILLE TOWN - TR | 400 N MAIN ST | | LAWRENCEVILLE | VA | 23868 | |
| LAWSON PROJECTS INC | 5 WINDING WAY | | | SAVANNAH | GA | 31419 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAWSON RAMP | 344 WABASHA STREET | | | SAINT PAUL | MN | 55102 | |
| LAWSON, CHERYL | ADDRESS ON FILE | | | | | | |
| LAWSON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| LAWSON, KRISTY | ADDRESS ON FILE | | | | | | |
| LAWSON, LARA | ADDRESS ON FILE | | | | | | |
| LAWSON, SHERROD | ADDRESS ON FILE | | | | | | |
| LAWTON & CATES S.C. | 345 W WASHINGTON AVE 201 | | | MADISON | WI | 53703 | |
| LAWTON CONSTRUCTION | 2954 SCOTTMILL RD | | | CARROLLTON | TX | 75007 | |
| LAWTON CONSTRUCTION | FOR THE ACCT OF T BRYANT | 400 N GUM ST | | SUMMERVILLE | SC | 29483 | |
| LAWYER ASAP LLP | 150 N ORANGE AVE SUITE 414 | | | ORLANDO | FL | 32801 | |
| LAWYERS COMMITTEE FOR BETTER | HOUSING | 33 N LA SALLE ST  STE 900 | | CHICAGO | IL | 60602 | |
| LAYARD AND ASSOCIATES INC | PO BOX 10686 | | | FAIRBANKS | AK | 99710 | |
| LAYER, PAUL | ADDRESS ON FILE | | | | | | |
| LAYLA ARMENTEROS | ADDRESS ON FILE | | | | | | |
| LAYNE FIELDS CONTRACTING | LLC | 2225 BLUE RIDGE LANE | | CONYERS | GA | 30012 | |
| LAZAR, ASHOR | ADDRESS ON FILE | | | | | | |
| LAZARD ASSET MANAGEMENT LLC | ATTN: MR. JOHN ROBERT REINSBERG, MBA | DEPUTY CHAIRMAN | 30 ROCKEFELLER PLAZA 55TH FLOOR | NEW YORK | NY | 10112-5499 | |
| LAZARE REICHMAN INS | 1466 40TH ST | | | BROOKLYN | NY | 11218 | |
| LAZARE, COLBY | ADDRESS ON FILE | | | | | | |
| LAZARO BORMEY & | MARIA M OLIVA | PO BOX 940514 | | MIAMI | FL | 33194 | |
| LAZARO HERNANDEZ | 42 FOGGY RIVER COURT 3833 | | | RALEIGH | NC | 27610 | |
| LAZAROFF, VICKI | ADDRESS ON FILE | | | | | | |
| LAZZARO, JOHN | ADDRESS ON FILE | | | | | | |
| LB CONSTRUCTION | LINTON BROWN | 974 EAST 48 STREET | | BROOKLYN | NY | 11203 | |
| LB ENTERPRISES | FREDERICK LEE BRANCH | FREDERICK LEE BRANCH | 40 SPITLER CIRCLE | GREENVILLE | VA | 24440 | |
| LB PROPERTY MANAGEMENT | 4730 WOODMAN AVENUE, SUITE 200 | | | SHERMAN OAKS | CA | 91423 | |
| LCM LLC | LEROY YOUNG | LEROY YOUNG | PO BOX 29 | ALBANY | LA | 70711 | |
| LCM PROPERTY MANAGEMENT | 1776 S. JACKSON ST. STE 300 | | | DENVER | CO | 80210 | |
| LD20070512 | 13568 NORTHUMBERLAND CIR | | | WELLINGTON | FL | 33414 | |
| LDA ENTERPRISES, INC. | LDA ENTERPRISE | 13298 BEACH CLUB RD. | | THE COLONY | TX | 75056 | |
| LDJ SANTY C & MICHAEL & | TAMARA WINSLOW | 3118 NEVERMIND LN | | COLORADO SPRINGS | CO | 80917 | |
| LDM INS | 14331 SW 120TH ST 201 | | | MIAMI | FL | 33186 | |
| LDR CONST SERVICES INC | 4652 STENSTROM RD | | | ROCKFORD | IL | 61109 | |
| LE BLANC, LANCE | ADDRESS ON FILE | | | | | | |
| LE BOIS REALTY | LE BOIS ENTERPRISES, INC. | 5856 N BOLSENA AVENUE | | MERIDIAN | ID | 83646 | |
| LE FLORE COUNTY | LE FLORE COUNTY - COLLEC | PO BOX 100 | | POTEAU | OK | 74953 | |
| LE FLORE, DENISE | ADDRESS ON FILE | | | | | | |
| LE HAVRE OWNERS CORP | 168-68 9TH AVENUE | | | WHITESTONE | NY | 11357 | |
| LE MARS INS | P O BOX 1608 | | | LE MARS | IA | 51031 | |
| LE MARS MTL | P O BOX 300 | | | MARIETTA | PA | 17547 | |
| LE PIERRE ROOFING | 2618 MCGREGOR BLVD | | | FERNANDINA BEACH | FL | 32034 | |
| LE PRESTIGE LLC | 17525 NE 7TH AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| LE RAY TOWN | LE RAY TOWN - TAX COLLEC | 8650 LERAY STREET | | EVANS MILLS | NY | 13637 | |
| LE SUEUR COUNTY | 88 SOUTH PARK AVENUE | | | LE CENTER | MN | 56057 | |
| LE WILSON & ASSOCIATES | PO BOX 1058 | | | RUSKIN | FL | 33575 | |
| LE, CHARLIE | ADDRESS ON FILE | | | | | | |
| LE, NHUNG | ADDRESS ON FILE | | | | | | |
| LE, PHUC | ADDRESS ON FILE | | | | | | |
| LE, THUY ANH | ADDRESS ON FILE | | | | | | |
| LE, VU | ADDRESS ON FILE | | | | | | |
| LEA COUNTY TREASURER | 100 N MAIN | SUITE 3-C | | LOVINGTON | NM | 88260 | |
| LEACH COMPANIES | 1629 BLUE GROUSE CIRCLE | | | LEXINGTON | KY | 40511 | |
| LEACH JOHNSON SONG & GRUCHOW | HEATHER KELLEY | ATTN: HEATHER L. KELLEY | 8945 WEST RUSSELL ROAD, SUITE 330 | LAS VEGAS | NV | 89148 | |
| LEACH KERN GRUCHOW ANDERSON SONG | LTD | 2525 BOX CANYON DRIVE | | LAS VEGAS | NV | 89128 | |
| LEACH, JANICE | ADDRESS ON FILE | | | | | | |
| LEACHS CONSTRUCTION LLC | 11 BAY ACRES DR | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| LEACOCK TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| LEACOCK, CAREY | ADDRESS ON FILE | | | | | | |
| LEAD INTELLIGENCE, INC. | ATTN: CHIEF FINANCIAL OFFICER | 201 S MAPLE AVE | SUITE 250 | AMBLER | PA | 19002 | |
| LEAD INTELLIGENCE, INC. D/B/A JORNAYA | ATTN: GENERAL COUNSEL | 1001 EAST HECTOR STREET | SUITE 230 | CONSHOHOCKEN | PA | 19428 | |
| LEADER ESCROW | 3060 SATURN ST | SUITE 201 | | BREA | CA | 92821 | |
| LEADING EDGE CONSTRUCTION GROUP, INC. | 20 SOUTH EASTVIEW AVE | | | FEASTERVILLE | PA | 19053 | |
| LEADING EXCHANGE, INC | 3060 SATURN STREET | SUITE 201 | | BREA | CA | 92821 | |
| LEADING PUBLIC ADJUSTERS | 5767 NW 151 ST | | | MIAMI LAKES | FL | 33014 | |
| LEADING PUBLIC ADJUSTERS | INC | 335SBISCAYNE BLVDSTE2808 | | MIAMI | FL | 33131 | |
| LEADS CONSTRUCTION | 16W277 83RD ST SUITE A | | | BURR RIDGE | IL | 60527 | |
| LEAF GUARD OF COLORADO, INC. | 5039 WEST AVE | | | SAN ANTONIO | TX | 78213 | |
| LEAFMASTERS CONSTRUCTION | 3607 MCNAUGHTON WAY | | | MURFREESBORO | TN | 37128 | |
| LEAGUE CITY PID  1  A | LEAGUE CITY PID 1 - COLL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| LEAGUE CITY PID  2  A | LEAGUE CITY PID 2 - COLL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEAGUE CITY PID 3 A | LEAGUE CITY PID 3 - COLL | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| LEAH HOLMES & | DAVID LYON | 1 STRATFORD RD | | CRANSTON | RI | 02905 | |
| LEAKE COUNTY | LEAKE COUNTY-TAX COLLECT | 101 COURT SQ, SUITE 123 | | CARTHAGE | MS | 39051 | |
| LEAKE COUNTY CHANCERY CLERK | PO BOX 72 | | | CARTHAGE | MS | 39051 | |
| LEAKE COUNTY TAX ASSESSOR/COLLECTOR | 101 COURT SQ, STE 123 | | | CARTHAGE | MS | 39051-4101 | |
| LEAKEY ISD C/O REAL CAD | LEAKEY ISD - TAX COLLECT | P.O. BOX 591 | | LEAKEY | TX | 78873 | |
| LEAL CONSTRUCTION INC | PO BOX 314 | | | MILFORD | NH | 03055 | |
| LEAMON DAVIS | 1603 STONEMAN ST | | | DALLAS | TX | 75215 | |
| LEANDRO RAMOS AGCAOILI | 193 LULO ROAD APT A | | | KAPAA | HI | 96746 | |
| LEANOS, MONICA | ADDRESS ON FILE | | | | | | |
| LEAPER, ANN | ADDRESS ON FILE | | | | | | |
| LEAPER, BRIAN | ADDRESS ON FILE | | | | | | |
| LEAR PAINTING & REST | 1 BAKER ST | | | HANSON | MA | 02341 | |
| LEARY CITY | LEARY CITY-TAX COLLECTOR | PO BOX 148 | | LEARY | GA | 39862 | |
| LEARY SCHULDT, CHRISTINA | ADDRESS ON FILE | | | | | | |
| LEASE HARBOR LLC | ATTN: LAURA ROSS | 414 N. ORLEANS STREET | SUITE 602 | CHICAGO | IL | 60654 | |
| LEASE HARBOR LLC | DEPARTMENT 4919 | | | CAROL STREAM | IL | 60122-4919 | |
| LEATHERMAN, JANINE | ADDRESS ON FILE | | | | | | |
| LEATHERSTOCKING COOP INS | 4313 COUNTRY HWY 11 | | | COOPERSTOWN | NY | 13326 | |
| LEATHERSTOCKING COOP INS | PO BOX 630 | | | COOPERSTOWN | NY | 13326 | |
| LEAVENWORTH COUNTY | LEAVENWORTH COUNTY - TRE | 300 WALNUT ST, SUITE 105 | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH INS LLC | 11756 US HWY 2 STE 1 | | | LEAVENWORTH | WA | 98826 | |
| LEAVITT CENTRAL COAST | INS SERVICES | 950 E BLANCO RD 103 | | SALINAS | CA | 93901 | |
| LEAVITT GROUP | 560 S 300 E 150 | | | SALT LAKE CITY | UT | 84111 | |
| LEAVITT GROUP OF BOISE | 6220 N DISCOVERY WAY 100 | | | BOISE | ID | 83713 | |
| LEAVITT INS & FNCL SRVCS | 120 N 50TH AVE | | | YAKIMA | WA | 98908 | |
| LEAVITT INSURANCE AGENCY | 7881 WEST CHARLESTON BLD | | | LAS VEGAS | NV | 89117 | |
| LEAVITT REC & HOSP INS | 942 14TH ST | | | STURGIS | SD | 57785 | |
| LEAVITT TOWNSHIP | LEAVITT TOWNSHIP - TREAS | 8468 E. FILMORE RD | | HESPERIA | MI | 49421 | |
| LEAVY LAW, P.A. | 800 VILLAGE SQUARE CROSSING, SUITE 347 | | | PALM BEACH GARDENS | FL | 33410 | |
| LEAWOOD WEST HOA | 17049 EL CAMINO REAL | SUITE 100 | | HOUSTON | TX | 77058 | |
| LEBANON BORO | LEBANON BORO - TAX COLLE | 6 HIGH STREET | | LEBANON | NJ | 08833 | |
| LEBANON CITY | CITY OF LEBANON - CLERK | PO BOX 840 | | LEBANON | KY | 40033 | |
| LEBANON CITY | LEBANON CITY - TAX COLLE | 51 NORTH PARK STREET | | LEBANON | NH | 03766 | |
| LEBANON CITY | LEBANON CITY-TAX COLLECT | 200 CASTLE HEIGHTS AVE N | | LEBANON | TN | 37087 | |
| LEBANON CITY  CITY/CO BI | LEBANON COUNTY - TREASUR | 400 S 8TH ST | | LEBANON | PA | 17042 | |
| LEBANON CLYMAN MUT INS | P O BOX 86 | | | LEBANON | WI | 53047 | |
| LEBANON JUNCTION CITY | LEBANON JUNCTION - CLER | PO BOX 69 | | LEBANON JUNCTION | KY | 40150 | |
| LEBANON MUTUAL INSURANCE | 137 WEST PENN AVE | | | CLEONA | PA | 17042 | |
| LEBANON S.D./LEBANON CIT | BERKHEIMER ASSOCIATES | 50 N SEVENTH ST. | | BANGOR | PA | 18013 | |
| LEBANON TOWN | LEBANON TOWN - TAX COLLE | 1210 BRADLEY BROOK RD | | EARLVILLE | NY | 13332 | |
| LEBANON TOWN | LEBANON TOWN - TAX COLLE | 15 UPPER GUINEA RD | | LEBANON | ME | 04027 | |
| LEBANON TOWN | LEBANON TOWN - TAX COLLE | 579 EXETER ROADL | | LEBANON | CT | 06249 | |
| LEBANON TOWN | LEBANON TOWN - TREASURER | P O DRAWER 309 | | LEBANON | VA | 24266 | |
| LEBANON TOWN | LEBANON TWN TREASURER | W3800 CTY RD MM | | WATERTOWN | WI | 53094 | |
| LEBANON TOWNSHIP | LEBANON TOWNSHIP - TREAS | 4166 N. JONES ROAD | | PEWAMO | MI | 48873 | |
| LEBANON TOWNSHIP | LEBANON TWP - COLLECTOR | 530 WEST HILL ROAD | | GLEN GARDNER | NJ | 08826 | |
| LEBANON TOWNSHIP | STEPHANIE ROEGNER-TX COL | 47 COCHECTON TPKE | | HONESDALE | PA | 18431 | |
| LEBANON VALLEY INS | PO BOX 2005 | | | CLEONA | PA | 17042 | |
| LEBANON VALLEY MOBILE HOMES, INC | 1341 E MAIN ST | | | PALMYRA | PA | 17078 | |
| LEBAR, TRAVIS | ADDRESS ON FILE | | | | | | |
| LEBARON ESTATES OWNERS ASSOCIATION | C/O THE MANAGEMENT ALTERNATIVE | 1932 W ORANGEBURG AVE | | MODESTO | CA | 95350 | |
| LEBEAU, ELIZABETH | ADDRESS ON FILE | | | | | | |
| LEBEAU, LAURIE | ADDRESS ON FILE | | | | | | |
| LEBLANC AND ASSOCIATES | 748 NORTH SANTA FE AVE | | | EDMOND | OK | 73003 | |
| LEBLANC INS AGENCY | P O BOX 1451 | | | LAROSE | LA | 70373 | |
| LEBLANC, BRENDA | ADDRESS ON FILE | | | | | | |
| LEBOEUF TOWNSHIP | LEBOEUF TWP - TAX COLLEC | 14270 FLATTS RD | | WATERFORD | PA | 16441 | |
| LEC CONSTRUCTION INC. | EDGARDO VILLEGAS | P O BOX 3734 | | VEGA ALTA | PR | 00692 | |
| LECKIE, MARK | ADDRESS ON FILE | | | | | | |
| LECOMPTE TOWN | LECOMPTE TOWN - TAX COLL | P.O. BOX 649 | | LECOMPTE | LA | 71346 | |
| LECUYER, ANDREW | ADDRESS ON FILE | | | | | | |
| LECUYER, JASON | ADDRESS ON FILE | | | | | | |
| LEDET CORP | 209 GOODE ST | | | HOUMA | LA | 70360 | |
| LEDET, COURTNEY | ADDRESS ON FILE | | | | | | |
| LEDFORD, AARON | ADDRESS ON FILE | | | | | | |
| LEDGEVIEW CONDOMINIUMS | 55 TINSON ROAD | | | QUINCY | MA | 02169 | |
| LEDGEVIEW TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| LEDON INDUSTRIES | KOREY L BEARD | P.O. BOX 896 | | GRAPEVINE | TX | 76099 | |
| LEDYARD TOWN | LEDYARD TOWN - TAX COLLE | 741 COL LEDYARD HWY | | LEDYARD | CT | 06339 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEDYARD TOWN | LEDYARD TOWN- TAX COLLEC | 54 CHERRY AVE | | AURORA | NY | 13026 | |
| LEE & JOYCE INC | GROUND RENT | PO BOX 32111 | | BALTIMORE | MD | 21282 | |
| LEE ANNE WILSON | ADDRESS ON FILE | | | | | | |
| LEE BARNSTEIN | ADDRESS ON FILE | | | | | | |
| LEE C BURNS & CO INC | 418 RIO DR | | | NEW BRAUNFELS | TX | 78130 | |
| LEE C. KAMIMURA | MICHAEL KIND | KAZEROUNI LAW GROUP, APC | 6069 S FORT APACHE RD SUITE 100 | LAS VEGAS | NV | 89148 | |
| LEE CNTY. BOARD OF CNTY. COMMISSIONERS | P.O. BOX 398 | | | FORT MYERS | FL | 33902-0398 | |
| LEE CONSTRUCTION | 838 EAST GRAHAM ST | | | SHELBY | NC | 28150 | |
| LEE COUNTY | LEE CO-REV COMMISSIONER | 215 S 9TH ST | | OPELIKA | AL | 36801 | |
| LEE COUNTY | LEE COUNTY - SHERIFF | PO BOX P | | BEATTYVILLE | KY | 41311 | |
| LEE COUNTY | LEE COUNTY - TAX COLLECT | 106 HILLCREST DR. | | SANFORD | NC | 27330 | |
| LEE COUNTY | LEE COUNTY - TAX COLLECT | 15 EAST CHESTNUT | | MARIANNA | AR | 72360 | |
| LEE COUNTY | LEE COUNTY - TAX COLLECT | 898 E RICHMOND ST SUITE | | GIDDINGS | TX | 78942 | |
| LEE COUNTY | LEE COUNTY - TREASURER | P O BOX 428 | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY | LEE COUNTY - TREASURER | P O BOX 70 | | JONESVILLE | VA | 24263 | |
| LEE COUNTY | LEE COUNTY - TREASURER | PO BOX 328 | | DIXON | IL | 61021 | |
| LEE COUNTY | LEE COUNTY - TREASURER | PO BOX 346 | | FORT MADISON | IA | 52627 | |
| LEE COUNTY | LEE COUNTY-TAX COLLECTOR | 201 W JEFFERSON ST - SUI | | TUPELO | MS | 38804 | |
| LEE COUNTY | LEE COUNTY-TAX COLLECTOR | 2480 THOMPSON ST | | FT MYERS | FL | 33901 | |
| LEE COUNTY | LEE COUNTY-TAX COMMISSIO | PO BOX 9 | | LEESBURG | GA | 31763 | |
| LEE COUNTY CHANCERY CLERKS OFFICE | P.O. BOX 7127 | | | TUPELO | MS | 38802-7127 | |
| LEE COUNTY DEVELOPMENT SERVICES | CODE ENFORCEMENT | PO BOX 398 | | FORT MYERS | FL | 33902-0398 | |
| LEE COUNTY JUDGE OF PROBATE | 215 SOUTH 9TH ST | | | OPELIKA | AL | 36801 | |
| LEE COUNTY MTL | P O BOX 207 | | | WEST POINT | IA | 52656 | |
| LEE COUNTY REVENUE COMMISSIONER | 215 SOUTH 9TH ST | | | OPELIKA | AL | 36801 | |
| LEE COUNTY SHERIFF OFFICE | PO BOX P | | | BEATTYVILLE | KY | 41311 | |
| LEE COUNTY TAX COLLECTOR | 201 W JEFFERSON, STE B | | | TUPELO | MS | 38804 | |
| LEE COUNTY TAX COLLECTOR | 2480 THOMPSON ST | | | FT. MEYERS | FL | 33901 | |
| LEE COUNTY TAX OFFICE | 898 E RICHMOND ST | | | GIDDINGS | TX | 78942 | |
| LEE COUNTY TREASURER | 201 W. JEFFERSON ST. B | | | TUPELO | MS | 38804 | |
| LEE COUNTY TREASURER | 25 N 7TH ST | | | KEOKUK | IA | 52632 | |
| LEE COUNTY TREASURER | 33640 MAIN ST | | | JONESVILLE | VA | 24263 | |
| LEE COUNTY TREASURER | P.O. BOX 428-123 S MAIN ST RM 110 | | | BISHOPVILLE | SC | 29010-0428 | |
| LEE COUNTY UTILITY | 7391 COLLEGE PKWY | | | FORT MEYERS | FL | 33307 | |
| LEE MANOR CONDOMINIUM ASSOC | 1725 JAMES AVE | | | MIAMI BEACH | FL | 33139 | |
| LEE MEADORS & | ADDRESS ON FILE | | | | | | |
| LEE MEEKS AGENCY | 431 S MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| LEE N. BARNSTEIN, P.C. | P.O. BOX 32111 | | | BALTIMORE | MD | 21282-2111 | |
| LEE NELMS & | DAVID NELMS | 1206 GILTSPUR RD | | RICHMOND | VA | 23238 | |
| LEE ROSS | ADDRESS ON FILE | | | | | | |
| LEE SHERBO | ADDRESS ON FILE | | | | | | |
| LEE SKOGLUND & KYLE | ADDRESS ON FILE | | | | | | |
| LEE TAYLOR & | ADDRESS ON FILE | | | | | | |
| LEE TOWN | LEE TOWN - TAX COLLECTOR | 29 WINN ROAD | | LEE | ME | 04455 | |
| LEE TOWN | LEE TOWN - TAX COLLECTOR | 32 MAIN STREET | | LEE | MA | 01238 | |
| LEE TOWN | LEE TOWN - TAX COLLECTOR | 7 MAST ROAD | | LEE | NH | 03861 | |
| LEE TOWN | LEE TOWN - TAX COLLECTOR | P.O.BOX 211 | | LEE CENTER | NY | 13363 | |
| LEE TOWNSHIP | LEE TOWNSHIP - TREASURER | 1969 W HINES RD | | SANFORD | MI | 48657 | |
| LEE TOWNSHIP | LEE TOWNSHIP - TREASURER | 23045 21 MILE RD | | OLIVET | MI | 49076 | |
| LEE TOWNSHIP | LEE TOWNSHIP - TREASURER | PO BOX 280 | | PULLMAN | MI | 49450 | |
| LEE, ANTONIO | ADDRESS ON FILE | | | | | | |
| LEE, BRANDON | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN | ADDRESS ON FILE | | | | | | |
| LEE, CANDICE | ADDRESS ON FILE | | | | | | |
| LEE, CHERYL | ADDRESS ON FILE | | | | | | |
| LEE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| LEE, DAWN | ADDRESS ON FILE | | | | | | |
| LEE, ERIC | ADDRESS ON FILE | | | | | | |
| LEE, FERNISHA | ADDRESS ON FILE | | | | | | |
| LEE, GEORGE | ADDRESS ON FILE | | | | | | |
| LEE, JAY | ADDRESS ON FILE | | | | | | |
| LEE, KIERA | ADDRESS ON FILE | | | | | | |
| LEE, LEWIS | ADDRESS ON FILE | | | | | | |
| LEE, LISA | ADDRESS ON FILE | | | | | | |
| LEE, LUE | ADDRESS ON FILE | | | | | | |
| LEE, MARCUS | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL | ADDRESS ON FILE | | | | | | |
| LEE, NAKISHIA | ADDRESS ON FILE | | | | | | |
| LEE, NANCY | ADDRESS ON FILE | | | | | | |
| LEE, ONG | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEE, RANDI | ADDRESS ON FILE | | | | | | |
| LEE, RAVEN | ADDRESS ON FILE | | | | | | |
| LEE, TENG | ADDRESS ON FILE | | | | | | |
| LEE, TONNETTA | ADDRESS ON FILE | | | | | | |
| LEECHBURG BORO | LEECHBURG BORO - TAX COL | 260 MARKET ST. | | LEECHBURG | PA | 15656 | |
| LEECHBURG S.D./GILPIN TO | LEECHBURG AREA SD - COLL | 962 ICE POND ROAD | | LEECHBURG | PA | 15656 | |
| LEEDER AND LEEDER | 4701 4TH AVE | | | BROOKLYN | NY | 11220 | |
| LEEDS AND YORK LLC | 10100 WEST CHARLESTON | BLVD 210 | | LAS VEGAS | NV | 89135 | |
| LEEDS TOWN | LEEDS TOWN  - TAX COLLEC | 8 COMMUNITY DRIVE | | LEEDS | ME | 04263 | |
| LEEDS TOWN | LINCOLN TWN TREASURER | W1306 COUNTY RD E | | ARLINGTON | WI | 53911 | |
| LEELANAU TOWNSHIP | LEELANAU TOWNSHIP - TREA | PO BOX 338 | | NORTHPORT | MI | 49670 | |
| LEENTHROP FARMERS MTL | P O BOX 365 | | | MONTEVIDEO | MN | 56265 | |
| LEEPER, TENESHEIA | ADDRESS ON FILE | | | | | | |
| LEES GLASS & WINDOW WORKS | LEES GLASS, LLC | 1237 NORTH PACE BOULEVARD | | PENSACOLA | FL | 32505 | |
| LEES OVERHEAD DOORS LLC | 3181 CO RD 1763 | | | ARAB | AL | 35016 | |
| LEES PARKE OWNERS ASSOC | PO BOX 11983 | | | NEWARK | NJ | 07101 | |
| LEES ROOFING & SIDING | STATEWIDE ROOFING & SIDING | P.O BOX 513 | | MAGNA | UT | 84044 | |
| LEES ROOFING INC | 611 S EMPORIA ST | | | WICHITA | KS | 67202 | |
| LEES, DENNIS | ADDRESS ON FILE | | | | | | |
| LEESBURG CITY | LEESBURG CITY-TAX COLLEC | PO BOX 890 | | LEESBURG | GA | 31763 | |
| LEESBURG TOWN | LEESBURG TOWN - TREASURE | 25 WEST MARKET ST | | LEESBURG | VA | 20176 | |
| LEESER, JOSH | ADDRESS ON FILE | | | | | | |
| LEESON, JEREMIAH | ADDRESS ON FILE | | | | | | |
| LEESPORT BORO | LEESPORT BORO - TAX COLL | 261 NICHOLS ST | | LEESPORT | PA | 19533 | |
| LEESVILLE CITY | LEESVILLE CITY - TAX COL | P.O. BOX 1191. | | LEESVILLE | LA | 71496 | |
| LEET TOWNSHIP | LEET TWP - TAX COLLECTOR | 198 AMBRIDGE AVE | | FAIR OAKS | PA | 15003 | |
| LEETSDALE BORO | LEETSDALE BORO - TAX COL | 7 WINDING ROAD | | LEETSDALE | PA | 15056 | |
| LEEWARD VILLAGE POA, INC | P.O BOX 725 24 COURTHOUSE SQUARE | | | ORANGE BEACH | AL | 36561 | |
| LEEWAY GROUP LLC | 20 RAILROAD AVENUE | | | PEARL RIVER | NY | 10965 | |
| LEFEVRE, JUSTIN | ADDRESS ON FILE | | | | | | |
| LEFEVRE, SEAN | ADDRESS ON FILE | | | | | | |
| LEFFLER, ESMERALDA | ADDRESS ON FILE | | | | | | |
| LEFLORE COUNTY | LEFLORE COUNTY-TAX COLLE | PO BOX 1349 | | GREENWOOD | MS | 38935 | |
| LEFLORE COUNTY CHANCERY CLERK | PO BOX 250 | | | GREENWOOD | MS | 38935-0250 | |
| LEFLORE COUNTY TAX OFFICE | 306 WEST MARKET STREET | | | GREENWOOD | MS | 38930 | |
| LEFLORE COUNTY TREASURER | 100 S BROADWAY | PO BOX 100 | | POTEAU | OK | 74953 | |
| LEGACY BUILDERS & DEVELOPMENT | ROBERT MCALERNEY | ROBERT MCALERNEY | 4114 N POST ST | SPOKANE | WA | 99205 | |
| LEGACY BUILDERS INC & | BRADLEY & SHELBY BROCK | PO BOX 6153 | | HUNTSVILLE | TX | 77342 | |
| LEGACY BUILDING INC | 12025 DAVIS CUP DR | | | BAKERSFIELD | CA | 93308 | |
| LEGACY BUILDING INC | LORNA & BENNETT KUSSOY | 12025 DAVIS CUP DR | | BAKERSFIELD | CA | 93306 | |
| LEGACY CONSTRUCTION & | ROOFING | PO BOX 65842 | | LUBBOCK | TX | 79464 | |
| LEGACY CONSTRUCTION & ROOFING | SEXTON CREPPON ENTERPRISE INC | SEXTON CREPPON ENTERPRISE INC | 610 MELTON STREET  200 | MAGNOLIA | TX | 77354 | |
| LEGACY EXTERIORS LLC | 1725 TOWER DR W STE 140 | | | STILLWATER | MN | 55082 | |
| LEGACY EXTERIORS, LLC | 4125 TERMINAL DRIVE | | | MCFARLAND | WI | 53558 | |
| LEGACY HOME IMPROVEMENT | BRETT LAUDER | 1773 TOSSINGTON DR. | | HORN LAKE | MS | 38637 | |
| LEGACY OF LEESBURG POA, INC. | DON ASHER & ASSOCIATES | 1801 COOK AVENUE | | ORLANDO | FL | 32806 | |
| LEGACY PARTNERS II | 33304 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| LEGACY REALTY, LLC | 1622 NEWTON STREET NE | | | WASHINGTON | DC | 20018 | |
| LEGACY RESTORATION LLC | 14000 25TH AVE N SUITE 110 | | | PLYMOUTH | MN | 55447 | |
| LEGACY ROOFING AND EXTERIOR | 8700 COMMERCE PARK STE 225 | | | HOUSTON | TX | 77036 | |
| LEGACY SERVICES CORPORATION | 15703 JARVIS STREET NW | | | ELK RIVER | MN | 55330 | |
| LEGACY SUPPORTWORKS INC | 7641 CANYON DR. | | | AMARILLO | TX | 79110 | |
| LEGAL AID OF MANASOTA INC | 1900 MAIN ST  STE 302 | | | SARASOTA | FL | 34236 | |
| LEGAL AID SOCIETY | OF ROCKLAND CNTY., INC. | 2 CONGERS ROAD | | NEW CITY | NY | 10956 | |
| LEGAL AID SOCIETY OF | PALM BEACH CNTY., INC. | 423 FERN STREET, ST 200 | | WEST PALM BEACH | FL | 33401 | |
| LEGAL TAX SERVICE | 714 LEBANON ROAD | | | WEST MIFFLIN | PA | 15122 | |
| LEGEND COMPANIES | 12467 BOONE AVE STE 1 | | | SAVAGE | MN | 55378 | |
| LEGEND DEVELOPMENT LLC | 22106 CONNELLS PRAIRIE | | | BUCKLEY | WA | 98321 | |
| LEGEND ROOFING CORP & | KEVIN & GINA BREWER | 5575 OAKDALE RD SE 1D | | MABLETON | GA | 30126 | |
| LEGENDRE, NATHANIEL | ADDRESS ON FILE | | | | | | |
| LEGER, ASHLEY | ADDRESS ON FILE | | | | | | |
| LEGION REALTY | ATTN: CLAY STRAWN | 1490 S. PRICE ROAD, SUITE 203 | | CHANDLER | AZ | 85286 | |
| LEGION REALTY | ATTN: CLAY STRAWN | 1490 S. PRICE ROAD, SUITE 305 | | CHANDLER | AZ | 85286 | |
| LEGROS & ASSOCIATES INC | PO BOX 45994 | | | OMAHA | NE | 68145 | |
| LEGUE, DAWN | ADDRESS ON FILE | | | | | | |
| LEGUM & NORMAN REALTY, INC. | 3130 FAIRVIEW PARK DRIVE SUITE 200 | | | FALLS CHURCH | VA | 22041 | |
| LEHIGH COUNTY | LEHIGH COUNTY - TREASURE | 17 SOUTH 7TH ST., ROOM 1 | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY AUTHORITY | PO BOX 3758 | | | ALLENTOWN | PA | 18106 | |
| LEHIGH COUNTY BUREAU OF COLLECTIONS | 455 WEST HAMILTON ST RM 130 | | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY TREASURER | 17 SOUTH SEVENTH STREET | | | ALLENTOWN | PA | 18101 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEHIGH TOWNSHIP | EILEEN KOHN - TAX COLLEC | P.O. BOX 942 | | GOULDSBORO | PA | 18424 | |
| LEHIGH TOWNSHIP MUNICIPAL AUTHORITY | 1069 MUNICIPAL ROAD | | | WALNUTPORT | PA | 18088 | |
| LEHIGH TOWNSHIP TAX COLLECTOR | MARY LOUISE TREXLER | 255 CHERRYVILLE ROAD | | NORTHAMPTON | PA | 18067 | |
| LEHIGH TWP  COUNTY BILL | LEHIGH TWP - TAX COLLECT | 333 SOUTH LEHIGH GORGE D | | WEATHERLY | PA | 18255 | |
| LEHIGHTON BORO  BORO BIL | LEHIGHTON BORO - TAX COL | 171 SOUTH FOURTH STREET | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON BOROUGH TAX COLLECTOR | 171 S. 4TH STREET | | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON S.D./LEHIGHTON | LEHIGHTON AREA SD - COLL | 171 SOUTH FOURTH STREET | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON S.D./MAHONING | LEHIGHTON AREA SD - COLL | 471 STEWART CREEK ROAD | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD /FRANKLIN T | LEHIGHTON AREA SD - COLL | 1860 FAIRYLAND RD | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD./EAST PENN | LEHIGHTON AREA SD - COLL | 12 RUPELL LANE | | ASHFIELD | PA | 18212 | |
| LEHMAN ABS MFR HSG CNTRCT SENIOR/SUBORD | ASSET-BACKED CERTIF TRST SERIES 2001-B | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| LEHMAN ABS MFR HSG CNTRCT TRST 2002-A | US BANK NATIONAL ASSOCIATION AS TRUSTEE | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| LEHMAN BROTHERS HOLDING, INC. | LEVATOLAW, LLP | STEPHEN D. WEISSKOPF | 2029 CENTURY PARK EAST, STE 2910 | LOS ANGELES | CA | 90067 | |
| LEHMAN BROTHERS HOLDING, INC. | RICHARDS CARRINGTON LLC | CHRISTOPHER P. CARRINGTON | 1700 LINCOLN STREET, SUITE 3400 | DENVER | CO | 80203 | |
| LEHMAN BROTHERS HOLDING, INC. | WEIL, GOTSHAL & MANGES LLP | DAVID J. LENDER; ALFREDO R. PEREZ | 767 FIFTH AVENUE | NEW YORK | NY | 10153 | |
| LEHMAN TOWNSHIP | LEHMAN TWP - TAX COLLECT | 136 VAN WHY ROAD | | BUSHKILL | PA | 18324 | |
| LEHMAN TOWNSHIP | PEGGY MOYER - TAX COLLEC | POB 41 | | LEHMAN | PA | 18627 | |
| LEHMAN, MORGAN | ADDRESS ON FILE | | | | | | |
| LEHR, KIM | ADDRESS ON FILE | | | | | | |
| LEICESTER TOWN | LEICESTER TOWN - TAX COL | 44 SCHOOL HOUSE ROAD | | LEICESTER | VT | 05733 | |
| LEICESTER TOWN | LEICESTER TOWN - TAX COLL | PO BOX 197 | | LEICESTER | NY | 14481 | |
| LEICESTER TOWN | LEICESTER TOWN -TAX COLL | 3 WASHBURN SQUARE | | LEICESTER | MA | 01524 | |
| LEICESTER VILLAGE | LEICESTER VIL - COLLECTO | PO BOX 203 | | LEICESTER | NY | 14481 | |
| LEIDERMAN SHELOMITH ALEXANDER & | SOMODEVILLA PLLC | 2699 STIRLING ROAD SUITE C401 | | FORT LAUDERDALE | FL | 33312 | |
| LEIDY ARIZA & | LEIDY & MIGUEL JIMINEZ | 13005 SW 104TH TER A | | MIAMI | FL | 33186 | |
| LEIDY TOWNSHIP | CYNTHIA STAHLE - TAX COL | 157 MACS LANE | | RENOVO | PA | 17764 | |
| LEIGH B PATTALOCHI | COMPANY | 1600 N KOLB RD 212 | | TUCSON | AZ | 85715 | |
| LEIGH D HART TRUSTEE | PO BOX 646 | | | TALLAHASSEE | FL | 32302-0646 | |
| LEIGH MANOR | 1030 CLIFTON AVE 205 | | | CLIFTON | NJ | 07013 | |
| LEIGH PARKER ESTATE | 2791 CAMDEN ROAD | | | CLEARWATER | FL | 33759 | |
| LEIGHTON TOWNSHIP | LEIGHTON TOWNSHIP - TREA | 4451 12TH STREET STE A | | WAYLAND | MI | 49316 | |
| LEIKER, TRAVIS | ADDRESS ON FILE | | | | | | |
| LEININGER, MONICA | ADDRESS ON FILE | | | | | | |
| LEISURE GLEN HOMEOWNERS ASSOCIATION | LUCIA ELSER | 311 GLEN DRIVE | | RIDGE | NY | 11961 | |
| LEISURE KNOLL ASSOCIATION, INC. | 710 WHISKEY ROAD | | | RIDGE | NY | 11961 | |
| LEISURE KNOLL AT MANCHESTER ASSOCIATION | 1 BUCKINGHAM DR. NO. | | | MANCHESTER | NJ | 08759 | |
| LEISURE PROPERTIES | SHIRLEY A. FINLEY | P.O. BOX 127 | | STREETMAN | TX | 75859 | |
| LEISURE TOWNE ASSOCIATION, INC. | 102 S. PLYMOUTH CT | | | SOUTHAMPTON | NJ | 08088 | |
| LEISURE VILLAGE ASSOCIATION | 19 BUCKINGHAM DRIVE | | | LAKEWOOD | NJ | 08701 | |
| LEISURE VILLAGE ASSOCIATION, INC. | 402 BRIDGEWATER DRIVE | | | RIDGE | NY | 11961 | |
| LEISURE VILLAGE CONDOMINIUMS | 2075 CAREFREE LANE | | | FLORISSANT | MO | 63033 | |
| LEISURE VILLAGE EAST ASSOCIATION, INC. | ONE DUMBARTON DR | | | LAKEWOOD | NJ | 08701 | |
| LEISURE VILLAGE WEST ASSOCIATION | 959 BUCKINGHAM DRIVE | | | MANCHESTER | NJ | 08759 | |
| LEISURE WORLD COMMUNITY ASSOCIATION | 908 S POWER RD | | | MESA | AZ | 85206 | |
| LEISUREVILLE COMMUNITY ASSOCIATION, INC. | 2921 W. GOLF BLVD. | | | POMPANO BEACH | FL | 33064 | |
| LEITCHFIELD CITY | CITY OF LEITCHFIELD - CL | PO BOX 398 | | LEITCHFIELD | KY | 42755 | |
| LEITHER, MARGARET | ADDRESS ON FILE | | | | | | |
| LEITHER, STEVEN | ADDRESS ON FILE | | | | | | |
| LEKISHVILL, NATALIE | ADDRESS ON FILE | | | | | | |
| LELAND COURT CONDOMINIUMS | 3944 BARDSTOWN ROAD | C/O KENTUCKY REALTY CORP | | LOUISVILLE | KY | 40218 | |
| LELAND E WEGENER JR | 586 W. N. UNION ROAD | | | AUBURN | MI | 48611 | |
| LELAND MANAGEMENT INC. | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| LELAND PACIFIC INC | 1130 E 25TH STREET | | | SIGNAL HILL | CA | 90755 | |
| LELAND TOWNSHIP | LELAND TOWNSHIP - TREASU | PO BOX 347 | | LAKE LEELANAU | MI | 49653 | |
| LELO, JOSHUA | ADDRESS ON FILE | | | | | | |
| LEMASTER, LEEANNE | ADDRESS ON FILE | | | | | | |
| LEMBERG, JEFF | ADDRESS ON FILE | | | | | | |
| LEMBKE, RENEE | ADDRESS ON FILE | | | | | | |
| LEMEN, JAMES | ADDRESS ON FILE | | | | | | |
| LEMER A CONDOMINIUM | P O BOX 364 | | | GIG HARBOR | WA | 98335 | |
| LEMHI COUNTY | LEMHI COUNTY - TREASURER | 206 COURTHOUSE DRIVE | | SALMON | ID | 83467 | |
| LEMLEY, MELENA | ADDRESS ON FILE | | | | | | |
| LEMLEY, SHAWN | ADDRESS ON FILE | | | | | | |
| LEMON MOHLER INS AGENCY | 11240 HWY 49 N STE D | | | GULFPORT | MS | 39503 | |
| LEMON MOHLER INS AGENCY | 806 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564 | |
| LEMON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| LEMONADE INS CO | 5 CROSBY ST 3RD FL | | | NEW YORK | NY | 10013 | |
| LEMONWEIR TOWN | LEMONWEIR TWN TREASURER | N3935 19TH AVE | | MAUSTON | WI | 53948 | |
| LEMOS GARCIA, LEIDY | ADDRESS ON FILE | | | | | | |
| LEMOYNE BORO | FAITH NICOLA - TAX COLLE | 510 HERMAN AVE | | LEMOYNE | PA | 17043 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEMPSTER TOWN | LEMPSTER TOWN - TAX COLL | PO BOX 33, 856 US RTE 10 | | LEMPSTER | NH | 03605 | |
| LEMUS, ARTURO | ADDRESS ON FILE | | | | | | |
| LEMUS, JESSE | ADDRESS ON FILE | | | | | | |
| LEMUS, NIDIA | ADDRESS ON FILE | | | | | | |
| LENA VILLAGE | LEN VLG TREASURER | 117 E MAIN ST | | LENA | WI | 54139 | |
| LENARD LEROY BOLDEN | 2324 DYERS OAK | | | PLANO | TX | 75076 | |
| LENASEN, ANNELIE | ADDRESS ON FILE | | | | | | |
| LENASEN, ZACKARY | ADDRESS ON FILE | | | | | | |
| LENAWEE COUNTY TREASURER | 301 N MAIN ST | | | ADRIAN | MI | 49221 | |
| LENDER LIVE DOCUMENT SERVICES | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| LENDER PLACED INSURECO | CHASE LB 972442 | 14800 FRYE RD | | FORT WORTH | TX | 76155 | |
| LENDING TREE, LLC | ATTN: GENERAL COUNSEL | 11115 RUSHMORE DRIVE | | CHARLOTTE | NC | 28277 | |
| LENDINGQB | 1600 SUNFLOWER AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| LENGES, MATTHEW | ADDRESS ON FILE | | | | | | |
| LENNON VILLAGE | LENNON VILLAGE - TREASUR | 11904 LENNON RD - BOX 34 | | LENNON | MI | 48449 | |
| LENNON VILLAGE | LENNON VILLAGE - TREASUR | PO BOX 349 | | LENNON | MI | 48449 | |
| LENNON, CHANDA | ADDRESS ON FILE | | | | | | |
| LENNOX INS | 100 TRADECENTER G700 | | | WOBURN | MA | 01801 | |
| LENNOX WILLIAMS AND | CLAUDIA WILLIAMS | PO BOX 329 | | DUNDEE | FL | 33838 | |
| LENNOX, CONSUELO | ADDRESS ON FILE | | | | | | |
| LENOIR CITY | LENOIR CITY - TREASURER | PO BOX 958 | | LENOIR | NC | 28645 | |
| LENOIR CITY | LENOIR CITY-TAX COLLECTO | 530 HWY 321 N - SUITE 10 | | LENOIR CITY | TN | 37771 | |
| LENOIR COUNTY TAX DEPARTMENT | 101 NORTH QUEEN ST | | | KINSTON | NC | 28501 | |
| LENOX MUTUAL INS ASSOC | PO BOX 38 | | | NORWAY | IA | 53318 | |
| LENOX TOWN | LENOX TOWN - TAX COLLECT | 205 S PETERBORO ST | | CANASTOTA | NY | 13032 | |
| LENOX TOWN | LENOX TOWN - TAX COLLECT | 6 WALKER ST | | LENOX | MA | 01240 | |
| LENOX TOWNSHIP | CHRISTINE HENKE-TAX COLL | 6660 STATE ROUTE 92 | | KINGSLEY | PA | 18826 | |
| LENOX TOWNSHIP | LENOX TOWNSHIP - TREASUR | 6377S GRATIOT | | LENOX | MI | 48050 | |
| LENROOT TOWN | LENROOT TWN TREASURER | 12215 N US HWY 63N | | HAYWARD | WI | 54843 | |
| LENSING BRO INC. | LENSING BRO. INC. | P.O. BOX 73 | | SUBIACO | AR | 72865 | |
| LENTZ, CHAD | ADDRESS ON FILE | | | | | | |
| LENTZ, JOHN | ADDRESS ON FILE | | | | | | |
| LENVILLE MILLS & | KENNETH & SARAH HAUSER | 123 N B ST | | FORT SMITH | AR | 72904 | |
| LENZ CONTRACTORS INC | 18471 SECOND ST | | | BRACKEN | TX | 78266 | |
| LENZ, FREDERICK | ADDRESS ON FILE | | | | | | |
| LENZMEIER, THOMAS | ADDRESS ON FILE | | | | | | |
| LEO FENSTER AGENCY | 1503 AVENUE J | | | BROOKLYN | NY | 11230 | |
| LEO J. BLACKWELL, SR. | 1110 N. AUGUSTA AVENUE | | | BALTIMORE | MD | 21229 | |
| LEO MUNCRIEF CONST CO | 19917 COLLEGE AV | | | MODESTO | CA | 95350 | |
| LEODORI & VOORHEES, P.C. | 61 UNION STREET | SECOND FLOOR | | MEDFORD | NJ | 08055 | |
| LEOLA TOWN | LEOLA TWN TREASURER | PO BOX 217 | | PLAINSFIELD | WI | 54966 | |
| LEOMINSTER CITY | LEOMINSTER CITY -TAX COL | 25 WEST STREET | | LEOMINSTER | MA | 01453 | |
| LEOMINSTER WATER/SEWER | LEOMINSTER CITY TAX COLL | 25 WEST STREET | | LEOMINSTER | MA | 01453 | |
| LEON COLLINS PUBLIC | ADJUSTER SERVICES | 49 MIDWOOD RD | | BRANFORD | CT | 06405 | |
| LEON CONTRACTING | DWAYNE PITTMAN JONES | 15838 STEEL | | DETROIT | MI | 48227 | |
| LEON COSGROVE LLC | 255 ALHAMBRA CIRCLE | SUITE 800 | | CORAL GABLES | FL | 33134 | |
| LEON COUNTY | LEON COUNTY - TAX COLLEC | P O BOX 37 | | CENTERVILLE | TX | 75833 | |
| LEON COUNTY CLERK OF COURT | 301 S MONROE ST 100 | | | TALLAHASSEE | FL | 32301-1861 | |
| LEON COUNTY TAX COLLECTOR | 1276 METROPOLITAN BLVD STE 102 | | | TALLAHASSEE | FL | 32312 | |
| LEON ISD | LEON ISD - TAX COLLECTOR | 12168 HIGHWAY 79W | | JEWETT | TX | 75846 | |
| LEON MTL | 118 N 4TH ST | | | CANNON FALLS | MN | 55009 | |
| LEON MTL FIRE INS CO | P O BOX 98 | | | CANNON FALLS | MN | 55009 | |
| LEON RODRIGUEZ & | KRISTEN RODRIGUEZ | 6852 HOMAN CT | | CHINO | CA | 91710 | |
| LEON SANON & JOANNE | SANON | 1550 NE 138TH ST | | NORTH MIAMI | FL | 33161 | |
| LEON T. THOMPSON | 1658 HWY 75 N L | P. O. BOX 302 | | HUNTSVILLE | TX | 77342 | |
| LEON, EVA | ADDRESS ON FILE | | | | | | |
| LEON, IVONNE | ADDRESS ON FILE | | | | | | |
| LEON, JESSICA | ADDRESS ON FILE | | | | | | |
| LEON, ROBERT | ADDRESS ON FILE | | | | | | |
| LEONALL F MITCHELL JR | 40 WASHINGTON ST | | | BREWER | ME | 04412 | |
| LEONARD ADAMS COMPANY | 5201 SW WESTGATE DRIVE | SUITE 300 | | PORTLAND | OR | 97221 | |
| LEONARD APPRAISALS | 6565 S 231ST W | | | VIOLA | KS | 67149 | |
| LEONARD H GILBERT & | ADDRESS ON FILE | | | | | | |
| LEONARD INS AGENCY | 683 MAIN ST B | | | OSTERVILLE | MA | 02655 | |
| LEONARD INS. AGENCY INC | 11899 PLAZA DR | | | MURRELLS INLET | SC | 29576 | |
| LEONARD LYONS | ADAM T. SHERWIN | THE SHERWIN LAW FIRM | 5 MIDDLESEX AVENUE, SUITE 400 | SOMERVILLE | MA | 02145 | |
| LEONARD RYDEN BURR REAL ESTATE | ATTN: JAMES WILLIAMSON | 201 S. STRATFORD ROAD | 200 | WINSTON-SALEM | NC | 27103 | |
| LEONARD TAYLOR APPRAISALS INC | 150 JAMES WAY | | | ADVANCE | NC | 27006 | |
| LEONARD YOUNG & | SUSANNE YOUNG | 1153 WHIRLAWAY LN | | MONROE | GA | 30655 | |
| LEONARD, KEVIN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEONARD, KRISTA | ADDRESS ON FILE | | | | | | |
| LEONARDL, LYNDA | ADDRESS ON FILE | | | | | | |
| LEONARDTOWN TOWN | LEONARDTOWN TOWN - COLLE | PO BOX 1751 | | LEONARDTOWN | MD | 20650 | |
| LEONARDTOWN TOWN /SEMIAN | LEONARDTOWN TOWN - COLLE | PO BOX 1751 | | LEONARDTOWN | MD | 20650 | |
| LEONE KNIPP INS GRP LLC | 651 NE WOODS CHAPEL ROAD | SUITE 101 | | LEES SUMMIT | MO | 64064 | |
| LEONEL A. PORTILLO | LEONEL A PORTILLO | 44860 RAYSACK AVENUE | | LANCASTER | CA | 93535 | |
| LEONHARD, MICHAEL | ADDRESS ON FILE | | | | | | |
| LEONI TOWNSHIP | 913 FIFTH STREET | | | MICHIGAN CENTER | MI | 49254 | |
| LEONIA BORO | LEONIA BORO - TAX COLLEC | 312 BROAD AVENUE | | LEONIA | NJ | 07605 | |
| LEONIDAS TOWNSHIP | LEONIDAS TOWNSHIP - TREA | 53453 S FULTON RD BOX 11 | | LEONIDAS | MI | 49066 | |
| LEONS ELECTRIC & PLUMBING INC | SHERRY BUBELA | P.O. BOX 190 | 719 UPTON AVENUE | SCHULENBURG | TX | 78956 | |
| LEOPOLD & ASSOCIATES | PLLC | 80 BUSINESS PARK DR 110 | | ARMONK | NY | 10504 | |
| LEOS, MARK | ADDRESS ON FILE | | | | | | |
| LERCH, PATRICK | ADDRESS ON FILE | | | | | | |
| LERETA LLC | 1123 PARK VIEW DRIVE | | | COVINA | CA | 91724 | |
| LERETA, LLC | ATTN: JAMES R. THORNTON | 1123 PARK VIEW DRIVE | | COVINA | CA | 91724 | |
| LERETA, LLC | ATTN: JAMES R. THORNTON, PRESIDENT | 11115 RUSHMORE DRIVE | | COVINA | CA | 91773 | |
| LERNER SAMPSON | AND ROTHFUSS | 120 E FOURTH ST | | CINCINNATI | OH | 45202 | |
| LERNER, SAMPSON & ROTHFUSS | RICHARD M. ROTHFUSS | P. O. BOX 5480 | | CINCINNATI | OH | 45201-5480 | |
| LEROY CHANEY | THOMPSON, THOMPSON & WINTERS | (STEPHEN K. WINTERS) | PO BOX 132 | BUTLER | AL | 36904 | |
| LEROY CS (CMBD TNS) | LEROY CS - TAX COLLECTOR | 220 LIBERTY ST | | WARSAW | NY | 14569 | |
| LEROY M. FYKES, ESQ. | 6665- 13TH ST. NW | | | WASHINGTON | DC | 20012 | |
| LEROY MCDUFFIE & | FIVE STAR CLAIMS ADJUST | 1745 SUFFOLK CT | | ROCKLEDGE | FL | 32955 | |
| LEROY SURVEYORS & ENGINEERS, INC | P O BOX 740 | | | PUYALLUP | WA | 98371 | |
| LEROY TOWN | LEROY TOWN - TAX COLLECT | 48 MAIN ST | | LE ROY | NY | 14482 | |
| LEROY TOWN | LEROY TWN TREASURER | N10765 COUNTY ROAD YY | | LORMIRA | WI | 53048 | |
| LEROY TOWNSHIP | LEROY TOWNSHIP - TREASUR | 1685 N M-52 | | WEBBERVILLE | MI | 48892 | |
| LEROY TOWNSHIP | LEROY TOWNSHIP - TREASUR | 8156 4 MILE RD | | EAST LE ROY | MI | 49051 | |
| LEROY TOWNSHIP | LEROY TOWNSHIP - TREASUR | PO BOX 255 | | LEROY | MI | 49655 | |
| LEROY TOWNSHIP | LEROY TWP - TAX COLLECTO | 7104 SOUTHSIDE ROAD | | CANTON | PA | 17724 | |
| LEROY VILLAGE | LEROY VILLAGE - CLERK | 3 WEST MAIN STREET | | LEROY | NY | 14482 | |
| LEROY VILLAGE | LEROY VILLAGE - TREASURE | PO BOX 58 | | LEROY | MI | 49655 | |
| LEROY WILKERSON PLUMBING LLC | 27 NW 4TH AVE | | | DANIA BEACH | FL | 33004 | |
| LEROY, DANIELLE | ADDRESS ON FILE | | | | | | |
| LES C ELLARD JR INS AGY | 418 E ST AUGUSTINE ST | | | DEER PARK | TX | 77536 | |
| LES CHATEAUX TOWNHOMES ASSOCIATION | 8038 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| LES SAWYER INSURANCE INC | 39 CALIFORNIA AVE 201 | | | PLEASANTON | CA | 94566 | |
| LESA CAMPBELL & | DEMETRIA CAMPBELL | 801 INDIANA AVE | | FORT LAUDERDALE | FL | 33312 | |
| LESIA KINCAID | HAMILTON, BURGESS, YOUNG & POLLARD, PLLC | STEVEN R. BROADWATER, JR. | RALPH C. YOUNG  P.O. BOX 959 | FAYETTEVILLE | WV | 25840 | |
| LESLIE AGENCY | 22315 7TH AVE S | | | DES MOINES | WA | 98198 | |
| LESLIE ANNE DECICCO | 2595 LEAFWOOD DR | | | CAMARILLO | CA | 93010 | |
| LESLIE CITY | LESLIE CITY - TREASURER | 106 E BELLEVUE ST. - BOX | | LESLIE | MI | 49251 | |
| LESLIE CITY | LESLIE CITY-TAX COLLECTO | PO BOX 278 | | LESLIE | GA | 31764 | |
| LESLIE COUNTY CLERK | P.O. BOX 916 | | | HYDEN | KY | 41749-0916 | |
| LESLIE G STEPHENSON INS | 3859 WHITE PLAINS RD | | | BRONX | NY | 10467 | |
| LESLIE GRIMM | LUIS AYON | AYON LAW | 8716 SPANISH RIDGE AVENUE SUITE 115 | LAS VEGAS | NV | 89148 | |
| LESLIE HEWITT & | JOHN HEWITT | 24015 AMPHORA PL | | VALENCIA | CA | 91354 | |
| LESLIE M CONKLIN ESQUIRE | 1433 S FT HARRISON AVE STE B | | | CLEARWATER | FL | 33756 | |
| LESLIE TOMBRELLA INS | 401-C W. FM 517 | | | DICKINSON | TX | 77539 | |
| LESLIE TOWNSHIP | ADDRESS ON FILE | | | | | | |
| LESNAR, COLLEEN | ADDRESS ON FILE | | | | | | |
| LESSARD, COLLEEN | ADDRESS ON FILE | | | | | | |
| LESTER R BUZBEE III | ADDRESS ON FILE | | | | | | |
| LESTER WALTER, INC | 117 ROYAL LAKE DR. | | | PONTE VEDRA | FL | 32081 | |
| LESTER, JESSE | ADDRESS ON FILE | | | | | | |
| LESTINE JOHNSON | ADDRESS ON FILE | | | | | | |
| LESTING INC | 127-16 LIBERTY AVENUE | | | RICHMOND HILL | NY | 11419 | |
| LESZCYNSKI, ROBERTA | ADDRESS ON FILE | | | | | | |
| LET JOHN DO IT GENERAL CONTRACTING | DANIEL J LAPOINTE | PO BOX 4250 | | MIDDLETOWN | NJ | 07748 | |
| LETALI LLC | 56708 E PRENTICE PLACE | | | STRADBURG | CO | 80136 | |
| LETANG, NICHOLAS | ADDRESS ON FILE | | | | | | |
| LETCHER COUNTY | LETCHER COUNTY - SHERIFF | 6 BROADWAY ST | | WHITESBURG | KY | 41858 | |
| LETCHWORTH CS (COMBINED | LETCHWORTH CS, TAX COLLE | 118 E SENECA ST.C/0 TOMP | | ITHACA | NY | 14850 | |
| LETHLEAN, JAMES | ADDRESS ON FILE | | | | | | |
| LETICA V SALMON-FARMERS | 1454 PAREDES LINES RD | SUITE A | | BROWNSVILLE | TX | 78521 | |
| LETICIA MEJIA DBA BROTHERS ROOFING | 2160 US HWY 190 E | | | HUNTSVILLE | TX | 77340 | |
| LETSON FARMS HOA | 2700 HIGHWAY 280 | STE 425 | | BIRMINGHAM | AL | 35223 | |
| LETTE INS AGENCY | 145 BOCA CHICA BLVD | | | BROWNSVILLE | TX | 78520 | |
| LETTERKENNY TOWNSHIP | LETTERKENNY TWP - COLLEC | 10352 MOUNTAIN RD | | UPPER STRASBURG | PA | 17265 | |
| LEU & OKUDA - LESTER LEU | LESTER LEU | 222 MERCHANT STREET | THE MERCHANT HOUSE, MAIN FLR. | HONOLULU | HI | 96813-2922 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEUZZI BROTHERS INC. | (DOMINICK LEUZZI III PRESIDENT) | 1215 S 11TH ST. | | PHILADELPHIA | PA | 19147-5031 | |
| LEVAGE, MICHELLE | ADDRESS ON FILE | | | | | | |
| LEVAN, KERRY | ADDRESS ON FILE | | | | | | |
| LEVANG, KRISTIN | ADDRESS ON FILE | | | | | | |
| LEVANT TOWN | LEVANT TOWN - TAX COLLEC | 691 TOWN HOUSE ROAD | | LEVANT | ME | 04456 | |
| LEVAR SMITH & | TASHANNA SMITH | 53 NARCISSUS LN | | LEVITTOWN | PA | 19054 | |
| LEVEILLE, KEVIN | ADDRESS ON FILE | | | | | | |
| LEVEL 1 GENERAL CONSTRUCTION LLC | 4111 HWY 377 S. SUITE 1 | | | AUBREY | TX | 76227 | |
| LEVEL 3 COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1025 ELDORADO BLVD. | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVEL CREEK CONSTRUCTION SERVICES | ANDREW MASON | 2698 BRICKTON NORTH DRIVE | | BUFORD | GA | 30518 | |
| LEVEL LINE CONSTRUCTION LLC | 3629 GREENLEAF ROAD | | | BARTLETT | TN | 38135 | |
| LEVEL PROPERTY MANAGEMENT, LLC | 8966 SPANISH RIDGE AVENUE | SUITE 100 | | LAS VEGAS | NV | 89148 | |
| LEVENGOOD, JENNIFER | ADDRESS ON FILE | | | | | | |
| LEVENGOOD, WILLIAM | ADDRESS ON FILE | | | | | | |
| LEVERETT TOWN | LEVERETT TOWN - TAX COLL | 9 MONTAGUE ROAD | | LEVERETT | MA | 01054 | |
| LEVERETTE, JARVIS | ADDRESS ON FILE | | | | | | |
| LEVERING APPRAISAL GROUP INC | 153 COOPERS DR | | | NEWARK | DE | 19702 | |
| LEVI, TIFFANI | ADDRESS ON FILE | | | | | | |
| LEVINE LAW GROUP | 3300 PGA BOULEVARD | SUITE 430 | | PALM BEACH GARDENS | FL | 33410 | |
| LEVINE, NEIL | ADDRESS ON FILE | | | | | | |
| LEVITT, DAVID | ADDRESS ON FILE | | | | | | |
| LEVY COUNTY | LEVY COUNTY-TAX COLLECTO | PO DRAWER 70 | | BRONSON | FL | 32621 | |
| LEVY COUNTY TAX COLLECTOR | 355 S COURT ST RM 202 - PO DRAWER 7 | | | BRONSON | FL | 32621 | |
| LEVY, ALYSON | ADDRESS ON FILE | | | | | | |
| LEVY, JEANNESE | ADDRESS ON FILE | | | | | | |
| LEVY, SHAYLA | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, HEATHER | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, TINA | ADDRESS ON FILE | | | | | | |
| LEWAYLYN LLC | 1308 EMERALD DR | | | NILES | MI | 49120 | |
| LEWES CITY | LEWES TOWN - TAX COLLEC | P O BOX 227 | | LEWES | DE | 19958 | |
| LEWIS  CLARK COUNTY | LEWIS & CLARK COUNTY TRE | 316 NORTH PARK, ROOM 11 | | HELENA | MT | 59623 | |
| LEWIS & ANGIE GARLAND | 13319 CARTERS WAY PL | | | CHESTERFIELD | VA | 23838 | |
| LEWIS AND SONS | DANIEL LEWIS | 267 LEWIS CR., P.O. BOX 140 | | VAN ALSTYNE | TX | 75495 | |
| LEWIS APPRAISAL COMPANY | 903 MORNINGSIDE DR | | | WAYCROSS | GA | 31501 | |
| LEWIS CNTY MTL | P O BOX 37 | | | LEWISTOWN | MO | 63452 | |
| LEWIS COUNTY | LEWIS COUNTY - COLLECTOR | 100 E. LAFAYETTE | | MONTICELLO | MO | 63457 | |
| LEWIS COUNTY | LEWIS COUNTY - SHERIFF | 112 2ND ST 102 | | VANCEBURG | KY | 41179 | |
| LEWIS COUNTY | LEWIS COUNTY - TREASURER | 510 OAK STREET, ROOM 4 | | NEZ PERCE | ID | 83543 | |
| LEWIS COUNTY | LEWIS COUNTY - TREASURER | PO BOX 509 | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY | LEWIS COUNTY-TRUSTEE | 110 N PARK ST - ROOM 101 | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY SHERIFF | LEWIS COUNTY - SHERIFF | 110 CENTER AVE | | WESTON | WV | 26452 | |
| LEWIS COUNTY STATE AUDITOR | COUNTY COLLECTIONS DIVISION | 1900 KANAWHA BLVD E BLDG 1 RM W118 | | CHARLESTON | WV | 25305 | |
| LEWIS COUNTY TREASURER | 351 NW NORTH ST | | | CHEHALIS | WA | 98532-1900 | |
| LEWIS COUNTY TREASURER | LEWIS COUNTY COURT HOUSE | | | LOWVILLE | NY | 13367 | |
| LEWIS HAGENLOCK | 7137 W CANBERRA ST | | | GREELEY | CO | 80634 | |
| LEWIS HEATING & COOLING, INC | WILLIAM LEWIS | PO BOX 448 | | MULLINS | SC | 29574 | |
| LEWIS PAINT AND FLOORING COMPANY | DAVID LEWIS | 215 MISSISSIPPI AVENUE | | GRENADA | MS | 38901 | |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | 201 E. WASHINGTON ST. | SUITE 1200 | | PHOENIX | AZ | 85004 | |
| LEWIS ROOFING & CONST | GROUP | 1462 JORDON RD | | HUNSTVILLE | AL | 35811 | |
| LEWIS ROOFING AND CONSTRUCTION LLC | 8730 E 43RD STREET | | | TULSA | OK | 74145 | |
| LEWIS STRAND INC. | 600 WEST 9TH STREET | | | CHESTER | PA | 19013 | |
| LEWIS TERRANO | 30 JEROME ST | | | SMITHTOWN | NY | 11787 | |
| LEWIS TOWN | LEWIS TOWN - TAX COLLECT | PO BOX 532 ATTN CATHY RO | | LEWIS | NY | 12950 | |
| LEWIS TOWNSHIP | LEWIS TWP - TAX COLLECTO | 103 SOUTH SECOND ST | | LEWISBURG | PA | 17837 | |
| LEWIS TOWNSHIP | LEWIS TWP - TAX COLLECTO | POB 21/68 LIBERTY STREET | | TROUT RUN | PA | 17771 | |
| LEWIS W BARNHART ROOFING | 4430 PHILODENDRON CT. | | | MELBOURNE | FL | 32934 | |
| LEWIS WALKER CONSTRUCTION CO INC. | LEWIS L. WALKER | 3951 VICTORIA DRIVE | | THEODORE | AL | 36582 | |
| LEWIS, AYANNA | ADDRESS ON FILE | | | | | | |
| LEWIS, BRITTNI | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| LEWIS, CORY | ADDRESS ON FILE | | | | | | |
| LEWIS, CRYSTAL | ADDRESS ON FILE | | | | | | |
| LEWIS, DANA | ADDRESS ON FILE | | | | | | |
| LEWIS, DAWN | ADDRESS ON FILE | | | | | | |
| LEWIS, DEIRDRE | ADDRESS ON FILE | | | | | | |
| LEWIS, EBONY | ADDRESS ON FILE | | | | | | |
| LEWIS, ERIKA | ADDRESS ON FILE | | | | | | |
| LEWIS, GENE | ADDRESS ON FILE | | | | | | |
| LEWIS, JAMES | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEWIS, JOHN | ADDRESS ON FILE | | | | | | |
| LEWIS, JUNE | ADDRESS ON FILE | | | | | | |
| LEWIS, KATRINA | ADDRESS ON FILE | | | | | | |
| LEWIS, LASHONDA | ADDRESS ON FILE | | | | | | |
| LEWIS, LESLEY | ADDRESS ON FILE | | | | | | |
| LEWIS, LISA | ADDRESS ON FILE | | | | | | |
| LEWIS, LORAINE | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL | ADDRESS ON FILE | | | | | | |
| LEWIS, MONTREZ | ADDRESS ON FILE | | | | | | |
| LEWIS, NICOLE | ADDRESS ON FILE | | | | | | |
| LEWIS, ROBYN | ADDRESS ON FILE | | | | | | |
| LEWIS, SHEREE | ADDRESS ON FILE | | | | | | |
| LEWIS, TASHA | ADDRESS ON FILE | | | | | | |
| LEWIS, TIMOTHY | ADDRESS ON FILE | | | | | | |
| LEWIS, TONIA | ADDRESS ON FILE | | | | | | |
| LEWIS, VANESSA | ADDRESS ON FILE | | | | | | |
| LEWISBERRY BORO | DEBRA S. POPP - TAX COLL | 1909 OLD TRAIL RD | | ETTERS | PA | 17319 | |
| LEWISBORO SCHOOLS | LEWISBORO SCH - COLLECTO | 11 MAIN STREET | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO TOWN | LEWISBORO TN - TAX RECEI | 11 MAIN ST | | SOUTH SALEM | NY | 10590 | |
| LEWISBURG AREA JOINT SEWER AUTHORITY | PO BOX 305 | | | LEWISBURG | PA | 17837 | |
| LEWISBURG AREA SCHOOL DISTRICT | 1951 WASHINGTON AVE  DEPT CO | | | LEWISBURG | PA | 17837 | |
| LEWISBURG BORO | LEWISBURG BORO - TAX COL | 110 S 2ND ST | | LEWISBURG | PA | 17837 | |
| LEWISBURG BORO S.D./LEWI | LEWISBURG SD - TAX COLLE | 110 S. 2ND ST. | | LEWISBURG | PA | 17837 | |
| LEWISBURG CITY | CITY OF LEWISBURG - CLER | P O BOX 239 | | LEWISBURG | KY | 42256 | |
| LEWISBURG CITY | LEWISBURG CITY-TAX COLL | 131 E CHURCH ST - ADMIN | | LEWISBURG | TN | 37091 | |
| LEWISBURG S.D./EAST BUFF | LEWISBURG SD - TAX COLLE | 308 S. 18TH ST. | | LEWISBURG | PA | 17837 | |
| LEWISBURG S.D./KELLY TWP | LEWISBURG SD - TAX COLLE | 55 SOUTH 3RD ST. | | WEST MILTON | PA | 17886 | |
| LEWISBURG S.D./UNION TWP | WENDY YODER - TAX COLLEC | P.O. BOX 194 | | WINFIELD | PA | 17889 | |
| LEWISPORT CITY | CITY OF LEWISPORT - CLER | P O BOX 22 | | LEWISPORT | KY | 42351 | |
| LEWISTON CITY | LEWISTON CITY - TAX COLL | 27 PINE STREET | | LEWISTON | ME | 04240 | |
| LEWISTON ORCHARDS IRRIGATION DISTRICT | 1520 POWERS AVE - DOMESTIC WATER BILL | | | LEWISTON | IN | 83501-5838 | |
| LEWISTON TOWN | LEWISTON TOWN - TAX COLL | 1375 RIDGE RD | | LEWISTON | NY | 14092 | |
| LEWISTON TOWN | LEWISTON TWN TREASURER | PO BOX 555 | | WISCONSIN DELLS | WI | 53965 | |
| LEWISTON VILLAGE | LEWISTON VILLAGE - CLERK | P.O. BOX 325 | | LEWISTON | NY | 14092 | |
| LEWISTON-PORTER C S  (CM | LEWISTON-PORTER C S -COL | P.O.BOX 324 | | LEWISTON | NY | 14092 | |
| LEWISTOWN BORO | LEWISTOWN BORO - TAX COL | 2 E THIRD ST - MUNI BLDG | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN SEAMLESS GUTTERS | SCOT MAXWELL | 410 A STREET | | LEWISTOWN | MT | 59457 | |
| LEXINGTON APPRAISAL FIRM | 271 W SHORT ST STE 308 | | | LEXINGTON | KY | 40507 | |
| LEXINGTON CITY | LEXINGTON CITY - TREASUR | 300 E WASHINGTON STREET | | LEXINGTON | VA | 24450 | |
| LEXINGTON CITY | LEXINGTON CITY-TAX COLLE | PO BOX 1699 | | LEXINGTON | TN | 38351 | |
| LEXINGTON COMMONS COACH | HOUSES CONDO ASSOC. | C/O ROWELL INC. | 2587 MILLENNIUM DR. STE H | ELGIN | IL | 60124 | |
| LEXINGTON COMMONS CONDO | OWNERS ASSOC. INC. | 52 CONCORD DRIVE | P.O. BOX 1433 | FOND DU LAC | WI | 54935 | |
| LEXINGTON COUNTY | LEXINGTON COUNTY - TREAS | 212 S LAKE DRSTE 101 | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY / MOBIL | LEXINGTON COUNTY - TREAS | 212 S LAKE DRSTE 101 | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY DELINQUENT TAX | OFFICE | 212 S LAKE DR | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY TREASURER | 212 SOUTH LAKE DRIVE STE 102 | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY TREASURER | 212 SOUTH LAKE DRIVE, SUITE 201 | | | LEXINGTON | SC | 29072 | |
| LEXINGTON HILL HOA INC | 17A LEXINGTON HILL | | | HARRIMAN | NY | 10926 | |
| LEXINGTON INSURANCE CO | | | | MIAMI | FL | 99999 | |
| LEXINGTON INSURANCE CO | 100 SUMMER ST | | | BOSTON | MA | 02109 | |
| LEXINGTON PLACE CONDOMINIUM ASSOCIATION | 24 LEXINGTON CT | | | HUDSON | NH | 03051 | |
| LEXINGTON PROPERTY DEVELOPMENT | 352 SHORELINE DR | | | COLUMBIA | SC | 29212 | |
| LEXINGTON TOWN | LEXINGTON TOWN - TAX COL | P.O. BOX 30 | | LEXINGTON | NY | 12452 | |
| LEXINGTON TOWN | LEXINGTON TOWN- TAX COLL | 1625 MASSACHUSETTS AVENU | | LEXINGTON | MA | 02420 | |
| LEXINGTON VILLAGE | LEXINGTON TOWNSHIP TREAS | 7227 HURON AVE STE 200 | | LEXINGTON | MI | 48450 | |
| LEXINGTON VILLAGE CONDO | PO BOX 1042 | | | BRATTLEBORO | VT | 05302-1042 | |
| LEXINGTON-FAYETTE URBAN | COUNTY GOVERNMENT | 200 E MAIN ST | | LEXINGTON | KY | 40507 | |
| LEXINGTON-FAYETTE URBAN CNTY. GOV'T | 200 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| LEXINGTON-FAYETTE URBAN CNTY. GOV'T | DIVISION OF REVENUE | 218 EAST MAIN STREET | | LEXINGTON | KY | 40507 | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | DIVISION OF REVENUE | P.O. BOX 14058 | | LEXINGTON | KY | 40512 | |
| LEXIS NEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| LEXIS NEXIS RISK SOLUTIONS | ATTN: ANGELA TRICHE | 1000 ALDERMAN SDRIVE | | ALPHARETTA | GA | 30005 | |
| LEXISNEXIS | ATTN: CHIEF LEGAL OFFICER | 9443 SPRINGBORO PIKE | | MIAMISBURG | OH | 45342 | |
| LEXISNEXIS RISK DATA | RETRIEVAL SERVICES, LLC | ATTN: GENERAL COUNSEL | 1100 ALDERMAN DRIVE | ALPHARETTA | GA | 30005 | |
| LEXISNEXIS RISK MANAGEMENT, INC. | ATTN: LEGAL DEPARTMENT | 6601 PARK OF COMMERCE BOULEVARD | | BOCA RATON | FL | 33487 | |
| LEXISNEXIS RISK SOL&DATA 60704935 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| LEXISNEXIS RISK SOLUTIONS | BRIDGER INSIGHT XG | ATTN: CHIEF LEGAL OFFICER | 9443 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| LEXISNEXIS RISK SOLUTIONS BUREAU, LLC | ATTN: GENERAL COUNSEL | 1100 ALDERMAN DRIVE | | ALPHARETTA | GA | 30005 | |
| LEXISNEXIS RISK SOLUTIONS FL, INC. | ATTN: GENERAL COUNSEL | 1000 ALDERMAN DRIVE | BUILDING H | ALPHARETTA | GA | 30005 | |
| LEXISNEXIS RISK SOLUTIONS GA INC. | ATTN: GENERAL COUNSEL | 6601 PARK OF COMMERCE BLVD. | | BOCA RATON | FL | 33487 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEXISNEXIS RISK SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 1100 ALDERMAN DRIVE | | ALPHARETTA | GA | 30005 | |
| LEXISNEXIS VITALCHEK NETWORK INC | 6 CADILLAC DRIVE, SUITE 400 | | | BRENTWOOD | TN | 37027 | |
| LEXISNEXIS, A DIVISION OF RELX INC. | ATTN: CHIEF LEGAL OFFICER | 9443 SPRINGBORO PIKE | | MIAMISBURG | OH | 45342 | |
| LEXISNEXIS-COURTLINK-RELX | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| LEXX THE HANDYMAN SERVICES | RICHARD LUTHER | 1417 DENT ST. | | GARLAND | TX | 75040 | |
| LEYDEN TOWN | LEYDEN TOWN - TAX COLLEC | 16 WEST LEYDEN ROAD | | LEYDEN | MA | 01337 | |
| LEYDEN TOWN | LEYDEN TOWN - TAX COLLEC | 6442 BAILEY RD | | CONSTABLEVILLE | NY | 13325 | |
| LEYLA TABER | MARC APPELBAUM | KETINER LAW CORPORATION | 2150 W WASHINGTON STREET SUITE 402 | SAN DIEGO | CA | 92110 | |
| LEYONNE JEAN, ET AL. | THE AJM LAW GROUP, P.A. | ALIX J. MONTES | CITI CENTRE 290 NW 165TH ST STE P800-B | MIAMI | FL | 33169 | |
| LEZAOLA THOMPSON INS | 2761 PAWTUCKET AVE | | | E PROVIDENCE | RI | 02914 | |
| LEZAOLA THOMPSON INS | 896 BROADWAY | | | EAST PROVIDENCE | RI | 02914 | |
| LEZCANO INS | 18232 SW 147 AVE | | | MIAMI | FL | 33187 | |
| LF COMSTOCK, INC | 14237 W. ILIFF AVE | | | LAKEWOOD | CO | 80228 | |
| LG CONSTRUCTION | 2920 DICKSON ST | | | WEST MEMPHIS | AR | 72301 | |
| LG CONSTRUCTION & REMODELING | 471 E HUTCHINS PL | | | SAN ANTONIO | TX | 78221 | |
| LG&E (LOUISVILLE GAS & ELECTRIC) | P.O. BOX 9001960 | | | LOUISVILLE | KY | 40290-1960 | |
| LG&E (L-VILLE GAS & ELEC | P.O. BOX 9001960 | | | LOUISVILLE | KY | 40290 | |
| LGA WORKS LLC | 1546 RUSTIC TRAIL | | | ALLEN | TX | 75002 | |
| LHERISSON, JEFFREY | ADDRESS ON FILE | | | | | | |
| LHP GROUP INC | 7737 NE 2 AVE | | | MIAMI | FL | 33138 | |
| LHW CONTRACTORS LLC | PO BOX 707 | | | FRIENDSWOOD | TX | 77549 | |
| LI HOME IMPROVEMENT | 95 CALIFORNIA AVE | | | BAY SHORE | NY | 11706 | |
| LI, DAWEI | ADDRESS ON FILE | | | | | | |
| LIANG, JIALUN | ADDRESS ON FILE | | | | | | |
| LIANRO METAL ROOFS, INC | PO BOX 1186 | | | PALMER LAKE | CO | 80133 | |
| LIBARDI SERVICE AGENCY | 100 STEWART AVE | | | HICKSVILLE | NY | 11801 | |
| LIBBY SOSINSKI-SOUILLIARD | 455 COCHRAN RD | | | PITTSBURGH | PA | 15228 | |
| LIBERMAN MANAGEMENT SERVICES INC | 25 NORTHWEST POINT BLVD | SUITE 330 | | ELK GROVE | IL | 60007 | |
| LIBERMAN, JARRET | ADDRESS ON FILE | | | | | | |
| LIBERTY AMER INS | 1 BALA PLAZA STE W100 | | | CYNWYD | PA | 19004 | |
| LIBERTY APPRAISALS OF THE PALOUSE | LLC | 2418 SHELBY LANE | | MOSCOW | ID | 83843 | |
| LIBERTY BORO | CO. TAX COLLECTION-LIBER | 118 MAIN ST | | WELLSBORO | PA | 16901 | |
| LIBERTY BORO | LIBERTY BORO - TAX COLLE | 2816 E ST | | LIBERTY BORO | PA | 15133 | |
| LIBERTY BUILDERS OF TEXAS | L.B.O.T, INC. | 301 S. SEGUIN ROAD | | CONVERSE | TX | 78109 | |
| LIBERTY CITY | LIBERTY CITY - TAX COLLE | P O BOX 127 | | LIBERTY | KY | 42539 | |
| LIBERTY CO | 21820 BURBANK BLVD 330 | | | WOODLAND HILLS | CA | 91367 | |
| LIBERTY COMMONS CONDOMINIUM | 33 LYMAN ST STE 210 | | | WESTBOROUGH | MA | 01581 | |
| LIBERTY COUNTY | LIBERTY CO-TAX COMMISSIO | 100 S MAIN ST - SUITE 15 | | HINESVILLE | GA | 31313 | |
| LIBERTY COUNTY | LIBERTY COUNTY - TAX COL | P O BOX 10288 | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | LIBERTY COUNTY - TREASUR | PO BOX 685 | | CHESTER | MT | 59522 | |
| LIBERTY COUNTY | LIBERTY COUNTY-TAX COLLE | PO BOX 400 | | BRISTOL | FL | 32321 | |
| LIBERTY COUNTY CLERK | PO BOX 369 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY DISTRICT CLERK | 1923 SAM HOUSTON, ROOM 115 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY TAX COLLECTOR | PO BOX 1810 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY TAX COMMISSIONER | 100 MAIN ST  STE 1545 | | | HINESVILLE | GA | 31313 | |
| LIBERTY CS (COMBINED TOW | LIBERTY CS(COMBINED)-COL | 115 BUCKLEY STREET | | LIBERTY | NY | 12754 | |
| LIBERTY CSD | PO BOX 2243 | | | BUFFALO | NY | 14240-2243 | |
| LIBERTY FEDERAL SAVINGS & LOAN | 401 NORTH HOWARD STREET | | | BALTIMORE | MD | 21201 | |
| LIBERTY GROVE TOWN | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| LIBERTY HOME EQUITY | RICARDO CORONA | CORONA LAW FIRM, P.A. | 3899 NW 7 ST, SECOND FLOOR | MIAMI | FL | 33126 | |
| LIBERTY HOME EQUITY SOLNS., INC., ET AL. | R. DENNIS SMITH | THE JOHN MARSHALL LAW SCHOOL | PRO BONO 58076 315 S PLYMOUTH CT CBA-800 | CHICAGO | IL | 60604 | |
| LIBERTY HOME EQUITY SOLNS., INC., ET AL. | SANDRA M. EMERSON; MATTHEW C. SWENSON | RICHARD F. KOHN; JASON VAN HEMERT | EMERSON LAW FIRM 715 LAKE ST STE 420 | OAK PARK | IL | 60301 | |
| LIBERTY INS | 6600 PLAZA DR 306 | | | NEW ORLEANS | LA | 70127 | |
| LIBERTY INS ASSOCIATES | INC | 525 STATE ROUTE 33 | | MILLSTONE TWP | NJ | 08535 | |
| LIBERTY INSURANCE BRKAGE | 125 E ELM ST SUITE 210 | | | CONSHOHOCKEN | PA | 19428 | |
| LIBERTY LIFE ASSURANCE COMPANY | | | | | | | |
| LIBERTY LIFE ASSURANCE COMPANY | OF BOSTON | 175 BERKELEY ST | | BOSTON | MA | 02116 | |
| LIBERTY LIFE INS CO | 2000 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29602 | |
| LIBERTY MEADOWS CONDOMINIUM ASSOC | 2035 KENNEDY BLVD STE 201 | | | NORTH BERGEN | NJ | 07047 | |
| LIBERTY MTL | 1615 MURRAY CANYON RD300 | | | SAN DIEGO | CA | 92108 | |
| LIBERTY MTL | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| LIBERTY MTL | PO BOX 85834 | | | SAN DIEGO | CA | 92186 | |
| LIBERTY MUT FLOOD INS | PO BOX 846198 | | | DALLAS | TX | 75284 | |
| LIBERTY MUTUAL | P O  BOX 8400 | | | DOVER | NH | 03821 | |
| LIBERTY MUTUAL | P O  BOX 970 | | | MISHAWAKA | IN | 46546 | |
| LIBERTY MUTUAL | P O BOX 2051 | | | KEENE | NH | 03431 | |
| LIBERTY MUTUAL | P O BOX 7500 | | | DOVER | NH | 03822 | |
| LIBERTY MUTUAL | PO BOX 1605 | | | NEW YORK | NY | 10116 | |
| LIBERTY MUTUAL FIRE INS | P O BOX 58 | | | STITZER | WI | 53825 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LIBERTY MUTUAL FLOOD | 13600 EDS DRIVE | | | HERNDON | VA | 20171 | |
| LIBERTY MUTUAL GROUP | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL GROUP | P.O. BOX 49130 | | | CHARLOTTE | NC | 98277-9130 | |
| LIBERTY MUTUAL GROUP | PO BOX 1605 | REMITTANCE PROCESSING CENTER | | NEW YORK | NY | 10116 | |
| LIBERTY MUTUAL INS | 1140 WOODDRUFF RD  303 | | | GREENVILLE | SC | 29607 | |
| LIBERTY MUTUAL INS AGY | 1000 AAA DR 150 | | | HEATHROW | FL | 32746 | |
| LIBERTY MUTUAL INSURANCE | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL INSURANCE | 701 ROUTE 73 S., STE 325 | | | MARLTON | NJ | 08053 | |
| LIBERTY MUTUAL INSURANCE | P.O BOX 8400 | | | DOVER | NH | 03821 | |
| LIBERTY NORTHWEST INS | P O BOX 5219 | | | PORTLAND | OR | 97208 | |
| LIBERTY NW INS CORP | P O BOX 2839 | | | NEW YORK | NY | 10116 | |
| LIBERTY PIPELINE COMPANY | 3355 NORTH HIGHWAY 162 | | | LIBERTY | UT | 84310 | |
| LIBERTY REGIONAL WASTE DISTRICT | 401 S ALBANY ST | | | SELMA | IN | 47383 | |
| LIBERTY RESTORATION AND | CONSTRUCTION LLC | 534 LAURENCE DR | | HANOVER | PA | 17331 | |
| LIBERTY RESTORATION GROUP LLC | 2454 E DEMPSTER ST  STE 206 | | | DES PLAINES | IL | 60016 | |
| LIBERTY RFG & SIDING INC | 1901 N ROSELLE RD 800 | | | SCHAUMBURG | IL | 60195 | |
| LIBERTY ROOFING COMPANY INC. | STEVEN D COONER | 7271 GRELOT RD | | MOBILE | AL | 36695 | |
| LIBERTY ROOFING GROUP | 5151 SW 6 ST | | | MIAMI | FL | 33131 | |
| LIBERTY SQUARE CONDO ASSOC | 29250 W NINE MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| LIBERTY TITLE & ESCROW | JENNIFER VONFLATERN | 1575 SOUTH COUNTY TRAIL | | EAST GREENWICH | RI | 02818 | |
| LIBERTY TOWN | LIBERTY TOWN - TAX COLLE | 7 WATER STREET | | LIBERTY | ME | 04949 | |
| LIBERTY TOWN | LIBERTY TOWN-TAX COLLECT | 120 NORTH MAIN ST | | LIBERTY | NY | 12754 | |
| LIBERTY TOWN | LIBERTY TWN TREASURER | 5014 TOMPKINS RD | | VALDERS | WI | 54245 | |
| LIBERTY TOWN | LIBERTY TWN TREASURER | W9976 ALLCAN RD. | | NEW LONDON | WI | 54961 | |
| LIBERTY TOWNSHIP | HOLLY AUTEN - TAX COLLEC | 2998 MEXICO RD | | MILTON | PA | 17847 | |
| LIBERTY TOWNSHIP | LIBERTY TOWNSHIP | 7141 US 131 N | | MANTON | MI | 49663 | |
| LIBERTY TOWNSHIP | LIBERTY TOWNSHIP - TREAS | 101 W. LIBERTY RD | | CLARK LAKE | MI | 49234 | |
| LIBERTY TOWNSHIP | LIBERTY TWP - COLLECTOR | 349 MOUNTAIN LAKE ROAD | | GREAT MEADOWS | NJ | 07838 | |
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC | 1869 LOWER RHINEY CREEK | | HALLSTEAD | PA | 18822 | |
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC | 293 EAST VALCOURT RD | | GROVE CITY | PA | 16127 | |
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC | 573 RAVEN RUN RD | | SAXTON | PA | 16678 | |
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC | 954 UPPER PORTAGE RD. | | PORT ALLEGANY | PA | 16743 | |
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC | BOX 95 | | BLANCHARD | PA | 16826 | |
| LIBERTY UTILITIES CORP | 75 REMITTANCE DR STE 1032 | | | CHICAGO | IL | 60675-1032 | |
| LIBERTY VILLAGE | LIBERTY VILLAGE-CLERK | 167 NORTH MAIN STREET | | LIBERTY | NY | 12754 | |
| LIBERTY WATER COMPANY | PO BOX 371852 | | | PITTSBURGH | PA | 15250 | |
| LIBERTY WOODLANDS HOMEOWNERS ASSOCIATION | PO BOX 127 | | | WINTHROP | WA | 98862 | |
| LIBURD, JAMES | ADDRESS ON FILE | | | | | | |
| LICENSED TO CHILL INC/CLIMATE CONTROL | 3348 DRUSILLA LANE SUITE 7C | | | BATON ROUGE | LA | 70809 | |
| LICIS, WENDY | ADDRESS ON FILE | | | | | | |
| LICKING | LICKING CITY - COLLECTOR | P.O. BOX 89 | | LICKING | MO | 65542 | |
| LICKING COUNTY AUDITOR | 20 S SECOND STREET | | | NEWARK | OH | 43055 | |
| LICKING COUNTY TITLE DEPARTMENT | 877 E MAIN ST | | | NEWARK | OH | 43055 | |
| LICKING COUNTY WATER AND SEWER | 4455 WALNUT RD | | | BUCKEYE LAKE | OH | 43008 | |
| LICKING CREEK TOWNSHIP | LICKING CREEK TWP - COLL | 6805 PLEASANT RIDGE RD | | HARRISONVILLE | PA | 17228 | |
| LICKING TOWNSHIP | MENDY STEWART - TAX COLL | 6720 ROUTE 58 | | EMLENTON | PA | 16373 | |
| LICKO, JENNIFER | ADDRESS ON FILE | | | | | | |
| LICON, KAYLA | ADDRESS ON FILE | | | | | | |
| LIDDELL, JUSTIN | ADDRESS ON FILE | | | | | | |
| LIDDIARD-FLY, KATHY | ADDRESS ON FILE | | | | | | |
| LIEBERMAN MANAGEMENT SERVICES, INC. | 25 NORTHWEST POINT BOULEVARD | SUITE 330 | | ELK GROVE | IL | 60007 | |
| LIEBERMAN MGMT. SERVICES, INC. | C-O CARILLON NORTH HOA | CARILLON NORTH HOA | 2411 CAROLLON | GRAYSLAKE | IL | 60030 | |
| LIEN ONE, INC. | 5499 N. FEDERAL HIGHWAY, SUITE N | | | BOCA RATON | FL | 33487 | |
| LIEN SOLUTIONS LLC | 6505 WEST HIGHWAY 22 | | | CRESTWOOD | KY | 40014 | |
| LIES CONSTRUCTION SERVICES LLC | 110 1ST STREET SW APT 8 | | | CROSBY | MN | 56441 | |
| LIEU, MUOI | ADDRESS ON FILE | | | | | | |
| LIFESTYLE HOME IMPROVEMENT OKC, INC | 6910 N BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73116 | |
| LIFESTYLE HOME IMPRVMT | OKC INC | 6910 N BROADWAY EXT | | OKLAHOMA CITY | OK | 73116 | |
| LIFETIME CONSTRUCTION & RESTORATION INC. | 21 CENTURY AVE SOUTH | | | MAPLEWOOD | MN | 55116 | |
| LIFETIME ENCLOSURES INC. | 5521 CHRONICLE COURT | | | JACKSONVILLE | FL | 32256 | |
| LIFETIME EXTERIORS & | GARY WITT & BUFFY WITT | 5737 GLENSTONE DR | | HIGHLANDS RANCH | CO | 80130 | |
| LIFETIME FENCE AND ROOF | 772 E. MAIN ST. | | | LEWISVILLE | TX | 75057 | |
| LIFETIME FLOORING | 23 COSTA DEL SOL | | | DANA POINT | CA | 92629 | |
| LIFETIME OF LOUISIANA | LLC | 802 N LAKE ARTHUR AVE | | JENNINGS | LA | 70546 | |
| LIFETIME ROOFING | 890 WEST CENTER STREET  5 | | | NORTH SALT LAKE | UT | 84054 | |
| LIFETIME ROOFING OF AMERICA INC. | 2412 RICHLAND AVE SUITE 101 | | | FARMERS BRANCH | TX | 75234 | |
| LIFEWAY INS | 2600 S LOOP W 475W | | | HOUSTON | TX | 77054 | |
| LIFFERTH LAWSON APPRAISAL CO INC | 765 E GORDON AVE | | | LAYTON | UT | 84041 | |
| LIG INSURANCE COMPANY | 400 KELBY ST 15TH FLOOR | | | FORT LEE | NJ | 07024 | |
| LIGGETT GENERAL CONTRACTING | ZACH LIGGETT | 46 SURREY CIRCLE | | IOWA PARK | TX | 76367 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LIGHT, KATHLEEN | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, CYNTHIA | ADDRESS ON FILE | | | | | | |
| LIGHTHOUSE APPRAISAL | 171 NORTH ATLANTIC AVE APT 24 | | | COCOA BEACH | FL | 32931 | |
| LIGHTHOUSE ENTERPRISES OF SW FLA INC | 3531 VERONICA S SHOEMAKER BLVD | | | FORT MYERS | FL | 33916 | |
| LIGHTHOUSE HOME & LAND | SALES | 1080 WESTMINISTER CIRCLE | | MACON | GA | 31220 | |
| LIGHTHOUSE INS GRP INC | 4808 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| LIGHTHOUSE PROP INS | P O BOX 15666 | | | WORCESTER | MA | 01605 | |
| LIGHTHOUSE PROP INS CO | 7785 66TH ST N | | | PINELLAS PARK | FL | 33781 | |
| LIGHTHOUSE PROPERTY | P O BOX 9122 | | | MARLBOROUGH | MA | 01752 | |
| LIGHTHOUSE PROPERTY | P O BOX 2150 | | | PINELLAS PARK | FL | 33780 | |
| LIGHTHOUSE PROPERTY INS | 370 MAIN ST S | | | WORCESTER | MA | 01608 | |
| LIGHTHOUSE PROPERTY INS | P O BOX 3006 | | | BIG FORK | MT | 59911 | |
| LIGHTHOUSE PROPERTY MANAGEMENT INC. | 16 CHURCH ST | | | OSPREY | FL | 34229 | |
| LIGHTHOUSE REALTY GROUP INC | 967 W MCCLAIN AVENUE | | | SCOTTSBURG | IN | 47170 | |
| LIGHTHOUSE RESTORATIONS | INC | 20550 S LAGRANGE RD | | FRANKFORT | IL | 60423 | |
| LIGHTNER, LAUREN | ADDRESS ON FILE | | | | | | |
| LIGHTNING CONSTRUCTION AND DESIGN INC | 6047 TAMPA AVE 303 | | | TARZANA | CA | 91356 | |
| LIGHTNING ROD MTL INS CO | 1685 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| LIGHTNING ROD MUTUAL | P O BOX 36 | | | WOOSTER | OH | 44691 | |
| LIGONIER BORO | ROBIN A ROBERTS, TAX COL | 120 E MAIN STATTN:ROBIN | | LIGONIER | PA | 15658 | |
| LIGONIER VALLEY SCHOOL D | KEYSTONE COLLECTIONS GRO | 546 WENDEL RD. | | IRWIN | PA | 15642 | |
| LIGONIER VALLEY SCHOOL D | LAURA HENDERSON-TAX COLL | 205 BEAUFORT RD | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD - COL | 196 OLD DISTILLERY RD | | STAHLSTOWN | PA | 15687 | |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD - COL | 29 BEECHWOODRD | | LAUGHLINTOWN | PA | 15655 | |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD - COL | 336 DELAWARE AVENUE - DE | | OAKMONT | PA | 15139 | |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD - COL | 6894 ROUTE 711 | | SEWARD | PA | 15954 | |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD - COL | PO BOX 52 | | BOLIVAR | PA | 15923 | |
| LIGONIER VALLEY SCHOOL D | ROBIN A ROBERTS, TAX COL | 120 E MAIN STATTN:ROBIN | | LIGONIER | PA | 15658 | |
| LILESVILLE CITY | LILESVILLE CITY - COLLEC | P O BOX 451 | | LILESVILLE | NC | 28091 | |
| LILLARD, MARTA | ADDRESS ON FILE | | | | | | |
| LILLEY TOWNSHIP | LILLEY TOWNSHIP - TREASU | 1107 CHANNEL | | BITELY | MI | 49309 | |
| LILLIAN DUPLANTIS | 648 NW SALEM TER | | | PORT SAINT LUCIE | FL | 34983 | |
| LILLIS, MICHAEL | ADDRESS ON FILE | | | | | | |
| LILTON MANOR CONDO ASSOC., INC. | C/O OMMC | 1 MADISON STREET | | EAST RUTHERFORD | NJ | 07073 | |
| LIM, WAYMAN | ADDRESS ON FILE | | | | | | |
| LIMA TOWN | LIMA TOWN - TAX COLLECTO | 7329 EAST MAIN STREET | | LIMA | NY | 14485 | |
| LIMA TOWN | LIMA TWN TREASURER | PO BOX 225 | | WALDO | WI | 53093 | |
| LIMA TOWN | LIMA TWN TREASURER | W3798 COUNTY ROAD B | | DURAND | WI | 54736 | |
| LIMA TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| LIMA TOWNSHIP | LIMA TOWNSHIP - TREASURE | PO BOX 59 | | CHELSEA | MI | 48118 | |
| LIMA VILLAGE | LIMA VILLAGE - CLERK | 7329 E MAIN RD | | LIMA | NY | 14485 | |
| LIMBERG BUILDERS INC | 429 N 2ND ST | | | TONICA | IL | 61370 | |
| LIMERICK TOWN | LIMERICK TOWN - TAX COLL | 55 WASHINGTON ST | | LIMERICK | ME | 04048 | |
| LIMERICK TOWNSHIP | RYAN WALL - TAX COLLECTO | P.O. BOX 460 | | ROYERSFORD | PA | 19468 | |
| LIMEROCK FIRE DISTRICT | COLLECTOR | 1085 GREAT RD | | LINCOLN | RI | 02865 | |
| LIMESTONE COUNTY | LIMESTONE CO-REV COMMISS | 100 S CLINTON ST - 1ST F | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY | LIMESTONE COUNTY - COLLE | P O BOX 539 | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY CLERK | PO BOX 350 | | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY TAX OFFICE | P.O. BOX 539 | | | GROESBECK | TX | 76642 | |
| LIMESTONE TOWN | LIMESTONE TOWN -TAX COLL | 93 MAIN ST | | LIMESTONE | ME | 04750 | |
| LIMESTONE TOWNSHIP | ALICE LAIDACKER-TAX COLL | 276 LAIDACKER RD | | MILTON | PA | 17847 | |
| LIMESTONE TOWNSHIP | LIMESTONE TWP - TAX COLL | 103 SOUTH SECOND ST | | LEWISBURG | PA | 17837 | |
| LIMESTONE TOWNSHIP | LIMESTONE TWP - TAX COLL | 889 BEATTY RD | | STRATTANVILLE | PA | 16258 | |
| LIMESTONE TOWNSHIP | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| LIMETREE CONDOMINIUM ASSOCIATION, INC. | 10128 43RD DRIVE SOUTH | | | BOYNTON BEACH | FL | 33436 | |
| LIMINGTON TOWN | LIMINGTON TOWN - TAX COL | 425 SOKOKIS AVENUE | | LIMINGTON | ME | 04049 | |
| LIMITLESS EXT & M&J | WANIGREN | 844 140TH LANE NW | | ANDOVER | MN | 55304 | |
| LIMITLESS EXT & REMOD | 844 140TH LN NW | | | ANDOVER | MN | 55304 | |
| LIMITLESS EXTERIORS & | JESSIE & EMILY WALSETH | 894 140TH LN NW | | ANDOVER | MN | 55304 | |
| LIMITLESS RESTORATION, LLC | PETER T. DIMICHELE | 1070 NORFOLK DRIVE | | LA PLATA | MD | 20646 | |
| LIMMER ROOFING, INC. | P.O. BOX 1496 | | | MILLS | WY | 82644 | |
| LIMONE JOSEPH | LOAN LAWYERS, LLC | SETH WIEDER | 377 NORTH STATE ROAD 7, SUITE 202 | PLANTATION | FL | 33317 | |
| LIMOR BECK | 182 LEVINBERG LANE | | | WAYNE | NJ | 07470 | |
| LIN, LORAINE | ADDRESS ON FILE | | | | | | |
| LINARES, LORI | ADDRESS ON FILE | | | | | | |
| LINCKLAEN TOWN | LINCKLAEN TOWN- TAX COLL | 568 UNION VALLEY RD | | PICTURE | NY | 13136 | |
| LINCOLN AT CENTURY | VILLAGE CONDO, ASSOC. INC. | 6300 PARK OF COMMERCE BLVD | | BOCA RATON | FL | 33487 | |
| LINCOLN BORO | LINCOLN BORO - TAX COLLE | 45 ABES WAY | | ELIZABETH | PA | 15037 | |
| LINCOLN CENTER MOBILEHOME PARK | 9080 BLOOMFIELD AVE | | | CYPRESS | CA | 90630 | |
| LINCOLN CITY FINANCE DEPARTMENT | 801 SW HIGHWAY 101 | | | LINCOLN CITY | OR | 97367 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY | LINCOLN CO-TAX COMMISSIO | PO BOX 946 | | LINCOLNTON | GA | 30817 | |
| LINCOLN COUNTY | LINCOLN COUNTY - COLLECT | 201 MAIN ST | | TROY | MO | 63379 | |
| LINCOLN COUNTY | LINCOLN COUNTY - SHERIFF | 104 N 2ND ST | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TAX COL | 225 W OLIVE ST. RM 205 | | NEWPORT | OR | 97365 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TAX COL | 300 S DREW RM 102 | | STAR CITY | AR | 71667 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TAX COL | 811 MANVEL AVE., STE 6 | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TAX COL | P O BOX 938 | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR | 104 N MAIN STREET, SUITE | | CANTON | SD | 57013 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR | 111 WEST B ST, SUITE T | | SHOSHONE | ID | 83352 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR | 116 E. LINCOLN AVE | | LINCOLN | KS | 67455 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR | 301 N JEFFERS, RM 102 | | NORTH PLATTE | NE | 69101 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR | 512 CALIFORNIA AVE | | LIBBY | MT | 59923 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR | PO BOX 370 | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR | PO BOX 416 | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR | PO BOX 79 | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY | LINCOLN COUNTY-TAX COLLE | 301 S FIRST ST ROOM 109 | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY | LINCOLN COUNTY-TREASURER | 925 SAGE AVE 102 | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY | LINCOLN COUNTY-TREASURER | PO BOX 7 | | HUGO | CO | 80821 | |
| LINCOLN COUNTY | LINCOLN COUNTY-TREASURER | PO BOX 970 | | CARRIZOZO | NM | 88301 | |
| LINCOLN COUNTY | LINCOLN COUNTY-TRUSTEE | 112 MAIN AVE S - ROOM 10 | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | PO BOX 273 | | | TROY | MO | 63379 | |
| LINCOLN COUNTY ASSESSOR | 225 W OLIVE ST | ROOM 207 | | NEWPORT | OR | 97365 | |
| LINCOLN COUNTY CHANCERY CLERK OF CO | PO BOX 555 | | | BROOKHAVEN | MS | 39602-0555 | |
| LINCOLN COUNTY CIRCUIT CLERK | 300 S DREW ST | | | STAR CITY | AR | 71667 | |
| LINCOLN COUNTY COLLECTOR | 201 MAIN ST | | | TROY | MO | 63379 | |
| LINCOLN COUNTY IRRIGATIO | LINCOLN COUNTY-TREASURER | 925 SAGE AVE | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY SHERIFF | LINCOLN COUNTY - SHERIFF | 8000 COURT ST | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY SHERIFF | PO BOX 497 | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY SHERIFFS OFFICE | 128 N MAIN ST | | | CANTON | SD | 57013 | |
| LINCOLN COUNTY TAX COLLECTOR | 225 W OLIVE STREET ROOM 205 | | | NEWPORT | OR | 97365 | |
| LINCOLN COUNTY TAX COMMISSIONER | 210 HUMPHREY ST | | | LINCOLNTON | GA | 30817 | |
| LINCOLN COUNTY TAX OFFICE | P O BOX 938 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY TREASURER | 512 CALIFORNIA AVE | | | LIBBY | MT | 59923 | |
| LINCOLN COUNTY TREASURER | 801 N SALES ST STE 204 | | | MERRILL | WI | 54452 | |
| LINCOLN COUNTY TREASURER | 811 MANVEL SUITE 6 | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY TREASURER | PO BOX 970 | | | CARRIZOZO | NM | 88301 | |
| LINCOLN ELECTRIC COMPANY | PO BOX 2986 | | | OMAHA | NE | 68103-2986 | |
| LINCOLN GEN INS CO | P O  BOX 1549 DEPT B | | | YORK | PA | 17405 | |
| LINCOLN INC | 14105 E NORTH POINT COURT | | | WICHITA | KS | 67230 | |
| LINCOLN INS GROUP LLC | 1305 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253 | |
| LINCOLN MUTUAL INS | 228 E MAIN ST | | | LINCOLNTON | NC | 28092 | |
| LINCOLN MUTUAL INS ASSOC | PO BOX 155 | | | LONE TREE | IA | 52755 | |
| LINCOLN PARISH | LINCOLN PARISH - TAX COL | P O BOX 2070 | | RUSTON | LA | 71273 | |
| LINCOLN PARISH CLERK OF COURT | PO BOX 924 | | | RUSTON | LA | 71273 | |
| LINCOLN PARK BORO | LINCOLN PARK BORO - COLL | 34 CHAPEL HILL ROAD | | LINCOLN PARK | NJ | 07035 | |
| LINCOLN PARK CITY | LINCOLN PARK CITY - TREA | 1355 SOUTHFIELD RD | | LINCOLN PARK | MI | 48146 | |
| LINCOLN PLANTATION | LINCOLN PLANTATION-COLLE | 226 WILSONS MILLS ROAD | | ERROL | NH | 03579 | |
| LINCOLN REAL ESTATE INC | 1795 ALYSHEBA WAY, SUITE 1202 | | | LEXINGTON | KY | 40509 | |
| LINCOLN TOWN | LINCOLN TOWN - TAX COLLE | 100 OLD RIVER ROAD | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN | LINCOLN TOWN - TAX COLLE | 148 MAIN STREET | | LINCOLN | NH | 03251 | |
| LINCOLN TOWN | LINCOLN TOWN - TAX COLLE | 63 MAIN STREET | | LINCOLN | ME | 04457 | |
| LINCOLN TOWN | LINCOLN TOWN- TAX COLLEC | 16 LINCOLN ROAD | | LINCOLN | MA | 01773 | |
| LINCOLN TOWN | LINCOLN TOWN- TAX COLLEC | 62 QUAKER ST. | | LINCOLN | VT | 05443 | |
| LINCOLN TOWN | LINCOLN TWN TASURER | 661 85TH STREET | | AMERY | WI | 54001 | |
| LINCOLN TOWN | LINCOLN TWN TREASURER | 20025 BLACKBERRY AVENUE | | WARRENS | WI | 54666 | |
| LINCOLN TOWN | LINCOLN TWN TREASURER | 9796 YELLOW RIVER ROAD | | MARSHFIELD | WI | 54449 | |
| LINCOLN TOWN | LINCOLN TWN TREASURER | E10850 COUNTY RD I | | FALL CREEK | WI | 54742 | |
| LINCOLN TOWN | LINCOLN TWN TREASURER | N7448 HEMLOCK ROAD | | ALGOMA | WI | 54201 | |
| LINCOLN TOWN | LINCOLN TWN TREASURER | PO BOX 296 | | WEBSTER | WI | 54893 | |
| LINCOLN TOWN | LINCOLN TWN TREASURER | PO BOX 9 | | EAGLE RIVER | WI | 54521 | |
| LINCOLN TOWN | MADISON COUNTY TREASURER | 138 NORTH COURT ST. -TRE | | WAMPSVILLE | NY | 13163 | |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS | 10200 LAKOLA RD | | REED CITY | MI | 49677 | |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS | 331 WEST 1 MILE RD | | WHITE CLOUD | MI | 49349 | |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS | 4200 HELLEMS RD | | FILION | MI | 48432 | |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS | 9023 S ISABELLA RD | | SHEPHERD | MI | 48883 | |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS | PO BOX 239 | | LAKE GEORGE | MI | 48633 | |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS | PO BOX 279 | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS | PO BOX 529 | | SANFORD | MI | 48657 | |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS | PO BOX 542 | | STANDISH | MI | 48658 | |
| LINCOLN TOWNSHIP | LINCOLN TWP - TAX COLLEC | 198 BERKEY HOLLOW RD | | ALUM BANK | PA | 15521 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LINCOLN VILLAGE | LINCOLN VILLAGE - TREASU | 413 WEST TRAVERSE BAY RD | | LINCOLN | MI | 48742 | |
| LINCOLN-LEAVITT INS AGY | 650 N MAIN ST | | | LAKEPORT | CA | 95453 | |
| LINCOLNTON CITY | LINCOLNTON CITY-TAX COLL | PO BOX 489 | | LINCOLNTON | GA | 30817 | |
| LINCOLNVILLE TOWN | LINCOLNVILLE TN- COLLECT | 493 HOPE ROAD | | LINCOLNVILLE | ME | 04849 | |
| LIND TOWN | LIND TWN TREASURER | N1668 CTY ROAD E | | WAUPACA | WI | 54981 | |
| LINDA & MICHAEL MARABITO | ADDRESS ON FILE | | | | | | |
| LINDA B GORE - TRUSTEE | PO BOX 205 | | | GADSDEN | AL | 35902 | |
| LINDA DONNELLY & | ADDRESS ON FILE | | | | | | |
| LINDA EARLY AND | ADDRESS ON FILE | | | | | | |
| LINDA F EDWARDS AGENCY | ADDRESS ON FILE | | | | | | |
| LINDA FONG | ROBERT NOGGLE | NOGGLE LAW PLLC | 376 E WARM SPRINGS RD #140 | LAS VEGAS | NV | 89119 | |
| LINDA GOFRON & JOHN | ADDRESS ON FILE | | | | | | |
| LINDA J. RIGG | ADDRESS ON FILE | | | | | | |
| LINDA K POTTORF | ADDRESS ON FILE | | | | | | |
| LINDA KRANTZ | ADDRESS ON FILE | | | | | | |
| LINDA LAUPER | ADDRESS ON FILE | | | | | | |
| LINDA PATRICK | EUGENE C. TULLOS, ESQ | POST OFFICE BOX 74 | | RALEIGH | MS | 39153 | |
| LINDA SCHMIDT & | ADDRESS ON FILE | | | | | | |
| LINDA T COHEN | ADDRESS ON FILE | | | | | | |
| LINDA VILLARREAL | PO BOX 23 | | | SANTA ELENA | TX | 78591 | |
| LINDAHL, BRENT | ADDRESS ON FILE | | | | | | |
| LINDAMAN, DOMINICA | ADDRESS ON FILE | | | | | | |
| LINDE INS INC | 1101 E DIVISION | | | MOUNT VERNON | WA | 98273 | |
| LINDELL STEGALL | 126 JASMINE HALL ROAD | | | SEABROOK | SC | 29940 | |
| LINDEN CITY | LINDEN CITY - TAX COLLEC | 301 N. WOOD AVENUE CITY | | LINDEN | NJ | 07036 | |
| LINDEN CITY | LINDEN CITY - TREASURER | 132 E BROAD ST | | LINDEN | MI | 48451 | |
| LINDEN CITY | LINDEN CITY-TAX COLLECTO | PO BOX 46 | | LINDEN | TN | 37096 | |
| LINDEN ROSELLE SEWERAGE AUTH | ATTENTION TAX COLLECTOR | 301 N. WOOD AVENUE | | LINDEN | NJ | 07036 | |
| LINDEN ROSELLE SEWERAGE AUTHORITY | 5005 SOUTH WOOD AVENUE | | | LI9NDEN | NJ | 07036 | |
| LINDEN ROSELLE SEWERAGE AUTHORITY | 5005 SOUTH WOOD AVENUE | | | LINDEN | NJ | 07036 | |
| LINDEN VILLAGE | LINDEN VLG TREASURER | PO BOX 469 / 444 JEFERS | | LINDEN | WI | 53553 | |
| LINDENHURST VILLAGE | LINDENHURST VILLAGE-COLL | 430 S WELLWOOD AVE | | LINDENHURST | NY | 11757 | |
| LINDENWOLD BOROUGH | LINDENWOLD BOROUGH -COLL | 15 N. WHITE HORSE PIKE | | LINDENWOLD | NJ | 08021 | |
| LINDER INS AGENCY | 7716 P O PLAR PIKE STE 1 | | | GERMANTOWN | TN | 38138 | |
| LINDHOLM CONSTRUCTION INC. | 88005 OVERSEAS HWY. STE. 10-157 | | | ISLAMORADA | FL | 33036 | |
| LINDINA TOWN | LINDINA TWN TREASURER | PO BOX 477 | | MAUSTON | WI | 53948 | |
| LINDLEY TOWN | LINDLEY TOWN-TAX COLLECT | 637 COUNTY RTE 115 | | LINDLEY | NY | 14858 | |
| LINDLEY, JULIA | ADDRESS ON FILE | | | | | | |
| LINDLEY, JULIE | ADDRESS ON FILE | | | | | | |
| LINDO, HILBERT | ADDRESS ON FILE | | | | | | |
| LINDQUIST, DAVID | ADDRESS ON FILE | | | | | | |
| LINDSAY COLLINS | 4750 FLANDERS ST | | | CENTENNIAL | CO | 80015 | |
| LINDSAY JORDAN | 1393 CR 318 | | | CLEVELAND | TX | 77327 | |
| LINDSAY MECHANICAL SERVICE LLC | GERALD BURTON LINDSAY JR | 19993 HWY 35 | | ALVIN | TX | 77511 | |
| LINDSAY OLSON & RORY | DUBIEL | 10838 JERSEY DR N | | BROOKLYN PARK | MN | 55445 | |
| LINDSAY, SARAH | ADDRESS ON FILE | | | | | | |
| LINDSEY & ASSOCIATES, INC | ATTN: MICHELE WATKINS | 3801 W WALNUT | | ROGERS | AR | 72756 | |
| LINDSEY & MAX OLSEN | ADDRESS ON FILE | | | | | | |
| LINDSEY HARPER | PALMER E. HURST | HEATH J. THOMPSON, P.C. | 4224 HOLLAND ROAD SUITE 108 | VIRGINIA BEACH | VA | 23452 | |
| LINDSEY MADDEN | ADDRESS ON FILE | | | | | | |
| LINDSEY SHRADER | ADDRESS ON FILE | | | | | | |
| LINDSEY, EBONY | ADDRESS ON FILE | | | | | | |
| LINDSEY, LADONNA | ADDRESS ON FILE | | | | | | |
| LINDSEY, LORA | HARLAN E JUDD & ASSOCIATES, PSC | HARLAN JUDD, ESQ | 869 BROADWAY AVE  P.O. BOX 51093 | BOWLING GREEN | KY | 42102 | |
| LINDSEY, MALIK | ADDRESS ON FILE | | | | | | |
| LINDSTROM AIR CONDITION | INC | 3581 WEST MCNAB RD | | POMPANO BEACH | FL | 33069 | |
| LINDSTROM, SCOTT | ADDRESS ON FILE | | | | | | |
| LINE ITEM MAINTENANCE | PO BOX 771239 | | | NAPLES | FL | 34107 | |
| LINE MOUNTAIN S.D./HERND | HERNDON BORO - TAX COLLE | 161 N MAIN STREET | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN S.D./JACKS | STEVEN BOBB - TAX COLLEC | 4485 STATE ROUTE 225 | | DORNSIFE | PA | 17823 | |
| LINE MOUNTAIN S.D./JORDA | LINE MOUNTAIN SD - COLLE | 411 E MAHANTONGO CREEK R | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN S.D./LITTL | LINE MOUNTAIN SD - COLLE | 6673 STATE ROUTE 225 | | SHAMOKIN | PA | 17872 | |
| LINE MOUNTAIN S.D./LOWER | LINE MOUNTAIN SD - COLLE | 441 MIDDLE RD. | | DALMATIA | PA | 17017 | |
| LINE MOUNTAIN S.D./WEST | PAUL SMINK - TAX COLLECT | 214 BLACKS LN | | SHAMOKIN | PA | 17872 | |
| LINE MOUNTAIN SD/ZERBE T | ZERBE TWP SD - TAX COLLE | 304 W SHAMOKIN STREET | | TREVORTON | PA | 17881 | |
| LINE UP CONTRACTORS INC | 6139 WATERLOO RD | | | ELLICOTT CITY | MD | 21043 | |
| LINEAGE | 1629 CROSS BEAM DRIVE | | | CHARLOTTE | NC | 28217 | |
| LINEAR ROOFING & | GENERAL CONTRACTORS, INC | 320 DECKER DRIVE, SUITE 136 | | IRVING | TX | 75062 | |
| LINEAR SETTLEMENT SERVICES LLC | 127 JOHN CLARKE RD | | | MIDDLETOWN | RI | 02842 | |
| LINEAR SETTLEMENT SERVICES, LLC | ATTN: GENERAL COUNSEL | 127 JOHN CLARKE ROAD | FIRST FLOOR | MIDDLETOWN | RI | 02842-7631 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LINEAR TITLE & CLOSING | 88 SILVA LANE | | | MIDDLETOWN | RI | 02842 | |
| LINEAR TITLE & CLOSING, LTD. | ATTN: CORPORATE COUNSEL | 127 JOHN CLARKE ROAD | FIRST FLOOR | MIDDLETOWN | RI | 02842-7631 | |
| LINEAR TITLE & CLOSING, LTD. | ATTN: GENERAL COUNSEL | 127 JOHN CLARKE ROAD | FIRST FLOOR | MIDDLETOWN | RI | 02842-7631 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON | 100 THROCKMORTON STE 300 | | | FORT WORTH | TX | 76102-2833 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON | 4828 LOOP CENTRAL DR STE 600 | | | HOUSTON | TX | 77253 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON | 512 S SEVENTH STREET | | | RICHMOND | TX | 77469 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON | LLP | PO BOX 17428 | | AUSTIN | TX | 78760 | |
| LINEBARGER GOGGAN BLAIR & SIMPSON, LLP | 1517 WEST FRONT STREET | SUITE 202 | | TYLER | TX | 75702 | |
| LINEHAN, ROBERT | ADDRESS ON FILE | | | | | | |
| LINESVILLE BORO | LINESVILLE BORO - COLLEC | 103 W ERIE STSTE B | | LINESVILLE | PA | 16424 | |
| LINK, JENNIFER | ADDRESS ON FILE | | | | | | |
| LINKEDIN | ATTN: GENERAL COUNSEL | 1000 WEST MAUDE AVENUE | | SUNNYVALE | CA | 94085 | |
| LINKEDIN CORP | 62228 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0622 | |
| LINKER & ASSOC INC | 8424 OLD STATESIDE RD100 | | | CHARLOTTE | NC | 28269 | |
| LINKHORN AND ASSOCIATES INC | 40 1/2 EAST MAIN ST | | | WESTERVILLE | OH | 43081 | |
| LINKLATERS LLP | 1345 AVE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |
| LINKS AT STANSBURY HOA | C/O HOLLY BRADFORD 90 CLUBHOUSE DRIVE | | | STANSBURY PARK | UT | 84074 | |
| LINLEY, SOMMER | ADDRESS ON FILE | | | | | | |
| LINN COUNTY | LINN COUNTY - COLLECTOR | 108 NORTH HIGH, RM 207 | | LINNEUS | MO | 64653 | |
| LINN COUNTY | LINN COUNTY - TAX COLLEC | PO BOX 100 | | ALBANY | OR | 97321 | |
| LINN COUNTY | LINN COUNTY - TREASURER | 315 MAIN ST | | MOUND CITY | KS | 66056 | |
| LINN COUNTY | LINN COUNTY - TREASURER | 935 2ND STREET SW | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY ASSESSOR | 935 SECOND STREET SW | | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY TAX COLLECTOR | 300 4TH AVE SW RM 214 | | | ALBANY | OR | 97321 | |
| LINN TOWN | LINN TWN TREASURER | BOX 130 / W3728 FRANKLIN | | ZENDA | WI | 53195 | |
| LINN TOWN | TAX COLLECTOR | PO BOX 1001 / 100 W. WAL | | ELKHORN | WI | 53121 | |
| LINN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| LINN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| LINNABARY, DIANA | ADDRESS ON FILE | | | | | | |
| LINNELL CHOATE AND WEBBER LLP | 83 PLEASANT ST PO BOX 190 | | | AUBURN | ME | 04212 | |
| LINNEUS TOWN | LINNEUS TOWN -TAX COLLEC | 1185 HODGDON MILLS ROAD | | LINNEUS | ME | 04730 | |
| LINOS WOODWORK | CLAUDINO VAZQUEZ | PO BOX 5664 | | CAGUAS | PR | 00726 | |
| LINQ RISK MANAGEMENT LLC | 2100 PONCE DE LEON 601 | | | CORAL GABLES | FL | 33134 | |
| LINSAN SERVICES | 5622 SUNFALL BEND LN. | | | KATY | TX | 77449 | |
| LINWOOD CITY | LINWOOD CITY - TAX COLLE | 400 W POPLAR AVENUE | | LINWOOD | NJ | 08221 | |
| LINWOOD TOWN | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| LINWOOD WESLEY | 1811 VICTORIA BOULEVARD | | | HAMPTON | VA | 23661 | |
| LINZMAIER, JOHN | ADDRESS ON FILE | | | | | | |
| LION OF JUDAH CONSTRUCTION | SPENCER P. GLASCO, JR. | 4244 FORBES STREET | | FT WORTH | TX | 76105 | |
| LION POINT | | | | | | | |
| LION POINT CAPITAL LP | ATTN: MR. CARL DIDRIC MARCUS CEDERHOLM | CHIEF INVESTMENT OFFICER | 250 WEST 55TH STREET 33RD FLOOR | NEW YORK | NY | 10019-7683 | |
| LION PROPERTY MANAGEMENT INC | PO BOX 8463 | | | CORAL SPRINGS | FL | 33075 | |
| LIONCREST HOMEOWNERS ASSOCIATION | 5000 EUCLID LANE | | | RICHTON PARK | IL | 60471 | |
| LIONEL OR MARIANNE DAZEVEDO | 199 RIVER PLANTATION | | | CRAWFORDVILLE | FL | 32327 | |
| LIONS GATE DEVELOPMENT | 204 E MAIN STREET | | | ADA | OK | 74820 | |
| LIONS GATE DEVELOPMENT INC | RR 5 BOX 550 | | | COALGATE | OK | 74538 | |
| LIONS GATE INS | 3711 CLAIRMONT RD | | | CHAMBLEE | GA | 30341 | |
| LIPINSKI, SUSAN | ADDRESS ON FILE | | | | | | |
| LIPSCOMB & PITTS INS LLC | 2670 UNION AVE EXT 100 | | | MEMPHIS | TN | 38112 | |
| LIPSCOMB COUNTY | LIPSCOMB COUNTY - COLLEC | BOX 129 | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY TAX COLLECTOR | 100 S MAIN | | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB, CORTNEY | ADDRESS ON FILE | | | | | | |
| LIPSEY-CURRIE INS ASSOC | 3190 EXCUTIVE DR | | | SAN ANGELO | TX | 76904 | |
| LIPSIUS, DAVID | ADDRESS ON FILE | | | | | | |
| LIRA, TOMAS | ADDRESS ON FILE | | | | | | |
| LIRETTE, JESSE | ADDRESS ON FILE | | | | | | |
| LISA & BENNIE ANDERSON | ADDRESS ON FILE | | | | | | |
| LISA ANDERSEN | COURTNEY WEINER, ESQ. | LAW OFFICE OF COURTNEY WEINER PLLC | 1629 K STREET, NW, SUITE 300 | WASHINGTON | DC | 20006 | |
| LISA BANDMAN | ADDRESS ON FILE | | | | | | |
| LISA BARTLETTE | ADDRESS ON FILE | | | | | | |
| LISA BURRIDGE & ASSOCIATES | 421 S CENTER STREET SUITE 101 | | | CASPER | WY | 82601 | |
| LISA CONSIGLIO | ADDRESS ON FILE | | | | | | |
| LISA CORTEZ PAINTING & DRYWALL | 13304 OLD ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32258 | |
| LISA DRESSLER | ADDRESS ON FILE | | | | | | |
| LISA E. KELLY, ET AL. | FIONA WOLFE, ESQ. | EMPIRE JUST CENT TELESCA CENT FOR JUST | ONE W.MAIN STREET, STE 200 | ROCHESTER | NY | 14614 | |
| LISA HICHBORN & JOHN | ADDRESS ON FILE | | | | | | |
| LISA LAGO & | ADDRESS ON FILE | | | | | | |
| LISA LAREE JENKINS | KENNETH S. HARDER, ESQ | | | CARROLLTON | TX. | 75006 | |
| LISA MANKIN & | ADDRESS ON FILE | | | | | | |
| LISA MERRITT & | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LISA NICKELS INS | 995 W GLADE RD | | | HURST | TX | 76054 | |
| LISA O SASSER | ADDRESS ON FILE | | | | | | |
| LISA PROCOPIO | ADDRESS ON FILE | | | | | | |
| LISA QUIGGINS INS | ADDRESS ON FILE | | | | | | |
| LISA R LONG | ADDRESS ON FILE | | | | | | |
| LISA VALENTINE | ADDRESS ON FILE | | | | | | |
| LISANDRA MILLER | ADDRESS ON FILE | | | | | | |
| LISBON CEN SCH (COMBINED | LISBON CS-TAX COLLECTOR | PO BOX 39 | | LISBON | NY | 13658 | |
| LISBON TOWN | LISBON TOWN - TAX COLLEC | 1 NEWENT RD | | LISBON | CT | 06351 | |
| LISBON TOWN | LISBON TOWN - TAX COLLEC | 300 LISBON STREET | | LISBON FALLS | ME | 04250 | |
| LISBON TOWN | LISBON TOWN - TAX COLLEC | 46 SCHOOL STREET | | LISBON | NH | 03585 | |
| LISBON TOWN | LISBON TOWN-TAX COLLECTO | PO BOX 98 | | LISBON | NY | 13658 | |
| LISBON TOWN | LISBON TWN TREASURER | N5293 MEYER RD | | NEW LISBON | WI | 53950 | |
| LISBON TOWN | LISBON TWN TREASURER | W234 N8676 WOODSIDE RD | | SUSSEX | WI | 53089 | |
| LISCHIO, MICHAEL | ADDRESS ON FILE | | | | | | |
| LISE MENDEZ & | EDUARDO MENDEZ | 425 S SHORE DR | | MIAMI BEACH | FL | 33141 | |
| LISETTE CONDOMINIUM ASSOCIATION INC | 4654 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| LISHIANNA M ROLBIECKI | 1141 ASTON CIRCLE | | | BURNSVILLE | MN | 55337 | |
| LISLE TOWN | LISLE TOWN- TAX COLLECTO | 9234 NYS ROUTE 79 | | LISLE | NY | 13797 | |
| LISS INS AGENCY INC | 9378 OLIVE BLVD  115 | | | ST LOUIS | MO | 63132 | |
| LISS, LEONID | ADDRESS ON FILE | | | | | | |
| LIST 2 SELL REALTY, LLC | 2664 TIMBER DRIVE 330 | | | GARNER | NC | 27529 | |
| LIST 4 LESS REALTY, INC. | 50 BLANKENSHIP DRIVE | | | SAVANNAH | TN | 38372 | |
| LITCHFIELD BORO | LITCHFIELD BORO-TAX COLL | PO BOX 82 | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD CITY | LITCHFIELD CITY - TREASU | P.O. BOX 236 | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD COUNTY HOME AND HANDYMAN LLC | MICHELL BATES | 224 BLUE SWAMP RD | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWN | LITCHFIELD TOWN -TAX COL | 2 LIBERTY WAY, SUITE 3 | | LITCHFIELD | NH | 03052 | |
| LITCHFIELD TOWN | LITCHFIELD TOWN -TAX COL | 2400 HALLOWELL ROAD | | LITCHFIELD | ME | 04350 | |
| LITCHFIELD TOWN | LITCHFIELD TOWN-TAX COLL | 1165 JONES RD | | ILION | NY | 13357 | |
| LITCHFIELD TOWN | LITCHFIELD TOWN-TAX COLL | PO BOX 356 | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWNSHIP | LITCHFIELD TWP- TREASURE | PO BOX 434 | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD, TRACY | ADDRESS ON FILE | | | | | | |
| LITERAL CONSTRUCTION LLC | 1410 KERLEREC ST | | | NEW ORLEANS | LA | 70116 | |
| LITITZ BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| LITITZ MTL INS CO | 2 N BROAD STREET | | | LITITZ | PA | 17543 | |
| LITITZ MUT INS | PO BOX 1700 | | | LITITZ | PA | 17543 | |
| LITITZ MUTUAL INSURANCE | P O  BOX 900 | | | LITITZ | PA | 17543 | |
| LITMAN GREGORY MASTERS ALTERNATIVE | STRATEGIES FUND | | | | | | |
| LITOS CONTRACTOR LLC | 7301 5TH AVE APT 1 | | | NORTH BERGEN | NJ | 07047 | |
| LITTEL, WILLIAM | ADDRESS ON FILE | | | | | | |
| LITTLE & ASSOCIATES | PO BOX 6216 | | | SPARTANBURG | SC | 29304 | |
| LITTLE BEAVER TOWNSHIP | LITTLE BEAVER TWP - COLL | 1674 STATE ROAD 551 | | ENON VALLEY | PA | 16120 | |
| LITTLE BLACK MTL | 141 S WISCONSIN AVE | | | MEDFORD | WI | 54451 | |
| LITTLE BLACK MUTUAL INS | CO | PO BOX 406 | | MEDFORD | WI | 54451 | |
| LITTLE BLACK MUTUAL INS | P O  BOX 406 | | | MEDFORD | WI | 54451 | |
| LITTLE BRADLEY & NESBITT PA | PO BOX 3509 | | | ALBUQUERQUE | NM | 87190-3509 | |
| LITTLE BRITAIN TOWNSHIP | AGNES REEDER - TAX COLLE | 165 HONEYSUCKLE RD | | NOTTINGHAM | PA | 19362 | |
| LITTLE CHUTE VILLAGE | LITTLE CHUTE VLG TREASUR | 108 W. MAIN ST. | | LITTLE CHUTE | WI | 54140 | |
| LITTLE COMPTON TOWN | LITTLE COMPTON TN - COLL | 40 COMMONS | | LITTLE COMPTON | RI | 02837 | |
| LITTLE EGG HARBOR TWP | 665 RADIO RD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE FALLS CITY | LITTLE FALLS CITY - TRE | 659 E MAIN ST | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY (HERKI | LITTLE FALLS CITY- TREAS | PO BOX 603- ADIRONDACK B | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D (L | LITTLE FALLS CITY SD-COL | PO BOX 4844 (PYMTS) | | UTICA | NY | 13504 | |
| LITTLE FALLS CITY SCHOOL DISTRICT | 1 WARD SQ. | | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS TOWN | LITTLE FALLS TWN TREASUR | 4619 CO. HWY S | | SPARTA | WI | 54656 | |
| LITTLE FALLS TOWNSHIP | LITTLE FALLS TWP-COLLECT | 225 MAIN STREET | | LITTLE FALLS | NJ | 07424 | |
| LITTLE FERRY BORO | LITTLE FERRY BORO - COLL | 215-217 LIBERTY STREET | | LITTLE FERRY | NJ | 07643 | |
| LITTLE HAWK, MARISSA | ADDRESS ON FILE | | | | | | |
| LITTLE MAHANOY TOWNSHIP | LITTLE MAHANOY TWP - COL | 6673 STATE ROUTE 225 | | SHAMOKIN | PA | 17872 | |
| LITTLE RICE TOWN | LITTLE RICE TWN TREASURE | 2544 KILLARNEY DR | | TOMAHAWK | WI | 54487 | |
| LITTLE RIVER COUNTY | LITTLE RIVER CNTY - COLL | 351 NORTH 2NDSTE 2 | | ASHDOWN | AR | 71822 | |
| LITTLE RIVER TOWN | LITTLE RIVER TWN TREASUR | 8441 TWO MILES RD | | OCONTO | WI | 54153 | |
| LITTLE ROCK INS | 100 N RODNEY PARHAM A | | | LITTLE ROCK | AR | 72205 | |
| LITTLE ROCKY RUN HOMEOWNERS ASSOCIATION | 6402 ARLINGTON BLVD 700 | | | FALLS CHURCH | VA | 22042 | |
| LITTLE SILVER BORO | LITTLE SILVER BORO - COL | 480 PROSPECT AVENUE | | LITTLE SILVER | NJ | 07739 | |
| LITTLE SUAMICO TOWN | LITTLE SUAMICO TWN TREAS | 5964-A COUNTY RD S | | SOBIESKI | WI | 54171 | |
| LITTLE SUMPTER SERVICE AREA | 984 OLD MILL RUN | | | THE VILLAGES | FL | 32162 | |
| LITTLE TRAVERSE TOWNSHIP | LITTLE TRAVERSE TWP TREA | 8288 S. PLEASANTVIEW ROA | | HARBOR SPRINGS | MI | 49740 | |
| LITTLE VALLEY HOMES INC | 45225 GRAND RIVER AVE | | | NOVI | MI | 48375 | |
| LITTLE VALLEY TOWN | LITTLE VALLEY TN- COLLEC | 201 THIRD STREET | | LITTLE VALLEY | NY | 14755 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LITTLE VALLEY VILLAGE | LITTLE VALLEY VILLAGE- C | MUNICIPAL BLDG. - 103 RO | | LITTLE VALLEY | NY | 14755 | |
| LITTLE WOLF TOWN | LITTLE WOLF TWN TREASURE | N5784 SHOP STREET | | MANAWA | WI | 54949 | |
| LITTLE, BRADLEY & NESBITT, P.A. | 1700 LOUISIANA NE, SUITE 300 | | | ALBUQUERQUE | NM | 87110-7024 | |
| LITTLE, BRADLEY & NESBITT, PA | PO BOX 3509 | | | ALBUQUERQUE | NM | 87110 | |
| LITTLE, BRENDA | ADDRESS ON FILE | | | | | | |
| LITTLE, NATHAN | ADDRESS ON FILE | | | | | | |
| LITTLE, P | ADDRESS ON FILE | | | | | | |
| LITTLEFIELD TOWNSHIP | LITTLEFIELD TWP - TREASU | PO BOX 188 | | ALANSON | MI | 49706 | |
| LITTLEFIELD, VICTORIA | ADDRESS ON FILE | | | | | | |
| LITTLELOTS MOBILE HOME SETUP | 3870 SCOTT CHURCH RD | | | MARIANNA | FL | 32448 | |
| LITTLER MENDELSON PC | PO BOX 45547 | | | SAN FRANCISCO | CA | 94145 | |
| LITTLESTOWN BORO | LITTLESTOWN BORO - COLLE | 33 W MYRTLE ST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN S.D./BONNEAU | PHILIP LITTLE, TAX COLLE | 5 LOCUST ST | | GETTYSBURG | PA | 17325 | |
| LITTLESTOWN S.D./GERMANY | LITTLESTOWN AREA SD - TC | 780 KINDIG RD | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN S.D./LITTLES | LITTLESTOWN SD - TAX COL | 33 W MYRTLE ST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN S.D./UNION T | LITTLESTOWN SD - TAX COL | 414 MEHRING RD | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD/ MOUNT JO | KIMBERLY LITTLE-TAX COLL | 3425 BALTIMORE PIKE | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN-CONEWAGO VAL | DIANE L BIXLER - TAX COL | 435 HILL RD | | HANOVER | PA | 17331 | |
| LITTLETON TOWN | LITTLETON TOWN - TAX COL | 125 MAIN STREET SUITE 20 | | LITTLETON | NH | 03561 | |
| LITTLETON TOWN | LITTLETON TOWN- TAX COLL | 37 SHATTUCK STREET, ROOM | | LITTLETON | MA | 01460 | |
| LITTLETON, SANDRA | ADDRESS ON FILE | | | | | | |
| LITTLETOWN BOROUGH | 10 SOUTH QUEEN STREET | | | LITTLESTOWN | PA | 17340 | |
| LITZENBERGER, MELVIN | ADDRESS ON FILE | | | | | | |
| LIU, XIAOWEN | ADDRESS ON FILE | | | | | | |
| LIU, YABING | ADDRESS ON FILE | | | | | | |
| LIUFAU MCCALL INS | 36008 EMERALD COAST 601B | | | DESTIN | FL | 32541 | |
| LIVE BALLOONS PARTY ENTERTAINMENT | 2309 HOPKINS COURT | | | HOLLAND | PA | 18966 | |
| LIVE OAK CONSTRUCTION & | 910 SANDY DUNES UNIT 3 | | | DALTON | GA | 30721 | |
| LIVE OAK COUNTY | LIVE OAK COUNTY - COLLEC | P O BOX 2370 | | GEORGE WEST | TX | 78022 | |
| LIVE OAK REAL ESTATE | ATTN: BRAD WOODDELL | 439 WESTWOOD SHP CTR 158 | | FAYETTEVILLE | NC | 28314 | |
| LIVE OAK REAL ESTATE | SPOUSES INC | 1039 S COLLEGE RD STE 201 | | WILMINGTON | NC | 28403 | |
| LIVE WELL FINANCIAL, INC. | 1011 BOULDER SPRINGS DRIVE, SUITE 420 | | | NORTH CHESTERFIELD | VA | 23225 | |
| LIVERMORE FALLS TOWN | LIVERMORE FALLS TN -COLL | 2 MAIN ST | | LIVERMORE FALLS | ME | 04254 | |
| LIVERMORE TOWN | LIVERMORE TOWN -TAX COLL | 10 CRASH ROAD | | LIVERMORE | ME | 04253 | |
| LIVERPOOL BORO | LIVERPOOL BORO - TAX COL | 103 AUCKER ST. | | LIVERPOOL | PA | 17045 | |
| LIVERPOOL C S (SALINA TN | LIVERPOOL CS-RECEIVER OF | 201 SCHOOL RD | | LIVERPOOL | NY | 13088 | |
| LIVERPOOL C.S. (CLAY TOW | LIVERPOOL CS-RECEIVER OF | 4401 STATE ROUTE 31 | | CLAY | NY | 13041 | |
| LIVERPOOL TOWNSHIP | LIVERPOOL TWP - TAX COLL | 1837 STATE ROUTE 17 | | MILLERSTOWN | PA | 17062 | |
| LIVERPOOL TOWNSHIP SCHOO | GREENWOOD SD - TAX COLLE | 1837 STATE ROUTE 17 | | MILLERSTOWN | PA | 17062 | |
| LIVERPOOL VILLAGE | LIVERPOOL VILLAGE - CLER | 310 SYCAMORE STREET | | LIVERPOOL | NY | 13088 | |
| LIVERS, MARLON | ADDRESS ON FILE | | | | | | |
| LIVIN RIGHT FLOORS INC | 6139 CLYBOURN AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| LIVING EARTH REMODELERS, INC. | 2208 N 20 AVE | | | HOLLYWOOD | FL | 33020 | |
| LIVING WAY PROPERTIES, LLC | 4706 FORREST SPRINGS COVE | | | GARLAND | TX | 75043 | |
| LIVINGSTON CITY | LIVINGSTON CITY-TAX COLL | 301 MCHENRY CIRCLE | | LIVINGSTON | TN | 38570 | |
| LIVINGSTON COUNTY | 200 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY | LIVINGSTON COUNTY - COLL | 700 WEBSTER ST, SUITE 5 | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON COUNTY | LIVINGSTON COUNTY - SHER | P O BOX 340 | | SMITHLAND | KY | 42081 | |
| LIVINGSTON COUNTY | LIVINGSTON COUNTY - TREA | PO BOX 50/112 WEST MADIS | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY CLERK | 335 COURT ST 1ST FL | | | SMITHLAND | KY | 42081 | |
| LIVINGSTON MANOR CS(COMB | LIVINGSTON MANOR CS-COLL | 19 SCHOOL STREET | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MTL INS CO | P O BOX 1700 | | | LITITZ | PA | 17543 | |
| LIVINGSTON MUTUAL INS CO | 2 BROAD ST | | | LITITZ | PA | 17543 | |
| LIVINGSTON MUTUAL INS CO | P O  BOX 498 | | | DANSVILLE | NY | 14437 | |
| LIVINGSTON PARISH  SHERIFFS OFFICE | PO BOX 370 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH CLERK OF COURT | PO BOX 1150 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH SHERIFFS OFFICE | 20180 IOWA ST | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON ROOFING & SHEET METAL, LLC. | 1123 E. HWY 30 | | | GONZALES | LA | 70737 | |
| LIVINGSTON TOWN | LIVINGSTON TOWN - COLLEC | P O BOX 430 | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON TOWN | LIVINGSTON TOWN- TAX COL | PO BOX 247 C/O BANK OF G | | GERMANTOWN | NY | 12526 | |
| LIVINGSTON TOWNSHIP | LIVINGSTON TWP - TREASUR | 2622 MARTINDALE RD | | GAYLORD | MI | 49735 | |
| LIVINGSTON TOWNSHIP | LIVINGSTON TWP-COLLECTOR | 357 SOUTH LIVINGSTON AVE | | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON, JUSTIN | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, RUTA | ADDRESS ON FILE | | | | | | |
| LIVINGSTONS CARPET CLEANING,INC | P.O. BOX 63 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| LIVONIA CEN SCH (COMBINE | LIVONIA CEN SCH-TAX COLL | PO BOX 399 | | WARSAW | NY | 14569 | |
| LIVONIA CITY | LIVONIA CITY - TREASURER | 33000 CIVIC CENTER DR. | | LIVONIA | MI | 48154 | |
| LIVONIA TOWN | LIVONIA TOWN - TAX COLLE | 35 COMMERCIAL STREET | | LIVONIA | NY | 14487 | |
| LIVONIA VILLAGE | LIVONIA VILLAGE - CLERK | 36 COMMERCIAL STREET | | LIVONIA | NY | 14487 | |
| LIZA GARCIA AND | ANTONIO GARCIA | 1418 E PAISANO DR | | ROCKPORT | TX | 78382 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LK MAG INS | 505 E MAIN ST 204 | | | CLAYTON | NC | 27520 | |
| LKL RESTORATION | S & S BARHAM | 15235 N. BRAND BLVD. STE A 106 | | MISSION HILLS | CA | 91345 | |
| LLANAS, GUADALUPE | ADDRESS ON FILE | | | | | | |
| LLANDRY HERNANDEZ | 4091 SW 122 AVE | | | MIAMI | FL | 33175 | |
| LLANO COUNTY | LLANO COUNTY - TAX COLLE | P O BOX 307 | | LLANO | TX | 78643 | |
| LLANO TAX OFFICE | P.O. BOX 307 | | | LLANO | TX | 78643 | |
| LLG RECREATION ASSOCIATION, INC. | 6915 LAUREL BOWIE ROAD | SUITE 101 | | BOWIE | MD | 20715 | |
| LLORANCE, SHARI | ADDRESS ON FILE | | | | | | |
| LLOYD LAWSON INS | 16880 PLACER HILL B | | | MEADOW VISTA | CA | 95722 | |
| LLOYD SMITH APPRAISAL SV | LLOYD THOMAS SMITH | 305 W WOODARD ST STE203 | | DENISON | TX | 75020 | |
| LLOYD TOWN | LLOYD TOWN-TAX COLLECTOR | 12 CHURCH STREET | | HIGHLAND | NY | 12528 | |
| LLOYD, BRADLEY | ADDRESS ON FILE | | | | | | |
| LLOYD, JOYCELYN | ADDRESS ON FILE | | | | | | |
| LLOYD, THOMAS | ADDRESS ON FILE | | | | | | |
| LLOYD'S | BANKERS INSURANCE SERVICE | ATTN: SAM ACKERMAN | 200 E RANDOLPH STREET | CHICAGO | IL | 60601 | |
| LLOYDS HOME SALES | 1204 PULASKI HWY | | | JOPPA | MD | 21085 | |
| LLOYDS INSURANCE | PO BOX 1318 | | | WALLA WALLA | WA | 99362 | |
| LLOYDS OF LONDON | | | | | | | |
| LLOYDS OF LONDON | 1644 NE 6TH AVE | | | N MIAMI BEACH | FL | 33162 | |
| LLOYDS OF LONDON | 1744 W KATELLA 25 | | | ORANGE | CA | 92667 | |
| LLOYDS OF LONDON | 19420 BUSINESS CTR 104 | | | NORTHRIDGE | CA | 91324 | |
| LLOYDS OF LONDON | 345 EISENHOWER DR | | | PARAMUS | NJ | 07652 | |
| LLOYDS OF LONDON | 3455 PEACHTREE ROAD NE 500 | | | ATLANTA | GA | 30326 | |
| LLOYDS OF LONDON | P O BOX 628083 | | | ORLANDO | FL | 32862 | |
| LLOYDS OF LONDON | P O BOX 865001 | | | ORLANDO | FL | 32886 | |
| LLOYDS PLANNING SERVICES | 501 5TH AVE SUITE 602 | | | NEW YORK | NY | 10017 | |
| LLUVIANA GUTIERREZ VS. | LAW OFFICE OF FLORENCIO LOPEZ | 801 W. 20TH ST, NO. 9 | | MISSION | TX | 78572 | |
| LMB REAL ESTATE SERVICE INC | ATTN: LOURDES BILLINGSLEY | 2959 N ANNAPOLIS AVE, | | HERNANDO | FL | 34442 | |
| LMD CONSTRUCTION & DESIG | 300 SECOND AVE 1367 | | | NEEDHAM | MA | 02494 | |
| LMR PUBLIC ADJUSTERS INC | 8762 NW 41ST ST | | | COOPER CITY | FL | 33024 | |
| LMS HANDY SERVICES | LAWRENCE SKOLKIN | 8466 SE GULFSTREAM PL | | HOBE SOUND | FL | 33455 | |
| LN MANAGEMENT | KERRY P. FAUGHNAN | LAW OFFICES OF KERRY P. FAUGHNAN | P.O. BOX 335361 | N. LAS VEGAS | NV | 89033-5361 | |
| LN MANAGEMENT LLC | KERRY P. FAUGHNAN | LAW OFFICES OF KERRY P. FAUGHNAN | P.O. BOX 335361 | N. LAS VEGAS | NV | 89033-5361 | |
| LN MANAGEMENT LLC SERIES 100 EL CASTILLO | KERRY P. FAUGHNAN | LAW OFFICES OF KERRY P. FAUGHNAN | P.O. BOX 335361 | N. LAS VEGAS | NV | 89033-5361 | |
| LN MANAGEMENT LLC SERIES 7450 EASTERN | KERRY P. FAUGHNAN | LAW OFFICES OF KERRY P. FAUGHNAN | P.O. BOX 335361 | N. LAS VEGAS | NV | 89033-5361 | |
| LN MANAGEMENT LLC SERIES 8240 COYADO | KERRY P. FAUGHNAN | LAW OFFICES OF KERRY P. FAUGHNAN | P.O. BOX 335361 | N. LAS VEGAS | NV | 89033-5361 | |
| LN MANAGEMENT LLC SERIES 9481 | KERRY P. FAUGHNAN | LAW OFFICES OF KERRY P. FAUGHNAN | P.O. BOX 335361 | N. LAS VEGAS | NV | 89033-5361 | |
| LN MANAGEMENT LLC, ET AL. | KERRY P. FAUGHNAN | LAW OFFICES OF KERRY P. FAUGHNAN | P.O. BOX 335361 | N. LAS VEGAS | NV | 89033-5361 | |
| LN MANAGEMENT, LLC, ET AL. | MICHAEL F. BOHN | LAW OFFICE OF MICHAEL F. BOHN | 2260 CORPORATE CIR., STE 480 HENDERSON | HENDERSON | NV | 89074 | |
| LNB PROPERTIES LLC | P.O BOX 743 | | | POLLOCK | LA | 71467 | |
| LNH CONSTRUCTION CO | 16425 AV 352 | | | VISALIA | CA | 93292 | |
| LNM CONSTRUCTION LLC | 3510 DARROW AVE SE | | | BUFFALO | MN | 55313 | |
| LO, HUY | ADDRESS ON FILE | | | | | | |
| LOAFER, NICOLE | ADDRESS ON FILE | | | | | | |
| LOAFMAN, BRADLEY | ADDRESS ON FILE | | | | | | |
| LOAN PROTECTOR | ANDREW KUHLKE | 6001 COCHRAN ROAD | SUITE 400 | SOLON | OH | 44139 | |
| LOAN PROTECTOR | PNC FIRESIDE CENTER - 500 FIRST AVENUE | LOCKBOX NUMBER 644600 | | PITTSBURG | PA | 15219 | |
| LOANPERFORMANCE | ATTN: GENERAL COUNSEL | 188 THE EMBARCADERO | 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| LOANPERFORMANCE | ATTN: LEGAL DEPARTMENT | 4 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| LOBE FORTIN REES & CYKON PLC | (FKA LOBE FORTIN & REES PLC) | 30 KIMBALL AVE | STE. 307 | SOUTH BURLINGTON | VT | 5403 | |
| LOBEJKO, ASHLEY | ADDRESS ON FILE | | | | | | |
| LOBELVILLE CITY | LOBELVILLE CITY-TAX COLL | PO BOX 369 | | LOBELVILLE | TN | 37097 | |
| LOBERG XTERIORS LLC | 41 GOWAN AVE NW | | | MAPLE LAKE | MN | 55358 | |
| LOBOSCO INSURANCE GROUP | PO BOX 596 | | | WOODLAND | NJ | 07424 | |
| LOC TRAN & | MAGGIE CHAN | 4263 GOLDSTONE LN | | SIMI VALLEY | CA | 93065 | |
| LOCAL PROPERTY MGMT INC | & TRACY & GENNY HUBERT | 2722 HIGHWAY 694 STE 100 | | NEW BRIGHTON | MN | 55112 | |
| LOCAL ROOFING CO., INC. | 1394 SAINT PAUL AVENUE | | | GURNEE | IL | 60031 | |
| LOCH ARBOUR VILLAGE | LOCH ARBOUR VIL - COLLEC | 550 MAIN SREET | | LOCH ARBOUR | NJ | 07711 | |
| LOCH RAVEN GROUP L P | GROUND RENT | 29 WEST 46TH STREET 3RD | | NEW YORK | NY | 10036 | |
| LOCK DOCTOR | 4419 DICKERSON RD | | | CHARLOTTESVILLE | VA | 22911 | |
| LOCK HAVEN CITY CITY BI | LOCK HAVEN CITY - COLLEC | 20 EAST CHURCH ST | | LOCK HAVEN | PA | 17745 | |
| LOCK HAVEN CITY COUNTY | CLINTON COUNTY - TREASUR | COURTHOUSE - 230 E WATER | | LOCK HAVEN | PA | 17745 | |
| LOCKE AGENCY | 333 MAIN ST | | | GOODING | ID | 83330 | |
| LOCKE BARKLEY TRUSTEE | PO BOX 55829 | | | JACKSON | MS | 39296 | |
| LOCKE LORD LLP | 111 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| LOCKE LORD LLP | 24259 NETWORK PLACE | | | CHICAGO | IL | 60606-4410 | |
| LOCKE LORD LLP | ATTN: LORI BARTON | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | |
| LOCKE TOWNSHIP | LOCKE TOWNSHIP - TREASUR | 3805 BELL OAK RD | | WILLIAMSTON | MI | 48895 | |
| LOCKE, DAVID | ADDRESS ON FILE | | | | | | |
| LOCKES ROOFING & CRYSTAL | CRAIN & RICHARD HARRISON | 102 W MAIN ST | | GALESBURG | IL | 61401 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOCKETT, BRITTNEY | ADDRESS ON FILE | | | | | | |
| LOCKHART ROOFING & EST | OF J SIMPSON & P SIMPSON | 3388 TORREY RD | | FLINT | MI | 48507 | |
| LOCKLIN, SABA, LOCKLIN & JONES, PA | 4557 CHUMUCKLA HWY | | | PACE | FL | 32571 | |
| LOCKMOR HOLDINGS, LLC | BRANDON W MCCOY | MCCOY LAW GROUP | 625 S. 8TH STREET | LAS VEGAS | NV | 89101 | |
| LOCKPORT CITY | LOCKPORT CITY - TREASURE | ONE LOCKS PLAZA | | LOCKPORT | NY | 14094 | |
| LOCKPORT CTY SCH DIS (CO | SUSAN TOWER - TAX COLLE | PO BOX 2264 | | BUFFALO | NY | 14240 | |
| LOCKPORT TOWN | LOCKPORT TOWN - TAX COLL | 6560 DYSINGER ROAD | | LOCKPORT | NY | 14094 | |
| LOCKPORT TOWNSHIP | LOCKPORT TOWNSHIP - TREA | 20381 M-86 | | CENTREVILLE | MI | 49032 | |
| LOCKS, LABARBARA | ADDRESS ON FILE | | | | | | |
| LOCKTON AFFINITY LLC | P O BOX 874952 | | | KANSAS CITY | MO | 64187 | |
| LOCKTON COMPANY | 8110 E UNION AVE STE 700 | | | DENVER | CO | 80237 | |
| LOCKWOOD AND SONS CONSTRUCTION LLC | 2306 SW G AVE | | | LAWTON | OK | 73505 | |
| LOCKWOOD FOLLY POA | 18 CLUBHOUSE DRIVE SW | | | SUPPLY | NC | 28462 | |
| LOCKWOOD, RICHARD | ADDRESS ON FILE | | | | | | |
| LOCKWOOD'S CARPETS, INC | 7012 GEORGE WASHINGTON MEMORIAL HWY, | P.O BOX 2156 | | GLOUCESTER | VA | 23061-2156 | |
| LOCUST TOWNSHIP | LOCUST TWP - TAX COLLECT | 456 A POORHOUSE ROAD | | CATAWISSA | PA | 17820 | |
| LODHI, ALI | ADDRESS ON FILE | | | | | | |
| LODI BORO  -FISCAL | LODI BORO - TAX COLLECTO | 1 MEMORIAL DRIVE | | LODI | NJ | 07644 | |
| LODI CITY | LODI CITY TREASURER | 130 SOUTH MAIN STREET | | LODI | WI | 53555 | |
| LODI TOWN | LODI TWN TREASURER | W10919 COUNTY ROAD V | | LODI | WI | 53555 | |
| LODI TOWNSHIP | LODI TOWNSHIP - TREASURE | 3755 PLEASANT LAKE RD. | | ANN ARBOR | MI | 48103 | |
| LOEFFLER, SANDRA | ADDRESS ON FILE | | | | | | |
| LOERA, ERIKA | ADDRESS ON FILE | | | | | | |
| LOESER, LARRY | ADDRESS ON FILE | | | | | | |
| LOEW, GERALD | ADDRESS ON FILE | | | | | | |
| LOEWEN CLOVIS REALTY LLC | 519 PILE 2 | | | CLOVIS | NM | 88101 | |
| LOEWENSTINE, SCOTT | ADDRESS ON FILE | | | | | | |
| LOFGREN AGENCY INC | 6 CHURCH ST | | | CHATHAM | NY | 12037 | |
| LOFRESE, DENNIS | ADDRESS ON FILE | | | | | | |
| LOFRESE, KRISTINE | ADDRESS ON FILE | | | | | | |
| LOFTON, KARLITA | ADDRESS ON FILE | | | | | | |
| LOFTS ON LAFAYETTE | 25 CRESCENT STREET | | | STAMFORD | CT | 06906 | |
| LOFTUS, DEREK | ADDRESS ON FILE | | | | | | |
| LOFTUS, LINDSEY | ADDRESS ON FILE | | | | | | |
| LOFTUS, PATRICK | ADDRESS ON FILE | | | | | | |
| LOFTUS, SHANE | ADDRESS ON FILE | | | | | | |
| LOG CABIN HOMES LTD | 513 KEEN ST. | | | ROCKY MOUNT | NC | 27804 | |
| LOGAN CONSTRUCTION | ANGELA LOGAN | 9676 E. BOWERS RD. | | DARLINGTON | IN | 47940 | |
| LOGAN COUNTY | LOGAN COUNTY - SHERIFF | 100 N OWEN ST | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY | LOGAN COUNTY - TAX COLLE | 25 W WALNUT - COURTHOUSE | | PARIS | AR | 72855 | |
| LOGAN COUNTY | LOGAN COUNTY - TAX COLLE | PO BOX 219 | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY | LOGAN COUNTY - TREASURER | 100 S MADRIVER ST, ROOM | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY | LOGAN COUNTY - TREASURER | 301 BROADWAY | | NAPOLEON | ND | 58561 | |
| LOGAN COUNTY | LOGAN COUNTY - TREASURER | 710 W 2ND | | OAKLEY | KS | 67748 | |
| LOGAN COUNTY | LOGAN COUNTY - TREASURER | PO BOX 400 | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY | LOGAN COUNTY-TREASURER | 315 MAIN STREET | | STERLING | CO | 80751 | |
| LOGAN COUNTY CLERK | 601 BROADWAY ST STE 20 | | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY SHERIFF | LOGAN COUNTY - SHERIFF | 300 STRATTON ST - ROOM 2 | | LOGAN | WV | 25601 | |
| LOGAN COUNTY TREASURER | 301 E HARRISON | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY TREASURER | 315 MAIN ST | | | STERLING | CO | 80751-1151 | |
| LOGAN TOWNSHIP | LOGAN TOWNSHIP - TAX COL | PO BOX 314 | | BRIDGEPORT | NJ | 08014 | |
| LOGAN TOWNSHIP | LOGAN TOWNSHIP - TREASUR | 2239 BEACH RD | | PRESCOTT | MI | 48756 | |
| LOGAN TOWNSHIP | LOGAN TOWNSHIP - TREASUR | 4325 S. MASTEN RD | | BRANCH | MI | 49402 | |
| LOGAN TOWNSHIP | LOGAN TWP - TAX COLLECTO | 100 CHIEF LOGAN CIRCLE | | ALTOONA | PA | 16602 | |
| LOGAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| LOGANS ROOFING & EXTERIORS,LLC | 3403 BIG SKY PASS | | | MISSOURI CITY | TX | 77459 | |
| LOGANSPORT TOWN | LOGANSPORT TOWN - COLLEC | P. O. BOX 400 | | LOGANSPORT | LA | 71049 | |
| LOGANVILLE BORO | LINDA MARCIN - TAX COLLE | POB 342 | | LOGANVILLE | PA | 17342 | |
| LOGANVILLE CITY-GWINNETT | LOGANVILLE CITY-TAX COLL | PO BOX 39 | | LOGANVILLE | GA | 30052 | |
| LOGANVILLE CITY-WALTON C | LOGANVILLE CITY-TAX COLL | 4303 LAWRENCEVILLE RD | | LOGANVILLE | GA | 30052 | |
| LOGAR CONSTRUCTION INC. | RUIS GARCIA | RUIS GARCIA | 591 E. 59 ST. | HIALEAH | FL | 33013 | |
| LOGGERHEADPOOLS CORP. | JAMES DAVID | P.O. BOX 841433 | | PEMBROKE PINES | FL | 33084 | |
| LOGGIA, MATTHEW | ADDRESS ON FILE | | | | | | |
| LOGGIA, MICHAEL | ADDRESS ON FILE | | | | | | |
| LOGIC REAL ESTATE | RACHAEL BACA | 228 ST FRANCIS DR STE A | | SANTA FE | NM | 87501 | |
| LOGIC UNDERWRITERS | 5641 SMU BLVD STE 107 | | | DALLAS | TX | 75206 | |
| LOGIC UNDERWRITERS | P.O. BOX 600249 | | | DALLAS | TX | 75360 | |
| LOGICEASE SOLUTIONS INC. | ATTN: LEGAL DEPARTMENT | 1200 FIFTH AVENUE | SUITE 1400 | SEATTLE | WA | 98101 | |
| LOGICEASE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | ONE BAY PLAZA SUITE 780 | 1350 BAYSHORE HIGHWAY | BURLINGAME | CA | 94010-1823 | |
| LOGMEIN INC | BOX 83308 | | | WOBURN | MA | 01813 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOGMEIN, INC. | ATTN: GENERAL COUNSEL | 320 SUMMER STREET | | BOSTON | MA | 02210 | |
| LOGO GRANDE FIVE-B CONDO ASSOC. INC | 14750 NW 77CT SUITE 114 | | | MIAMI LAKES | FL | 33016 | |
| LOGOS INVESTMENTS LLC & | JAMES & ERIKA MARSHALL | PO BOX 309 | | KEMAH | TX | 77565 | |
| LOGUE, LIONALL | ADDRESS ON FILE | | | | | | |
| LOHMAN, KELLY | ADDRESS ON FILE | | | | | | |
| LOHMANN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| LOHRVILLE VILLAGE | LOHRVILLE VLG TREASURER | 540 N. 3RD AVE. | | REDGRANITE | WI | 54970 | |
| LOIS AMUSAN | ADDRESS ON FILE | | | | | | |
| LOIS B. LEPP, P.A. | 902 E. GADSDEN STREET | | | PENSACOLA | FL | 32501 | |
| LOKE, JAN | ADDRESS ON FILE | | | | | | |
| LOKYS INC | 7501 LEMONT RD STE 315 F | | | WOODRIDGE | IL | 60517 | |
| LOLITA NARCISO CUNANAN | PRO SE PLAINTIFF | LOLITA NARCISO CUNANAN | 36353 BAY HILL DRIVE | BEAUMONT | CA | 92223 | |
| LOLYTA PEREZ | 6313 N PARK AVENUE | | | PHILADELPHIA | PA | 19141 | |
| LOMAS, CARA | ADDRESS ON FILE | | | | | | |
| LOMAS, DONDREA | ADDRESS ON FILE | | | | | | |
| LOMAS, MADELINE | ADDRESS ON FILE | | | | | | |
| LOMAX, HOWARD | ADDRESS ON FILE | | | | | | |
| LOMBARDI REAL ESTATE & | 1587 MAIN ST STE A | | | DUNEDIN | FL | 34698 | |
| LOMBARDO, AMY | ADDRESS ON FILE | | | | | | |
| LOMBARDO, DIANE | ADDRESS ON FILE | | | | | | |
| LOMBARDO, DOLORES | ADDRESS ON FILE | | | | | | |
| LOMBARDO, GERALD | ADDRESS ON FILE | | | | | | |
| LOMBARDY NEIGHBORHOOD ASSN INC | C/O J & L PROPERTY MANAGEMENT INC | 10191 W SAMPLE ROAD SUITE 203 | | CORAL SPRINGS | FL | 33065 | |
| LOMBLO, KEITH | ADDRESS ON FILE | | | | | | |
| LOMBRARDI INS AGENCY INC | P O BOX 1153 | | | ARNOLD | MO | 63010 | |
| LOMELI, KRISTINA | ADDRESS ON FILE | | | | | | |
| LOMELI, SERGIO | ADDRESS ON FILE | | | | | | |
| LOMIRA VILLAGE | LOMIRA VLG TREASURER | 425 WATER STREET | | LOMIRA | WI | 53048 | |
| LON SMITH ROOFING | LON SMITH | 904 E. WAGGOMAN ST | | FT WORTH | TX | 76110 | |
| LONA, RAQUEL | ADDRESS ON FILE | | | | | | |
| LONACONING EAST HOA | 280 KNOWLES AVE STE 222 | | | SOUTHAMPTON | PA | 18966 | |
| LONDERGAN, JOHN | ADDRESS ON FILE | | | | | | |
| LONDON & LONDON | 48 CHRISTIAN LN | | | NEWINGTON | CT | 06111 | |
| LONDON & THURBER, LLC | 3340 PEACHTREE RD NE, STE 2570 | | | ATLANTA | GA | 30326 | |
| LONDON BRITAIN TOWNSHIP | JANIE SCHNELLE - TAX COL | 110 STONY RIDGE RD | | LANDENBERG | PA | 19350 | |
| LONDON CASTLE APPRAISALS | 1105 SKYLINE DR | | | DANVILLE | IL | 61832 | |
| LONDON CITY | CITY OF LONDON - CLERK | 501 S MAIN ST | | LONDON | KY | 40741 | |
| LONDON COURT CONDOMINIUM ASSOCIATION | 3856 OAKTON | | | SKOKIE | IL | 60076 | |
| LONDON GROVE TOWNSHIP | LONDON GROVE TWP-TAX COL | P.O. BOX 6 | | WEST GROVE | PA | 19390 | |
| LONDON PROPERTIES LTD | 6442 N MAROA AVE | | | FRESNO | CA | 93704 | |
| LONDON TOWNSHIP | LONDON TOWNSHIP - TREASU | 13613 TUTTLEHILL ROAD | | MILAN | MI | 48160 | |
| LONDON WOODS COMMUNITY ASSOC | PO BOX 1670 | | | COMMERCE | GA | 30529 | |
| LONDONDERRY TOWN | LONDONDERRY TN - COLLECT | 100 OLD SCHOOL STREET | | SOUTH LONDONDERRY | VT | 05155 | |
| LONDONDERRY TOWN | LONDONDERRY TOWN-TAX COL | 268B MAMMOTH ROAD | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TOWNSHIP | LONDONDERRY TWP - COLLEC | 2189 MADLEY HOLLOW ROAD | | BUFFALO MILLS | PA | 15534 | |
| LONDONDERRY TOWNSHIP | LONDONDERRY TWP - COLLEC | 2900 E HARRISBURG PIKE | | MIDDLETOWN | PA | 17057 | |
| LONDRO, PATRICIA | ADDRESS ON FILE | | | | | | |
| LONE MOUNTAIN SHORES | OWNERS ASSOC., INC. (LMSOA) | P. O. BOX 719 | | NEW TAZEWELL | TN | 37824 | |
| LONE MOUNTAIN VILLAGE ASSOCIATION | 7108 OVERHILL AVE | | | LAS VEGAS | NY | 89129 | |
| LONE OAK LLC | 2 WESTSIDE DRIVE | | | ASHEVILLE | NC | 28806 | |
| LONE ROCK VILLAGE | LONE ROCK VLG TREASURER | PO BOX 338 | | LONE ROCK | WI | 53556 | |
| LONE STAR CONTRACTING | 219 CUTLASS DR | | | EL PASO | TX | 79932 | |
| LONE STAR FLOORING INC | 1907 STRICKLAND DR | | | ORANGE | TX | 77630 | |
| LONE STAR INS GROUP | PO BOX 404 | | | DOBBIN | TX | 77333 | |
| LONE STAR INSURERS | 8101 BOAT CLUB RD | SUITE 325 | | FORT WORTH | TX | 76179 | |
| LONE STAR PLUMBING | CM6 HOLDINGS LLC | P O BOX 584 | | ITASCA | TX | 76055 | |
| LONE STAR RENOVATION AND CONSTRUCTION | P.O. BOX 2806 | | | VISTA | CA | 92085 | |
| LONE STAR ROOFING & CONSTRUCTION, INC. | 4733 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| LONECRE INVESTMENTS LLC | PO BOX 532 | | | SEABROOK | TX | 77586 | |
| LONESE VILLANUEVA | 6804 HEATHER FIELD DRIVE | | | TAMPA | FL | 33634 | |
| LONESOME B LLLP | 850 VISTA HI DRIVE | | | CARBONDALE | CO | 81623 | |
| LONESTAR INTEGRA INS | 444 W PASADENA BLVD  D | | | DEER PARK | TX | 77536 | |
| LONESTAR PROSERVICES INC | 13700VETERNSMMRIALSTE25 | | | HOUSTON | TX | 77014 | |
| LONG & FOSTER INS AGENCY | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151 | |
| LONG AND FOSTER | ATTN: ELAINE ALFIERO | 963 PROVIDENCE SQ SHOPPING CTR 31188 | | VIRGINIA BEACH | VA | 23464 | |
| LONG AND FOSTER REAL ESTATE INC | ATTN: ELAINE ALFIERO | 1788 LEGARE LANE | | VIRGINIA BEACH | VA | 23464 | |
| LONG AND FOSTER REALTY | 720 HANNOVER PIKE | | | HANMPSTEAD | MD | 21074 | |
| LONG BAY APPRAISALS INC | 3829 SURRY ROAD | | | VIRGINIA BEACH | VA | 23455 | |
| LONG BEACH COUNTY | LONG BEACH COUNTY - TREA | 1 WEST CHESTER ST. | | LONG BEACH | NY | 11561 | |
| LONG BEACH REALTY | 1401 LAKE SHORE DRIVE | | | LONG BEACH | IN | 46360 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LONG BEACH TOWNSHIP | LONG BEACH TWP - COLLECT | 6805 LONG BEACH BLVD | | BRANT BEACH | NJ | 08008 | |
| LONG BRANCH BORO | LONG BRANCH BORO - COLLE | 440 MT TABOR RD | | COAL CENTER | PA | 15423 | |
| LONG BRANCH CITY | LONG BRANCH CITY - COLLE | 344 BROADWAY | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH CITY SEWER AUTHORITY | 150 JOLIN AVE | | | LONG BRANCH | NJ | 07740 | |
| LONG COUNTY TAX COMMISSION | PO BOX 628 | | | LUDOWICI | GA | 31316 | |
| LONG FENCE | LONG FENCE CO, INC | 1910 BETSON COURT | | ODENTON | MD | 21113 | |
| LONG HILL FIRE DISTRICT | LONG HILL FD - TAX COLLE | PO BOX 787 | | TRUMBULL | CT | 06611 | |
| LONG HILL TOWNSHIP | LONG HILL TWP - COLLECTO | 915 VALLEY ROAD | | GILETTE | NJ | 07933 | |
| LONG ISLAND PAINTERS, INC. | ROBERT COLE | 323 BROOK AVE APT 1B | | BAYSHORE | NY | 11706 | |
| LONG ISLAND TOWN | LONG ISLAND TOWN-TAX COL | P.O. BOX 263 | | LONG ISLAND | ME | 04050 | |
| LONG LAKE TOWN | LONG LAKE TOWN - TAX COL | P.O. BOX 42 | | LONG LAKE | NY | 12847 | |
| LONG LAKE TOWNSHIP | LONG LAKE TOWNSHIP - TRE | 8870 N LONG LAKE RD | | TRAVERSE CITY | MI | 49684 | |
| LONG RAPIDS TOWNSHIP | LONG RAPIDS TWP - TREASU | 7013 M-65 NORTH | | LACHINE | MI | 49753 | |
| LONG VILLAGE CLUB, INC | P.O. BOX 211 | | | WASKOM | TX | 75692 | |
| LONG, CANDI | ADDRESS ON FILE | | | | | | |
| LONG, COURTNEY | ADDRESS ON FILE | | | | | | |
| LONG, JEANETTE | ADDRESS ON FILE | | | | | | |
| LONG, JEFFREY | ADDRESS ON FILE | | | | | | |
| LONG, KELLI | ADDRESS ON FILE | | | | | | |
| LONG, KELLY | ADDRESS ON FILE | | | | | | |
| LONG, RYAN | ADDRESS ON FILE | | | | | | |
| LONG, SAMANTHA | ADDRESS ON FILE | | | | | | |
| LONG, TAYLOR | ADDRESS ON FILE | | | | | | |
| LONG, YARRIS | ADDRESS ON FILE | | | | | | |
| LONGE, JAMIE | ADDRESS ON FILE | | | | | | |
| LONGENBACH, VICTORIA | ADDRESS ON FILE | | | | | | |
| LONGENBACH, WADE | ADDRESS ON FILE | | | | | | |
| LONGFELLOW, NATHAN | ADDRESS ON FILE | | | | | | |
| LONGFORD LAKE ASSOCIATION, INC. | 625 N LONGFORD LAKE RD | | | BRACKNEY | PA | 18812 | |
| LONGHORN TOWN UD W | LONGHORN TOWN UD - COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77002 | |
| LONGLEAF AT THE BROOKS HOA, INC | 26025 CLARKSON DRIVE | | | BONITA SPRINGS | FL | 34135 | |
| LONGMEADOW TOWN | LONGMEADOW TOWN-TAX COLL | 20 WILLIAMS STREET | | LONGMEADOW | MA | 01106 | |
| LONGMILES, SHUNNETTE | ADDRESS ON FILE | | | | | | |
| LONGO INSURANCE AGENCY | 916 BROADWAY | | | BAYONNE | NJ | 07002 | |
| LONGPORT BORO | LONGPORT BORO - TAX COLL | 2305 ATLANTIC AVE | | LONGPORT | NJ | 08403 | |
| LONGSWAMP TOWNSHIP | LONGSWAMP TWP - TAX COLL | 9540 LONGSWAMP RD. | | MERTZTOWN | PA | 19539 | |
| LONGVIEW OWNERS INC | 80 BUSINESS PARK DRIVE SUITE 307 | | | ARMONK | NY | 10504 | |
| LONGWOOD OF FT. PIERCE HOA INC | 1505 NEBRASKA AVE | | | FORT PIERCE | FL | 34950 | |
| LONNIE D ECK, TRUSTEE | P.O. BOX 2038 | | | TULSA | OK | 74101-2038 | |
| LONNIE LANE | 9651 SANDLER RD | | | JACKSONVILLE | FL | 32222 | |
| LONNIE SMITH CONSTRUCTION, INC. | 41880 SIXTH STREET | | | TEMECULA | CA | 92590 | |
| LONNIES CARPET MAX | 6551 E.RIVERSIDE BLVD | | | ROCKFORD | IL | 61114 | |
| LONNY WILSON | 252 ROOSEVELT AVE | | | JANESVILLE | WI | 53546 | |
| LONOKE COUNTY TAX COLLEC | LONOKE COUNTY - TAX COLL | 208 N CENTER | | LONOKE | AR | 72086 | |
| LONSKY CONSTRUCTION LLC | 48315 DEERWOOD AVE | | | RUSH CITY | MN | 55069 | |
| LOOKINGGLASS MUTUAL INSURANCE COMPANY | 300 EAST HANOVER STREET | | | NEW BADEN | IL | 62265 | |
| LOOKOUT MOUNTAIN CITY | LOOKOUT MOUNTAIN -TAX CO | 1214 LULA LAKE ROAD | | LOOKOUT MTN | GA | 30750 | |
| LOOKOUT MOUNTAIN TOWN | LOOKOUT MOUNTAIN TOWN | PO BOX 111 | | LOOKOUT MTN. | TN | 37350 | |
| LOOKOUT PROPERTY OWNERS | ASSOCIATION | PO BOX 65583 | | PHOENIX | AZ | 85082 | |
| LOOKS NEW POWERWASHING | LLC | 30306 HICKORY HILL RD | | MILLSBORO | DE | 19966 | |
| LOOKUP ROOFING LLC | 3156 MT ZION RD STE 1902 | | | STOCKBRIDGE | GA | 30281 | |
| LOOMIS, SAYLES & CO. LP | ATTN: MR. JAE-HOON PARK, MBA | EXECUTIVE VICE PRESIDENT & CIO | 1 FINANCIAL CENTER | BOSTON | MA | 02111-2647 | |
| LOON BAY PROPERTY OWNER'S ASSOC. INC | P.O. BOX 5275 | | | MABANK | TX | 75147 | |
| LOPATCONG TOWNSHIP | LOPATCONG TWP - COLLECTO | 232 S THIRD STREET MORRI | | PHILLIPSBURG | NJ | 08865 | |
| LOPER & SONS CONSTRUCTION | MICHAEL M LOPER | MICHAEL M LOPER | P.O.BOX 777 | CLOUDCROFT | NM | 88317 | |
| LOPER, CASSANDRA | ADDRESS ON FILE | | | | | | |
| LOPEZ BROTHERS | CONSTRUCTION LLC | 712 E 21ST PL | | THE DALLES | OR | 97058 | |
| LOPEZ CONSTRUCTION & | ASSOCIATES SEBASTIEN LOP | 22 ELDER ST | | PAWTUCKET | RI | 02860 | |
| LOPEZ CONSTRUCTION GROUP | 10 QUAILWOOD DR | | | BAYTOWN | TX | 77521 | |
| LOPEZ CONSTRUCTION LLC | 3987 MYRTLE CIRCLE | | | BESSEMER | AL | 35022 | |
| LOPEZ CUSTOM CONTRACTORS | 2139 CR 160 | | | ALVIN | TX | 77511 | |
| LOPEZ MOLINAR & SAROLDI PLLC | 310N MESA ST STE 900 | | | EL PASO | TX | 79901 | |
| LOPEZ PAINTING & DECORATING INC | VIDAL LOPEZ | 11759 ANGELL ST | | NORWALK | CA | 90650 | |
| LOPEZ PRESSURE WASH | FRANCISCO LOPEZ | 605 DAMASCUS WOODS RD | | CORRIGAN | TX | 75939 | |
| LOPEZ ROOFING AND CONSTRUCTION | LUIS R. LOPEZ | 158 CR 6055A | | DAYTON | TX | 77535 | |
| LOPEZ, ALFREDA | ADDRESS ON FILE | | | | | | |
| LOPEZ, CAROLINA | ADDRESS ON FILE | | | | | | |
| LOPEZ, DOROTHY | ADDRESS ON FILE | | | | | | |
| LOPEZ, ELLIE | ADDRESS ON FILE | | | | | | |
| LOPEZ, IVAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOPEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIO | ADDRESS ON FILE | | | | | | |
| LOPEZ, KARLA | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARGARET | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARI | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARICELA | ADDRESS ON FILE | | | | | | |
| LOPEZ, MATTHEW | ADDRESS ON FILE | | | | | | |
| LOPEZ, MONIQUE | ADDRESS ON FILE | | | | | | |
| LOPEZ, RACHEL | ADDRESS ON FILE | | | | | | |
| LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| LOPEZ, SOPHIA | ADDRESS ON FILE | | | | | | |
| LOPEZ-SANTOS, HANNA | ADDRESS ON FILE | | | | | | |
| LOQUISHA BEASLEY | 537 OAK MEADOW | | | MIDDLEVIEW | MI | 49333 | |
| LOR, KA | ADDRESS ON FILE | | | | | | |
| LOR, TRACEY | ADDRESS ON FILE | | | | | | |
| LORA A. POTTS | THE DELLUTRIC LAW GROUP, P.A. | JOSEPH C. LOTEMPIO | PLZ 1436 ROYAL PALM SQ BLVD. | FORT MYERS | FL | 33919 | |
| LORAIN BORO | LORAIN BORO - TAX COLLEC | 129 CLAIR AVE | | JOHNSTOWN | PA | 15902 | |
| LORAIN COUNTY SANITARY ENGINEERS DEPT | 247 HADAWAY STREET | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | LORAIN COUNTY - TREASURE | 226 MIDDLE AVE | | ELYRIA | OH | 44035 | |
| LORAIN TOWN | LORAIN TWN TREASURER | 3180 15TH ST. | | FREDERIC | WI | 54837 | |
| LORAINE A KEITH | 656 S TEMPLE LANE | | | ALTOONA | PA | 16602 | |
| LORD & ASSOC INS AGY INC | PO BOX 847 | | | COVINGTON | GA | 30014 | |
| LORD & ASSOCIATES INS AG | 5145 COOK ST | | | COVINGTON | GA | 30015 | |
| LORD HILL REC CENTERS INC | 1331 NW 43 AVE | | | LAUDERHILL | FL | 33313 | |
| LORD SECURITIES CORP | 48 WALL ST 27TH FL | | | NEW YORK | NY | 10005 | |
| LORD, JESSICA | ADDRESS ON FILE | | | | | | |
| LORD, TIMOTHY | ADDRESS ON FILE | | | | | | |
| LORDE INSURANCE SERVICES | 2626 S LOOP E SUITE 410 | | | HOUSTON | TX | 77054 | |
| LORDS ROOFING | COL ENTERPRISES INC. | 133 CIMMARON DR | | PALM COAST | FL | 32137 | |
| LORE, RALPH | ADDRESS ON FILE | | | | | | |
| LOREAUVILLE VILLAGE | LOREAUVILLE VILLAGE COLL | P O BOX 336 | | LOREAUVILLE | LA | 70552 | |
| LOREDO HOME IMPROVEMENT | CARLOS C. AGUILAR | 1935 W. SUMMIT | | SAN ANTONIO | TX | 78201 | |
| LOREDO, ZACHARY | ADDRESS ON FILE | | | | | | |
| LOREN T. FLYNN, ET AL. | JANET A. LAWSON | 3639 EAST HARBOR BLVD., #109 | | VENTURA | CA | 93001 | |
| LORENA GUTIERREZ AND | SALVADOR CERVANTES | 226 154TH PL | | CALUMET CITY | IL | 60409 | |
| LORENA OCHOA AND GILBERT CANTU, JR. | DANIEL W. LANFEAR | THE LANFEAR LAW FIRM, P.C.; 1 ENERGY PLZ | 8620 N. NEW BRAUNFELS, STE. 215 | SAN ANTONIO | TX | 78217 | |
| LORENA VILANO AND | VIRGILIO VILANO | 2480 ADRIATIC AVE | | LONG BEACH | CA | 90810 | |
| LORENA WILLIAMS | PO BOX 246 | | | PORTLAND | TX | 78374 | |
| LORENTZSON, CRAIG | ADDRESS ON FILE | | | | | | |
| LORENZEN, MARIAH | ADDRESS ON FILE | | | | | | |
| LORENZO DOMINGUEZ | CONSTRUCTION | 14009 W COUNTY RD 124 | | ODESSA | TX | 79765 | |
| LORETTA M ADDISON | P O BOX 8737 | | | ROCKY MOUNT | NC | 27804 | |
| LORETTO CITY | CITY OF LORETTO - CLERK | PO BOX 45 | | LORETTO | KY | 40037 | |
| LORETTO CITY | LORETTO CITY-TAX COLLECT | PO BOX 176 | | LORETTO | TN | 38469 | |
| LORI C BOUDREAUX & JAMES | & AARON GARRISON | 5059 LOGAN ST | | BAY SAINT LOUIS | MS | 39520 | |
| LORI FIEGENBAUM, COLLECTOR | PO BOX 365 | | | LEXINGTON | MO | 64067 | |
| LORI KAUFFMAN | PO BOX 337 | | | MOUNTAIN HOME | AR | 72654 | |
| LORI LOVATO | & ANTONIO LOVATO | 1419 32ND AVE | | GREELEY | CO | 80634 | |
| LORI SWARTZ | 215 BRENON RD | | | BUFFALO | NY | 14228 | |
| LORING, LILLIE | ADDRESS ON FILE | | | | | | |
| LORRAINE TOWN | TOWN OF LORRAINE-TAX COL | P.O. BOX 56 | | LORRAINE | NY | 13659 | |
| LORTHRIDGE, SHAKIA | ADDRESS ON FILE | | | | | | |
| LOS ALAMOS COUNTY | LOS ALAMOS COUNTY-TREASU | 1000 CENTRAL AVE SUITE 3 | | LOS ALAMOS | NM | 87544 | |
| LOS ANGELES CNTY. DEPT. OF  PUBLIC WORKS | 900 SOUTH FREMONT AVENUE | MEZZANINE FLOOR | | ALHAMBRA | CA | 91803-1334 | |
| LOS ANGELES COUNTY | LOS ANGELES CNTY TAX COL | 225 NORTH HILL STREET | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 N HILL ST RM 122 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54888 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 60186 | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES COUNTY WATERWORKS | 260 EAST AVENUE K-8 | | | LANCASTER | CA | 93535 | |
| LOS ANGELES DEPARTMENT OF WATER & POWER | 111 NORTH HOPE STREET | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATE | PO BOX 30808 | | | LOS ANGELES | CA | 90030 | |
| LOS ARBOLOS CONDOMINIUM ASSOC. | 1900 W 68ST APT 6301 | | | HIALEAH | FL | 33014 | |
| LOS CORONADOS ASSOCIATION | 7998 W THUNDER BIRD RD | 108 | | PEORIA | AZ | 85381 | |
| LOS FELINOS INC. | 414 EXECUTIVE CENTER BLVD., SUITE 211 | | | EL PASO | TX | 79902 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOS PORTONES TOWNHOME | 16441 N 91ST STREET | 104 | | SCOTTSDALE | AZ | 85260 | |
| LOS PRADOS COMMUNITY ASSOCIATION | 5150 LOS PRADOS CIR | | | LAS VEGAS | NV | 89130 | |
| LOS VERDES COMMUNITY ASSOCIATION | 7200 LAS VEGAS BLVD S SUITE A | | | LAS VEGAS | NV | 89119 | |
| LOSIE, COLLEEN | ADDRESS ON FILE | | | | | | |
| LOST FORREST HOMEOWNERS ASSOCIATION | P. O. BOX 862086 | | | MARIETTA | GA | 30062 | |
| LOTER INSURANCE AGENCY | 216 W 3RD ST 101 | | | RIFLE | CO | 81650 | |
| LOTFEY DENNETT INS | BROKERS | PO BOX 15010 | | PORTLAND | ME | 04112 | |
| LOTHANS & SONS CORP | 7511 SW 4TH CT | | | NORTH LAUDERDALE | FL | 33068 | |
| LOTSON, GAVIN | ADDRESS ON FILE | | | | | | |
| LOTT, CARLETTA | ADDRESS ON FILE | | | | | | |
| LOTT, PORSCHA | ADDRESS ON FILE | | | | | | |
| LOTTCO APPRAISAL SERVICE | 604 MOORE RD | | | NEWNAN | GA | 30263 | |
| LOU JOHNSON | ADDRESS ON FILE | | | | | | |
| LOU LABUSKI BROWN | 107 PUTNAM WAY | | | MECHANICSBURG | PA | 17050 | |
| LOUDON CITY | LOUDON CITY-TAX COLLECTO | 201 ALMA PLACE | | LOUDON | TN | 37774 | |
| LOUDON COUNTY | LOUDON COUNTY-TRUSTEE | 101 MULBERRY ST - SUITE | | LOUDON | TN | 37774 | |
| LOUDON MUTUAL INSURANCE | 3 WIRT STREET, STE 300 | | | LEESBURG | VA | 20175 | |
| LOUDON TOWN | LOUDON TOWN - TAX COLLEC | 55 SOUTH VILLAGE ROAD SU | | LOUDON | NH | 03307 | |
| LOUDOUN CONSTRUCTION LLC | PO BOX 364 | | | MIDDLEBURG | VA | 20118 | |
| LOUDOUN COUNTY | LOUDOUN COUNTY - TREASUR | P O BOX 347 | | LEESBURG | VA | 20178 | |
| LOUDOUN MTL INS | 15609 HIGH ST | | | WATERFORD | VA | 20197 | |
| LOUDOUN MUTUAL INS CO | PO BOX 58 | | | WATERFORD | VA | 20197 | |
| LOUETTA ROAD UD W | LOUETTA ROAD UD - COLLEC | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| LOU-GAR CONSTRUCTION | 8320 E DAY | | | MEAD | WA | 99021 | |
| LOUIE A PERALTA JR | ADDRESS ON FILE | | | | | | |
| LOUIE ARNOLD JR. | ADDRESS ON FILE | | | | | | |
| LOUIS A WILLIAMS & | ADDRESS ON FILE | | | | | | |
| LOUIS A WILLIAMS & ASSOC | INC | 907 EAST GRAND AVE | | MARSHALL | TX | 75670 | |
| LOUIS A WILLIAMS & ASSOC | PO BOX 1309 | | | MARSHALL | TX | 75671 | |
| LOUIS BLOSCH AGENCY | 9726 E 42ND ST SUITE 210 | | | TULSA | OK | 74146 | |
| LOUIS BROWN | ADDRESS ON FILE | | | | | | |
| LOUIS MCDANIEL JR & | ADDRESS ON FILE | | | | | | |
| LOUIS MORRELLO | ADDRESS ON FILE | | | | | | |
| LOUIS P. DIGIOVANNI | ADDRESS ON FILE | | | | | | |
| LOUIS PANCIERA INC | 48 MAIN STREET | | | WESTERLY | RI | 02891 | |
| LOUIS SANTANA AND | ADDRESS ON FILE | | | | | | |
| LOUIS, KEYONA | ADDRESS ON FILE | | | | | | |
| LOUIS, STEVEN | ADDRESS ON FILE | | | | | | |
| LOUISA CITY | CITY OF LOUISA - CLERK | 215 N MAIN CROSS ST | | LOUISA | KY | 41230 | |
| LOUISA COUNTY | LOUISA COUNTY - TREASURE | P O BOX 523 | | LOUISA | VA | 23093 | |
| LOUISA COUNTY | LOUISA COUNTY - TREASURE | PO BOX 207 | | WAPELLO | IA | 52653 | |
| LOUISA MTL | P O BOX 97 | | | WAPELLO | IA | 52653 | |
| LOUISA MUTUAL INSURANCE | 336 N 2ND BOX 97 | | | WAPELLO | IA | 52653 | |
| LOUISA TOWN | LOUISA TOWN - TREASURER | P O BOX 531 | | LOUISA | VA | 23093 | |
| LOUISE TOMKINS | P O BOX 42132 | | | ATLANTA | GA | 30311 | |
| LOUISIANA | LOUISIANA CITY - COLLECT | 202 S. 3RD ST, STE 115 | | LOUISIANA | MO | 63353 | |
| LOUISIANA | RESIDENTIAL MORTGAGE LENDING | PO BOX 94095 | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA CITIZENS | 3131 N I-10 SERVICE 101 | | | METAIRIE | LA | 70002 | |
| LOUISIANA CITIZENS PROP | ONE GALLERIA BLVD 720 | | | METAIRIE | LA | 70001 | |
| LOUISIANA CITIZENS PROPERTY INS. CORP. | BRYAN PALMISANO | 3205 CLEARY AVENUE | SUITE 2 | METAIRIE | LA | 70002 | |
| LOUISIANA COMPANIES | 801 NORTH BLVD | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPT OF INSURANCE | PO BOX 94214 | | | BATON ROUGE | LA | 70804-9214 | |
| LOUISIANA DEPT OF REVENUE & TAXATION | 617 NORTH 3RD STREET | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA FARM BUREAU | 9516 AIRLINE HWY | | | BATON ROUGE | LA | 70815 | |
| LOUISIANA INS SRVC | 600 MAIN ST  150 | | | LAPLACE | LA | 70068 | |
| LOUISIANA MOTOR VEHICLE COMMISSION | TRINA ADAMS | 3519 12TH STREET | | METAIRIE | LA | 70002 | |
| LOUISIANA OFC OF FINANCIAL INSTITUTIONS | 8585 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA ROOFING CONTRACTORS, LLC | 3200 SHED ROAD | | | BOSSIER CITY | LA | 71111 | |
| LOUISIANA SECRETARY OF STATE | 8585 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70809 | |
| LOUISVILLE - JEFFERSON CNTY. METRO GOV'T | 6011 WEST JEFFERSON STREET, 1ST FLOOR | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE CITY | LOUISVILLE CITY-TAX COLL | PO BOX 510 | | LOUISVILLE | MS | 39339 | |
| LOUISVILLE CITY | LOUISVILLE CITY-TAX COLL | PO BOX 527 | | LOUISVILLE | GA | 30434 | |
| LOUISVILLE GAS AND ELECT | PO BOX 25211 | | | LEHIGH VALLEY | PA | 18002 | |
| LOUISVILLE GAS AND ELECTRIC COMPANY | 220 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE GAS AND ELECTRIC COMPANY | PO BOX 25211 | | | LEHIGH VALLEY | PA | 18002 | |
| LOUISVILLE GAS AND ELECTRIC COMPANY | PO BOX 9001960 | | | LOUISVILLE | KY | 40290-1960 | |
| LOUISVILLE INSURANCE LLC | 901 LILY CREEK RD | | | LOUISVILLE | KY | 40243 | |
| LOUISVILLE METRO GOVERNMENT | OFFICE OF MANAGEMENT & BUDGET | 611 WEST JEFFERSON STREET 2ND FLOOR | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE METRO GOVT AR DIV | 611 W JEFFERSON ST 1ST FL | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE METRO REVENUE | COMMISSION | PO BOX 35410 | | LOUISVILLE | KY | 40232 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOUISVILLE WATER COMPANY | 550 SOUTH THIRD STREET | | | LOUISVILLE | KY | 40202-1839 | |
| LOUISVILLE/JEFFERSON COUNTY METRO GOV'T | 611 WEST JEFFERSON STREET | | | LOUISVILLE | KY | 40202 | |
| LOUP COUNTY | LOUP COUNTY - TREASURER | PO BOX 138 | | TAYLOR | NE | 68879 | |
| LOURDES CATALA & | SUSAN CASTILLO | 1600 SW 124TH PL | | MIAMI | FL | 33175 | |
| LOUSBERG ROOFING & EXTERIORS | PAMELA S. LOUSBERG ENTERPRISES INC | PAMELA S. LOUSBERG ENTERPRISES INC | 3705 W. 73RD AVE | WESTMINSTER | CO | 80030 | |
| LOUVER SHOP | 3995 VELINDA DR | | | WINSTON SALEM | NC | 27106 | |
| LOVE BEAL & NIXON PC | PO BOX 32738 | | | OKLAHOMA CITY | OK | 73123-0938 | |
| LOVE COUNTY | LOVE COUNTY - TAX COLLEC | 405 W MAIN204 | | MARIETTA | OK | 73448 | |
| LOVE COUNTY CLERK | 405 WEST MAIN STE 203 | | | MARIETTA | OK | 73448 | |
| LOVE, ALEXA | ADDRESS ON FILE | | | | | | |
| LOVE, BEAL & NIXON, P.C. | 6621 NORTH MERIDIAN | | | OKLAHOMA CITY | OK | 73116 | |
| LOVE, BRAXTIN | ADDRESS ON FILE | | | | | | |
| LOVE, LEMECHA | ADDRESS ON FILE | | | | | | |
| LOVE, ROBERT | ADDRESS ON FILE | | | | | | |
| LOVE, WILLIE | ADDRESS ON FILE | | | | | | |
| LOVEJOY GA | LOVEJOY GA-CITY CLERK | P O BOX 220 | | LOVEJOY | GA | 30250 | |
| LOVELL TOWN | LOVELL TOWN- TAX COLLECT | 1069 MAIN STREET | | CENTER LOVELL | ME | 04051 | |
| LOVELLS TOWNSHIP | LOVELLS TOWNSHIP - TREAS | 8405 TWIN BRIDGE RD | | GRAYLING | MI | 49738 | |
| LOVEQUIST MURRAY INS | 296 MAIN ST | | | WEST DENNIS | MA | 02670 | |
| LOVERIDGE BUILDERS LLC | & MARGARITE PARKER | 9105 WEST 68TH AVE | | ARVADA | CO | 80004 | |
| LOVERIN PUMP & DRILLING | PO BOX 6966 | | | VISALIA | CA | 93290 | |
| LOVETT, EBONY | ADDRESS ON FILE | | | | | | |
| LOVETTSVILLE TOWN | LOVETTSVILLE TOWN - TREA | P O BOX 209 | | LOVETTSVILLE | VA | 20180 | |
| LOVING AND ETHEREDGE | P O BOX 7250 | | | TYLER | TX | 75711 | |
| LOVINGER FIN SRVCS | 4016 HENDERSON BLVD | | | TAMPA | FL | 33629 | |
| LOVINGER INSURANCE INC | BONNIE PULLARA | 3009 W BARCELONA STREET, SUITE C | | TAMPA | FL | 33629 | |
| LOVINGS HEATING & COOLIN | 2593 HAMSTROM RD | | | PORTAGE | IN | 46368 | |
| LOVITT AND TOUCHE | 7202 E ROSEWOOD DR 200 | | | TUCSON | AZ | 85710 | |
| LOVULLO ASSOCIATES INC | 6450 TRANSIT ROAD | | | DEPEW | NY | 14043 | |
| LOW COUNRTY INS SERVICES | PO BOX 789 | | | BEAUFORT | SC | 29901 | |
| LOWCOUNTRY INS & FIN | SERVICES INC | 14323 OCEAN HWY 4147 | | PAWLEYS ISLAND | SC | 28585 | |
| LOWCOUNTRY INSURANCE | 80 LADYS ISLAND DR | | | BEAUFORT | SC | 29907 | |
| LOWDEN, LISA | ADDRESS ON FILE | | | | | | |
| LOWE, BONNIE | ADDRESS ON FILE | | | | | | |
| LOWELL (DELINQUENT ONLY) | LOWELL CITY (W/S) - COLL | 375 MERRIMAC STREET | | LOWELL | MA | 01852 | |
| LOWELL A. MOFFIT | LAW OFFICE OF LINK W. SCHRADER | LINK W. SCHRADER | P.O. BOX 412914 | KANSAS CITY | MO | 64141 | |
| LOWELL CITY | LOWELL CITY - TAX COLLEC | 375 MERRIMAC STREET- RO | | LOWELL | MA | 01852 | |
| LOWELL CITY | LOWELL CITY - TREASURER | 301 E. MAIN ST. | | LOWELL | MI | 49331 | |
| LOWELL GILMORE AGENCY | PO BOX 791 | | | MATTESON | IL | 60443 | |
| LOWELL PINNOCK | ADDRESS ON FILE | | | | | | |
| LOWELL TOWN | LOWELL TOWN - TREASURER | 2170 VERMONT ROUTE 100 | | LOWELL | VT | 05847 | |
| LOWELL TOWN | LOWELL TWN TREASURER | W8906 OSIXTEEN RD | | REESEVILLE | WI | 53579 | |
| LOWELL TOWNSHIP | LOWELL TOWNSHIP - TREASU | 2910 ALDEN NASH | | LOWELL | MI | 49331 | |
| LOWELL VILLAGE | LOWELL VLG TREASURER | PO BOX 397 /105 N RIVER | | LOWELL | WI | 53557 | |
| LOWER ALLEN TOWNSHIP | 2233 GETTYSBURG RD | | | CAMP HILL | PA | 17011 | |
| LOWER ALLOWAYS CREEK TAX COLLECTOR | 501 LOCUST ISLAND ROAD | PO BOX 145 | | HANCOCKS BRIDGE | NJ | 08038 | |
| LOWER ALLOWAYS CREEK TWP | LOWER ALLOWAYS CREEK-COL | P.O. BOX 145 | | HANCOCKS BRIDGE | NJ | 08038 | |
| LOWER ALSACE TOWNSHIP | PATRICK DUGGAN - TAX COL | 624 ANGORA RD | | READING | PA | 19606 | |
| LOWER BUCKS COUNTY JOINT MUN. AUTHORITY | 7811 NEW FALLS ROAD | | | LEVITTON | PA | 19058-0460 | |
| LOWER BUCKS COUNTY JOINT MUN. AUTHORITY | 7811 NEW FALLS ROAD | | | LEVITTOWN | PA | 19058-0460 | |
| LOWER BURRELL CITY BILL | LOWER BURRELL CITY - TRE | 115 SCHREIBER ST | | LOWER BURRELL | PA | 15068 | |
| LOWER BURRELL COUNTY BI | LOWER BURRELL CITY - COL | 115 SCHREIBER ST | | LOWER BURRELL | PA | 15068 | |
| LOWER CHANCEFORD TOWNSHI | AMY REICHARD - TAX COLLE | 776 FROSTY HILL ROAD | | AIRVILLE | PA | 17302 | |
| LOWER CHICHESTER TOWNSHI | LOWER CHICHESTER TWP - T | 1410 MARKET ST | | LINWOOD | PA | 19061 | |
| LOWER CHICHESTER TOWNSHIP | JAMESTOWN BUILDING | 102 CHESLEY DRIVE, SUITE 1-A | | MEDIA | PA | 19063 | |
| LOWER DAUPHIN S.D./ CONE | PHILIP TUMMINIA - COLLEC | P.O. BOX 372 | | HUMMELSTOWN | PA | 17036 | |
| LOWER DAUPHIN S.D./ EAST | LOWER DAUPHIN SD - COLLE | 376 NORTH CRAWFORD ROAD | | GRANTVILLE | PA | 17028 | |
| LOWER DAUPHIN S.D./HUMME | ANGELA DURANTINE - COLLE | P.O. BOX 185 | | HUMMELSTOWN | PA | 17036 | |
| LOWER DAUPHIN S.D./LONDO | LOWER DAUPHIN SD - COLLE | 2900 E HARRISBURG PIKE | | MIDDLETOWN | PA | 17057 | |
| LOWER DAUPHIN S.D./SOUTH | LOWER DAUPHIN SD - COLLE | 59 GRANDVIEW RD. | | HUMMELSTOWN | PA | 17036 | |
| LOWER DELLS ESTATES LLC | PO BOX 430 | | | LAKE DELTON | WI | 53940 | |
| LOWER FRANKFORD TOWNSHIP | LOWER FRANKFORD TWP - TC | 518 BURGNERS RD | | CARLISLE | PA | 17015 | |
| LOWER FREDERICK TOWNSHIP | JOSH EMBREE - TAX COLLEC | PO BOX 58 | | ZIEGLERVILLE | PA | 19492 | |
| LOWER GWYNEDD TOWNSHIP | 1130 N. BETHLEHEM PIKE | P.O. BOX 625 | | SPRING HOUSE | PA | 19477 | |
| LOWER GWYNEDD TOWNSHIP | LOWER GWYNEDD TWP - COLL | 724 ALENE RD | | LOWER GWYNEDD | PA | 19002 | |
| LOWER HEIDELBERG TOWNSHI | LOWER HEIDELBERG TWP - T | 612 BROWNSVILLE RD | | SINKING SPRINGS | PA | 19608 | |
| LOWER LACKAWANNA VALLEY | SANITARY AUTHORITY | 398 COXTON ROAD, POST OFFICE BOX 2067 | | DURYEA | PA | 18642 | |
| LOWER MACUNGIE TOWNSHIP | EPSD-LMT TAX COLLECTOR | 3410 BROOKSIDE RD | | MACUNGIE | PA | 18062 | |
| LOWER MAHANOY TOWNSHIP | LOWER MAHANOY TWP - COLL | 441 MIDDLE RD. | | DALMATIA | PA | 17017 | |
| LOWER MAKEFIELD TOWNSHIP | LWR MAKEFIELD TWP-TAX CO | 1100 EDGEWOOD RD SUITE | | YARDLEY | PA | 19067 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOWER MERION S.D./NARBER | LOWER MERION SD - COLLEC | 100 CONWAY AVE | | NARBERTH | PA | 19072 | |
| LOWER MERION SCHOOL DIST | LOWER MERION TWP - TREAS | 75 E LANCASTER AVE | | ARDMORE | PA | 19003 | |
| LOWER MERION TOWNSHIP | LOWER MERION TWP - TREAS | 75 E LANCASTER AVE | | ARDMORE | PA | 19003 | |
| LOWER MIFFLIN TOWNSHIP | LOWER MIFFLIN TWP - COLL | 70 ASPER ROAD | | NEWVILLE | PA | 17241 | |
| LOWER MILFORD TOWNSHIP | LOWER MILFORD TWP - COLL | 7607 CHESTNUT HILL CHURC | | COOPERSBURG | PA | 18036 | |
| LOWER MORELAND SCHOOL DI | LOWER MORELAND SD - COLL | 640 RED LION RD | | HUNTINGDON VALLEY | PA | 19006 | |
| LOWER MORELAND TOWNSHIP | LOWER MORELAND TWP - COL | 640 RED LION RD | | HUNTINGDON VALLEY | PA | 19006 | |
| LOWER MOUNT BETHEL TOWNS | LOWER MT BETHEL TWP - TC | 6574 S DELAWARE DR | | MARTINS CREEK | PA | 18063 | |
| LOWER NAZARETH TOWNSHIP | ERIC MITCHELTREE-TAX COL | 519 MOUNTAIN VIEW RD | | NAZARETH | PA | 18064 | |
| LOWER OXFORD TOWNSHIP | MARSHA GETTY-TAX COLLECT | 220 TOWNSHIP RD | | OXFORD | PA | 19363 | |
| LOWER PAXTON TOWNSHIP | DIANE BAIR - TAX COLLECT | 4919 C(REAR) JONESTOWN R | | HARRISBURG | PA | 17109 | |
| LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST | SUITE 139 | | HARRISBURG | PA | 17109 | |
| LOWER POTTSGROVE S.D./LO | LOWER POTTSGROVE SD - TC | 1954 E HIGH ST - SUITE 1 | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE TOWNSHI | LOWER POTTSGROVE TWP - T | 1954 E HIGH ST - SUITE 1 | | POTTSTOWN | PA | 19464 | |
| LOWER PROVIDENCE TOWNSHI | MICHAEL DEAL - TAX COLLE | 624 S. PARK AVE | | AUDUBON | PA | 19403 | |
| LOWER PROVIDENCE TWP. SEWER AUTHORITY | 20 PARKLANE DRIVE | | | EAGLEVILLE | PA | 19403 | |
| LOWER SALFORD TOWNSHIP | DOUGLAS SOUDER - TAX COL | 106 LORI LN | | HARLEYSVILLE | PA | 19438 | |
| LOWER SALFORD TOWNSHIP AUTHORITY | PO BOX 243 | | | HARLEYSVILLE | PA | 19438 | |
| LOWER SAUCON TOWNSHIP | LOWER SAUCON TWP - COLLE | 3700 OLD PHILADELPHIA PI | | BETHLEHEM | PA | 18015 | |
| LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVE | | | FEASTERVILLE | PA | 19053 | |
| LOWER SWATARA TOWNSHIP | DAUPHIN COUNTY - TREASUR | 101 MARKET STREET-COURTH | | HARRISBURG | PA | 17101 | |
| LOWER TOWAMENSING  CO. B | NICOLE JAHELKA - TAX COL | 450 DELAWARE AVENUE | | PALMERTON | PA | 18071 | |
| LOWER TOWNSHIP | LOWER TOWNSHIP - TAX COL | 2600 BAYSHORE ROAD | | VILLAS | NJ | 08251 | |
| LOWER TOWNSHIP MUA | 2900 BAYSHORE RD | | | VILLAS | NJ | 08251 | |
| LOWER TOWNSHIP MUA | PO BOX 608 | | | WOODBINE | NJ | 08270 | |
| LOWER TURKEYFOOT TOWNSHI | LOWER TURKEYFOOT TWP - T | 178 KRISTY LANE | | CONFLUENCE | PA | 15424 | |
| LOWER TYRONE TOWNSHIP | LOWER TYRONE TWP - COLLE | 126 COTTON ROAD | | DAWSON | PA | 15428 | |
| LOWER VALLEY BROKERS | 601 E 2ND ST | | | GRANDVIEW | WA | 98930 | |
| LOWER WINDSOR TOWNSHIP | DAWN FITCH - TAX COLLECT | 57 NEW BRIDGEVILLE RD | | WRIGHTSVILLE | PA | 17368 | |
| LOWER YODER TOWNSHIP | LOWER YODER TWP - COLLEC | 128 J STREET | | JOHNSTOWN | PA | 15906 | |
| LOWERY APPRAISAL SERVICE LLC | 508 FOREST DR | | | GREENVILLE | AL | 36037 | |
| LOWERYS WINDOWS AND DOORS | 107 W WADE LANE 3 | | | PAYSON | AZ | 85541 | |
| LOWES COMPANIES, INC. | 1000 LOWES BLVD | | | MOORESVILLE | NC | 28117 | |
| LOWES FOR THE ACCT | OF PEDRO CABAN | 2890 BRANTLEY HILLS CRT | | LONGWOOD | FL | 32779 | |
| LOWES FOR THE ACCT OF | LULA MARSHALL | 2029 W BROAD AVE | | ALBANY | GA | 31707 | |
| LOWES FOR THE ACCT OF | ROBERT WARBOYS | 15 JAMES CUBBERLY CT | | TRENTON | NJ | 08610 | |
| LOWES HOME CENTERS LLC | 1000 LOWES BLVD | | | MOORESVILLE | NC | 28117 | |
| LOWES HOME CENTERS LLC | 3500 S SE MORAN BLVD | | | ORLANDO | FL | 32822 | |
| LOWES HOME CENTERS, INC. | 1605 CURTIS BRIDGE ROAD | | | WILKESBORO | NC | 28697 | |
| LOWEST COMPETITIVE INS | 68945 VISTA CHINO  B | | | CATHEDRAL CITY | CA | 92234 | |
| LOWHILL TOWNSHIP | CAROL BETZ - TAX COLLECT | 7154 KERNSVILLE RD | | OREFIELD | PA | 18069 | |
| LOWKE INSURANCE | P O BOX 260248 | | | CORPUS CHRISTI | TX | 78426 | |
| LOWNDES COUNTY | LOWNDES CO-TAX COMMISSIO | PO BOX 1409 | | VALDOSTA | GA | 31603 | |
| LOWNDES COUNTY | LOWNDES COUNTY-TAX COLLE | 1 S WASHINGTON ST - COUR | | HAYNESVILLE | AL | 36040 | |
| LOWNDES COUNTY | LOWNDES COUNTY-TAX COLLE | PO BOX 1077 | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY CHANCERY CLERK | PO BOX 684 | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY JUDGE OF PROBATE | PO BOX 5 | | | HAYNEVILLE | AL | 36040 | |
| LOWNDES COUNTY TAX COLLECTOR | PO BOX 186 | | | HAYNEVILLE | AL | 36040 | |
| LOWNDES COUNTY TAX COMMISSION | 300 N PATTERSON AVE | | | VALDOSTA | GA | 31603 | |
| LOWNDES COUNTY TAX OFFICE | PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWRANCE, JENNIFER | ADDRESS ON FILE | | | | | | |
| LOWRY, TAMMY | ADDRESS ON FILE | | | | | | |
| LOWTHER, ZIPPORAH | ADDRESS ON FILE | | | | | | |
| LOWVILLE CEN SCH  (COMBI | LOWVILLE CEN SCH - COLLE | 7668 STATE STREET LCS | | LOWVILLE | NY | 13367 | |
| LOWVILLE TOWN | LOWVILLE TOWN - TAX COLL | 5533 BOSTWICK STREET | | LOWVILLE | NY | 13367 | |
| LOWVILLE TOWN | LOWVILLE TWN TREASURER | W6959 COUNTY ROAD Q & CS | | POYNETTE | WI | 53955 | |
| LOWVILLE VILLAGE | LOWVILLE VILLAGE - CLERK | 5535 BOSTWICK  ST | | LOWVILLE | NY | 13367 | |
| LOXAHATCHEE RIVER DISTRICT | 2500 JUPITER PARK DRIVE | | | JUPITER | FL | 33458 | |
| LOYA INS | P O BOX 972090 | | | EL PASO | TX | 02298 | |
| LOYAL CITY | LOYAL CITY TREASURER | PO BOX 09 / 301 N MAIN S | | LOYAL | WI | 54446 | |
| LOYALHANNA TOWNSHIP | CHRISTINE HEIDENREICH - | 220 5TH STREET | | SALTSBURG | PA | 15681 | |
| LOYALSOCK TWP SCHOOL DIS | DOROTHY MERTZ - TAX COLL | 2132 NORTHWAY RD | | WILLIAMSPORT | PA | 17701 | |
| LOYOLA BLAKEFIELD | TREASURER | P.O. BOX 6819 | | BALTIMORE | MD | 21285 | |
| LOZANO APPRAISAL SERVICE INC | 4409 N THATCHER AVENUE | | | TAMPA | FL | 33614 | |
| LOZANO, MANUEL | ADDRESS ON FILE | | | | | | |
| LOZANO, MYRIAM | ADDRESS ON FILE | | | | | | |
| LPA INC | PO BOX 2495 | | | OCALA | FL | 34478 | |
| LPS DESKTOP INVOICE MGMT | PO BOX 842651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS NATIONAL FLOOD | PO BOX 511243 2ND FL | | | LOS ANGELES | CA | 90051-3042 | |
| LRA INSURANCE | P O  BOX 948173 | | | MAITLAND | FL | 32794 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LRE GROUND SERVICES INC | 1115 SOUTH MAIN ST | | | BROOKSVILLE | FL | 34601 | |
| LRES CORPORATION | ACCOUNTS RECEIVABLE | 765 THE CITY DRIVE SOUTH, | STE 300, ATTN: HOA | ORANGE | CA | 92868 | |
| LRES CORPORATION | ATTN: GENERAL COUNSEL | 6800 WEISKOPF AVE 150 | SUITE 114 | MCKINNEY | TX | 75070 | |
| LRES CORPORATION | ATTN: GENERAL COUNSEL | 765 THE CITY DRIVE SOUTH | SUITE 300 | ORANGE | CA | 92868 | |
| LS CONSULTANTS | BRAD L. SIMMONS | 4001 WINDREAM LANE | | PARKER | TX | 75002 | |
| LS INS SRVCS | 1900 GREENTREE RD 24 | | | CHERRY HILL | NJ | 08003 | |
| LSI FLOOD SERVICES | | | | | | | |
| LSI INS SERVICES INC | P O BOX 5347 | | | WALNUT CREEK | CA | 94596 | |
| LSI TITLE AGENCY INC | 5 PETERS CANYON ROAD STE 200 | | | IRVINE | CA | 92606 | |
| LSOP 3 PA 1, LLC | 2 POST ROAD WEST | | | WESTPORT | CT | 06880 | |
| LSOP 3 PA 1, LLC | 768 N. BETHLEHEM PIKE,SUITE 203 | | | LOWER GWYNEDD | PA | 19002 | |
| LSOP 3 PA 1, LLC | C/O DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN:JONATHAN JACOBS & STEPHEN MASSEY | 60 WALL STREET, 10TH FLOOR | NEW YORK | NY | 10005 | |
| LT APPRAISAL SERVICES | 1121 RIDGE ROAD | | | BURGETTSTOWN | PA | 15021 | |
| LTD CONTRACTING LLC | 6600 TAYLOR RD UNIT 110 | | | PUNTA GORDA | FL | 33950 | |
| LTJ CONSTRUCTION & JOHN | & KATHERINE PURCELL | 2209 BROCKWOOD DR | | SOUTH ELGIN | IL | 60177 | |
| LTMUA | 390 NEW HAMPSHIRE AVENUE | | | LAKEWOOD | NJ | 08701 | |
| LTP GENERAL CONTRACTORS | 5630 STONINGTON RD | | | BALTIMORE | MD | 21207 | |
| LTS ACQUISITION CO LLC | 400 FELLOWSHIP ROAD | SUITE 250 | | MOUNT LAUREL | NJ | 08054 | |
| LU, DANNY | ADDRESS ON FILE | | | | | | |
| LUANN ROUNSVILLE | 5903 TRAIL VIEW DR | | | HOUSTON | TX | 77049 | |
| LUBBOCK CENTRAL APPRAISA | LUBBOCK CAD - TAX COLLEC | 2109 AVE Q | | LUBBOCK | TX | 79411 | |
| LUBEC TOWN | LUBEC TOWN - TAX COLLECT | 40 SCHOOL STREET | | LUBEC | ME | 04652 | |
| LUBER, DAVID | ADDRESS ON FILE | | | | | | |
| LUBOS NAPRSTEK | JOSHUA THOMAS, ESQ. | JOSHUA L. THOMAS & ASSOCIATES | 225 WILMINGTON PARK | CHADDS FORD | PA | 19317 | |
| LUC, ANDREW | ADDRESS ON FILE | | | | | | |
| LUCAJ GROUP LLC | CHRIS LUCAJ | 128 LANCASTER RD | | BOYNTON BEACH | FL | 33426 | |
| LUCAS ARIEL BOSCH | 19 NORTHFIELD DR | | | RONKONKOMA | NY | 11779 | |
| LUCAS BOELTER CONST LLC | LUCAS BOELTER | 423 VISTAVILLA CT | | WASECA | MN | 56093 | |
| LUCAS COUNTY | LUCAS COUNTY - TREASURER | 916 BRADEN AVENUE | | CHARITON | IA | 50049 | |
| LUCAS COUNTY | LUCAS COUNTY - TREASURER | ONE GOVERNMENT CENTER, S | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY CLERK OF COURTS | 700 ADAMS ST | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY MUTUAL INS | 1931 S HOLLAND-SYLVANIA | | | MAUMEE | OH | 43537 | |
| LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER, STE 500 | | | TOLEDO | OH | 43604-2253 | |
| LUCAS INS | 850 NW FED HWY 430 | | | STUART | FL | 34994 | |
| LUCAS INS BROKERS LLC | 341 NE GENESEE AVE | | | PORT ST LUCIE | FL | 34983 | |
| LUCAS M GIBSON | ADDRESS ON FILE | | | | | | |
| LUCAS RESIDENTIAL | APPRAISAL SERVICES | 59 15TH STREET | | TOMS RIVER | NJ | 08753 | |
| LUCAS ROOFING & SHEET METAL | LUCAS MATLOCK, LLC | PO BOX 975 | | CROCKETT | TX | 75835 | |
| LUCAS, JOHN | ADDRESS ON FILE | | | | | | |
| LUCAS, MISTY | ADDRESS ON FILE | | | | | | |
| LUCE BAYOU PUD U | LUCE BAYOU PUD - TAX COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| LUCERNE LAKES GOLF COLONY 14 | 2950 JOG ROAD | | | GREENACRES | FL | 33467 | |
| LUCERNE LAKES GOLF COLONY 3 | 2950 JOG ROAD | | | GREEN ACRES | FL | 33467 | |
| LUCERNE LAKES NORTH HOA | P. O. BOX 541292 | | | LAKE WORTH | FL | 33454-1292 | |
| LUCERNE VILLAGE | LUCERNE VILLAGE -TAX COL | 2073 MAIN RD, STE A | | DEDHAM | ME | 04429 | |
| LUCERO & MENDEZ | CONSTRUCTION LLC | 432 MAPLE AVE 8A | | ELIZABETH | NJ | 07202 | |
| LUCERO, ANSELINA | ADDRESS ON FILE | | | | | | |
| LUCERO, CALEB | ADDRESS ON FILE | | | | | | |
| LUCERO, LETICIA | ADDRESS ON FILE | | | | | | |
| LUCIANI ENTERPRISES & AA | AFF ADJ & S WHITEHURST | 1254 SOUTH BROAD STREET | | WALLINGFORD | CT | 06492 | |
| LUCIDO, RICHARD | ADDRESS ON FILE | | | | | | |
| LUCIE PIERRE & WILDENS | LEVEQUE | 6103 VISTA RIDGE CT | | RICHMOND | VA | 23237 | |
| LUCIEN & MARILYN | WROBLEWSKI | 1201 WOODCREST DR | | DOWNERS GROVE | IL | 60516 | |
| LUCILA GARCIA | 134 FEUHS | | | HOUSTON | TX | 77022 | |
| LUCILLE LANG INS INC | 112 PASADENA PLACE | | | ORLANDO | FL | 32803 | |
| LUCIO, MONICA | ADDRESS ON FILE | | | | | | |
| LUCK MUTUAL INS CO | PO BOX 437 | | | LUCK | WI | 54853 | |
| LUCK TOWN | LUCK TWN TREASURER | 1519 240TH AVENUE | | LUCK | WI | 54853 | |
| LUCK VILLAGE | LUCK VLG TREASURER | P.O. BOX 315 | | LUCK | WI | 54853 | |
| LUCKIE, PRINCESS | ADDRESS ON FILE | | | | | | |
| LUCKY DAY INS CORP | 13256 SW 8TH STREET | | | MIAMI | FL | 33184 | |
| LUCKY YOU CONSTRUCTION SERVICES | MICHAEL S. RYAN | P O BOX 433 | | SISTERS | OR | 97759 | |
| LUCKY, LANIESE | ADDRESS ON FILE | | | | | | |
| LUCY KATZMAN | APT C310 | 21040 95TH AVE S | | BOCA RATON | FL | 33428 | |
| LUCY SIKES CHAPTER 13 TRUSTEE | PO BOX 1770 | | | SHREVEPORT | LA | 71166 | |
| LUCY, PAMELA | ADDRESS ON FILE | | | | | | |
| LUCZAK, LAURIE | ADDRESS ON FILE | | | | | | |
| LUDINGTON CITY | LUDINGTON CITY - TREASUR | 400 S. HARRISON ST. | | LUDINGTON | MI | 49431 | |
| LUDINGTON TOWN | EAU CLAIRE COUNTY TREASU | 721 OXFORD AVE | | EAU CLAIRE | WI | 54703 | |
| LUDLOW CITY | CITY OF LUDLOW - CLERK | PO BOX 16188 | | LUDLOW | KY | 41016 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LUDLOW MAINTENANCE COMMISSION, INC. | P.O. BOX 65060 | | | PORT LUDLOW | WA | 98365 | |
| LUDLOW TOWN | LUDLOW TOWN - TAX COLLEC | 488 CHAPIN STREET | | LUDLOW | MA | 01056 | |
| LUDLOW TOWN | LUDLOW TOWN-TAX COLLECTO | 37 DEPOT STREET | | LUDLOW | VT | 05149 | |
| LUDOWICI CITY | LUDOWICI CITY-TAX COLLEC | PO BOX 800 | | LUDOWICI | GA | 31316 | |
| LUDWIG, NOAH | ADDRESS ON FILE | | | | | | |
| LUFT HEATING & AIR CONDITIONING, LLC | ROOTER MAN | 5 CACTUS GARDEN DRIVE, BUILDING B | | HENDERSON | NV | 89014 | |
| LUFT, LISA | ADDRESS ON FILE | | | | | | |
| LUGRINE, MARY | ADDRESS ON FILE | | | | | | |
| LUIS A LIZAMA | ADDRESS ON FILE | | | | | | |
| LUIS A. ARANA, ET AL. | MATTHEW R. ROUTH, ESQ.; SHIRYAK, | BOWMAN, ANDERSON, BILL & KADOCHNIKOV LLP | 80-02 KEW GARDENS ROAD, SUITE 600 | KEW GARDENS | NY | 11415 | |
| LUIS CAVIEDES FOR EST OF | ELSA MANOSALVAS | 9329 SW 154TH CT | | MIAMI | FL | 33196 | |
| LUIS CRISTOBAL & | ADDRESS ON FILE | | | | | | |
| LUIS E. LANZA | ADDRESS ON FILE | | | | | | |
| LUIS E. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| LUIS GARROTE | LAW OFFICES OF SAMIRA GHAZAL, PA | SAMIRA GHAZAL | 1900 SW 3RD AVENUE | MIAMI | FL | 33129 | |
| LUIS GERARDO ESCOBAR | ADDRESS ON FILE | | | | | | |
| LUIS M ROSSI GONZALEZ | ADDRESS ON FILE | | | | | | |
| LUIS MORA VELEZ | ADDRESS ON FILE | | | | | | |
| LUIS NIEVES | ADDRESS ON FILE | | | | | | |
| LUIS ORLANDO ALVAREZ COLON | ADDRESS ON FILE | | | | | | |
| LUIS PENA TAVAREZ | ADDRESS ON FILE | | | | | | |
| LUIS PINEIRO | ADDRESS ON FILE | | | | | | |
| LUIS POSADA | ADDRESS ON FILE | | | | | | |
| LUIS RAMOS III | ADDRESS ON FILE | | | | | | |
| LUIS RIVERA PAINTING | LUIS RIVERA ALICEA | HC-2 BOX 5474 | | COMERIO | PR | 00782 | |
| LUIS TORIBIO | ADDRESS ON FILE | | | | | | |
| LUIS VELOSA FLOORING & | A MARTINEZ & T &M HERNAN | 17502 GLENWOLF | | HOUSTON | TX | 77084 | |
| LUIS VILLARREAL | ADDRESS ON FILE | | | | | | |
| LUIS ZEPEDA | ADDRESS ON FILE | | | | | | |
| LUISI, SANDRA | ADDRESS ON FILE | | | | | | |
| LUIZ PEREZ & | ADDRESS ON FILE | | | | | | |
| LUJAN, ARSENIO | ADDRESS ON FILE | | | | | | |
| LUJAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| LUKACH, VERONICA | ADDRESS ON FILE | | | | | | |
| LUKE REAL ESTATE, LLC | 2800 LANCASTER AVE | SUITE 8 | | WILMINGTON | DE | 19805 | |
| LUKE, GAVIN | ADDRESS ON FILE | | | | | | |
| LUMBER LIQUIDATORS & | CHRISTOPHER SEAY | 1911 OAK BROOK DR | | PORTLAND | TX | 78374 | |
| LUMBER LIQUIDATORS FOR | ACCT OF NIGYAR MUSAYEVA | 430 UNIVERSAL DR N | | ORTH HAVEN | CT | 06473 | |
| LUMBER LIQUIDATORS INC | 3000 JOHN DEERE RD | | | TOANO | VA | 23168 | |
| LUMBERLAND TOWN | LUMBERLAND TOWN-TAX COLL | PO BOX 340 | | GLEN SPEY | NY | 12737 | |
| LUMBERMENS UND | 2501 N MILITARY TRL | | | BOCA RATON | FL | 33431 | |
| LUMBERTON CITY | LUMBERTON CITY - TAX COL | 500 N. CEDAR ST. | | LUMBERTON | NC | 28358 | |
| LUMBERTON MUNICIPAL DISTRICT | 625 FM 421 | | | LUMBERTON | TX | 77657 | |
| LUMBERTON TOWNSHIP | LUMBERTON TWP - COLLECTO | 35 MUNICIPAL DRIVE | | LUMBERTON | NJ | 08048 | |
| LUMBIS, ANTHONY | ADDRESS ON FILE | | | | | | |
| LUMIN SYSTEMS | 33455 MEADOW HILL LANE | | | ELIZABETH | CO | 80107 | |
| LUMPKIN CITY | LUMPKIN CITY-TAX COLLECT | PO BOX 278 | | LUMPKIN | GA | 31815 | |
| LUMPKIN COUNTY | LUMPKIN CO-TAX COMMISSIO | 99 COURTHOUSE HILL - SUI | | DAHLONEGA | GA | 30533 | |
| LUMPKIN, KEVIN | ADDRESS ON FILE | | | | | | |
| LUMSDEN PROPERTY SERVICE | PO BOX 3404 | | | MYRTLE BEACH | SC | 29578 | |
| LUNA COUNTY | LUNA COUNTY-TREASURER | P.O. BOX 1758 | | DEMING | NM | 88031 | |
| LUNA COUNTY TREASURER | 700 S SILVER | | | DEMING | NM | 88030 | |
| LUNA PIER CITY | TAX COLLECTOR | PO BOX 375 | | LUNA PIER | MI | 48157 | |
| LUNA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| LUNA, MARTIN | ADDRESS ON FILE | | | | | | |
| LUNA, MONICA | ADDRESS ON FILE | | | | | | |
| LUNA, PATRICIA | ADDRESS ON FILE | | | | | | |
| LUNA, SANDRA | ADDRESS ON FILE | | | | | | |
| LUNDBERG & ASSOCIATES | SCOTT LUNDBERG | 3269 S. MAIN ST. SUITE 100 | | SALT LAKE CITY | UT | 84115 | |
| LUNDE, ERIK | ADDRESS ON FILE | | | | | | |
| LUNDGREN, WALTER | ADDRESS ON FILE | | | | | | |
| LUNDY CONSTRUCTION | 126 BROOK RD | | | PLYMOUTH | MA | 02360 | |
| LUNDY LOEUN | 12127 MALL BLVD SUITE A-366 | | | VICTORVILLE | CA | 92392 | |
| LUNDY, ERICKA | ADDRESS ON FILE | | | | | | |
| LUNENBURG COUNTY | LUNENBURG COUNTY - TREAS | 11512 COURTHOUSE RDSTE. | | LUNENBURG | VA | 23952 | |
| LUNENBURG TOWN | LUNENBURG TOWN- TAX COLL | P.O. BOX 54 | | LUNENBURG | VT | 05906 | |
| LUNENBURG TOWN | LUNENBURG TOWN -TAX COLL | 17 MAIN STREET | | LUNENBURG | MA | 01462 | |
| LUNENFELD, STEPHEN | ADDRESS ON FILE | | | | | | |
| LUNSFORD CONSTRUCTION | 16607 PAXTON AVE | | | TINLEY PARK | IL | 60477 | |
| LUNSFORD, JACOB | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LUNT AGENCY INC | 1 FIRE ISLAND AVE | | | BABYLON | NY | 11702 | |
| LUPE PALACIOS JR | 5127 VANCOUVER BLVD | | | RICHMOND | TX | 77469 | |
| LUPNITZ, APRIL | ADDRESS ON FILE | | | | | | |
| LUQUE, ISAAC | ADDRESS ON FILE | | | | | | |
| LURAY & ASSOCIATES INC | 1726 REISTERSTOWN RD | SUITE 220 | | BALTIMORE | MD | 21208 | |
| LURAY TOWN | TOWN OF LURAY - TREASURE | 45 E MAIN ST | | LURAY | VA | 22835 | |
| LURGAN TOWNSHIP | LURGAN TWP - TAX COLLECT | 8427 ROXBURY RD | | LURGAN | PA | 17232 | |
| LUSARDI, DIANA | ADDRESS ON FILE | | | | | | |
| LUSBY, BRIDGETTE | ADDRESS ON FILE | | | | | | |
| LUSICA, LORNA | ADDRESS ON FILE | | | | | | |
| LUSK, GLENN | ADDRESS ON FILE | | | | | | |
| LUSK, MARK | ADDRESS ON FILE | | | | | | |
| LUSTOSA, YAGO | ADDRESS ON FILE | | | | | | |
| LUSZCZ, MICHELE | ADDRESS ON FILE | | | | | | |
| LUTCHER TOWN | LUTCHER TOWN - TAX COLLE | P O BOX 456 | | LUTCHER | LA | 70071 | |
| LUTHER VILLAGE | LUTHER VILLAGE - TREASUR | PO BOX 9 | | LUTHER | MI | 49656 | |
| LUTHER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| LUTHERAN FIRE & LIGHTNIN | 4982 FARM RD 1057 | | | MONETTE | MO | 65708 | |
| LUTHERAN MUT FIRE INS | 401 S CARLTON AVE  203 | | | WHEATON | IL | 60187 | |
| LUTHERS MAXIDE | 3500 NW 33 CT | | | LAUDERDALE LAKES | FL | 33309 | |
| LUTHERSVILLE CITY | LUTHERSVILLE -TAX COLLEC | PO BOX 10 | | LUTHERSVILLE | GA | 30251 | |
| LUTINS-PEEPLES, JANE | ADDRESS ON FILE | | | | | | |
| LUTZ, ANDREA | ADDRESS ON FILE | | | | | | |
| LUTZ, DAWN | ADDRESS ON FILE | | | | | | |
| LUTZA C & C FIRM & | ELIAZA & BLANCA GONZALEZ | PO BOX 1440 | | MISSION | TX | 78573 | |
| LUU, VU | ADDRESS ON FILE | | | | | | |
| LUX, JEFFREY | ADDRESS ON FILE | | | | | | |
| LUXE CAMPING LLC | 76 ONEIDA ST | | | SAINT AUGUSTINE | FL | 32084 | |
| LUXEMBURG TOWN | LUXEMBURG TWN TREASURER | E1144 CHURCH ROAD | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG VILLAGE | LUXEMBURG VLG TREASURER | PO BOX 307/206 MAPLE STR | | LUXEMBERG | WI | 54217 | |
| LUXOR INS SERVICES | 10004 WURZBACH STE 269 | | | SAN ANTONIO | TX | 78230 | |
| LUXURY CONDOMINIUM ASSOCIATION, INC | 2510 NW 97TH AVENUE, SUITE 200 | | | DORAL | FL | 33172 | |
| LUXURY ENTERPRISES OF | FLORIDA LLC | 328 SW 15TH AVE | | MIAMI | FL | 33135 | |
| LUZ RODRIGUEZ | 3610 W 26TH ST 1ST FL | | | CLEVELAND | OH | 44109 | |
| LUZERNE BORO | LUZERNE BORO - TAX COLLE | 144 ACADEMY ST | | LUZERNE | PA | 18709 | |
| LUZERNE CNTY. FLOOD PROTECTION AUTHORITY | P.O. BOX 1909 | | | KINGSTON | PA | 18704 | |
| LUZERNE COUNTY TAX CLAIM BUREAU | 200 N RIVER STREET | | | WILKES-BARRE | PA | 18711 | |
| LUZERNE TOWNSHIP | CHRISTINA THOMAS-TAX COL | 1002 3RD ST | | HILLER | PA | 15444 | |
| LV FUND 8 | 44-1144 KANEHAMEHA HWY | | | KANEOHE | HI | 96744 | |
| LVDG, LLC SERIES 116, ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD, SUITE 100 | LAS VEGAS | NV | 89148 | |
| LW INSURANCE SERVICES | 1010 NW 45TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| LW SHORT INS AGENCY | 11945 GRANDHAVEN DR H | | | MURRELLS INLET | SC | 29576 | |
| LY, H | ADDRESS ON FILE | | | | | | |
| LYBERY 228 LLC, ET AL. | THOMAS E. MCGRATH | TYSON & MENDES, LLP | 3960 HOWARD HUGHES PARKWAY; SUITE 600 | LAS VEGAS | NV | 89169 | |
| LYCOMING TOWNSHIP | LYCOMING TWP - TAX COLLE | 1882 KENYON AVE | | COGAN STATION | PA | 17728 | |
| LYDIA S MEYER TRUSTEE | PO BOX 14127 | | | ROCKFORD | IL | 61105 | |
| LYDY, KRISTINA | ADDRESS ON FILE | | | | | | |
| LYFORD CITY | LYFORD CITY - TAX COLLEC | P O BOX 310 | | LYFORD | TX | 78569 | |
| LYFORD ISD | LYFORD ISD - TAX COLLECT | P O BOX 220 | | LYFORD | TX | 78569 | |
| LYKENS BORO | DAUPHIN COUNTY - TREASU | 101 MARKET STREET-ROOM 1 | | HARRISBURG | PA | 17101 | |
| LYKENS TOWNSHIP | LYKENS TWP - TAX COLLECT | 146 COON TRAIL LANE | | GRATZ | PA | 17030 | |
| LYKES INS INC | PO BOX 2703 | | | WINTER PARK | FL | 32790 | |
| LYLE ALEY & LETICIA | SANCHEZ ALEY | 3638 EDGEBROOK DR | | MESQUITE | TX | 75150 | |
| LYLE HOOD | 27065 SKYVIEW CT | | | PIONEER | CA | 95666 | |
| LYLE, HEATHER | ADDRESS ON FILE | | | | | | |
| LYLES, JAMES | ADDRESS ON FILE | | | | | | |
| LYMAN COUNTY | LYMAN COUNTY - TREASURER | PO BOX 37 | | KENNEBEC | SD | 57544 | |
| LYMAN TOWN | LYMAN TOWN - TAX COLLECT | 11 SOUTH WATERBORO ROAD | | LYMAN | ME | 04002 | |
| LYMAN, KERI | | | | | | | |
| LYMAN, KERI | ADDRESS ON FILE | | | | | | |
| LYMAN, MARK | ADDRESS ON FILE | | | | | | |
| LYME BAY COLONY CONDOMINIUM ASSOCIATION | 2100 4TH ST | | | ORLANDO | FL | 32839 | |
| LYME CEN SCH   (COMBINE | LYME CEN SCH - TAX COLLE | 11868 ACADEMY ST | | CHAUMONT | NY | 13622 | |
| LYME TOWN | LYME TOWN - TAX COLLECTO | 480 HAMBURG ROAD | | LYME | CT | 06371 | |
| LYME TOWN | LYME TOWN - TAX COLLECTO | P.O. BOX 113 | | LYME | NH | 03768 | |
| LYME TOWN | LYME TOWN - TAX COLLECTO | P.O.BOX 396 | | CHAUMONT | NY | 13622 | |
| LYN WINGERT & ASSOCIATES | 4134 WILLOW HILL DR | | | SEABROOK | TX | 77058 | |
| LYNBROOK COURTS CONDOMINIUM ASSOCIATION | 6721 SW 159 PLACE | | | MIAMI | FL | 33193 | |
| LYNBROOK VILLAGE | LYNBROOK VILLAGE-RECEIVE | P.O. BOX 7021 | | LYNBROOK | NY | 11563 | |
| LYNCH ASSOCIATES | PO BOX 892499 | | | TEMECULA | CA | 92589 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LYNCH CONTRACTING LLC | 6501 SW 25TH STREET | | | LINCOLN | NE | 68523 | |
| LYNCH, JOANNE | ADDRESS ON FILE | | | | | | |
| LYNCH, KRISTOPHER | ADDRESS ON FILE | | | | | | |
| LYNCH, LADARION | ADDRESS ON FILE | | | | | | |
| LYNCH, NAOMI | ADDRESS ON FILE | | | | | | |
| LYNCH, SHARHONDA | ADDRESS ON FILE | | | | | | |
| LYNCH, STEVE | ADDRESS ON FILE | | | | | | |
| LYNCH, TRIANA | ADDRESS ON FILE | | | | | | |
| LYNCHBURG CITY | LYNCHBURG CITY - TREASUR | BILLING & COLLECTION-900 | | LYNCHBURG | VA | 24504 | |
| LYNCOURT C S (SALINA TN) | LYNCOURT C S-RECEIVER OF | 201 SCHOOL RD | | LIVERPOOL | NY | 13088 | |
| LYNDEBOROUGH TOWN | LYNDEBOROUGH TN - COLLEC | 9 CITIZENS HALL RD | | LYNDEBOROUGH | NH | 03082 | |
| LYNDHURST TOWNSHIP  FIS | LYNDHURST TWP -COLLECTOR | 367 VALLEY BROOK AVENUE | | LYNDHURST | NJ | 07071 | |
| LYNDON CITY | CITY OF LYNDON - CLERK | 515 WOOD ROAD | | LYNDON | KY | 40222 | |
| LYNDON TOWN | LYNDON TOWN - TAX COLLEC | 119 PARK AVENUE | | LYNDONVILLE | VT | 05851 | |
| LYNDON TOWN | LYNDON TWN TREASURER | W3537 CROWLEY RD | | LINDEN STATION | WI | 53944 | |
| LYNDON TOWN | LYNDON TWN TREASURER | W6081 CTY RD N | | PLYMOUTH | WI | 53073 | |
| LYNDON TOWNSHIP | LYNDON TOWNSHIP - TREASU | 17751 N. TERRITORIAL RD | | CHELSEA | MI | 48118 | |
| LYNDONVILLE CEN SCH(CMBD | LYNDONVILLE CEN SCH -COL | PO BOX 540 | | LYNDONVILLE | NY | 14098 | |
| LYNDSAY WOSKE INS | 1850 OLD DIXIE HWY | | | HOMESTEAD | FL | 33033 | |
| LYNN & LYNN PUBLIC | INSURANCE ADJUSTERS INC | 1147 HANCOCK ST | | QUINCY | MA | 02169 | |
| LYNN BESS & LOYSANNE BESS | ADDRESS ON FILE | | | | | | |
| LYNN BULLARD | ADDRESS ON FILE | | | | | | |
| LYNN CHADNEY | ADDRESS ON FILE | | | | | | |
| LYNN CITY | LYNN CITY - TAX COLLECTO | 3 CITY HALL SQUARE ROOM | | LYNN | MA | 01901 | |
| LYNN COUNTY C/O APPR DIS | LYNN CAD - TAX COLLECTOR | BOX 789 | | TAHOKA | TX | 79373 | |
| LYNN CREEK HILLS HOA, INC | 3102 OAK LAWN AVE., STE 202 | | | DALLAS | TX | 75219 | |
| LYNN DAVIDSON, ET.AL. | JIVIDEN LAW OFFICE, PLLC | DAVID A. JIVIDEN, ESQ | 729 N. MAIN STREET | WHEELING | WV | 26003 | |
| LYNN JACKSON SHULTZ & LEBRUN PC | 110 N MINNESOTA AVE  STE 400 | | | SIOUX FALLS | SD | 57104 | |
| LYNN L TAVENNER LIQUIDATING TRUSTEE | OF THE MSW LIQUIDATING TRUST | 20 N 8TH STREET 2ND FL | | RICHMOND | VA | 23219 | |
| LYNN SHORE TOWERS CONDOMINIUM TRUST | 295 LYNN SHORE DRIVE | | | LYNN | MA | 21601 | |
| LYNN TOWNSHIP | LYNN TOWNSHIP - TREASURE | 13995 YALE RD | | YALE | MI | 48097 | |
| LYNN TOWNSHIP | LYNN TWP - TAX COLLECTOR | 5853 BACHMAN ROAD | | NEW TRIPOLI | PA | 18066 | |
| LYNN WATER & SWER COMMISSION | 400 PARKLAND AVENUE | | | LYNN | MA | 01905 | |
| LYNN, ROBERT | ADDRESS ON FILE | | | | | | |
| LYNNFIELD TOWN | LYNNFIELD TOWN - TAX COL | 55 SUMMER ST-TOWN HALL | | LYNNFIELD | MA | 01940 | |
| LYNNVIEW CITY | CITY OF LYNNVIEW - CLERK | 1241 GILMORE LANE | | LOUISVILLE | KY | 40213 | |
| LYNWOOD FNCL GROUP INC | 20 CAMBRIDGE DR | | | MATAWAN | NJ | 07747 | |
| LYON COUNTY | 430 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| LYON COUNTY | LYON COUNTY - SHERIFF | PO BOX 126 | | EDDYVILLE | KY | 42038 | |
| LYON COUNTY | LYON COUNTY - TREASURER | 206 SOUTH 2ND AVENUE | | ROCK RAPIDS | IA | 51246 | |
| LYON COUNTY | LYON COUNTY - TREASURER | 27 SOUTH MAIN STREET | | YERINGTON | NV | 89447 | |
| LYON COUNTY | LYON COUNTY - TREASURER | 430 COMMERCIAL | | EMPORIA | KS | 66801 | |
| LYON COUNTY | LYON COUNTY AUDITOR-TREA | 607 WEST MAIN STREET | | MARSHALL | MN | 56258 | |
| LYON Q HENRY | 69 ROYAL DRIVE | APT 231 | | PISCATAWAY | NJ | 08854 | |
| LYON TOWNSHIP | LYON TOWNSHIP - TREASURE | 58000 GRAND RIVER | | NEW HUDSON | MI | 48165 | |
| LYON TOWNSHIP | LYON TOWNSHIP - TREASURE | P.O. BOX 45 | | HIGGINS LAKE | MI | 48627 | |
| LYON, ERICA | ADDRESS ON FILE | | | | | | |
| LYON, MELISSA | ADDRESS ON FILE | | | | | | |
| LYONS APPRAISAL SERVICES LLC | 3500 HOPELAND RD | | | FREDERICK | MD | 21704 | |
| LYONS BENENSON & COMPANY INC | 777 THIRD AVE | | | NEW YORK | NY | 10017 | |
| LYONS BORO | LYONS BORO - TAX COLLECT | 107 S MAIN STPOB 57 | | LYONS | PA | 19536 | |
| LYONS CEN SCH (COMBINED | LYONS CS - TAX COLLECTER | 10 CLYDE RD | | LYONS | NY | 14489 | |
| LYONS CITY | LYONS CITY-TAX COLLECTOR | 161 N.E. BROAD STREET | | LYONS | GA | 30436 | |
| LYONS COMMERCIAL DATA | 9711 WASHINGTONIAN BLVD STE 440 | | | GAITHERSBURG | MD | 20878 | |
| LYONS HOUSING LLC | 12540 WORLD PLAZA LN 44 | | | FORT MYERS | FL | 33907 | |
| LYONS LAW GROUP PA | 4103 LITTLE ROAD | | | NEW PORT RICHEY | FL | 34655 | |
| LYONS ROOFING | 878 W ILLINI ST | | | PHOENIX | AZ | 85041 | |
| LYONS ROOFING | JEFF A LYONS | PO BOX 212 | | WILCOX | NE | 68982 | |
| LYONS ROOFING | TERRY L. LYONS | 4317 MURPHY ROAD | | MEMPHIS | IN | 47143 | |
| LYONS ROOFING INC | 7024 SW 21 PLACE STE A | | | DAVIS | FL | 33317 | |
| LYONS TOWN | LYONS TOWN - TAX COLLECT | 43 PHELPS STREET | | LYONS | NY | 14489 | |
| LYONS TOWN | LYONS TWN TREASURER | P.O. BOX 148 | | LYONS | WI | 53148 | |
| LYONS TOWNSHIP | LYONS TOWNSHIP - TREASUR | PO BOX 7 | | PEWAMO | MI | 48873 | |
| LYONS VILLAGE | LYONS VILLAGE - TREASURE | PO BOX 175 | | LYONS | MI | 48851 | |
| LYONS, DAMARIO | ADDRESS ON FILE | | | | | | |
| LYONS, DOUGHTY & VELDHUIS, P.C. | 15 ASHLEY PLACE | SUITE 2B | | WILMINGTON | DE | 19804 | |
| LYONS, MICHAEL | ADDRESS ON FILE | | | | | | |
| LYSANDER TOWN | LYSANDER TOWN - TAX RECE | 8220 LOOP RD | | BALDWINSVIL | NY | 13027 | |
| LYSINGER, LISA | ADDRESS ON FILE | | | | | | |
| LYTLE CITY | LYTLE CITY - TAX COLLECT | P O BOX 743 | | LYTLE | TX | 78052 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LYTLE, YVONNE | ADDRESS ON FILE | | | | | | |
| M & E CONTRACTORS LLC | 159 FAIRVIEW AV | | | HAMDEN | CT | 06514 | |
| M & J GENERAL CONTRACTING | MISAEL RAMIREZ | 1407 RIDGECREST DRIVE | | PLANO | TX | 75074 | |
| M & J GENERAL CONTRACTOR | M-J SERVICE LLC | 103 UNION CITY RD | | PROSPECT | CT | 06712 | |
| M & J LOPEZ QUALITY ROOFING INC | 1041 E. LINDSAY STREET | | | GREENSBORO | NC | 27405 | |
| M & M ENTERPRISE, LLC | 1514 N 425 RD | | | CLAREMORE | OK | 74019 | |
| M & M HOME REPAIR | P. O. BOX 1685 | | | SPRING | TX | 77383 | |
| M & M PROPERTY MANAGEMENT, LLC | M&M MANAGEMENT | 169 BATE AVENUE, SUITE E | | WEST BERLIN | NJ | 08091 | |
| M & M RESTORATION, INC. | SERVPRO OF NORTHEAST SPOKANE | PO BOX 6232 | | SPOKANE | WA | 99217 | |
| M & M ROOFING | 923 W AVENUE G | | | GARLAND | TX | 75040 | |
| M & M ROOFING AND SIDING | 1656 TOWNHURST DR STE D | | | HOUSTON | TX | 77043 | |
| M & M VALDIVIA PROFESSIONAL PAINTERS INC | MARCO VALDIVIA | 57 17TH ST | | FALL RIVER | MA | 02723 | |
| M & R ROOFING AND RAINGUTTER LLC | 91-222 EWA BEACH ROAD | | | EWA BEACH | HI | 96706 | |
| M & S BUILDERS INC | 48917 AUSTRIAN PINE | | | MACOMB | MI | 48044 | |
| M & S CONSTRUCTION | MATTHEW L TAFOYA | 247 ELIZABETH DRIVE WEST | | MOUNTAINHOME | TX | 78058 | |
| M & T ALLISON CONSTRUCTION | SHERRIE ALLISON | 652 E WASHINGTON ST | | NEW CASTLE | PA | 16101 | |
| M & T BANK | GROUND RENT | PO BOX 62082 | | BALTIMORE | MD | 21264 | |
| M & T ELECTRIC PLUMBING CARPENTRY | MICHAEL BAKER | MICHAEL BAKER | 421 OAKWOOD RD | TULLAHOMA | TN | 37388 | |
| M & W BUILDING SUPPLY CO | INC | PO BOX 220 22175 S HWY99 | | CANBY | OR | 97013 | |
| M & Z GENERAL CORP | 209 NEPTUNE AVENUE | | | BROOKLYN | NY | 11235 | |
| M A T INSURANCE GROUP | INC. | 7787 NW 146 ST | | MIAMI LAKES | FL | 33016 | |
| M AND C INSURANCE AGENCY | 1024 CHESTNUT ST | | | CAMDEN | NJ | 08103 | |
| M AND E INTERNATIONAL | 7800 NW 72TH AVE | | | MEDLEY | FL | 33166 | |
| M AND L INS | 2855 N UNIVERSITY DR 110 | | | CORAL SPRINGS | FL | 33065 | |
| M BENNETT INS AGENCY | 445-M WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| M D LABOR CONSTRUCTION | DIVESTON MERLIEN | 1042 WYOMING AVE | | FORT LAUDERDALE | FL | 33312 | |
| M DAVIS CONSTRUCTION | MIKE DAVIS | 13158 BELLAUE CT | | THORNTON | CO | 80241 | |
| M DONALD DAVIS | 310 PLUM CREEK ROAD | | | LONGVIEW | TX | 75605 | |
| M FERNANDEZ INS AGENCY | P O BOX 117 | | | TUKLARE | CA | 93275 | |
| M G EXCELLENT SERV CORP | 360 W 64 ST | | | HIALEAH | FL | 33012 | |
| M H CONST & | LEONEL & CAMMIE VERDEJA | 1144 220TH ST | | BALDWIN | WI | 54002 | |
| M H COOK APPRAISAL SERVICES | 30 PARKVIEW DRIVE | | | AVON | CT | 06001 | |
| M HAYDEN AGENCY | 34 MAIN ST EXT | | | PLYMOUTH | MA | 02360 | |
| M I K | GROUND RENT | 3904 HICKORY AVE. | | BALTIMORE | MD | 21211 | |
| M J WHITE & SON INC | 22705 HESLIP DR | | | NOVI | MI | 48375 | |
| M JEAN-BAPTISTE FOR ACCT | OF C JEAN-BAPTISTE | 22619 SW 65TH AVE | | BOCA RATON | FL | 33428 | |
| M KOSTYUKEVICH AND | G KOSTYUKEVICH | 11020 LOUISIANA CTE | | CHAMPLIN | MN | 55316 | |
| M L RENTALS INC | 7860 SW 182 TERRACE | | | PALMETTO BAY | FL | 33157 | |
| M MENDEZ TILE | 5959 DONWHITE LANE | | | HOUSTON | TX | 77088 | |
| M NUSSER HOME REMODELING | INC | 509 HOOD BLVD | | FAIRLESS HILLS | PA | 19030 | |
| M P ROBERTS INS | 1060 OSGOOD ST | | | N ANDOVER | MA | 01845 | |
| M R PINO CONST LLC | 302 HARRIS RD | | | LAS VEGAS | NM | 87701 | |
| M RICHARD EPPS PC | 605 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| M ROMERO ROOFING AND INSPECTIONS | 50 W 22 STREET | | | HIALEAH | FL | 33010 | |
| M S MITCHELL & ASSOCIATES INC | 12180 S 300 E | | | DRAPER | UT | 84020 | |
| M STATON & ASSOCIATES INC | 295 SANDY RIDGE RD | | | DUNN | NC | 28334 | |
| M SUNG MUN | 2265 YARBOUGH DR | | | FULLERTON | CA | 92833 | |
| M TECH ROOFING &SERVICES | 5734 DUMFRIES DR | | | HOUSTON | TX | 77096 | |
| M&B PAINTING LLC | 29 WHITEROCK DR | | | COURTDALE | PA | 18704 | |
| M&D 911 FIRE & WATER RESTORATION | MICHAEL TAYLOR | 1840 WESTRIDGE DRIVE | | BIRMINGHAM | AL | 35235 | |
| M&D BUILDERS INC | 760 NE 182 STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| M&D PAINTING | 8965 E FLORIDA AVE 9 206 | | | DENVER | CO | 80247 | |
| M&F CONSTRUCTION & ROOFING | REGINA | 5103 SOUTH SHERIDAN RD | SUITE 524 | TULSA | OK | 74145 | |
| M&F INSURANCE AGENCY | 7724 BERGENLINE AE | | | NORTH BERGEN | NJ | 07047 | |
| M&I GENERAL CONTRACTING | LLC | PO BOX 300933 | | CASSELBERRY | FL | 32730 | |
| M&J CONTRACT SPECIALIST INC | 2426 ALADDIN WAY | | | LODI | CA | 95242 | |
| M&J CUSTOM REMODELING & CONSTRUCTION | MARK A FARRUGGIA | 78 CR 904 | | MIDWAY | AR | 72651 | |
| M&J PAINTING INC | 13411 LAKE BLVD | | | WINTER GARDEN | FL | 34787 | |
| M&M CONSTRUCTION | JOSE V MENA | 709 SOYA DR | | EL PASO | TX | 79927 | |
| M&M ELECTRIC | PO BOX 76 | | | NORTH ZULCH | TX | 77872 | |
| M&M HOME REMODELING SERVICES | M&M ROOFING, INC. | 3488 EAGLE NEST DR | | CRETE | IL | 60417 | |
| M&M INSURANCE AGENCY | 1700 EAST DOUGLAS | | | WITCHITA | KS | 67214 | |
| M&M INSURORS OF ORLANDO | 670 N ORLANDO AVE 1004A | | | MAITLAND | FL | 32751 | |
| M&M MANAGEMENT | 169 BATE AVENUE SUITE E | | | WEST BERLIN | NJ | 08091 | |
| M&M ROOFING INC | 3488 EAGLE NEST DR | | | CRETE | IL | 60417 | |
| M&M WINDOWS ROOFING AND SIDING LLC | 410 BOULEVARD HGTS. | | | CALHOUN | GA | 30701 | |
| M&P CONSTRUCTION | 72 GOODFELLOW AVE | | | SAN ANGELO | TX | 76905 | |
| M&R ROOFING AND | RAINGUTTER LLC | 91-222 EWA BEACH ROAD | | EWA BEACH | HI | 96706 | |
| M&S CONSTRUCTION | AZIZ SALEH | 10040 LACHLAN DR | | AUSTIN | TX | 78171 | |
| M&S LOGGING LLC | DAVID SCHMID JR | PO BOX 106 | | BACKUS | MN | 56435 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| M&V ROOFING SERVICES | ISUIAS MIRANDA | 30364 SW 163 CT | | HOMESTEAD | FL | 33033 | |
| M. BAKER & SON ROOFING | MIKE BAKER | 4810 GLORIA DR. | | SHREVEPORT | LA | 71109 | |
| M. CONNOR ENTERPRISES | MICHAEL SCOTT CONNOR | 15255 SW 43 CT | | MIRAMAR | FL | 33027 | |
| M. DAIGLE AND SONS CONSTRUCTION | MICHAEL DAIGLE | 4032 N. LIBERTY STREET | | JACKSONVILLE | FL | 32206 | |
| M. PIERCE INC | ADDRESS ON FILE | | | | | | |
| M. RICHARD EPPS, P.C. | FRED BROUGHMAN | 605 LYNNHAVEN PARKWAY | SUITE 100 | VIRGINIA BEACH | VA | 23452-7313 | |
| M. WESLEY HALL III / | ADDRESS ON FILE | | | | | | |
| M.A. TANGO CO INC | 530 SOUTH WOOD AVE | | | LINDEN | NJ | 07036 | |
| M.A.C CONTRACTORS | MARK A CHRIESTMON | 4829 WINNETKA | | HOUSTON | TX | 77021 | |
| M.G.R. LEGAL FILING/TITLE SERVICES | 8451 W. 191ST STREET | | | MOKENA | IL | 60448 | |
| M.J. BOMMARITO CONTRUCTION | 8524 HEDGEWAY DRIVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| M.R.T CONSTRUCTION ENTERPRISES | C. PABLO IGLESIAS BOX 1131 | | | TOA ALTA | PR | 00953 | |
| M-6 ROOF FENCE | MARDO GONZALEZ | 2708 STUART DRIVE | | FORT WORTH | TX | 76108 | |
| MA DIVISION OF BANKS | P.O. BOX 3952 | | | BOSTON | MA | 02241-3952 | |
| MA EUGENIA ISLAS VALDERRAMA, ET AL. | IRELAN MCDANIEL PLLC | JEREMY T. BROWN | 10440 NORTH CENTRAL EXPRESSWAY, STE 800 | DALLAS | TX | 77002 | |
| MA FAIR PLAN INSURANCE | 3720 WASHINGTON STREET | | | JAMAICA PLAIN | MA | 02130 | |
| MA HOMELAND INS | P O  BOX 371898 | | | PITTSBURGH | PA | 15251 | |
| MA PETERSON DESIGNBUILD | INC | 6161 WOODDALE AVE | | EDINA | MN | 55424 | |
| MA, TIN | ADDRESS ON FILE | | | | | | |
| MAAFA ENGINEERING CORP | 2129 W 53RD ST | | | HIALEAH | FL | 33016 | |
| MAAS ELECTRIC, LLC | SAGE D. MAAS | 2701 AIRLINE DRIVE | K257 | METAIRIE | LA | 70001 | |
| MAAS, ADAM | ADDRESS ON FILE | | | | | | |
| MABLE, BRANDY | ADDRESS ON FILE | | | | | | |
| MAC OF AUGUSTA | 573 BLUE RIDGE CROSSING | | | EVANS | GA | 30809 | |
| MACASSAR GARDENS CONDOMINIUM ASSOCIATION | 369 MACASSAR DRIVE | | | PITTSBURGH | PA | 15236 | |
| MACAULEY, SUSAN | ADDRESS ON FILE | | | | | | |
| MACAYA CONSTRUCTION GROUP, LLC | 345 NE 80TH TERRACE 131 | | | MIAMI | FL | 33138 | |
| MACCHI, JEFF | ADDRESS ON FILE | | | | | | |
| MACCIA, KELLY | ADDRESS ON FILE | | | | | | |
| MACCORMACK AGENCY | PO BOX 1425 | | | SECAUCUS | NJ | 07096 | |
| MACDONAL, JOHNSON | ADDRESS ON FILE | | | | | | |
| MACDONALD SERVICE GROUP INC | FLOOD RESPONSE INC | 72104 CORPORATE WAY | | THOUSAND PALMS | CA | 92276 | |
| MACDONNELL, MARCIA | ADDRESS ON FILE | | | | | | |
| MACEDON TOWN | MACEDON TOWN - TAX COLLE | 32 MAIN STREET | | MACEDON | NY | 14502 | |
| MACEDONIO ANTONIO HERNANDEZ | 6246 STRASBOURG | | | CORPUS CHRISTI | TX | 78414 | |
| MACER, DEBRA | ADDRESS ON FILE | | | | | | |
| MACHIAS TOWN | MACHIAS TOWN - TAX COLLE | P.O. BOX 418 | | MACHIAS | ME | 04654 | |
| MACHIAS TOWN | MACHIAS TOWN- TAX COLLEC | P.O. BOX 87 | | MACHIAS | NY | 14101 | |
| MACHIASPORT TOWN | MACHIASPORT TOWN-TAX COL | P.O. BOX 267 | | MACHIASPORT | ME | 04655 | |
| MACHOL & JOHANNES LLC | 717 17TH STREET | SUITE 2300 | | DENVER | CO | 80202-3317 | |
| MACHUCA, SYLVIA | ADDRESS ON FILE | | | | | | |
| MACIAS REMODELING | 12143 HIGH MEADOW DR | | | DALLAS | TX | 75234 | |
| MACK INS | 530 JOSEPH LOWERY BLVD | | | ATLANTA | GA | 30310 | |
| MACK INS GROUP | 7251 W PALMETTO PK 206 | | | BOCA RATON | FL | 33433 | |
| MACK, AMMIE | ADDRESS ON FILE | | | | | | |
| MACK, BRITTNEY | ADDRESS ON FILE | | | | | | |
| MACK, BRYAN | ADDRESS ON FILE | | | | | | |
| MACK, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MACK, GRADY | ADDRESS ON FILE | | | | | | |
| MACK, JULIE | ADDRESS ON FILE | | | | | | |
| MACK-BS BUILDERS | ALLEN MCCRAY | ALLEN K. MCCRAY | 5147 W GRAND AVENUE | PHILADELPHIA | PA | 19131 | |
| MACKENZIE | MACKENZIE CITY - COLLECT | 3 HOLLENBERG CT | | BRIDGETON | MO | 63044 | |
| MACKENZIE RESTORATION INC. | 240 SHERWOOD DR. | | | SAN ANTONIO | TX | 78201 | |
| MACKEY, ALEXISES | ADDRESS ON FILE | | | | | | |
| MACKEY, FELICIA | ADDRESS ON FILE | | | | | | |
| MACKEY, JENNIFER | ADDRESS ON FILE | | | | | | |
| MACKIE CONSTRUCTION | PO BOX 5619 | | | ABILENE | TX | 79608 | |
| MACKIE D HAM & | ADDRESS ON FILE | | | | | | |
| MACKIE WOLF ZIENTZ & MANN PC | 14160 N DALLAS PKWY 900 | | | DALLAS | TX | 75254 | |
| MACKIE WOLF ZIENTZ & MANN PC | 14160 N DALLAS PKWY STE 900 | | | DALLAS | TX | 75254 | |
| MACKINAC ISLAND CITY | MACKINAC ISLAND - TREASU | PO BOX 187 | | MACKINAC ISLAND | MI | 49757 | |
| MACKINAW CITY VILLAGE | MACKINAW CITY VLG - TREA | 102 S HURON AVE | | MACKINAW CITY | MI | 49701 | |
| MACKINAW TOWNSHIP | MACKINAW TOWNSHIP - TREA | P.O. BOX 235 | | MACKINAW CITY | MI | 49701 | |
| MACKINTIRE INS AGY INC | 11 WEST MAIN ST | | | WESTBOROUGH | MA | 01581 | |
| MACKOFF KELLOGG LAW FIRM | CHARLES PETERSON;KAREN SILLERUD; | SANDRA KUNTZ;BRENDA KATHREIN | 38 2ND AVE E | DICKINSON | ND | 58601 | |
| MACKOUL & ASSOCIATES INC. | 25 NASSAU LANE | | | ISLAND PARK | NY | 11558 | |
| MACLEOD CONST INC & | ANDREW & HEIDI MOLINARO | 1070 HORIZON DR | | PEN ARGYL | PA | 18072 | |
| MACNEILL GROUP INC | 1300 SAWGRASS CORP  300 | | | SUNRISE | FL | 33323 | |
| MACOMB COUNTY TREASURER | 1 SOUTH MAIN STREET | 2ND FLOOR | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB TOWNSHIP | MACOMB TOWNSHIP - TREASU | 54111 BROUGHTON RD | | MACOMB | MI | 48042 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MACON | MACON CITY - COLLECTOR | P O BOX 445 | | MACON | MO | 63552 | |
| MACON COUNTY | MACON CO-REV COMMISSIONE | PO BOX 830420 | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | MACON COUNTY - COLLECTOR | 101 E. WASHINGTON, STE 3 | | MACON | MO | 63552 | |
| MACON COUNTY | MACON COUNTY - TAX COLLE | 5 W MAIN ST, COURTHOUSE | | FRANKLIN | NC | 28734 | |
| MACON COUNTY | MACON COUNTY - TREASURER | 141 SOUTH MAIN ST - ROOM | | DECATUR | IL | 62523 | |
| MACON COUNTY | MACON COUNTY-TAX COMMISS | PO BOX 485 | | OGLETHORPE | GA | 31068 | |
| MACON COUNTY | MACON COUNTY-TRUSTEE | MACON CO. COURTHOUSE - R | | LAFAYETTE | TN | 37083 | |
| MACON COUNTY | P.O. BOX 337 | | | OGLETHORPE | GA | 31068-0337 | |
| MACON COUNTY CHANCERY COURT | 906 HWY 52 BYPASS EAST | | | LAFAYETTE | TN | 37083 | |
| MACON COUNTY CHANCERY COURT | 906 HWY 52 BYPASS EAST | | | LAFAYETTE | TN | 37803 | |
| MACON COUNTY CLERK | 141 SOUTH MAIN | | | DECATUR | IL | 62523 | |
| MACON COUNTY JUDGE OF PROBATE | OFFICE | 101 E ROSA PARK AVE | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY REVENUE COMMISSIONER | 210 N ELM ST COURTHOUSE ANNEX | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY TAX COMMISSIONER | 101 N CHATHAM ST | | | OGLETHORPE | GA | 31068 | |
| MACON COUNTY TRUSTEE | 101 COURTHOUSE VIEW ST | | | LAFAYETTE | TN | 37083 | |
| MACON DBABS LLC & ARNOLD | & BARBARA MACON | 594 DT WALTON SR WAY | | MACON | GA | 31201 | |
| MACON DBABS LLC & MARION | & SANDRA ARNOLD | 594 DT WALTON SR WAY | | MACON | GA | 31201 | |
| MACON PAINTING LLC | 2340 CLAYTON ST | | | MACON | GA | 31204 | |
| MACON TOWNSHIP | TREASURER | 10711 CLINTON-MACON RD. | | TECUMSEH | MI | 49286 | |
| MACOUPIN COUNTY | MACOUPIN COUNTY - TREASU | PO BOX 20 | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY CLERK | 201 E MAIN STREET | | | CARLINVILLE | IL | 62626-1824 | |
| MACPHERSON INSURANCE AGY | 55 MERRICK WAY SUITE 408 | | | CORAL GABLES | FL | 33134 | |
| MACTAVISH, DAYNA | ADDRESS ON FILE | | | | | | |
| MACTAVISH, KELSEY | ADDRESS ON FILE | | | | | | |
| MACUNGIE BORO | MACUNGIE BORO - TAX COLL | 60 S CHESTNUT ST | | MACUNGIE | PA | 18062 | |
| MAD DOG WATER COMPANY, INC. | P. O. BOX 122 | | | CRAWFORD | CO | 81415 | |
| MADAWASKA TOWN | MADAWASKA TOWN -TAX COLL | 328 ST THOMAS ST | | MADAWASKA | ME | 04756 | |
| MADBURY TOWN | MADBURY TOWN - TAX COLLE | 13 TOWN HALL RD | | MADBURY | NH | 03823 | |
| MADDALENA MCCLURE TOD | ADDRESS ON FILE | | | | | | |
| MADDEN, BRIAN | ADDRESS ON FILE | | | | | | |
| MADDEN, SCOTT | ADDRESS ON FILE | | | | | | |
| MADDOX AIR&ELECTRICALINC | 1110 MCCONVILLE RD | | | LYNCHBURG | VA | 24502 | |
| MADDOX, TERELLE | ADDRESS ON FILE | | | | | | |
| MADEIRA VILLA ASSOCIATION INC | 2810 OCEAN SHORE BLVD | | | ORMOND BEACH | FL | 32176 | |
| MADELIA LAKE | 111 W MAIN ST | | | MADELIA | MN | 56062 | |
| MADELIA-LAKE CRYSTAL MUT | P O  BOX 219 | | | MADELIA | MN | 56062 | |
| MADELYN LONG | 2204 WITCHWOOD LN | | | LINDENHURST | IL | 60046 | |
| MADER, GREGORY | ADDRESS ON FILE | | | | | | |
| MADER, RAELYN | ADDRESS ON FILE | | | | | | |
| MADERA COUNTY | MADERA COUNTY - TAX COLL | 200 WEST 4TH ST., 2ND FL | | MADERA | CA | 93637 | |
| MADERA COUNTY RECORDERS OFFICE | CODE ENFORCEMENT | 200 W. FOURTH STREET, SUITE 3100 | | MADERA | CA | 93637 | |
| MADERA COUNTY TREASURER TAX COLLECTOR | 200 WEST 4TH STREET | | | MADERA | CA | 93637 | |
| MADGE TOWN | MADGE TWN TREASURER | N3702 TODD RD. | | SARONA | WI | 54870 | |
| MADISON APPRAISAL SERVICES INC | 5927 BALFOUR COURT 113 | | | CARLSBAD | CA | 92008 | |
| MADISON AVE MFR HSG CNTRCT TRST 2002A | ASSET-BACKED CERT SERIES 2002-A | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MADISON AVENUE TOWNHOUSES | 639 MADISON AVENUE NORTH | | | BAINBRIDGE ISLAND | WA | 98110 | |
| MADISON BANK OF MARYLAND | 1920 ROCK SPRING ROAD | | | FOREST HILL | MD | 21050 | |
| MADISON BORO | MADISON BORO - TAX COLLE | 228 MAIN STREET P.O BOX | | MADISON | PA | 15663 | |
| MADISON BORO | MADISON BORO - TAX COLLE | 50 KINGS ROAD | | MADISON | NJ | 07940 | |
| MADISON CITY | QUARTERLY TAX | PO BOX 2999 | | MADISON | WI | 53701 | |
| MADISON CITY | QUARTERLY TAX | PO BOX 2999 | | MADISON | WI | 53703 | |
| MADISON CONSTRUCTION | LAWRENCE MADISON | 5218 KEYSTONE | | HOUSTON | TX | 77021 | |
| MADISON COUNTY | MADISON CO-TAX COMMISSIO | PO BOX 217 | | DANIELSVILLE | GA | 30633 | |
| MADISON COUNTY | MADISON COUNTY - COLLECT | 1 COURTHOUSE SQUARE | | FREDERICKTOWN | MO | 63645 | |
| MADISON COUNTY | MADISON COUNTY - SHERIFF | 135 W IRVINE ST, SUITE B | | RICHMOND | KY | 40475 | |
| MADISON COUNTY | MADISON COUNTY - TAX COL | 5707 US HWY 25-70, STE 2 | | MARSHALL | NC | 28753 | |
| MADISON COUNTY | MADISON COUNTY - TAX COL | P.O. BOX 417 | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY | MADISON COUNTY - TAX COL | PO BOX 1288 | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY | MADISON COUNTY - TREASUR | 157 N. MAIN ST. SUITE 12 | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | MADISON COUNTY - TREASUR | 16 EAST 9TH STROOM 109 | | ANDERSON | IN | 46016 | |
| MADISON COUNTY | MADISON COUNTY - TREASUR | 414 N MAIN ST | | MADISON | VA | 22727 | |
| MADISON COUNTY | MADISON COUNTY - TREASUR | PO BOX 152 | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | MADISON COUNTY - TREASUR | PO BOX 247 | | VIRGINIA CITY | MT | 59755 | |
| MADISON COUNTY | MADISON COUNTY - TREASUR | PO BOX 270 | | MADISON | NE | 68748 | |
| MADISON COUNTY | MADISON COUNTY - TREASUR | PO BOX 65 | | REXBURG | ID | 83440 | |
| MADISON COUNTY | MADISON COUNTY - TREASUR | PO BOX 675 | | LONDON | OH | 43140 | |
| MADISON COUNTY | MADISON COUNTY-TAX COLLE | 100 NORTHSIDE SQUARE RM | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | MADISON COUNTY-TAX COLLE | 146 W CENTER ST | | CANTON | MS | 39046 | |
| MADISON COUNTY | MADISON COUNTY-TAX COLLE | 229 SW PINCKNEY ST - ROO | | MADISON | FL | 32340 | |
| MADISON COUNTY | MADISON COUNTY-TRUSTEE | 100 E MAIN ST - COURTHOU | | JACKSON | TN | 38301 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MADISON COUNTY CHANCERY CLERK | 146 W CENTER ST | | | CANTON | MS | 39046 | |
| MADISON COUNTY CLERK | 100 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY CLERK | 101 W MAIN ST | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY CLERK | P. O BOX 218 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY JUDGE OF PROBATE | 1900 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY MISSOURI GOV'T COLLECTOR | 1 COURTHOUSE SQUARE | | | FREDERICKTOWN | MO | 63645 | |
| MADISON COUNTY REGISTER OF DEEDS | 100 E MAIN ST RM 109 | | | JACKSON | TN | 38301 | |
| MADISON COUNTY REGISTER OF DEEDS | PO BOX 66 | | | MARSHALL | NC | 28753 | |
| MADISON COUNTY SCHOOLS | LEASE RENT | 476 HIGHLAND COLONY PARK | | RIDGELAND | MS | 39157 | |
| MADISON COUNTY TAX COLLECTOR | 100 E MAIN ST RM 107 COURT HOUSE | | | JACKSON | TN | 38301 | |
| MADISON COUNTY TAX COLLECTOR | 100 NORTHSIDE SQUARE COURTHOUSE 116 | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY TAX COLLECTOR | 146 W CENTER ST | | | CANTON | MS | 39046 | |
| MADISON COUNTY TAX COMMISSIONER | 91 ALBANY AVENUE | | | DANIELSVILLE | GA | 30633 | |
| MADISON COUNTY TREASURER | 16 E 9TH ST  STE 109 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY TREASURER | 171 COBBLESTONE DRIVE | | | MADISON | MS | 39110 | |
| MADISON COUNTY TREASURER | COUNTY OFFICE BLDG | PO BOX 665 | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY TREASURER | PO BOX 729 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON CS (CMBD TNS) | MADISON CS - TAX COLLECT | 3957 COLE STREET | | MADISON | NY | 13402 | |
| MADISON ENERGY COOPERATIVE | PO BOX 932467 | | | CLEVELAND | OH | 44193 | |
| MADISON FLINTHOLM SENIOR LOAN FUND I | DESIGNATED ACTIVITY COMPANY | | | | | | |
| MADISON GAS AND ELECTRIC COMPANY | PO BOX 1231 | | | MADISON | WI | 53701-1231 | |
| MADISON HEIGHTS CITY | MADISON HEIGHTS - TREASU | 300 W 13 MILE RD | | MADISON HEIGHTS | MI | 48071 | |
| MADISON MTL INS CO | 1 MUTUAL COURT | | | EDWARDSVILLE | IL | 62065 | |
| MADISON MTL INS CO | 1256 STATE RT 5 | | | CHITTENANGO | NY | 13037 | |
| MADISON MUT INS | P O  BOX 600 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON MUTUAL INSURANCE | PO BOX 357 | | | CHITTENANGO | NY | 13037 | |
| MADISON PAIGE CAPITAL LLC | 599 LEXINGTON AVENUE STE 4720 | | | NEW YORK | NY | 10022 | |
| MADISON PARISH | MADISON PARISH - TAX COL | 100 N. CEDAR STREET | | TALLULAH | LA | 71282 | |
| MADISON TOWN | MADISON TOWN - TAX COLLE | 26 WESTON AVENUE | | MADISON | ME | 04950 | |
| MADISON TOWN | MADISON TOWN - TAX COLLE | 8 CAMPUS DR | | MADISON | CT | 06443 | |
| MADISON TOWN | MADISON TOWN - TAX COLLE | PO BOX 66 | | MADISON | NY | 13402 | |
| MADISON TOWN | MADISON TOWN -TAX COLLEC | P.O. BOX 248 | | MADISON | NH | 03849 | |
| MADISON TOWN | MADISON TWN TREASURER | 2120 FISH HATCHERY RD | | MADISON | WI | 53713 | |
| MADISON TOWNSHIP | BAMBI SHOEMAKER- TAX COL | 973 DEANVILLE ROAD | | NEW BETHLEHEM | PA | 16242 | |
| MADISON TOWNSHIP | MADISON TWP - TAX COLLEC | 2227 VALLEY ROAD | | BLOOMSBURG | PA | 17815 | |
| MADISON TOWNSHIP | MADISON TWP - TAX COLLEC | 4581 MADISONVILLE RD | | MADISON TOWNSHIP | PA | 18444 | |
| MADISON TOWNSHIP | MADISON TWP - TAX COLLEC | 940 LAWSONHAM ROAD | | RIMERSBURG | PA | 16248 | |
| MADISON TOWNSHIP | TAX COLLECTOR | 4008 S ADRIAN HWY | | ADRIAN | MI | 49221 | |
| MADISON VILLAGE | MADISON VILLAGE - CLERK | P.O.BOX 333 | | MADISON | NY | 13402 | |
| MADISON VILLAGE COA INC | 4-08 TOWNE CENTER DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| MADISON, MICHAEL | ADDRESS ON FILE | | | | | | |
| MADISON, ROBIN | ADDRESS ON FILE | | | | | | |
| MADISONVILLE CITY | CITY OF MADISONVILLE - C | PO BOX 1270 | | MADISONVILLE | KY | 42431 | |
| MADISONVILLE CITY | MADISONVILLE-TAX COLLECT | 400 COLLEGE ST N | | MADISONVILLE | TN | 37354 | |
| MADOLE CONST CO & | TRENT & LORI BALDWIN | PO BOX 893 | | SPARKS | NV | 89432 | |
| MADRID TOWN | MADRID TOWN-TAX COLLECTO | 3529 COUNTY RTE 14 | | MADRID | NY | 13660 | |
| MADRID, BEVERLY | ADDRESS ON FILE | | | | | | |
| MADRID-WADDINGTON CS (CO | MADRID-WADDINGTON CS-COL | P. O. BOX 67 | | MADRID | NY | 13660 | |
| MADSEN, ALICIA | ADDRESS ON FILE | | | | | | |
| MADSEN, JUSTIN | ADDRESS ON FILE | | | | | | |
| MADSKY MANAGED REPAIR | PROGRAM LLC   STE 150 | 365 INVERNESS PKWY | | ENGLEWOOD | CO | 80112 | |
| MADSKY ROOFING & RESTORATION | 11030 CIRCLE POINT RD, STE 425 | | | WESTMINSTER | CO | 80020 | |
| MADULAPALLY, NEERAJA | ADDRESS ON FILE | | | | | | |
| MAEBEE HOLDINGS LLC | 2650 E CAT CLAW ST | | | GILBERT | AZ | 85296 | |
| MAERLENDER, JOY | ADDRESS ON FILE | | | | | | |
| MAERLING, CHRISTINE | ADDRESS ON FILE | | | | | | |
| MAESCHEN, APRIL | ADDRESS ON FILE | | | | | | |
| MAEZ CONSTRUCTION LLC | 301 WYOMING NE | | | ALBUQUERQUE | NM | 87123 | |
| MAFHH & R PREJEAN | & SUSAN REYNA | 7600 BURGOYNE RD 111 | | HOUSTON | TX | 77063 | |
| MAGANA INSURANCE AGENCY | 13111 WESTHEIMER 102 | | | HOUSTON | TX | 77077 | |
| MAGANA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| MAGANN LAW OFFICE PLLC | 307 FEDERAL ST STE 210 | | | BLUEFIELD | WV | 24701 | |
| MAGAR GROUP LLC | 17515 DORIS STREET | | | LIVONIA | MI | 48152 | |
| MAGDALENO AYALA & MARIA | AYALA | 576 WOLFF ST | | DENVER | CO | 80204 | |
| MAGDALENO, DANIEL | ADDRESS ON FILE | | | | | | |
| MAGEE APPRAISAL SERVICES INC | 180 W HUFFAKER LN 306 | | | RENO | NV | 89511 | |
| MAGEE CONSTRUCTION COMPANY | 1705 WATERLOO RD | | | CEDAR FALLS | IA | 50613 | |
| MAGEE, DOMONIQUE | ADDRESS ON FILE | | | | | | |
| MAGELKY, LORI | ADDRESS ON FILE | | | | | | |
| MAGELLAN CIRCLE CONDOMINIUM, INC | 1452 MAGELLAN CIR | | | ORLANDO | FL | 32818-6753 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAGEN INS | 7301 W PALMETTOPK RDB105 | | | BOCA RATON | FL | 33433 | |
| MAGGIE KOCHUTIN | LAW OFFICES OF ALASKA | LEGAL SERVICES CORPORATION | 1016 W. 6TH AVE., STE. 200 | ANCHORAGE | AK | 99501 | |
| MAGGIE VALLEY TOWN | MAGGIE VALLEY TOWN - COL | 3987 SOCO RD. | | MAGGIE VALLEY | NC | 28751 | |
| MAGIC CONSTRUCTION | 6410 RAMBLE RIDGE DR | | | HOUSTON | TX | 77053 | |
| MAGIC ROOFING & CONST & | CLARE &ALISON ASSELSTINE | 1206 E MURRAY DR | | FARMINGTON | NM | 87401 | |
| MAGIC VALLEY APPRAISAL | LLC | PO BOX 1014 | | TWIN FALLS | ID | 83303 | |
| MAGIC VALLEY REALTY | MVR INVESTMENT LLC | P.O. BOX 5583 | | TWIN FALLS | ID | 83303 | |
| MAGID & WILLIAMS PA | 3100 UNIVERSITY BOULEVARD S STE115 | | | JACKSONVILLE | FL | 32216 | |
| MAGISTERIAL DISTRICT 45-3-03 | 38 NORTH MAIN STREET | | | CARBONDALE | PA | 18407 | |
| MAGISTERIAL DISTRICT COURT 24-1-03 | HONORABLE JEFFREY P. AUKER | 615 4TH STREET | | ALTOONA | PA | 16602 | |
| MAGISTERIAL DISTRICT NO MDJ 35-3-03 | 14 NORTH RACE STREET | COMMONWEALTH OF PENNSYLVANIA | | GREENVILLE | PA | 16125 | |
| MAGISTERIAL DISTRICT NO MDJ-31-1-05 | 1007 UNION BOULEVARD | | | ALLENTOWN | PA | 18109 | |
| MAGISTERIAL DISTRICT NO MDJ-32-1-26 | 1550 GARRETT ROAD | | | UPPER DARBY | PA | 19082 | |
| MAGISTERIAL DISTRICT NO MDJ-32-2-47 | 536 CHURCH LANE | | | YEADON | PA | 19050 | |
| MAGISTERIAL DISTRICT NO MDJ-45-3-03 | 38 NORTH MAIN STREET | | | CARBONDALE | PA | 18407 | |
| MAGISTERIAL DISTRICT NO MDJ-56-3-02 | 401 DELAWARE AVENUE, 2ND FLOOR | | | PALMERTON | PA | 18071 | |
| MAGISTERIAL DISTRICT NO. MDJ 27-2-01 | 45 EAST WATER | | | CANONSBURG | PA | 15317 | |
| MAGISTERIAL DISTRICT NO. MDJ-32-1-36 | HONORABLE DAVID R. GRIFFIN | 526 WEST RIDGE ROAD | | LINDWOOD | PA | 19061 | |
| MAGNA ROOFING CONTRACTOR | EDGARDO J. CRUZ MONTANEZ | URB. SANTA JUANITA CALLE 39 UU-1 PMB-126 | | BAYAMON | PR | 00956 | |
| MAGNOLIA APPRAISAL CORPORATION | 5 LANE DR STE D | | | MARY ESTHER | FL | 32569 | |
| MAGNOLIA AT HIGHLANDS EAST | 325-118TH AVENUE SE | SUITE 204 | | BELLEVUE | WA | 98005 | |
| MAGNOLIA BORO | MAGNOLIA BORO - TAX COLL | 438 WEST EVESHAM AVENUE | | MAGNOLIA | NJ | 08049 | |
| MAGNOLIA COURT HOA | C/O ROBERT JENSEN & ASSOCIATES | 2160 NORTH FINE AVENUE | | FRESNO | CA | 93727 | |
| MAGNOLIA PLACE ASSOCIATION, INC. | PO BOX 21058 | | | SARASOTA | FL | 34276 | |
| MAGNOLIA PLUMBING, INC | 600 GALLATIN STREET, NE | | | WASHINGTON | DC | 20017 | |
| MAGNOLIA REAL ESTATE | 402 HIGHWAY 11 NORTH | | | ELLISVILLE | MS | 39437 | |
| MAGNOLIA REMODEL & DESIGN | LUIS RUANO | 9 BAY ROAD | | FAIRFAX | CA | 94930 | |
| MAGNOLIA RIDGE CONDO I ASSOC., INC | 36434 US HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| MAGNOLIA SPRINGS OA | PO BOX 62193 | | | PHOENIX | AZ | 85082-2193 | |
| MAGNOLIA TOTAL RESTORATION LTD | 6229 HWY 105 W | | | CONROE | TX | 77304 | |
| MAGNUM CONTRACTING | PO BOX 291742 | | | KERRVILLE | TX | 78029 | |
| MAGNUM INS SERVICES INC | PO BOX 132 | | | LAVON | TX | 75166 | |
| MAGNUS, RYAN | ADDRESS ON FILE | | | | | | |
| MAGNUSON SHEET METAL, INC | MAGNUSON HUISINGA & SONS, INC. | 132 - 25TH ST. SE | | WILLMAR | MN | 56201 | |
| MAGOFFIN COUNTY | MAGOFFIN COUNTY - SHERIF | PO BOX 589 | | SALYERSVILLE | KY | 41465 | |
| MAGOFFIN COUNTY CLERK | P.O. BOX 1535 | | | SALYERSVILLE | KY | 41465 | |
| MAHAFFEY BORO | MARY ANN BELL - TAX COLL | PO BOX 36 | | MAHAFFEY | PA | 15757 | |
| MAHAJAN, AMOL | ADDRESS ON FILE | | | | | | |
| MAHANN INSURANCE SERVICE | 900 BUGG LANE SUITE 240 | | | SAN MARCOS | TX | 78666 | |
| MAHANOY AREA S.D./DELANO | MAHANOY AREA SD - COLLEC | 200 HAZLE STREET - BOX 1 | | DELANO | PA | 18220 | |
| MAHANOY AREA S.D./RUSH | MAHANOY AREA SD - COLLEC | 25 OXFORD ST | | TAMAQUA | PA | 18252 | |
| MAHANOY AREA S.D./RYAN | RYAN TWP - TAX COLLECTOR | 840 BARNESVILLE DR | | BARNESVILLE | PA | 18214 | |
| MAHANOY AREA SCHOOL DIST | MAHANOY AREA SD - COLLEC | 1205 E MAHANOY ST - POB | | MAHANOY CITY | PA | 17948 | |
| MAHANOY CITY BORO | MAHANOY CITY BORO - COLL | 1205 E MAHANOY ST - POB | | MAHANOY CITY | PA | 17948 | |
| MAHANOY TOWNSHIP SCHOOL | MAHANOY TWP SD - TAX COL | 321 ROOSEVELT DR | | MAHANOY CITY | PA | 17948 | |
| MAHASKA COUNTY | MAHASKA COUNTY - TREASUR | 106 S FIRST,COURTHOUSE | | OSKALOOSA | IA | 52577 | |
| MAHAT, UMA | ADDRESS ON FILE | | | | | | |
| MAHDII, SEPIDEH | ADDRESS ON FILE | | | | | | |
| MAHEIR SERVICE | GABRIELA RODRIGUEZ | 12156 YVONNE RICHARDSON | | EL PASO | TX | 79936 | |
| MAHLE, SHERIDAN | ADDRESS ON FILE | | | | | | |
| MAHMUD, MUSTAPHA | ADDRESS ON FILE | | | | | | |
| MAHNOMEN COUNTY | MAHNOMEN COUNTY - TREASU | PO BOX 400 | | MAHNOMEN | MN | 56557 | |
| MAHOME, GERTRUDES | ADDRESS ON FILE | | | | | | |
| MAHON & RUTLEDGE | APPRAISAL GROUP INC | 340 E SUNSET WAY STE 201 | | ISSAQUAH | WA | 98027 | |
| MAHONEY GROUP | 1835 SOUTH EXTENSION RD | | | MESA | AZ | 85210 | |
| MAHONEY GROUP | 5330 N LA CHOLLA BLVD | | | TUCSON | AZ | 85741 | |
| MAHONING COUNTY | MAHONING COUNTY - TREASU | 120 MARKET STREET, COURT | | YOUNGSTOWN | OH | 44503 | |
| MAHONING TOWNSHIP | MAHONING TWP - TAX COLLE | 278 AMBROSIA RD | | EDINBURG | PA | 16116 | |
| MAHONING TOWNSHIP | MAHONING TWP - TAX COLLE | 409 VALLEY SUGAR RD | | MAYPORT | PA | 16240 | |
| MAHONING TOWNSHIP | MARLENE GUNTHER-TAX COLL | 112 WOODBINE LANE | | DANVILLE | PA | 17821 | |
| MAHONING TWP  TOWNSHIP B | MAHONING TWP - TAX COLLE | 471 STEWART CREEK ROAD | | LEHIGHTON | PA | 18235 | |
| MAHONING TWP SCHOOL DIST | MAHONING TWP SD - COLLEC | 278 AMBROSIA RD | | EDINBURG | PA | 16116 | |
| MAHOO REAL ESTATE SOLUTIONS GROUP | FLORIDA CITY PHOENIX LLC | 201 SW 2ND AVE SUITE 102 | | FLORIDA CITY | FL | 33034 | |
| MAHOPAC C.S. (CARMEL) | MAHOPAC C.S.-RECEIVER OF | 60 MC ALPIN AVENUE | | MAHOPAC | NY | 10541 | |
| MAHOPAC CENT SCH (PUTNAM | MAHOPAC CS-TAX COLLECTOR | 179 EAST LAKE BLVD | | MAHOPAC | NY | 10541 | |
| MAHOWALD, GWEN | ADDRESS ON FILE | | | | | | |
| MAHWAH TOWNSHIP | MAHWAH TWP-TAX COLLECTOR | 475 CORPORATE DRIVE | | MAHWAH | NJ | 07430 | |
| MAI TAI VILLAGE | 7375 MAI TAI DRIVE | | | ORLANDO | FL | 32822 | |
| MAIA 5 INC | 1305 MONUMENT TRAIL DR | | | CHULA VISTA | CA | 91915 | |
| MAICHLE'S HEATING & | AIR CONDITIONING , INC. | 105 J & M DRIVE | | NEW CASTLE | DE | 19720 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAIDEN ROCK TOWN | MAIDEN ROCK TWN TREASURE | N1575 35TH STREET | | PLUM CITY | WI | 54761 | |
| MAIDEN, TEVIN | ADDRESS ON FILE | | | | | | |
| MAIDENCREEK TOWNSHIP | MAIDENCREEK TWP - COLLEC | 16 ADELE AVE | | BLANDON | PA | 19510 | |
| MAIDSTONE INS | 155 MINEOLA BL | | | MINEOLA | NY | 11501 | |
| MAIDSTONE INS COMPANY | P O BOX 629 | | | MINEOLA | NY | 11501 | |
| MAIER, NATHAN | ADDRESS ON FILE | | | | | | |
| MAIERS, JUNE | ADDRESS ON FILE | | | | | | |
| MAIERS, RACHEL | ADDRESS ON FILE | | | | | | |
| MAILFINANCE | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3682 | |
| MAILFINANCE, INC. | ATTN: GENERAL COUNSEL | 478 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | |
| MAILFINANCE, INC. | ATTN: GENERAL COUNSEL | 765 THE CITY DRIVE SOUTH | SUITE 300 | ORANGE | CA | 92868 | |
| MAILFINANCE, INC. | ATTN: GENERAL COUNSEL | PO BOX 30193 | | TAMPA | FL | 33630-3193 | |
| MAIN REMODEL AND CONSTR | 16511 MILL DRIVE | | | ROSHARON | TX | 77583 | |
| MAIN ROOFING | 2333 SW 42 ST | | | OKLAHOMA CITY | OK | 73119 | |
| MAIN ST MTL INS | PO BOX 157 | | | COLE CAMP | MO | 65325 | |
| MAIN STREET AMERICA | 55 WEST ST | | | KEENE | NH | 03431 | |
| MAIN STREET APPRAISAL SERVICE | 4820 CITRUS OAK LANE | | | SAINT CLOUD | FL | 34771 | |
| MAIN STREET APPRAISALS OF CAPE COD | PO BOX 503 | | | WEST DENNIS | MA | 02670 | |
| MAIN STREET INSURANCE | 108-05 LIBERTY AVENUE | | | RICHMOND HILL | NY | 11419 | |
| MAIN STREET VILLAGE | HOMEOWNERS ASSOCIATION | PO BOX 1119 | | CHADDS FORD | PA | 19317 | |
| MAIN TOWNSHIP | MAIN TWP - TAX COLLECTOR | 330 SCENIC AVE | | BLOOMSBURG | PA | 17815 | |
| MAINARDI, MARIANNE | ADDRESS ON FILE | | | | | | |
| MAINARDI, STEPHEN | ADDRESS ON FILE | | | | | | |
| MAINE | BUREAU OF CONSUMER CREDIT PROTECTION | GENERAL CONTACT | 35 STATE HOUSE STATION | AUGUSTA | ME | 04333 | |
| MAINE | BUREAU OF CONSUMER CREDIT PROTECTION | KRISTINE FOURNIER | 35 STATE HOUSE STATION | AUGUSTA | ME | 04333 | |
| MAINE | BUREAU OF CONSUMER CREDIT PROTECTION | MARK SUSI | 35 STATE HOUSE STATION | AUGUSTA | ME | 04333 | |
| MAINE INS AGENCY | 1250 CONGRESS ST | | | PORTLAND | ME | 04104 | |
| MAINE MUTUAL FIRE INS | P O  BOX 15011 | | | LEWINSTON | ME | 04243 | |
| MAINE REVENUE SERVICES | PROPERTY TAX DIVISION | PO BOX 9101 | | AUGUSTA | ME | 04332-9101 | |
| MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE TOWN | MAINE TOWN- TAX COLLECTO | PO BOX 336 | | MAINE | NY | 13802 | |
| MAINE TOWN | MAINE TWN TREASURER | W6360 DEERVIEW RD | | BLACK CREEK | WI | 54106 | |
| MAINE UNORGANIZED TERRIT | BUR. OF TAX.- UNORGANIZE | PO BOX 9101 | | AUGUSTA | ME | 04332 | |
| MAINE VILLAGE | MAINE TWN TREASURER | 6111 N 44TH AVENUE | | WAUSAU | WI | 54401 | |
| MAINE-ENDWELL CS  (TN OF | 8C DIRECTOR OF OMB | 60 HAWLEY STREET | | BINGHAMTON | NY | 13901 | |
| MAINETTI CONSTRUCTION | 131 LINDEN ST APT 1 | | | HOLLISTON | MA | 01746 | |
| MAINLANDS LAND 2 CIVIC ASSOCIATION, INC. | 4301 MAINLAND DRIVE | | | TAMARAC | FL | 33319 | |
| MAINLANDS OF TAMARAC BY THE | GULF UNIT 5 ASSOC. | 10161 49TH STREET NORTH | | PINELLAS PARK | FL | 33782 | |
| MAINLANDS OF TAMARAC BY THE GULF | UNIT 3 ASSOCIATION INC | 10161 49TH STREET NORTH | | PINELLAS PARK | FL | 33782 | |
| MAINLANDS SEC 6 CIVIC ASSOCIATION, INC. | 4920 NW 51ST CT. | | | TAMARAC | FL | 33319 | |
| MAINLANDS SEC 6 IRRIGATION, INC. | 4920 NW 51ST CT. | | | TAMARAC | FL | 33319 | |
| MAINLANDS SECTION FOUR CIVIC AND | RECREATION ASSOC., INC | 4630 NW 46TH STREET | | TAMARAC | FL | 33319 | |
| MAINLANDS SECTIONS 1&2 CIVIC ASSOC. INC. | 4301 MAINLAND DRIVE | | | TAMARAC | FL | 33319 | |
| MAINOR, CARLOS | ADDRESS ON FILE | | | | | | |
| MAINS CONSTRUCTION | WILLIAM MAINS | 7521 WELLS AVE | | CITRUS HEIGHTS | CA | 95610 | |
| MAINSTREAM BUSINESS SOLUTIONS LTD | 5668 FLINTLOCK LANE | | | COLUMBUS | OH | 43213 | |
| MAINSTREET APPRAISALS INC | PO BOX 291 | | | ANNANDALE | MN | 55302 | |
| MAINTENANCE FREE | MINNESOTA INC | 4220 83RD AVE N | | BROOKLYN PARK | MN | 55443 | |
| MAINTENANCE FREE & J&J | MCGOVERN | 4220 83 AVE N | | BROOKLYN PARK | MN | 55443 | |
| MAINTENANCE SERVICING | GROUP LLC | 3 GENE ST | | EAST HAVEN | CT | 06513 | |
| MAINTENANCE UNLIMITED | RH ELECTRICAL AND MAINTENANCE, INC. | 4531 AYERS ST. STE. 314 | | CORPUS CHRISTI | TX | 78415 | |
| MAIORELLI, MATTHEW | ADDRESS ON FILE | | | | | | |
| MAIR BUILDERS LLC & | BILLY & SONYA MILLER | PO BOX 667 | | OMAK | WA | 98841 | |
| MAISON INS CO | 108 CRESTVIEW DR | | | BIG FORK | MT | 59911 | |
| MAISON INS CO | 215 S COMPLEX DR | | | KALISPELL | MT | 59901 | |
| MAISON INS CO | PO BOX 2767 | | | BIGFORK | MT | 59911 | |
| MAISONS-SUR-MER CONDOS ASSOC. INC | MAISONS-SUR CONDOMINIUMS | 9650 SHORE DRIVE | | MYRTLE BEACH | SC | 29572 | |
| MAJESTIC HOME BUILDERS | JOHN B. CORCORAN | 147 POND DR | | MATAMORAS | PA | 18336 | |
| MAJESTIC KITCHENS & | BATHS | 635 NW 130 AV | | PEMBROKE PINES | FL | 33028 | |
| MAJESTIC OAKS HOA OF OCALA INC | P O BOX 771071 | | | OCALA | FL | 34476 | |
| MAJESTIC PINES VILLAGE OF | HERITAGE PINES, INC. | 1821S BRANCH ROAD | | HUDSON | FL | 34667 | |
| MAJESTIC ROOFING LLC | 6200 N GARFIELD AVE | | | LOVELAND | CO | 80538 | |
| MAJIC REALTY LLC | AMON CARTER | 2744 N CROSKEY ST | | PHILADELPHIA | PA | 19132 | |
| MAJOR CONSTRUCTION | 3996 CASH DR | | | JACKSON | MI | 49201 | |
| MAJOR COUNTY | MAJOR COUNTY - TAX COLLE | PO BOX 455 | | FAIRVIEW | OK | 73737 | |
| MAJOR FARINA INVESTMENTS | 1707 MICHIGAN ST | | | HOUSTON | TX | 77006 | |
| MAJOR LEAGUE BUILDING GROUP | 6230 STEVE MARRE | | | ST. LOUIS | MO | 63121 | |
| MAJOR LOGISTIC LLC | 3307 WHEATLEY RD | | | TALLAHASSEE | FL | 32305 | |
| MAJORCA TOWERS CONDOMINIUM, INC | 11930 N. BAYSHORE DRIVE | | | N. MIAMI | FL | 33181 | |
| MAJORS RANCH POA | P.O. BOX 227 | | | WALSENBURG | CO | 81089 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAJUL, BRIAN | ADDRESS ON FILE | | | | | | |
| MAKARY, ERIC | ADDRESS ON FILE | | | | | | |
| MAKE GROUP INC | W 362 CALLE GRACIAN URBANIZACION HUCARES | | | SAN JUAN | PR | 00926 | |
| MAKE STUDIOS | 817 S MAIN ST | | | LAS VEGAS | NV | 89101 | |
| MAKEL, DEMETRIOUS | ADDRESS ON FILE | | | | | | |
| MAKHANA TECHNOLOGIES LLC | 348 MOUNT PLEASANT | | | FREDERIKSTED | VI | 840 | |
| MAKI, DAVID | ADDRESS ON FILE | | | | | | |
| MALACARA, PAUL | ADDRESS ON FILE | | | | | | |
| MALBOROUGH SQUARE TOWNHOMES HOA, INC. | 1880 DAIRY ASHFORD | SUITE 131 | | HOUSTON | TX | 77077 | |
| MALBURG, CASANDRA | ADDRESS ON FILE | | | | | | |
| MALCOLM & CISNEROS, A LAW CORPORATION | 2112 BUSINESS CENTER DRIVE | | | IRVINE | CA | 92612 | |
| MALCOLM AND PARSONS INS | 713 WASHINGTON ST | | | STOUGHTON | MA | 02072 | |
| MALCOLM EDWARD TALBOTT, JR | 311 BUCKNELL CIRCLE | | | WALDORF | MD | 20602-1981 | |
| MALCOLM R. PHILLIPS PLUMBING & | HEATING INC | 19 GREENDALE AVE | | MOUNT VERNON | NY | 10553 | |
| MALCOM TOMS | DONNA DIMAGGIO | WEIL & DRAGE, APC | 2500 ANTHEM VILLAGE DRIVE | HENDERSON | NV | 89052 | |
| MALCOMSON ROAD UD B | MALCOMSON ROAD UD - COLL | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| MALDEN | MALDEN CITY - COLLECTOR | 201 S. MADISON | | MALDEN | MO | 63863 | |
| MALDEN CITY | MALDEN CITY - TAX COLLEC | 110 PLEASANT STREET, 1ST | | MALDEN | MA | 02148 | |
| MALDONADO, ANTHONY | ADDRESS ON FILE | | | | | | |
| MALDONADO, INGRID | ADDRESS ON FILE | | | | | | |
| MALDONADO, IRMA | ADDRESS ON FILE | | | | | | |
| MALDONADO, JULIAN | ADDRESS ON FILE | | | | | | |
| MALECHA, JODI | ADDRESS ON FILE | | | | | | |
| MALENO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| MALERBA, NINA | ADDRESS ON FILE | | | | | | |
| MALHEUR COUNTY | MALHEUR COUNTY - TAX COL | 251 B STREET WEST STE 1 | | VALE | OR | 97918 | |
| MALIBU BAY COMMUNITY ASSOC. | 6925 NW 42ND ST | | | MIAMI | FL | 33166 | |
| MALIBU EAST CONDOMINIUM ASSOC | 60033 N SHERIDAN RD | | | CHICAGO | IL | 60660 | |
| MALIBU VILLAS POA, INC | 1405 MALIBU CIRCLE NE | | | PALM BAY | FL | 32905 | |
| MALIK ABD-HADI | 5458 MORSE STREET | | | PHILADELPHIA | PA | 19131 | |
| MALIK, DYLAN | ADDRESS ON FILE | | | | | | |
| MALIK, FAISAL | ADDRESS ON FILE | | | | | | |
| MALIN, ALLISON | ADDRESS ON FILE | | | | | | |
| MALISKE, TARA | ADDRESS ON FILE | | | | | | |
| MALLARD BROOK OWNERS ASSOCIATION , INC. | HOMEOWNERS REALTY SERVICES, LLC | 140 CAPTAIN THOMAS BLVD. | STE 108 | WEST HAVEN | CT | 06516 | |
| MALLERY & ZIMMERMAN, S.C. | 500 THIRD ST., STE 800 | | | WAUSAU | WI | 54403 | |
| MALLETT, LINDA | ADDRESS ON FILE | | | | | | |
| MALLEY, FRANK | ADDRESS ON FILE | | | | | | |
| MALLORY APPRAISALS | 1205 FAIRMEADOW ROAD | | | MEMPHIS | TN | 38117 | |
| MALLORY, MELISSA | ADDRESS ON FILE | | | | | | |
| MALLORY, RHOMNEE | ADDRESS ON FILE | | | | | | |
| MALLORY, TAMARA | ADDRESS ON FILE | | | | | | |
| MALMBERG, HEATHER | ADDRESS ON FILE | | | | | | |
| MALON, AMANDA | ADDRESS ON FILE | | | | | | |
| MALONE C S (COMBINED TNS | MALONE C S - TAX COLLECT | PO BOX 847 | | MALONE | NY | 12953 | |
| MALONE INS AGENCY | 104 PROFESSIONAL PARK DR | | | FAIRHOPE | AL | 36532 | |
| MALONE TOWN | MALONE TOWN - TAX COLLEC | 27 AIRPORT RD | | MALONE | NY | 12953 | |
| MALONE VILLAGE | MALONE VILLAGE - CLERK | 14 ELM STREET | | MALONE | NY | 12953 | |
| MALONE, NATALIE | ADDRESS ON FILE | | | | | | |
| MALONEY VALUATION | 6638 W ROXBURY DR | | | LITTLETON | CO | 80128 | |
| MALONEY, PHIL | LAW OFFICE OF MICHAEL R. SICES, P.C. | SICES, MICHAEL | | | | | |
| MALONEY, ROBERT | ADDRESS ON FILE | | | | | | |
| MALPIGLI & ASSOC INS AGY | 3311 SUNRISE HWY | | | ISLIP TERRACE | NY | 11752 | |
| MALTA TOWN | MALTA TOWN-TAX RECEIVER | 2540 ROUTE 9 | | MALTA | NY | 12020 | |
| MALTANS CONSTRUCTION INC | 1455 TAHOE ST | | | BEAUMONT | CA | 92223 | |
| MALVEAU, KAMESHA | ADDRESS ON FILE | | | | | | |
| MALVERN BORO | MALVERN BORO - TAX COLLE | 1 E. FIRST AVE, SUITE 3 | | MALVERN | PA | 19355 | |
| MALVERNE VILLAGE | MALVERNE VILLAGE-RECEIVE | 99 CHURCH STREET | | MALVERNE | NY | 11565 | |
| MALVINA LIN, P.C. | 1203 AVENUE J, SUITE 4B | | | BROOKLYN | NY | 11230 | |
| MALZER, JOEL | ADDRESS ON FILE | | | | | | |
| MAMAKATING TOWN | MAMAKATING TOWN-TAX COLL | 2948 ROUTE 209 | | WURTSBORO | NY | 12790 | |
| MAMARONECK SCHOOLS | MAMARONECK SCH-RECEIVER | 740 W BOSTON POST RD | | MAMARONECK | NY | 10543 | |
| MAMARONECK TOWN | MAMARONECK TOWNN - RECEI | 740 W BOSTON POST RD | | MAMARONECK | NY | 10543 | |
| MAMARONECK VILLAGE | MAMARONECK VILLAGE - CLE | PO BOX 369 | | MAMARONECK | NY | 10543 | |
| MAMER, CRAIG | ADDRESS ON FILE | | | | | | |
| MAMMINO, ANDRE | ADDRESS ON FILE | | | | | | |
| MAMMOTH RESTORATION | 1802 W KAIBAB LANE, 110 | | | FLAGSTAFF | AZ | 86001 | |
| MAMMOTH RESTORATION | 6 LINDA LN A | | | SOUTHAMPTON | NJ | 08088 | |
| MAMMOTH, INC. | 280 REESE RD. | | | STATE COLLEGE | PA | 16801 | |
| MAMOU TOWN | MAMOU TOWN - TAX COLLECT | P O BOX 490 | | MAMOU | LA | 70554 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MANA REMODELING | 19434 CYPRESS ARBOR DR | | | KATY | TX | 77449 | |
| MANAGE CHICAGO INC | 433 W 119TH STREET | | | CHICAGO | IL | 60628 | |
| MANAGEMENT SUPPORT SERVICES INC | 4304 W TIERRA BUENA | | | GLENDALE | AZ | 85306 | |
| MANAGEMENT VALUATION SYSTEMS LLC | 505 BROADWAY 600 | | | TACOMA | WA | 98402 | |
| MANAGER OF FINANCE | 201 W. COLFAX AVE. | DEPT. 205 | | DENVER | CO | 80202 | |
| MANAGER OF FINANCE DENVER | WASTEWATER MGMT. | 2000 WEST 3RD AVENUE | | DENVER | CO | 80223 | |
| MANALAPAN TOWNSHIP | MANALAPAN TWP - COLLECTO | 120 ROUTE 522 | | MANALAPAN | NJ | 07726 | |
| MANANDHAR, SHARAJ | ADDRESS ON FILE | | | | | | |
| MANASHA M DRYE | 2416 N EDGEWOOD AVE | | | JACKSONVILLE | FL | 32254 | |
| MANASQUAN BORO | MANASQUAN BORO - TAX COL | 201 EAST MAIN STREET | | MANASQUAN | NJ | 08736 | |
| MANASSAS CITY | MANASSAS CITY - TREASURE | 9027 CENTER ST - ROOM 10 | | MANASSAS | VA | 20110 | |
| MANASSAS CITY | MANASSAS CITY-TAX COLLEC | PO BOX 124 | | MANASSAS | GA | 30438 | |
| MANASSAS PARK CITY | MANASSAS PARK CITY - TRE | ONE PARK CENTER CT | | MANASSAS PARK | VA | 20111 | |
| MANASSERO INS | 255 NEW YORK RANCH RD A | | | JACKSON | CA | 95642 | |
| MANATEE COUNTY GOVERNMENT | 1112 MANATEE AVENUE WEST | 3RD FLOOR | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY TAX COLLECTOR | 819 301 BOULEVARD WEST | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY UTILITIES DEPARTMENT | P.O. BOX 25350 | | | BRADENTON | FL | 34206-5350 | |
| MANATEE COUNTY UTILITIES DEPT | 4410 66TH ST WEST | | | BRADENTON | FL | 34206 | |
| MANATT PHELPS PHILLIPS | 11355 WEST OLYMPIC BOULEVARD | | | LOS ANGELES | CA | 90064 | |
| MANAWA CITY | MANAWA CITY TREASURER | | | MANAWA | WI | 54949 | |
| MANCARI APPRAISAL SERVICES | 19 JARRELL FARMS DR | | | NEWARK | DE | 19711 | |
| MANCELONA TOWNSHIP | MANCELONA TOWNSHIP - TRE | 9610 HWY M-88 S | | MANCELONA | MI | 49659 | |
| MANCELONA VILLAGE | MANCELONA VILLAGE - TREA | P.O. BOX 648 | | MANCELONA | MI | 49659 | |
| MANCHEE & MANCHEE PC | 2745 DALLAS PARKWAY STE 420 | | | PLANO | TX | 75093 | |
| MANCHESTER BORO | KELLY NEELY - TAX COLLEC | 150 FARM LANE | | MANCHESTER | PA | 17345 | |
| MANCHESTER CITY | MANCHESTER - CITY CLERK | 207 CHURCH ST | | MANCHESTER | KY | 40962 | |
| MANCHESTER CITY | MANCHESTER CITY-TAX COLL | 1 CITY HALL PLAZA WEST | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY | MANCHESTER CITY-TAX COLL | 200 W FORT ST | | MANCHESTER | TN | 37355 | |
| MANCHESTER CITY - MERIWE | MANCHESTER CITY-TAX COLL | PO BOX 366 | | MANCHESTER | GA | 31816 | |
| MANCHESTER LAKES HOMEOWNERS | 50 E. COMMERCE DRIVE | SUITE 110 | | SCHAUMBURG | IL | 60173 | |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL | 10 CENTRAL STREET | | MANCHESTER | MA | 01944 | |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL | 12 READFIELD ROAD | | MANCHESTER | ME | 04351 | |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL | 1272 COUNTY ROUTE 7 | | CLIFTON SPRINGS | NY | 14432 | |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL | 41 CENTER ST TOWN HALL | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL | 6039 MAIN STREET | | MANCHESTER CENTER | VT | 05255 | |
| MANCHESTER TOWN | MANCHESTER TWN TREASRER | W3305 MAIN ST. | | MANCHESTER | WI | 53946 | |
| MANCHESTER TOWNSHIP | MANCHESTER TWP - TAX COL | 146 GILLS HILL ROAD | | EQUINUNK | PA | 18417 | |
| MANCHESTER TOWNSHIP | MANCHESTER TWP - TAX COL | 3204 FARMTRAIL ROAD | | YORK | PA | 17406 | |
| MANCHESTER TOWNSHIP | MANCHESTER TWP - TREASUR | 275 S MACOMB | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWNSHIP - FI | MANCHESTER TWP - COLLECT | ONE COLONIAL DRIVE | | MANCHESTER | NJ | 08759 | |
| MANCHESTER TWP. DIVISION OF UTILITIES | 550 ROUTE 530, STE. 4 | | | WHITING | NJ | 08759 | |
| MANCHESTER VILLAGE | MANCHESTER VIL - COLLECT | PO BOX 482 | | MANCHESTER | VT | 05254 | |
| MANCHESTER VILLAGE | MANCHESTER VILLAGE - CLE | PO BOX 188 | | MANCHESTER | NY | 14504 | |
| MANCHESTER VILLAGE | MANCHESTER VILLAGE - TRE | 912 CITY RD | | MANCHESTER | MI | 48158 | |
| MANCILLAS, FELICIA | ADDRESS ON FILE | | | | | | |
| MANCILLAS, LEAH | ADDRESS ON FILE | | | | | | |
| MANCINAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| MANCINI, JULIE | ADDRESS ON FILE | | | | | | |
| MANCLAR BUILDERS INC. | 13788 SW 145 CT. | | | MIAMI | FL | 33176 | |
| MANDAS, MISTY | ADDRESS ON FILE | | | | | | |
| MANDER LAW GROUP | 14217 THIRD ST | | | DADE CITY | FL | 33523 | |
| MANDIGO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| MANELY VAZQUEZ AND | LUIS VAZQUEZ | 6717 W BURGESS LN | | LAVEEN | AZ | 85339 | |
| MANER, ROBIN | ADDRESS ON FILE | | | | | | |
| MANES LAFRANCE & | ARMELLE LAFRANCE | 170 NE 172ND ST | | NORTH MIAMI BEACH | FL | 33162 | |
| MANGANO, NICHOLAS | ADDRESS ON FILE | | | | | | |
| MANGES PAINTING | BARRY T MANGES | BARRY T. MANGES | 1825 N 360 E | PLEASANT GROVE | UT | 84062 | |
| MANGHAM TOWN | MANGHAM TOWN - TAX COLLE | P O BOX 94 | | MANGHAM | LA | 71259 | |
| MANGINI, SUSAN | ADDRESS ON FILE | | | | | | |
| MANGOLD INS | P O BOX 440 | | | BURLINGTON | WI | 53105 | |
| MANGOSING, SHARI | ADDRESS ON FILE | | | | | | |
| MANGSETH, LISA | ADDRESS ON FILE | | | | | | |
| MANGUM, CEDRIC | ADDRESS ON FILE | | | | | | |
| MANHASSET/LAKEVILLE WATER DISTRICT | 170 E. SHORE RD. | | | GREAT NECK | NY | 11023 | |
| MANHATTAN BORO HALFTAX C | NYC DEPT OF FINANCE | P.O. BOX 680 | | NEWARK | NJ | 07101 | |
| MANHATTAN BORO QTR TAX C | NYC DEPT OF FINANCE | P.O. BOX 680 | | NEWARK | NJ | 07101 | |
| MANHATTAN FRONTAGE | N.Y.C. WATER BOARD | 59-17 JUNCTION BLVD | | ELMHURST | NY | 11373 | |
| MANHEIM BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| MANHEIM CENTRAL S.D./MAN | MANHEIM CENTRAL SD - COL | 101 S PENN ST | | MANHEIM | PA | 17545 | |
| MANHEIM CENTRAL S.D./PEN | MANHEIM CENTRAL SD - COL | 281 WHITE OAK ROAD | | MANHEIM | PA | 17545 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MANHEIM CENTRAL S.D./RAP | MANHEIM CENTRAL SD - COL | 101 S PENN ST | | MANHEIM | PA | 17545 | |
| MANHEIM TOWN | MANHEIM TOWN - TAX COLLE | 6356 ST RTE 167 | | DOLGEVILLE | NY | 13329 | |
| MANHEIM TOWNSHIP | MANHEIM TWP - TAX COLLEC | 4288 TRONE ROAD | | GLENVILLE | PA | 17329 | |
| MANHEIM TOWNSHIP | PATRICIA KABEL - TAX COL | 1840 MUNICIPAL DR | | LANCASTER | PA | 17601 | |
| MANHEIM TOWNSHIP SD/MANH | MANHEIM TWP SD - TAX COL | PO BOX 5386 SCHOOL ROAD | | LANCASTER | PA | 17606 | |
| MANIS, ROBERT | ADDRESS ON FILE | | | | | | |
| MANISTEE CITY | MANISTEE CITY - TREASURE | 70 MAPLE ST | | MANISTEE | MI | 49660 | |
| MANISTEE COUNTY TREASURER | 415 3RD ST | | | MANISTEE | MI | 49660 | |
| MANISTEE TOWNSHIP | MANISTEE TOWNSHIP - TREA | 410 HOLDEN ST. | | MANISTEE | MI | 49660 | |
| MANISTIQUE CITY | TAX COLLECTOR | 300 N MAPLE | | MANISTIQUE | MI | 49854 | |
| MANITOA CONSTRUCTION INC | LUIS DE LEON | PMB 488 P.O. BOX 607071 | | BAYAMON | PR | 00960-7071 | |
| MANITOWISH WATERS TOWN | MANITOWISH WATERS TWN TR | P.O. BOX 267 | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWOC CITY | MANITOWOC CITY TREASURER | 900 QUAY STREET | | MANITOWOC | WI | 54220 | |
| MANITOWOC COUNTY CLERK OF COURT | 1010 SOUTH EIGHTH STREET | ROOM 105 | | MANITOWOC | WI | 54221 | |
| MANITOWOC COUNTY REGISTER OF DEEDS | 1010 SOUTH 87TH | | | MANITOWOC | WI | 54220 | |
| MANITOWOC RAPIDS TOWN | MANITOWOC RAPIDS TWN TRE | 5034 BROOKFIELD CIR | | MANITOWOC | WI | 54220 | |
| MANITOWOC TOWN | MANITOWOC TWN TREASURER | 2417 ELM RD | | MANITOWOC | WI | 54220 | |
| MANKIN LAW GROUP, P.A. | 2535 LANDMARK DRIVE | SUITE212 | | CLEARWATER | FL | 33761 | |
| MANLEY DEAS & KOCHALSKI LLC | 1555 LAKE SHORE DRIVE | | | COLUMBUS | OH | 32402 | |
| MANLEY DEAS & KOCHALSKI LLC | 1555 LAKE SHORE DRIVE | | | COLUMBUS | OH | 43204 | |
| MANLEY DEAS & KOCHALSKI LLC | P.O. BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| MANLEY DEAS & KOCHALSKI LLC | P.O. BOX 165028 | | | GRANDVIEW HEIGHTS | OH | 43212 | |
| MANLEY-GUTIERREZ, MARY ANN | ADDRESS ON FILE | | | | | | |
| MANLIUS TOWN | MANLIUS TN - TAX RECEIVE | 301 BROOKLEA DRIVE | | FAYETTEVILLE | NY | 13066 | |
| MANLIUS TOWNSHIP | MANLIUS TOWNSHIP - TREAS | 3134 57TH STREET | | FENNVILLE | MI | 49408 | |
| MANLIUS VILLAGE | MANLIUS VILLAGE - CLERK | 1 ARKIE ALBANESE AVE | | MANLIUS NY | NY | 13104 | |
| MANLY CAZEDESSUS & DAWN | V FORISHAG | 215 N 6TH ST | | PONCHATOULA | LA | 70454 | |
| MANLY INVESTMENT GROUP | 1318 HARDWOOD TRL 100 | | | CORDOVA | TN | 38016 | |
| MANLY, KATHLEEN | ADDRESS ON FILE | | | | | | |
| MANN BROTHERS PROPERTY | RESTORATION LLC | 8755 MUNSON ROAD | | MENTOR | OH | 44060 | |
| MANN, CATHERINE | ADDRESS ON FILE | | | | | | |
| MANN, JOHNNY | ADDRESS ON FILE | | | | | | |
| MANN, OLAJUWON | ADDRESS ON FILE | | | | | | |
| MANN, SHUNDA | ADDRESS ON FILE | | | | | | |
| MANN, THERESA | ADDRESS ON FILE | | | | | | |
| MANN, TIMOTHY | ADDRESS ON FILE | | | | | | |
| MANNA DISTRIBUTORS, INC. | ATTN: GENERAL COUNSEL | 8707 WESTPARK DRIVE | | HOUSTON | TX | 77063 | |
| MANNEY, THOMAS | ADDRESS ON FILE | | | | | | |
| MANNING, DAWN | ADDRESS ON FILE | | | | | | |
| MANNING, JEREMY | ADDRESS ON FILE | | | | | | |
| MANNING, JOSH | ADDRESS ON FILE | | | | | | |
| MANNING, NOLITA | ADDRESS ON FILE | | | | | | |
| MANNING, TAMEKA | ADDRESS ON FILE | | | | | | |
| MANNING-GREEN, JENNETTA | ADDRESS ON FILE | | | | | | |
| MANNINGTON TOWNSHIP | MANNINGTON TWP-COLLECTOR | 491 ROUTE 45 | | SALEM | NJ | 08079 | |
| MANNIS INS AGENCY | 310A SOUTH BLISS | | | DUMAS | TX | 79029 | |
| MANNLE CONSTRUCTION INC. | 27038 GAIL DR. | | | WARREN | MI | 48093 | |
| MANNON, ANDREA | ADDRESS ON FILE | | | | | | |
| MANNS CHOICE BORO | MANNS CHOICE BORO - COLL | 200 S. JULIANA ST. STE1 | | BEDFORD | PA | 15522 | |
| MANNSVILLE VILLAGE | MANNSVILLE VILLAGE - CLE | P.O. BOX 153 | | MANNSVILLE | NY | 13661 | |
| MANNYS ROOFING AND CONST | 3409 6TH AVE | | | HUNTSVILLE | AL | 35805 | |
| MANOIL KIME PLC | 24 WEST CAMELBACK RD A592 | | | PHOENIX | AZ | 85013 | |
| MANOR BORO | MANOR BORO - TAX COLLECT | BOX 485 | | MANOR | PA | 15665 | |
| MANOR CREEK CITY | MANOR CREEK CITY - CLERK | PO BOX 22133 | | LOUISVILLE | KY | 40252 | |
| MANOR GROVE VILLAGE ONE, INC | 2319 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33311 | |
| MANOR HOMES OF CAMBRIDGE CHASE CA | 25 NORTHWEST POINT BLVD, SUITE 330 | | | ELK GROVE VILLAGE | IL | 60007 | |
| MANOR INS AGENCY | 1325 S COLORADO BLVD 210 | | | DENVER | CO | 80222 | |
| MANOR PINES VILLAGE HOMEOWNERS ASSOC INC | 6872 TIMBER PINES BLVD | | | SPRING HILL | FL | 34606 | |
| MANOR TOWNSHIP | 950 WEST FAIRWAY DRIVE | | | LANCASTER | PA | 17603 | |
| MANOR TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| MANOR TOWNSHIP | MANOR TWP - TAX COLLECTO | 201 HUSTON RD | | FORD CITY | PA | 16226 | |
| MANORHAVEN VILLAGE | MANORHAVEN VIL - RECEIVE | 33 MANORHAVEN BLVD | | PORT WASHINGTON | NY | 11050 | |
| MANORS OF HINSDALE CONDO ASSOC. | PO BOX 628 | | | WESTERN SPRINGS | IL | 60558 | |
| MANORVILLE BORO | LISA RICE - TAX COLLECTO | PO BOX 171 | | MANORVILLE | PA | 16238 | |
| MANRIQUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| MANSELL, KAMILLE | ADDRESS ON FILE | | | | | | |
| MANSFIELD AT CENTURY VILLAGE | CONDO ASSOC. | 6300 PARK OF COMMERCE BLVD | | BOCA RATON | FL | 33487 | |
| MANSFIELD BORO | JANICE COLEGROVE-TAX COL | 108 N MAIN ST | | MANSFIELD | PA | 16933 | |
| MANSFIELD CITY | MANSFIELD CITY - TAX COL | P. O. BOX 773 | | MANSFIELD | LA | 71052 | |
| MANSFIELD CITY | MANSFIELD CITY-TAX COLLE | PO BOX 35 | | MANSFIELD | GA | 30055 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MANSFIELD INSURANCE AGY | PO BOX 778 | | | MANSFIELD | TX | 76063 | |
| MANSFIELD MUNICIPAL AUTHORITY | 14 SOUTH MAIN STREET SUITE 101 | | | MANSFIELD | PA | 16933 | |
| MANSFIELD TOWN | BETTY JANE HORNING- COLL | 7691 TOAD HOLLOW ROAD | | LITTLE VALLEY | NY | 14755 | |
| MANSFIELD TOWN | MANSFIELD TOWN - TAX COL | 4 SO EAGLEVILLE RD | | STORRS | CT | 06268 | |
| MANSFIELD TOWN | MANSFIELD TOWN - TAX COL | 6 PARK ROW | | MANSFIELD | MA | 02048 | |
| MANSFIELD TOWNSHIP | MANSFIELD TOWNSHIP - TRE | 421 OLD M-69 | | CRYSTAL FALLS | MI | 49920 | |
| MANSFIELD TOWNSHIP | MANSFIELD TWP - COLLECTO | 100 PORT MURRAY | | PORT MURRAY | NJ | 07865 | |
| MANSFIELD TOWNSHIP | MANSFIELD TWP - COLLECTO | 3135 ROUTE 206 SOUTH, SU | | COLUMBUS | NJ | 08022 | |
| MANSION WOODS CONDOMINIUM TRUST | C/O NAI PLOTKIN | 1350 MAIN STREET SUITE 1410 | | SPRINGFIELD | MA | 01103 | |
| MANSURA TOWN | MANSURA TOWN - TAX COLLE | P O BOX 157 | | MANSURA | LA | 71350 | |
| MANTERNACH, JANICE | ADDRESS ON FILE | | | | | | |
| MANTILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| MANTIONE, ZAFIRO | ADDRESS ON FILE | | | | | | |
| MANTIS APPRAISAL LLC | PO BOX 22051 | | | SARASOTA | FL | 34276 | |
| MANTON CITY | MANTON CITY - TREASURER | P.O. BOX 100 | | MANTON | MI | 49663 | |
| MANTUA TOWNSHIP | MANTUA TWP-TAX COLLECTOR | 401 MAIN STREET | | MANTUA | NJ | 08051 | |
| MANTUA TWP. MUN. UTILITIES AUTHORITY | 397 MAIN STREET | | | MANTUA | NJ | 08051 | |
| MANUEL A FAJARDO & ANGELA M FAJARDO | 3932 RUNNING WATER DRIVE | | | ORLANDO | FL | 32829 | |
| MANUEL ACEVEDO-HILERIO | BO. ARENALES SECTOR LA CHARCA | | | AGUADILLA | PR | 00690 | |
| MANUEL ARAGONES, ET AL. | JONATHAN KLINE, P.A. | JONATHAN KLINE | 2761 EXECUTIVE PARK DRIVE | WESTON | FL | 33331 | |
| MANUEL BIRRIEL | CARR. 493 KM. 0.9 BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| MANUEL CHAPA & | ERNESTINA CHAPA | PO BOX 4265 | | ALICE | TX | 78333 | |
| MANUEL CHAVEZ ROOFING | ADELAIDO GALAVIZ | 2713 CONNOR AVE | | WACO | TX | 76711 | |
| MANUEL G NOFPLOT INS | 7925 HALPRIN DR | | | NORFOLK | VA | 23518 | |
| MANUEL PEREZ | NOMA CONSTRUCTION, LLC | 7550 SW 133 AVE | | MIAMI | FL | 33183 | |
| MANUEL PESANTE ORTIZ | 47-B CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1992-2 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1993-1 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1993-2 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1993-3 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1993-4 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-1 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-2 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-3 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-5 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-6 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-7 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-8 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-1 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-10 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-2 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-3 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-4 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-5 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-6 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-7 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MANUFACTURERS & TRADERS TRUST COMPANY | P.O. BOX 767 | | | BUFFALO | NY | 14240 | |
| MANVILLE BORO | MANVILLE BORO - TAX COLL | 325 NORTH MAIN STREET | | MANVILLE | NJ | 08835 | |
| MANY CITY | MANY CITY - TAX COLLECTO | P O BOX 1330 | | MANY | LA | 71449 | |
| MANY LAKES HOMEOWNERS ASSOCIATION | P. O. BOX 2032 | | | BIG FORK | MT | 59911 | |
| MANZELLA CONSTRUCTION | 131 WEGMAN RD | | | READING | PA | 19606 | |
| MAPES, ROBERT | ADDRESS ON FILE | | | | | | |
| MAPFRE | P O BOX 6006 | | | GILBERT | AZ | 85299 | |
| MAPFRE | PO BOX 290 | | | MAYAGUEZ | PR | 682 | |
| MAPFRE INS | 1555 N FIESTA BLVD | | | GILBERT | AZ | 85233 | |
| MAPFRE INS CO | P.O. BOX 6004 | | | GILBERT | AZ | 85299 | |
| MAPFRE INS CO OF NY | P O BOX 9301 | | | GARDEN CITY | NY | 11530 | |
| MAPFRE INS OF NY | PO BOX 709102 | | | WEBSTER | MA | 01570 | |
| MAPFRE INSURANCE CO | P O BOX 8006 | | | PLEASANTON | CA | 94588 | |
| MAPFRE PAN AMERICAN INSURANCE COMPANY | PO BOX 70333 | | | SAN JUAN | PR | 00936 | |
| MAPFRE PRAICO INSURANCE COMPANY | P.O. BOX 70274 | | | SAN JUAN | PR | 00936-8274 | |
| MAPLE BLUFF VILLAGE | MAPLE BLUFF VLG TREASURE | 18 OXFORD PLACE | | MADISON | WI | 53704 | |
| MAPLE FOREST TOWNSHIP | MAPLE FOREST TWP - TREAS | PO BOX 322 | | WATERS | MI | 49797 | |
| MAPLE GROVE TOWN | MAPLE GROVE TWN TREASURE | 1487 7 1/2 AVE | | BARRON | WI | 54812 | |
| MAPLE GROVE TOWN | MAPLE GROVE TWN TREASURE | 9518 PLEASANT VIEW ROAD | | REEDSVILLE | WI | 54230 | |
| MAPLE GROVE TOWN | MAPLE GROVE TWN TREASURE | N1106 LAWN RD | | SEYMOUR | WI | 54165 | |
| MAPLE GROVE TOWNSHIP | MAPLE GROVE TWP - TREASU | 17010 LINCOLN | | NEW LOTHROP | MI | 48460 | |
| MAPLE GROVE TOWNSHIP | MAPLE GROVE TWP - TREASU | 8615 S CLARK RD | | NASHVILLE | MI | 49073 | |
| MAPLE GROVE TOWNSHIP | MAPLE GROVE TWP - TREASU | P.O. BOX 48 | | KALEVA | MI | 49645 | |
| MAPLE LEAF HOMES | 8015 SUN COUNTRY DR | | | ELIZABETH | CO | 80107 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAPLE LEAF HOMES LLC | PO BOX 895 | | | MONUMENT | CO | 80132 | |
| MAPLE RAPIDS VILLAGE | MAPLE RAPIDS VLG - TREAS | P.O. BOX 200 | | MAPLE RAPIDS | MI | 48853 | |
| MAPLE RIDGE PLACE | PO BOX 134 | | | NEWPORT | TN | 37822 | |
| MAPLE RIDGE TOWNSHIP | MAPLE RIDGE TWP - TREASU | 14440 CHAPEL LN | | ROCK | MI | 49880 | |
| MAPLE RIDGE TOWNSHIP | MAPLE RIDGE TWP - TREASU | 6000 W. LACOMB RD. | | ALPENA | MI | 49707 | |
| MAPLE RIVER TOWNSHIP | MAPLE RIVER TWP - TREASU | 7237 MAPLE RIVER RD | | BRUTUS | MI | 49716 | |
| MAPLE SHADE TOWNSHIP | TAX COLLECTORS OFFICE | 200 STILES AVENUE | | MAPLE SHADE | NJ | 06052 | |
| MAPLE SHADE TOWNSHIP | TAX COLLECTORS OFFICE | 200 STILES AVENUE | | MAPLE SHADE | NJ | 08052 | |
| MAPLE SHADE TWP(BURLINGTON) | PO BOX 368 | | | MAPLE SHADE | NJ | 08052 | |
| MAPLE TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| MAPLE VALLEY MTL | P O BOX 646 | | | AURELIA | IA | 51005 | |
| MAPLE VALLEY MUT | 304 N ROSERA ST | | | LENA | WI | 54139 | |
| MAPLE VALLEY MUTUAL | INSURANCE COMPANY | P O BOX 59 | | LENA | WI | 54139 | |
| MAPLE VALLEY TOWN | MAPLE VALLEY TWN TREASUR | 8808 GAUTHIER LANE | | SURING | WI | 54174 | |
| MAPLE VALLEY TOWNSHIP | MAPLE VALLEY TWP - TREAS | 7061 ISLES RD | | BROWN CITY | MI | 48416 | |
| MAPLE VALLEY TOWNSHIP | MAPLE VALLEY TWP - TREAS | P.O. BOX 54 | | TRUFONT | MI | 49347 | |
| MAPLE, KRISTYN | ADDRESS ON FILE | | | | | | |
| MAPLE, MARY | ADDRESS ON FILE | | | | | | |
| MAPLERIDGE POA, INC | 3800 GRIFFIN ROAD | | | POMPANO BEACH | FL | 33074 | |
| MAPLES AT THE SONATAS HOA | 129 E. CALHOUN ST. | | | WOODSTOCK | IL | 60098 | |
| MAPLES, KAREN | ADDRESS ON FILE | | | | | | |
| MAPLETON BORO | MAPLETON DEPOT BORO - TC | 620 GRANT STREET PO BOX | | MAPLETON DEPOT | PA | 17052 | |
| MAPLETON SEWER DISTRICT | P. O. BOX 53 | | | MAPLETON | ME | 04757 | |
| MAPLETON TOWN | MAPLETON TOWN -TAX COLLE | P.O. BOX 500 | | MAPLETON | ME | 04757 | |
| MAPLEWOOD CONDOMINIUMS | 4000 AMES ST | | | DENVER | CO | 80212-7247 | |
| MAPLEWOOD TOWNSHIP | MAPLEWOOD TWP-COLLECTOR | 574 VALLEY STREET | | MAPLEWOOD | NJ | 07040 | |
| MAPPUS INS AGENCY | 710 JOHNNIE DODDS BL 102 | | | MT PLEASANT | SC | 29464 | |
| MAQSOOD, MADEEHA | ADDRESS ON FILE | | | | | | |
| MAR DEL PLATA CONDOMINIUM ASSOCIATION | 6423 COLLINS AVENUE | | | MIAMI BEACH | FL | 33141 | |
| MARA ALYSON P.A. | 11760 WEST SAMPLE ROAD | SUITE 105 | | CORAL SPRINGS | FL | 33065 | |
| MARAK GERIK | ADDRESS ON FILE | | | | | | |
| MARANO, THOMAS | ADDRESS ON FILE | | | | | | |
| MARATHON C S (CMBD TWNS) | MARATHON C S - TAX COLLE | 1 E MAIN ST | | MARATHON | NY | 13803 | |
| MARATHON HOME IMPROVEMENT CORP. | 21-16 33RD STREET | | | ASTORIA | NY | 11105 | |
| MARATHON TOWN | MARATHON TOWN - TAX COLL | 40 WEST MAIN ST | | MARATHON | NY | 13803 | |
| MARATHON TOWNSHIP | MARATHON TOWNSHIP - TREA | P.O.BOX 457 | | COLUMBIAVILLE | MI | 48421 | |
| MARATHON VILLAGE | MARATHON VLG TREASURER | PO BOX 487 / 311 WALNUT | | MARATHON | WI | 54448 | |
| MARBELLA LAKES OWNERS ASSOCIATION | 3900 WOODLAKE BLVD SUITE 309 | | | LAKE WORTH | FL | 33463 | |
| MARBELLA VINEYARDS HOA | PO BOX 60257 | | | LOS ANGELES | CA | 90060-0257 | |
| MARBEN REMODELING LLC | 6332 REGENT AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| MARBLEHEAD TOWN | MARBLEHEAD TOWN-TAX COLL | 7 WIDGER ROAD | | MARBLEHEAD | MA | 01945 | |
| MARBLETOWN TOWN | MARBLETOWN TOWN-TAX COLL | P.O.BOX 217 | | STONE RIDGE | NY | 12484 | |
| MARBURGER HOLT INS | 1305 S CLOSNER | | | EDINBURG | TX | 78538 | |
| MARBURGER-HOLT INSURANCE | PO BOX 1198 | | | EDINBURG | TX | 78540 | |
| MARC ALKES INS | 1405 MAIN ST | | | WORCESTER | MA | 01603 | |
| MARC CHARLES & ASSOCS | 10822 NW 7TH AVE | | | MIAMI | FL | 33168 | |
| MARC CUSTOM CABINETMAKER | INC | 5725 NW 2ND AVE APT 502 | | MIAMI | FL | 33127 | |
| MARC E RIPPS ATTORNEY AT LAW | PO BOX 923533 | | | NORCROSS | GA | 30010-3533 | |
| MARC ISAAC WEBER | 626 SHUG JORDAN PARKWAY | | | AUBURN | AL | 35173 | |
| MARC JOSEPH REALTY, INC. | ATTN: MARC JOSEPH | 2300 MC GREGOR BLVD | | FORT MYERS | FL | 33901 | |
| MARCAR VISIONS MARKETING | 324 UNION ST | | | HACKENSACK | NJ | 07601 | |
| MARCARELLI-NAIZBY LAW FIRM, | TRUSTEE FOR GNHWPCA | LESLIE MARCARELLI-NAIZBY | P.O. BOX 4145 | MADISON | CT | 06443 | |
| MARCELA E MELGAREJO | DANIEL C. DURAND, III | ATTORNEY FOR PLAINTIFF TX BAR # 06287570 | 522 S EDMONDS LN, STE 101 | LEWISVILLE | TX | 75067 | |
| MARCELINE | MARCELINE CITY - COLLECT | 116 N MAIN ST | | MARCELINE | MO | 64658 | |
| MARCELINO COBOS | 20881 E CR 1588 | | | ALTUS | OK | 73521 | |
| MARCELLA GREGORIO | & RENE GREGORIO | 2302 DELAMERE CT | | VALRICO | FL | 33596 | |
| MARCELLON TOWN | MARCELLON TWN TREASURER | W5570 MILITARY ROAD | | PARDEEVILLE | WI | 53954 | |
| MARCELLUS C S (MARCELLUS | MARCELLUS C S-RECEIVER | 24 E MAIN ST | | MARCELLUS | NY | 13108 | |
| MARCELLUS C S (OTISCO TN | MARCELLUS C S - TAX COLL | 24 EAST MAIN ST | | MARCELLUS | NY | 13108 | |
| MARCELLUS CEN SCH (SKANE | MARCELLUS CS-RECEIVER OF | 24 EAST MAIN ST | | MARCELLUS | NY | 13108 | |
| MARCELLUS CEN SCH (SPAFF | MARCELLUS CS-TAX COLLECT | 24 E. MAIN STBUSINESS O | | MARCELLUS | NY | 13108 | |
| MARCELLUS CS (ONONDAGA T | MARCELLUS CS-RECEIVER OF | 5020 BALL ROAD | | SYRACUSE | NY | 13215 | |
| MARCELLUS TOWN | MARCELLUS TN - TAX RECEI | 24 E MAIN STREET | | MARCELLUS | NY | 13108 | |
| MARCELLUS TOWNSHIP | MARCELLUS TOWNSHIP - TRE | PO BOX 804 | | MARCELLUS | MI | 49067 | |
| MARCELLUS VILLAGE | MARCELLUS VILLAGE - TREA | PO BOX 429 | | MARCELLUS | MI | 49067 | |
| MARCELLUS VILLAGE | MARCELLUS VILLAGE-CLERK | 6 SLOCOMBE AVENUE | | MARCELLUS | NY | 13108 | |
| MARCELLUS, SHERLY | ADDRESS ON FILE | | | | | | |
| MARCELO LAPORT PAINT | PO BOX 304743 | | | SAINT THOMAS | VI | 803 | |
| MARCHAND CONSTRUCTION LLC | 3714 SEYMOUR ROAD | | | WICHITA FALLS | TX | 76309 | |
| MARCHESE RESTORATION, INC. | TROPEA MARCHESE INC. | 5409 EBENEZER ROAD | | WHITE MARSH | MD | 21162 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARCHESINI INS AGENCY | 3190 S WADSWORTH BLVD220 | | | LAKEWOOD | CO | 80227 | |
| MARCHESINI INS AGENCY | INC | 3900 S WADSWORTH 365 | | LAKEWOOD | CO | 80235 | |
| MARCIA KEE | ADDRESS ON FILE | | | | | | |
| MARCIA L GOOSBY | ADDRESS ON FILE | | | | | | |
| MARCIA R. AUCKLAND | ARIC WONG | NORTHWEST JUSTICE PROJECT | 715 TACOMA AVE., S | TACOMA | WA | 98402 | |
| MARCIANO PENA | ADDRESS ON FILE | | | | | | |
| MARCIO FONSECA, ET AL. | IGOR MEYSTELMAN, ESQ. | IM LAW GROUP, P.C. | 445 CENTRAL AVENUE, SUITE 108 | CEDARHURST | NY | 11516 | |
| MARCO & AMY VASQUEZ | ADDRESS ON FILE | | | | | | |
| MARCO A OLIDEN | ADDRESS ON FILE | | | | | | |
| MARCO A QUINONEZ | ADDRESS ON FILE | | | | | | |
| MARCO BENAVIDES | ADDRESS ON FILE | | | | | | |
| MARCO PADILLA AND SHANDA PADILLA | PRO SE | MARCO AND SHANDA PADILLA | 441 SANDPIPER DRIVE | RICHMOND HILL | GA | 31324 | |
| MARCOS AC & HEATING | ADDRESS ON FILE | | | | | | |
| MARCOS CRUZ AND | ADDRESS ON FILE | | | | | | |
| MARCOS T. HERNANDEZ | ADDRESS ON FILE | | | | | | |
| MARCUS BRUMBERGER | ADDRESS ON FILE | | | | | | |
| MARCUS CHARLES WARR | PRO SE | MARCUS D. WARR | 8012 COLBI LANE | FORT WORTH | TX | 76120 | |
| MARCUS ERRICO EMMER & BROOKS PC | 45 BRAINTREE HILL PARK  STE 107 | | | BRAINTREE | MA | 02184 | |
| MARCUS HOOK BORO | BOROUGH OF MARCUS HOOK | MUNI BLDG., 1015 GREEN S | | MARCUS HOOK | PA | 19061 | |
| MARCUS L. MOORE, ET AL. | FOLLAND & DROWN, LPA | WILLIAM TODD DROWN | 232 CHESTNUT STREET | COSHOCTON | OH | 43812 | |
| MARCUS LUXURY DEVELOPMEN | 2075 ANTOINE DR | | | HOUSTON | TX | 77055 | |
| MARCUS REMODELING | 6339 PORTERWAY DR | | | HOUSTON | TX | 77084 | |
| MARCY TOWN | MARCY TOWN - TAX COLLECT | 8801 PAUL BECKER ROAD | | MARCY | NY | 13403 | |
| MAREADY ASSOCIATES INC | PO BOX 1117 | | | SWANSBORO | NC | 28584 | |
| MAREK, JOSEPH | ADDRESS ON FILE | | | | | | |
| MARENGO COUNTY REVENUE | COMMISSIONER | 101 E COATS AVE | | LINDEN | AL | 36748 | |
| MARENGO TOWNSHIP | MARENGO TOWNSHIP - TREAS | 14021 23 MILE RD | | ALBION | MI | 49224 | |
| MARENISCO TOWNSHIP | MARENISCO TOWNSHIP - TRE | P.O.BOX 198 | | MARENISCO | MI | 49947 | |
| MARES, RAFAEL | ADDRESS ON FILE | | | | | | |
| MARGARET A BURKS CHAPTER 13 TRUSTEE | 600 VINE ST  STE 2200 | | | CINCINNATI | OH | 45202 | |
| MARGARET GRASSI INS | 1188 MAIN ST | | | W WAREHAM | MA | 02576 | |
| MARGARET L LARMAN | ADDRESS ON FILE | | | | | | |
| MARGARET LOUDERMILK, LLC | 3464 BOTANY WOODS RD | | | GAINESVILLE | GA | 30506 | |
| MARGARET LOUISE LARMAN | RACHEL ERB JONES | SWVA LEGAL AID SOCIETY, INC. | 227 WEST CHERRY STREET | MARION | VA | 24354 | |
| MARGARET MADDOCK | ADDRESS ON FILE | | | | | | |
| MARGARET SCHMITZ RECEIVER OF TAXES | 120 STRINGHAM ROAD | | | LAGRANGEVILLE | NY | 12540 | |
| MARGARET VASSER AND COLEMAN VASSER | JONES & SCHNELLER, PLLC | WILLIAM F. SCHNELLER, ESQ | P.O. BOX 417 | HOLLY SPRINGS | MS | 38635 | |
| MARGARETVILLE CS (MIDDLE | MARGARETVILLE CS - COLLE | P.O. BOX 319 | | MARGARETVILLE | NY | 12455 | |
| MARGATE CITY | MARGATE CITY - TAX COLLE | 9001 WINCHESTER AVENUE | | MARGATE | NJ | 08402 | |
| MARGIE L. BROCK. | MARGIE L. BROCK, PRO SE | 508 SWANN DRIVE | | LUMBERTON | NC | 28358 | |
| MARGIE L. HERRIN, NEWTON CAD | 109 E COURT STREET | | | NEWTON | TX | 75966 | |
| MARGUERITE F. BARRETT | ADDRESS ON FILE | | | | | | |
| MARIA & NORMA THOMPSON | ADDRESS ON FILE | | | | | | |
| MARIA A SMITH & | ADDRESS ON FILE | | | | | | |
| MARIA ACOSTA | ADDRESS ON FILE | | | | | | |
| MARIA ARZAYUS | ADDRESS ON FILE | | | | | | |
| MARIA CARMONA & | ADDRESS ON FILE | | | | | | |
| MARIA ESTRELLADO | DAVID H. KRIEGER | HAINES & KRIEGER, LLC | 8985 S. EASTERN AVE., SUITE 350 | HENDERSON | NV | 89123 | |
| MARIA FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| MARIA GOMEZ & JESUS & | ADDRESS ON FILE | | | | | | |
| MARIA HERNANDEZ | THE LAW OFFICE OF JUAN ANGEL GUERRA | JUAN ANGEL GUERRA | 1021 FAIR PARK | HARLINGEN | TX | 78550 | |
| MARIA HOPKINS ASSOCIATES | 23 LAKEVIEW DRIVE | | | SPENCER | MA | 01562 | |
| MARIA IGNATIUS RAJ, JOSEPH | ADDRESS ON FILE | | | | | | |
| MARIA MORALES & | ADDRESS ON FILE | | | | | | |
| MARIA POLASEK & JOSE | ADDRESS ON FILE | | | | | | |
| MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| MARIA SEDLAK | ADDRESS ON FILE | | | | | | |
| MARIA TRINIDAD FLORES | ADDRESS ON FILE | | | | | | |
| MARIA VILLALOBOS | ADDRESS ON FILE | | | | | | |
| MARIA VILLEGAS | ADDRESS ON FILE | | | | | | |
| MARIA WARFIELD & DEXTER | ADDRESS ON FILE | | | | | | |
| MARIAN DUBAR | MARIAN DUBAR, PRO SE | 24214 ANDREW JACKSON HWY | | BOLTON | NC | 28423 | |
| MARIANA ISLANDS OFFICE OF THE GOVERNOR | 1ST FLOOR DEPT OF COMMERCE BLDG. | CAPITAL HILL, CALLER BOX 10007 | | SAIPAN | MP | 96950 | |
| MARIANA RANCHOS COUNTY WATER DISTRICT | 9600 MANZANITA STREET | | | APPLE VALLEY | CA | 92308 | |
| MARIANI & ASSOCIATES REAL ESTATE | APPRAISAL & COUNSULTING LLC. | 4729 LIBERTY AVENUE | 2ND FLOOR | PITTSBURG | PA | 15224 | |
| MARIANNA BORO | MARIANNA BORO - TAX COLL | POB 368 | | MARIANNA | PA | 15345 | |
| MARIANNE & C BAYER & | ADDRESS ON FILE | | | | | | |
| MARIANNE BROOKS AGENCY | 1200 MAIN ST STE B | | | ST HELENA | CA | 94574 | |
| MARIANNE DEROSA STANDING CH 13 | TRUSTEE | 115 EILEEN WAY STE 105 | | SYOSSET | NY | 11791 | |
| MARIANNE F REIDER TAX COLLECTOR | 123 NORTH FRONT STREET | | | STEELTON | PA | 17113 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARIANNE JONES LLC | 2003 COLE STREET | | | BIRMINGHAM | MI | 48009 | |
| MARIANO, COLLEEN | ADDRESS ON FILE | | | | | | |
| MARIANO, MONICA | ADDRESS ON FILE | | | | | | |
| MARIA'S CARPET INC | DBA DEPALMA CONTRACTING | MARIA C DEPALMA | 7 ADRIAN DR. | RONKONKOMA | NY | 11779 | |
| MARIAVILLE TOWN | MARIAVILLE TOWN-TAX COLL | 1686 MARIAVILLE RD | | MARIAVILLE | ME | 04605 | |
| MARIBEL VILLAGE | MARIBEL VLG TREASURER | PO BOX 203 | | MARIBEL | WI | 54227 | |
| MARIC, TINA | ADDRESS ON FILE | | | | | | |
| MARICELA & DANIEL MONTES | 3209 SW 13TH CT | | | MIAMI | FL | 33175 | |
| MARICOPA COUNTY | MARICOPA COUNTY - TREASU | PO BOX 52133 | | PHOENIX | AZ | 85072 | |
| MARICOPA COUNTY RECORDER | 111 SOUTH 3RD AVENUE, FIRST FLOOR | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY TREASURER | 301 W JEFERSON ST, RM 100 | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | PHOENIX | AZ | 85072 | |
| MARICRUZ ROCHA | ADDRESS ON FILE | | | | | | |
| MARIE ANN GREENBERG TRUSTEE | 30 TWO BRIDGES RD STE 330 | | | FAIRFIELD | NJ | 07004 | |
| MARIE F FAVERY | ADDRESS ON FILE | | | | | | |
| MARIE M FURNARY | ADDRESS ON FILE | | | | | | |
| MARIE MCCORMICK | ADDRESS ON FILE | | | | | | |
| MARIEN INS | 370 A WEST 49TH ST | | | HIALEAH | FL | 33012 | |
| MARIES COUNTY | MARIES COUNTY - COLLECTO | 211 4TH ST | | VIENNA | MO | 65582 | |
| MARIES COUNTY COLLECTOR | P O BOX 71 | | | VIENNA | MO | 65582 | |
| MARIETTA BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| MARIETTA CITY | MARIETTA CITY-TAX COLLEC | 205 LAWRENCE ST | | MARIETTA | GA | 30060 | |
| MARIETTA TREE SERVICE & | LANDSCAPING | PO BOX 2783 | | ACWORTH | GA | 30102 | |
| MARIETTE, JILL | ADDRESS ON FILE | | | | | | |
| MARILLA TOWN | MARILLA TOWN - TAX COLLE | PO BOX 120 | | MARILLA | NY | 14102 | |
| MARILLA TOWNSHIP | MARILLA TOWNSHIP - TREAS | 9991 MARILLA RD | | COPEMISH | MI | 49625 | |
| MARILOU WARD | ADDRESS ON FILE | | | | | | |
| MARILYN & JOHN BULLOCK | ADDRESS ON FILE | | | | | | |
| MARILYN O MARSHALL TRUSTEE | 224 S MICHIGAN AVE SUITE 800 | | | CHICAGO | IL | 60604 | |
| MARILYN WATTS | ADDRESS ON FILE | | | | | | |
| MARIN COUNTY | MARIN COUNTY - TAX COLLE | 3501 CIVIC CENTER, ROOM | | SAN RAFAEL | CA | 94903 | |
| MARIN ELJAICKLOPEZ&MART& | ADDRESS ON FILE | | | | | | |
| MARIN ELJAIEK & LOPEZ PL | 2601 S BAYSHORE 18TH FL | | | COCONUT GROVE | FL | 33133 | |
| MARIN, ELOISA | ADDRESS ON FILE | | | | | | |
| MARINA BAY TOWNHOMES ASSOCIATION, INC | 130 MARINA BAY DR. | | | NEW SMYRNA BEACH | FL | 32169 | |
| MARINA VIEW TOWER CONDO ASSOC. | 39 MAIN STREET | C/O SURF SITE PROPERTY MANAGEMENT | | BRADLEY BEACH | NJ | 07720 | |
| MARINA VISTA CONDOMINIUM COUNCIL | 12100 MELVILLE DRIVE 909 | | | MONTGOMERY | TX | 77356 | |
| MARINE CITY CITY | MARINE CITY - TREASURERC | 303 S WATER ST | | MARINE CITY | MI | 48039 | |
| MARINE OAKS LL | 2741 C FALLSTON ROAD | | | FALLSTON | MD | 21047 | |
| MARINEAU AND ASSOCIATES | 510 HIGHLAND AVE | | | COOS BAY | OR | 97420 | |
| MARINER SANDS COUNTRY CLUB, INC. | 6500 SE MARINER SANDS DRIVE | | | STUART | FL | 34997 | |
| MARINERS LANDING HOA | C/O LLW PROPERTIES | 169 LEISURE WAY | | VACAVILLE | CA | 95687 | |
| MARINETTE CITY | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY TREASURER | 1926 HALL AVE | | | MARINETTE | WI | 54143-1717 | |
| MARINI ENTERPRISE & ASSC | 1901 LEE ST 1 | | | HOLLYWOOD | FL | 33020 | |
| MARINILLI ASSOCIATES INC | 3 CABOT PLACE STE 3 | | | STOUGHTON | MA | 02072 | |
| MARINOSCI LAW GROUP PC | 275 W NATICK RD STE 500 | | | WARWICK | RI | 02888-1079 | |
| MARINUCCI, LORI | ADDRESS ON FILE | | | | | | |
| MARIO CONDE | 3133 PANTHER ROAD | | | VINELAND | NJ | 08361 | |
| MARIO ERNESTO CIFUENTES | 918 SPRING DR 103 | | | DEERFIELD BEACH | FL | 33441 | |
| MARIO NIETO AGUILLON | 1421 ALEXANDER ST | | | HOUSTON | TX | 77008 | |
| MARIO ZUNIG CONST CO | 111 N MAGNOLIA DR | | | TRUMANN | AR | 72472 | |
| MARION CENTER SD | EAST MAHONING TWP | 695 OLSON RD | | MARION CENTER | PA | 15759 | |
| MARION CENTER SD | JUNE THOMAS - TAX COLLEC | 5646 FIVE POINTS RD | | CREEKSIDE | PA | 15732 | |
| MARION CENTER SD PLUMVIL | TAX COLLECTOR | PO BOX 76 | | PLUMVILLE | PA | 16246 | |
| MARION CENTER SD S | MAHONING TWP TAX COLL | 362 SINKTOWN RD | | HOME | PA | 15747 | |
| MARION CENTER SD/RAYNE | TAX COLLECTOR | 1585 PEARCE HOLLOW RD | | MARION CENTER | PA | 15759 | |
| MARION CITY | CITY OF MARION - CLERK | 217 S MAIN STREET | | MARION | KY | 42064 | |
| MARION CITY | MARION CITY - TAX COLLEC | 194 N MAIN ST | | MARION | NC | 28752 | |
| MARION CITY | MARION CITY TREASURER | PO BOX 127 / 217 N MAIN | | MARION | WI | 54950 | |
| MARION CNTY MUT INS | P O BOX 503 | | | KNOXVILLE | IA | 50138 | |
| MARION CNTY. BOARD OF CNTY. COMM'RS | 2710 E SILVER SPRINGS BLVD. | | | OCALA | FL | 34470 | |
| MARION COUNTY | 1115 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| MARION COUNTY | MARION COUNTY - COLLECTO | 100 S. MAIN ST | | PALMYRA | MO | 63461 | |
| MARION COUNTY | MARION COUNTY - COLLECTO | 906 BROADWAY | | HANNIBAL | MO | 63401 | |
| MARION COUNTY | MARION COUNTY - SHERIFF | 223 N SPALDING AVE, SUIT | | LEBANON | KY | 40033 | |
| MARION COUNTY | MARION COUNTY - TAX COLL | PO BOX 2511 | | SALEM | OR | 97308 | |
| MARION COUNTY | MARION COUNTY - TAX COLL | PO BOX 590 | | YELLVILLE | AR | 72687 | |
| MARION COUNTY | MARION COUNTY - TAX COLL | PO BOX 907  114 W AUSTIN | | JEFFERSON | TX | 75657 | |
| MARION COUNTY | MARION COUNTY - TREASURE | 100 EAST MAIN, RM 105/PO | | SALEM | IL | 62881 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARION COUNTY | MARION COUNTY - TREASURE | 200 E WASHINGTON ST/STE. | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | MARION COUNTY - TREASURE | 200 S THIRD ST, SUITE 10 | | MARION | KS | 66861 | |
| MARION COUNTY | MARION COUNTY - TREASURE | 222 W CENTER ST, SUITE 1 | | MARION | OH | 43302 | |
| MARION COUNTY | MARION COUNTY - TREASURE | P O BOX 275 | | MARION | SC | 29571 | |
| MARION COUNTY | MARION COUNTY - TREASURE | PO BOX 515 | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY | MARION COUNTY-TAX COLLEC | 250 BROAD ST - STE 3 | | COLUMBIA | MS | 39429 | |
| MARION COUNTY | MARION COUNTY-TAX COLLEC | P O BOX 489 | | HAMILTON | AL | 35570 | |
| MARION COUNTY | MARION COUNTY-TAX COLLEC | PO BOX 970 | | OCALA | FL | 34478 | |
| MARION COUNTY | MARION COUNTY-TAX COMMIS | PO BOX 219 | | BUENA VISTA | GA | 31803 | |
| MARION COUNTY | MARION COUNTY-TRUSTEE | PO BOX 789 | | JASPER | TN | 37347 | |
| MARION COUNTY / MOBILE H | MARION COUNTY - TAX COLL | COUNTY COURTHOUSE (PO BO | | MARION | SC | 29571 | |
| MARION COUNTY AUDITORS | 222 W CENTER ST | | | MARION | OH | 43302 | |
| MARION COUNTY CHANCERY CLERK | 250 BROAD ST, STE 2 | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY CIVIL SHERIFF | 200 E WASHINGTON ST RM 1122 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | 119 W LAFAYETTE ST STE 5 | | | JEFFERSON | TX | 75657 | |
| MARION COUNTY CLERK OF COURT | P.O. BOX 1030 | | | OCALA | FL | 34478 | |
| MARION COUNTY CLERK OF SUPERIOR | COURT | 100 NORTH BROAD ST | | BUENA VISTA | GA | 31803 | |
| MARION COUNTY SHERIFF | MARION COUNTY - SHERIFF | 200 JACKSON ST, ATTN TAX | | FAIRMONT | WV | 26554 | |
| MARION COUNTY SOLID WASTE | 217 BROAD STREET | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY TAX COLLECTOR | 100 W COURT ST  ROOM 103 | | | MARION | SC | 29571 | |
| MARION COUNTY TAX COLLECTOR | 250 BROAD STREET SUITE 3 | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY TAX COLLECTOR | 503 SE 25TH AVE | | | OCALA | FL | 34471 | |
| MARION COUNTY TAX COLLECTOR | 555 COURT ST NE | SUITE 4235 | | SALEM | OR | 97301 | |
| MARION COUNTY TAX COLLECTOR | PO BOX 2511 | | | SALEM | OR | 97308-2511 | |
| MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| MARION COUNTY TAX COLLECTOR | PO BOX 389 | | | MARION | SC | 29571 | |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST 1001 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TREASURER | 555 COURT STREET NE | SUITE 4235 | | SALEM | OR | 97301 | |
| MARION COUNTY TREASURER | CITY COUNTY TREASURERS OFFICE | 200 E WASHINGTON ST, RM 1001 | | INDIANAPOLIS | IN | 46204-3356 | |
| MARION COUNTY TREASURER | PO BOX 14500 | | | SALEM | OR | 97309 | |
| MARION COUNTY TREASURER | PO BOX 275 | | | MARION | SC | 29571-0275 | |
| MARION COUNTY TREASURER | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206 | |
| MARION COUNTY UTILITIES | 11800 FL 25A | | | BELLEVIEW | FL | 34420 | |
| MARION COUNTY UTILITIES | 11800 SE US HIGHWAY 441 | | | BELLEVIEW | FL | 34420-4558 | |
| MARION COUNTY UTILITIES | 1219 S PINE AVE | | | OCALA | FL | 34471 | |
| MARION COUNTY UTILITIES | ATTN: LIEN SEARCH UNIT | 1219 S. PINE AVENUE | | OCALA | FL | 34471 | |
| MARION COUNTY UTILITIES | PO BOX 644122 | | | CINCINNATI | OH | 45264 | |
| MARION CS (CMBD TNS) | MARION CS - TAX COLLECT | 3823 NORTH MAIN STREET | | MARION | NY | 14505 | |
| MARION I & HENRY J. KNOTT FOUNDATION | 3904 HICKORY AVENUE | | | BALTIMORE | MD | 21211 | |
| MARION MUT INS | PO BOX 1735 | | | WOOSTER | OH | 44691 | |
| MARION OMARY | ADDRESS ON FILE | | | | | | |
| MARION R. DOOLEY | ADDRESS ON FILE | | | | | | |
| MARION TAX COLLECTOR | CITY TAX OFFICE IN MARION MA | 2 SPRING ST | | MARION | MA | 02738 | |
| MARION TOWN | MARION TOWN - DEBRA SMIT | PO BOX 260 | | MARION | NY | 14505 | |
| MARION TOWN | MARION TOWN - TAX COLLEC | 2 SPRING STREET | | MARION | MA | 02738 | |
| MARION TOWN | MARION TOWN - TREASURER | P O BOX 1005 | | MARION | VA | 24354 | |
| MARION TOWN | MARION TWN TREASURER | W3229 HWY 82 EAST | | MAUSTON | WI | 53948 | |
| MARION TOWN | MARION TWN TREASURER | W7228 CHICAGO ROADKE RD | | WAUTOMA | WI | 54982 | |
| MARION TOWNSHIP | EILEEN HEYDT - TAX COLLE | POB 26 | | WOMELSDORF | PA | 19567 | |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU | 10925 S MERRILL RD | | BRANT | MI | 48614 | |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU | 168 FLEMING ST | | MARION | MI | 49665 | |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU | 2877 W. COON LAKE RD. | | HOWELL | MI | 48843 | |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU | 3535 LUCHA ST. | | DECKERVILLE | MI | 48427 | |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU | 5162 BEACH LN | | CHARLEVOIX | MI | 49720 | |
| MARION TOWNSHIP | MARION TWP - TAX COLLECT | 1055 BOYERS RD | | BOYERS | PA | 16020 | |
| MARION TOWNSHIP | MARION TWP - TAX COLLECT | 3105 JACKSONVILLE RD | | BELLEFONTE | PA | 16823 | |
| MARION VILLAGE | MARION VILLAGE - TREASUR | PO BOX N | | MARION | MI | 49665 | |
| MARION, STEVE | ADDRESS ON FILE | | | | | | |
| MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | | | MARIPOSA | CA | 95338 | |
| MARISOL JONES | 22 MARGARET DR | | | ROOSEVELT | NY | 11575 | |
| MARISOLS INS SVCS | 695 W HOLT AVE 103 | | | POMONA | CA | 91768 | |
| MARITES D KILLION INS | 12027 HESPERIA RD STE C | | | HESPARIA | CA | 92345 | |
| MARITIME CAPITAL | | | | | | | |
| MARITIME UTILITY I LLC | C/O RUDDER MGMT INC | PO BOX 1475 | | SEVERNA PARK | MD | 21146 | |
| MARJORIE E LINTON & | DONOVAN DAVIS | 5259 SE DELL ST | | STUART | FL | 34997 | |
| MARJORIE MCKENZIE | ADDRESS ON FILE | | | | | | |
| MARJORIE P MARTIN | ADDRESS ON FILE | | | | | | |
| MARK & LAURA ROPER & FOR | EST OF LOUISE ROPER | 28714 STAPLEFORD ST | | SPRING | TX | 77386 | |
| MARK & SUSAN RUDEN | MARK RUDEN | 36492 HWY 3 | | LE MARS | IA | 51031 | |
| MARK 1 RESTORATION | SERVICE INC | 311 NEW ALBANY ROAD | | MOORESTOWN | NJ | 08057 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARK A KERR | 1615 N LOCKHART ST | | | SHERMAN | TX | 75092 | |
| MARK A SPENCE PA | 6400 MADISON ST | | | NEW PORT RICHEY | FL | 34652 | |
| MARK A. CAMPBELL | MARSHALL D. CHRISWELL, ESQ. | CHISWELL LAW OFFICES | 665 PENNSYLVANIA STREET, SUITE 11 | INDIANA | PA | 15701 | |
| MARK A. HERSHBERGER | 1985 DEES RD | | | YUMA | TN | 38390 | |
| MARK ANTHONY PINA | 47212 GRECO RD | | | HAMMOND | LA | 70401 | |
| MARK ARGIR & | LAURA ARGIR | PO BOX 511086 | | KEY COLONY BEACH | FL | 33051 | |
| MARK BEAUVAIS | ADDRESS ON FILE | | | | | | |
| MARK BINGHAM INS | 5440 HARVEST HILL 233 | | | DALLAS | TX | 75230 | |
| MARK BUCHINE | ADDRESS ON FILE | | | | | | |
| MARK BURTON & | ADDRESS ON FILE | | | | | | |
| MARK CALVARY | ADDRESS ON FILE | | | | | | |
| MARK D GENUA | ADDRESS ON FILE | | | | | | |
| MARK DOUBLAS RITZ INS | 222 SOUTH VELASCO STE B | | | ANGLETON | TX | 77515 | |
| MARK E MEJEUR | ADDRESS ON FILE | | | | | | |
| MARK E. WATTENMAKER, ET AL. | RICHARD J. SULLIVAN, ESQ. | P.O. BOX 582 | | PORT JEFFERSON | NY | 11777 | |
| MARK ERRICO & | ADDRESS ON FILE | | | | | | |
| MARK FAM | PRO SE MARK FAM | 219 ASPEN STREET | | ALEXANDRIA | VA | 22305 | |
| MARK FORT & | ADDRESS ON FILE | | | | | | |
| MARK FOUGHT | ADDRESS ON FILE | | | | | | |
| MARK GASTON | ADDRESS ON FILE | | | | | | |
| MARK GRIFFITH ROOFING & | MARY POPE | 1210 WESTMONT DR | | SOUTHLAKE | TX | 76092 | |
| MARK HAAS & CAROLINA | ADDRESS ON FILE | | | | | | |
| MARK HAGAN | ADDRESS ON FILE | | | | | | |
| MARK HARRING CHPT 13 TRUSTEE | 131 W WILSON ST STE 1000 | | | MADISON | WI | 53703 | |
| MARK HUTTO AND ANDREA HUTTO | RICHARD BILLIN, ESQ. | 812 BENNETT AVENUE | | MEDFORD | OR | 97504 | |
| MARK J FISHER ROOFING LL | 203 S W END BLVD | | | QUAKERTOWN | PA | 18951 | |
| MARK JEFFERSON | ADDRESS ON FILE | | | | | | |
| MARK JOHNSON | FORTAS LAW GROUP, LLC | SCOTT FORTAS | 1934-B NORTH DRUID HILLS ROAD | ATLANTA | GA | 30319 | |
| MARK KINNARD | ADDRESS ON FILE | | | | | | |
| MARK LANZARIN, ET AL. | PRO SE | | | | | | |
| MARK LINDE & ASSOCIATES INC | PO BOX 250814 | | | LITTLE ROCK | AR | 72225 | |
| MARK MILAM & | ADDRESS ON FILE | | | | | | |
| MARK NEWBY | ADDRESS ON FILE | | | | | | |
| MARK ODONNELL | ADDRESS ON FILE | | | | | | |
| MARK ONE HEATING AND AIR | 74 MORRIS BLVD | | | BAYVILLE | NJ | 08721 | |
| MARK ORGILL | ADDRESS ON FILE | | | | | | |
| MARK PATTON GENERAL CONTRACTOR INC. | MARK PATTON | 62 HAWTHORNE LANE | | LEVITTOWN | PA | 19055 | |
| MARK PERLMAN PA | 1820 E HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009 | |
| MARK PIER CONSTRUCTION LLC | MARK PIER | 7335 NE 57TH ST | | KANSAS CITY | MO | 64119 | |
| MARK PROTIVA | ADDRESS ON FILE | | | | | | |
| MARK R. ANDERSON | ADDRESS ON FILE | | | | | | |
| MARK R. GALBRAITH | ADDRESS ON FILE | | | | | | |
| MARK R. WATSON, ET AL. | MARK WATSON AND DESIREE WATSON (PRO SE) | 68-1952 LINA POEPOE STREET | | WAIKOLOA | HI | 96738 | |
| MARK REEVES BUILDER | PO BOX 761 | | | OLD SAYBROOK | CT | 06475 | |
| MARK SCOTT CONSTRUCTION, INC. | 2250 BOYNTON AVE. | | | FAIRFIELD | CA | 94533 | |
| MARK SNELLGROVE | THE ARCIA LAW FIRM, P.L. | KEVIN L. LEWIS | 3350 S.W. 148TH AVENUE SUITE 100 | MIRAMAR | FL | 33027 | |
| MARK SPURGEON INS AGENCY | INC | 2929 PALMER HWY | | TEXAS CITY | TX | 77590 | |
| MARK STEPHENS AND | ADDRESS ON FILE | | | | | | |
| MARK STRICKLAND & ASSOCIATES INC | PO BOX 1034 | | | HOPE MILLS | NC | 28348 | |
| MARK T RANEY APPRAISALS LLC | 12231 ACADEMY RD NE 301-269 | | | ALBUQUERQUE | NM | 87111 | |
| MARK VANGASBECK & | ADDRESS ON FILE | | | | | | |
| MARK VISHNEFSKE | ADDRESS ON FILE | | | | | | |
| MARK W MILLER | ADDRESS ON FILE | | | | | | |
| MARK W SWIMELAR TRUSTEE | 250 S CLINTON ST, 5TH FLOOR | | | SYRACUSE | NY | 13202 | |
| MARK WALKE & | ADDRESS ON FILE | | | | | | |
| MARK WHITE & MICHELLE | ADDRESS ON FILE | | | | | | |
| MARK WILLIAMS | ADDRESS ON FILE | | | | | | |
| MARK ZIVLEY & | ADDRESS ON FILE | | | | | | |
| MARKEL | 4251 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| MARKEL AMER INS | P O BOX 79031 | | | BALTIMORE | MD | 21279 | |
| MARKEL AMERICA INS CO | N14 W 23800 STONERIDGE | | | WAUKESHA | WI | 53188 | |
| MARKEL AMERICAN INS CO | PO BOX 791145 | | | BALTIMORE | MD | 21279 | |
| MARKEL INTERNATIONAL INS | P O  BOX 906 | | | PEWAUKEE | WI | 53072 | |
| MARKEL MANAGEMENT, INC. | PO BOX 21058 | | | SARASOTA | FL | 34276 | |
| MARKEL SPECIALTY INS CO | PO BOX 79652 | | | BALTIMORE | MD | 21279 | |
| MARKEL SPECIALTY INS CO | SUNTRUST LB 79652 | 1000 STUART AVE | | GLEN BURNIE | MD | 21061 | |
| MARKESAN CITY | GREEN LAKE COUNTY TREASU | PO BOX 3188 / 571 COUNTY | | GREEN LAKE | WI | 54941 | |
| MARKET PRO REALTY, INC. | 100 E. AIRLINE DR. | | | EAST ALTON | IL | 62024 | |
| MARKET VALUE APPRAISAL SERVICES | 346 ELLISTON ROAD | | | RICHMOND | KY | 40475 | |
| MARKET VALUE APPRAISALS, INC. | P. O. BOX 5361 | | | DEARBORN | MI | 48128 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARKET VALUE REALTY & APPRAISAL INC | 505 LENNOX DR | | | FAYETTEVILLE | NC | 28303 | |
| MARKETSEARCH INS AGENCY | 971-7 N HAIRSTON RD | | | STONE MTN | GA | 30083 | |
| MARKEY TOWNSHIP | MARKEY TOWNSHIP - TREASU | 4974 E HOUGHTON LAKE DR. | | HOUGHTON LAKE | MI | 48629 | |
| MARKHAM E CONDOMINIUM ASSOCIATION INC | 3501 WEST DRIVE | | | DEERFIELD BEACH | FL | 33442 | |
| MARKO MORTGAGE COMPANY LLC | 2221 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| MARKOFF LAW LLC | 29 NORTH  WACKER DRIVE | SUITE550 | | CHICAGO | IL | 60606 | |
| MARKS WELDING & CONST | MARK S LUTTRELL | 600 S GORST | | CLARENDON | TX | 79226 | |
| MARKS, ANA | ADDRESS ON FILE | | | | | | |
| MARKS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| MARKS, DELICIA | ADDRESS ON FILE | | | | | | |
| MARKUS HENAIN AGENCY | 1805 NEW RD | | | NORTHFIELD | NJ | 08225 | |
| MARKUSSEN, ALF | ADDRESS ON FILE | | | | | | |
| MARLBORO APARTMENT CORPORATION | 25 CHARLES STREET | | | WESTWOOD | NJ | 07675 | |
| MARLBORO CEN.SCH. (NEWBU | MARLBORO CS-TAX COLLECTO | 1496 ROUTE 300 | | NEWBURGH | NY | 12550 | |
| MARLBORO COUNTY | MARLBORO COUNTY - TREASU | P O BOX 505 | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY CLERK | PO BOX 996 | | | BENNETTSVILLE | SC | 29512-0996 | |
| MARLBORO COUNTY TREASURER | 105 E MAIN  ST | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO CS (CMBD TNS) | MARLBORO CS-TAX COLLECTO | 21 MILTON TNPK STE 100 | | MILTON | NY | 12547 | |
| MARLBORO GREENS CONDO ASSOC., INC. | C/O EXECUTIVE PROPERTY MANAGEMENT, | 4-08 TOWNE CENTER DRIVE | | NORTH BRUNSWICK | NJ | 08902 | |
| MARLBORO MWSD LLC | 10176 BALTIMORE NTL PIKE | 10176 BALTIMORE NTL PIKE | | ELLICOTT | MD | 21042 | |
| MARLBORO REALTY LLC | ANN P. STUBBS | P.O. BOX 555 | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO TOWN | MARLBORO TOWN - TREASURE | PO BOX 154 | | MARLBORO | VT | 05344 | |
| MARLBORO TOWNSHIP | MARLBORO TWP - COLLECTOR | 1979 TOWNSHIP DRIVE | | MARLBORO | NJ | 07746 | |
| MARLBORO TOWNSHIP MUA | PO BOX 280 | | | WICKATUNK | NJ | 07765 | |
| MARLBOROUGH AT DANA RANCH CMTY. ASSOC. | 1350 S. HELMS | | | MESA | AZ | 85204-6415 | |
| MARLBOROUGH CITY | MARLBOROUGH CITY - COLLE | 140 MAIN STREET | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH TOWN | MARLBOROUGH TN - COLLECT | PO BOX 29 | | MARLBOROUGH | CT | 06447 | |
| MARLBOROUGH TOWN | MARLBOROUGH TOWN-TAX COL | 236 MAIN STREET | | MARLBOROUGH | NH | 03455 | |
| MARLBOROUGH TOWN | MARLBOROUGH TOWN-TAX COL | P.O. BOX 305 | | MILTON | NY | 12547 | |
| MARLBOROUGH TOWNSHIP | MARY JACOBS - TAX COLLEC | 2201 HENDRICKS RD | | PENNSBURG | PA | 18073 | |
| MARLBOROUGH WATER/SEWER | MARLBOROUGH CITY-W/S-COL | 140 MAIN STREET | | MARLBOROUGH | MA | 01752 | |
| MARLENE CLARKE | ADDRESS ON FILE | | | | | | |
| MARLENE KATZ | ADDRESS ON FILE | | | | | | |
| MARLENE LEON-RUBIDO, | ESQUIRE TRUST ACCOUNT | 6780 CORAL WAY | | MIAMI | FL | 33155 | |
| MARLETTE CITY | MARLETTE CITY - TREASURE | 6436 MORRIS ST | | MARLETTE | MI | 48453 | |
| MARLETTE TOWNSHIP | MARLETTE TOWNSHIP - TREA | 4455 VAN DYKE RD | | MARLETTE | MI | 48453 | |
| MARLIN CONSTRUCTION & | JAMIE & TERESA RODRIGUEZ | 13720 JET PORT COMMERCE | | FORT MYERS | FL | 33913 | |
| MARLIN HAWK GROUP LLC | ATTN: MARK OPPENHEIMER | MANAGING PARTNER AMERICAS | 300 PARK AVENUE 12TH FLOOR | NEW YORK | NY | 10022 | |
| MARLIN MARINE CONSTRUCTION, INC. | 10330 W YULEE DRIVE | | | HOMOSASSA | FL | 34448 | |
| MARLIN NOREM AND | ELVIA NOREM | 1025 PYRAMID DR | | CORPUS CHRISTI | TX | 78412 | |
| MARLINE INTERIORS | MILLWORK LP | 23889 FM 1488 RD | | MAGNOLIA | TX | 77355 | |
| MARLINS INSURANCE | 850 SW 40TH AVE | | | PLANTATION | FL | 33317 | |
| MARLON CLARK | 8515 OBSERVATORY | | | HOUSTON | TX | 77088 | |
| MARLON VAZ, ET AL. | CHARLES FINE, ESQ. | 535 BROADHOLLOW ROAD | | MELVILLE | NY | 11747 | |
| MARLOW TOWN | MARLOW TOWN - TAX COLLEC | 167 NEW HAMPSHIRE ROUTE | | MARLOW | NH | 03456 | |
| MARLOW, SYLVIA | ADDRESS ON FILE | | | | | | |
| MARLYN PARK HOMEOWNERS ASSOCIATION | 1525 EAST APPLETON STREET | | | LONG BEACH | CA | 90802 | |
| MARMAC REAL ESTATE | ATTN: MARK MOODY | 2114 CENTRAL PARKWAY SUITE A | | DECATUR | AL | 35601 | |
| MARNI GROSS AND | MICHAEL GROSS | 12 PRITTEN HILL RD | | BROOKFIELD | CT | 06804 | |
| MARONDE, MARK | ADDRESS ON FILE | | | | | | |
| MAROTTO, KULLI | ADDRESS ON FILE | | | | | | |
| MARPLE-NEWTOWN S.D./MARP | MARPLE TWP SD - TAX COLL | 227 S SPROUL RD, MUNI BL | | BROOMALL | PA | 19008 | |
| MARPLE-NEWTOWN S.D./NEWT | NEWTOWN TWP SD - TAX COL | 209 BISHOP HOLLOW RD | | NEWTOWN SQUARE | PA | 19073 | |
| MARQUEE PROPERTIES INC | 5501 MERCHANTS VIEW SQ 264 | | | HAYMARKET | VA | 20169 | |
| MARQUES, VLADEMIR | ADDRESS ON FILE | | | | | | |
| MARQUETTE CITY | MARQUETTE CITY - TREASUR | 300 W BARAGA AVE, UPPR L | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY TREASURER | PO BOX 216 | | | MONTELLO | WI | 53949 | |
| MARQUETTE TOWN | MARQUETTE TOWN TREASURER | W5701 PUCKAWAY RD | | MARKESAN | WI | 53946 | |
| MARQUETTE TOWNSHIP | MARQUETTE TOWNSHIP - TRE | 1000 COMMERCE DR | | MARQUETTE | MI | 49855 | |
| MARQUETTE TOWNSHIP | MARQUETTE TOWNSHIP - TRE | 7854 NORTH WALNUT STREET | | PICKFORD | MI | 49774 | |
| MARQUETTE, BLAKE | ADDRESS ON FILE | | | | | | |
| MARQUEZ CONSTRUCTION, LLC | 16720 TIGER BEND RD. | | | BATON ROUGE | LA | 70817 | |
| MARQUEZ FLOORING | ROMAN MARQUEZ | 425 E. 49TH ST. | | LONG BEACH | CA | 90805 | |
| MARQUEZ MOBILE HOMES | 12350 S HWY 183 | | | BUDA | TX | 78610 | |
| MARQUEZ, ISHA | ADDRESS ON FILE | | | | | | |
| MARQUEZ, JESSE | ADDRESS ON FILE | | | | | | |
| MARQUEZ, MEGAN | ADDRESS ON FILE | | | | | | |
| MARR, KEVIN | ADDRESS ON FILE | | | | | | |
| MARRAY, INGRAM | ADDRESS ON FILE | | | | | | |
| MARRERO PAINTING CORP & | W & L HEMINGWAY | 13411 SW 47 ST | | MIAMI | FL | 33175 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARRUFO, ANGELIQUE | ADDRESS ON FILE | | | | | | |
| MARS BORO | MARS BORO - TAX COLLECTO | BOX 298 | | MARS | PA | 16046 | |
| MARS HILL TOWN | MARS HILL TOWN - TAX COL | P O BOX 368 | | MARS HILL | NC | 28754 | |
| MARS HILL TOWN | TAX COLLECTOR | PO BOX 449 | | MARS HILL | ME | 04758 | |
| MARS S.D./ADAMS TOWNSHIP | MARS AREA SD - TAX COLLE | 110 SHADY FARM LANE | | MARS | PA | 16046 | |
| MARS S.D./MARS BORO | MARS AREA SD - TAX COLLE | POB 298 | | MARS | PA | 16046 | |
| MARS S.D./MIDDLESEX TOWN | MARS AREA SD - TAX COLLE | 545 ROUTE 228 | | MARS | PA | 16046 | |
| MARSAN FINANCIAL | 3047B SW 38TH CT | | | CORAL GABLES | FL | 33146 | |
| MARSAN FINANCIAL | 4261 SW 72ND AVE | | | MIAMI | FL | 33155 | |
| MARSDEN BLDG MAINTENANCE LLC | MI 87 | P.O. BOX 1150 | | MINNEAPOLIS | MN | 55480-1150 | |
| MARSDEN WEST | BIN 29450 | PO BOX 29426 | | PHOENIX | AZ | 85038 | |
| MARSH & MCLENNAN AGENCY | 7015 COLLEGE BLVD 400 | | | OVERLAND PK | KS | 66211 | |
| MARSH & MCLENNAN AGENCY | P O BOX 419103 | | | BOSTON | MA | 02241 | |
| MARSH & MCLENNAN AGENCY | P O BOX 477 | | | CAPE MAY | NJ | 08204 | |
| MARSH & MCLENNAN AGY LLC | PARK 80 W PLAZA 2 | 250 PEHLE AVE 400 | | SADDLE BROOK | NJ | 07663 | |
| MARSH CONSTRUCTION | MARSH ENTERPRISES | P.O. BOX 51684 | | ALBUQUERQUE | NM | 87181 | |
| MARSH LAKE COMMUNITY ASSOC, INC. | 5440 FIRST COAST HIGHWAY | | | AMELIA ISLAND | FL | 32034 | |
| MARSH LANDING AT THE RESERVE HOA | 430 NW LAKE WHITNEY PLACE | | | PORT ST LUCIE | FL | 34986 | |
| MARSH, TREVOR | ADDRESS ON FILE | | | | | | |
| MARSHAL HAMBLIN | 329 HUGGINS DR | | | SPRINGTOWN | TX | 76082 | |
| MARSHALL & STERLING | 110 MAIN ST | | | POUGHKEEPSIE | NY | 12601 | |
| MARSHALL & STERLING | 5021 ANCHOR WAY | | | CHRISITANSTEAD | VI | 00820 | |
| MARSHALL BLDG & REMOD | 6975 WASHINGTON AV S215 | | | EDINA | MN | 55439 | |
| MARSHALL CITY | MARSHALL CITY - TREASURE | 323 W MICHIGAN | | MARSHALL | MI | 49068 | |
| MARSHALL CNTY | P O BOX 247 | | | NEWFOLDEN | MN | 56738 | |
| MARSHALL COUNTY | MARSHALL CO. - AUD/TREAS | 208 E COLVIN AVENUESUIT | | WARREN | MN | 56762 | |
| MARSHALL COUNTY | MARSHALL CO-REV COMMISSI | 424 BLOUNT AVE - SUITE 1 | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | MARSHALL COUNTY - COLLEC | 100 PLAZA, SUITE 104 | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | MARSHALL COUNTY - SHERIF | 52 JUDICIAL DR | | BENTON | KY | 42025 | |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU | 112 WEST JEFFERSON, ROOM | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU | 1201 BROADWAY, RM 1 | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU | COURTHOUSE / 1 E MAIN ST | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU | PO BOX 130 | | BRITTON | SD | 57430 | |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU | PO BOX 328 | | LACON | IL | 61540 | |
| MARSHALL COUNTY | MARSHALL COUNTY-TAX COLL | PO BOX 40 | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | MARSHALL COUNTY-TRUSTEE | 1102 COURTHOUSE ANNEX | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY CHANCERY CLERK | PO BOX 219 | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CLERK | 1101 MAIN ST | | | BENTON | KY | 42025 | |
| MARSHALL COUNTY CLERK AND MASTER | 201 M C COURTHOUSE | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY SHERIFF | MARSHALL COUNTY - SHERIF | 600 7TH STREET | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY TAX COLLECTOR | PO BOX 40 | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY TREASURER | 1 E MAIN ST | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY TREASURER | 112 W JEFFERSON STE 206 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY TRUSTEE | 1102 COURTHOUSE ANNEX | | | LEWISBURG | TN | 37091 | |
| MARSHALL INS | P O BOX 2907 | | | INDIAN TRAIL | NC | 28079 | |
| MARSHALL MANAGEMENT GROUP, INC. | 5821 SOUTHWEAT FREEWAY, SUITE 370 | | | HOUSTON | TX | 77057 | |
| MARSHALL MUNROE | | | | | | | |
| MARSHALL MUTUAL INS CO | P O BOX 217 | | | MARSHALL | IL | 62441 | |
| MARSHALL PFEIFFER, ET AL. | MARSHALL PFEIFFER | PRO SE - AKA GENTALMAN MARSHALL AS AGENT | 4382 & 4384 MISSISSIPPI STREET | SAN DIEGO | CA | 92104 | |
| MARSHALL PFEIFFER, ET AL. | MARSHALL PFEIFFER | PRO SE - AKA GENTALMAN MARSHALL AS AGENT | PO BOX 33522 | SAN DIEGO | CA | 92163 | |
| MARSHALL ROOFING | INCORPORATED | 7220 TELEGRAPH SQ DR | | LORTON | VA | 22079 | |
| MARSHALL TOWN | MARSHALL TOWN - TAX COLL | P O BOX 548 | | MARSHALL | NC | 28753 | |
| MARSHALL TOWN | MARSHALL TOWN - TAX COLL | PO BOX 233 | | DEANSBORO | NY | 13328 | |
| MARSHALL TOWN | MARSHALL TWN TREASURER | 18655 GILLINGHAM DR | | RICHLAND CENTER | WI | 53581 | |
| MARSHALL TOWNSHIP | MARSHALL TOWNSHIP - TREA | 13551 MYRON AVERY DRIVE | | MARSHALL | MI | 49068 | |
| MARSHALL TOWNSHIP | MARSHALL TWP - TAX COLLE | 102 WESTMINSTER DR | | MARS | PA | 16046 | |
| MARSHALL TWP. MUN. SANITARY AUTHORITY | 525 PLEASANT HILL ROAD | SUITE 200 | | WEXFORD | PA | 15090 | |
| MARSHALL VILLAGE | MARSHALL VLG TREASURER | PO BOX 45 / 130 S PARDEE | | MARSHALL | WI | 53559 | |
| MARSHALL, JAMI | ADDRESS ON FILE | | | | | | |
| MARSHALL, JANE | ADDRESS ON FILE | | | | | | |
| MARSHALL, KATRINA | ADDRESS ON FILE | | | | | | |
| MARSHALL, KENNETH | ADDRESS ON FILE | | | | | | |
| MARSHALL, SURIHYA | ADDRESS ON FILE | | | | | | |
| MARSHALL, YLADREA | ADDRESS ON FILE | | | | | | |
| MARSHALLS INSURANCE | 101 EIGHT STREET | | | POCOMOKE CITY | MD | 21851 | |
| MARSHALLVILLE CITY | MARSHALLVILLE -TAX COLLE | PO BOX 83 | | MARSHALLVILLE | GA | 31057 | |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURE | 630 S CENTRAL AVE, STE 5 | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD TOWN | MARSHFIELD TOWN-TAX COLL | 122 SCHOOL STREET ROOM | | MARSHFIELD | VT | 05658 | |
| MARSHFIELD TOWN | MARSHFIELD TOWN-TAX COLL | 870 MORAINE STREET | | MARSHFIELD | MA | 02050 | |
| MARSHFIELD TOWN | MARSHFIELD TWN TREASURER | 9990 COUNTY RD T | | MARSHFIELD | WI | 54449 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARSHFIELD WATER/SEWER | MARSHFIELD TAX COLLECTOR | 870 MORAINE STREET | | MARSHFIELD | MA | 02050 | |
| MARTA ELENA ZALDANA DE | MARTINEZ | 1406 GRAND PRINCE LN | | HOUSTON | TX | 77073 | |
| MARTAN, JAIME | ADDRESS ON FILE | | | | | | |
| MARTELL & OZIM, P.A. | 213 S. DILLARD STREET SUITE 210 | | | WINTER GARDEN | FL | 34787 | |
| MARTELL TOWN | PIERCE COUNTY TREASURER | PO BOX 87 / 414 W MAIN S | | ELLSWORTH | WI | 54011 | |
| MARTENS JOHNSON INS AGY | 6227 EXECUTIVE BLVD | ROCKVILLE | | MD | MD | 20852 | |
| MARTHA A MARTINEZ | ADDRESS ON FILE | | | | | | |
| MARTHA E DELONG TAX COLLECTOR | 40 MT HOPE ROAD | | | QUARRYVILLE | PA | 17566 | |
| MARTHA E. VON ROSENTIEL, P.C. | 649 SOUTH AVENUE | UNIT 7 | | SECANE | PA | 19018 | |
| MARTHA G BRONITSKY TRUSTEE | PO BOX 9077 | | | PLEASANTON | CA | 94566 | |
| MARTHA HANNAH JACKSON & | ESTATE OF J JACKSON | 520 MANGTHAM RD | | GRIFFIN | GA | 30224 | |
| MARTHAS VINEYARD | P O BOX 998 | | | VINEYARD HAVEN | MA | 02568 | |
| MARTHAS VINEYARD INS | 409 STATE RD | | | VINEYARD HAVEN | MA | 02568 | |
| MARTIC TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| MARTIN  WOOD APPRAISAL | GROUP LTD | 43 S ST CLAIR ST | | TOLEDO | OH | 43604 | |
| MARTIN & BRUNAVS | JANET MILES | 5775 GLENRIDGE DRIVE, | BUILDING D, SUITE 100 | ATLANTA | GA | 30328 | |
| MARTIN & ROWLAND INC | PO BOX 2303 | | | WATERBURY | CT | 06722 | |
| MARTIN AGENCY | 1721 ROUTE 37 EAST | | | TOMS RIVER | NJ | 08753 | |
| MARTIN AGENCY | P O BOX 50 | | | POCAHONTAS | AR | 72455 | |
| MARTIN APPRAISAL CO INC | PO BOX 2075 | | | LA PLATA | MD | 20646 | |
| MARTIN CITY | MARTIN CITY-TAX COLLECTO | 109 UNIVERSITY ST | | MARTIN | TN | 38237 | |
| MARTIN CONSTRUCTION COMPANY | JEFFREY S. BAKER | DIMENSIONAL DESIGN CONSTRUCTION, INC. | 226 MONEE ROAD | PARK FOREST | IL | 60466 | |
| MARTIN COUNTY | MARTIN CO. - AUD/TREASUR | 201 LAKE AVENUE SUITE 20 | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | MARTIN COUNTY - SHERIFF | 101 MAIN ST, COURTHOUSE | | INEZ | KY | 41224 | |
| MARTIN COUNTY | MARTIN COUNTY - TAX COLL | BOX 998 | | STANTON | TX | 79782 | |
| MARTIN COUNTY | MARTIN COUNTY - TAX COLL | P O BOX 664, COURTHOUSE | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY | MARTIN COUNTY - TREASURE | 129 MAIN STREET | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | MARTIN COUNTY-TAX COLLEC | 3485 SE WILLOUGHBY BLVD | | STUART | FL | 34994 | |
| MARTIN COUNTY | PO BOX 359 | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY BUILDING DEPT | 900 SE RUHNKE STREET | | | STUART | FL | 34994 | |
| MARTIN COUNTY COURT CLERK | P.O. BOX 460 | | | INEZ | KY | 41224 | |
| MARTIN COUNTY FARM BUREA | 125 WEST BLVD | | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX OFFICE | 305 E MAIN ST | | | WILLIAMSTON | NC | 27892-0664 | |
| MARTIN COUNTY TREASURER | 129 MAIN STREET | | | SHOALS | IN | 47581 | |
| MARTIN DEL CAMPO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| MARTIN DEVELOPMENT LLC | 11 MARBLERIDGE RD | | | NORTH ANDOVER | MA | 01845 | |
| MARTIN ESTATES & ASSOCIA | 18022 ROGERS RD | | | NEW WAVERLY | TX | 77358 | |
| MARTIN EXTERIORS INC | 1116 CANNELL CT 12 | | | ROCKTON | IL | 61072 | |
| MARTIN FIERROS & | TINA ALVAREZ | 2015 RUSTEN AVE | | NAMPA | ID | 83686 | |
| MARTIN HOSP DIST C/O MAR | MARTIN CAD - TAX COLLECT | P O BOX 1349 | | STANTON | TX | 79782 | |
| MARTIN INSURANCE AGENCY | P. O. BOX 19600 | | | NEW ORLEANS | LA | 70179 | |
| MARTIN INSURANCE AGY INC | 4700 ORLEANS AVENUE | | | NEW | LA | 70119 | |
| MARTIN L RANDOLPH APPRAISAL SERVICE | 1828 CR 431A | | | LAKE PANASOFFKEE | FL | 33538 | |
| MARTIN LEIGH | 1044 MAIN STREET | STE. 900 | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS & | FRITZLEN P.C. | 1044 MAIN STREET STE 900 | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH PC | ATTN: COURTNEY BAIN | 1044 MAIN ST STE 900 | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH PC | MATT SHRAKE | 2405 GRAND BOULEVARD SUITE 410 | | KANSAS CITY | MO | 64108 | |
| MARTIN MAJEWSKI | ADDRESS ON FILE | | | | | | |
| MARTIN MARTINEZ JANITORIAL SERVICES | 924 EAST FOURTH STREET | | | SINTON | TX | 78387 | |
| MARTIN MOSQUEDA | ADDRESS ON FILE | | | | | | |
| MARTIN PERRET AGENCY | P O BOX 82098 | | | LAFAYETTE | LA | 70598 | |
| MARTIN ROOFING | DEAN R MARTIN | 211 E FREEMAN STREET, SUITE 103 | | DUNCANVILLE | TX | 75116 | |
| MARTIN ROOFING INC | PO BOX 3190 | | | MERIDIAN | MS | 39303 | |
| MARTIN S CRAIN & | ADDRESS ON FILE | | | | | | |
| MARTIN TOWNSHIP | MARTIN TOWNSHIP - TREASU | 732 114TH AVE | | PLAINWELL | MI | 49080 | |
| MARTIN VILLAGE | MARTIN VILLAGE - TREASUR | PO BOX 234 | | MARTIN | MI | 49070 | |
| MARTIN W. DUKES AND JULIE E. DUKES | THE KING LAW FIRM, P.C. | ROBERT L. KING | 1212 BJERGE GADE P.O. BOX 9768 | ST. THOMAS | VI | 00801 | |
| MARTIN, ANDREW | ADDRESS ON FILE | | | | | | |
| MARTIN, BETHANN | ADDRESS ON FILE | | | | | | |
| MARTIN, DAVID | ADDRESS ON FILE | | | | | | |
| MARTIN, DEBRA | ADDRESS ON FILE | | | | | | |
| MARTIN, EDWARD | ADDRESS ON FILE | | | | | | |
| MARTIN, GARY | ADDRESS ON FILE | | | | | | |
| MARTIN, GREG | ADDRESS ON FILE | | | | | | |
| MARTIN, JUDY | ADDRESS ON FILE | | | | | | |
| MARTIN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| MARTIN, MATTHEW | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| MARTIN, NEICEE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARTIN, PRESTON | ADDRESS ON FILE | | | | | | |
| MARTIN, RENEE | ADDRESS ON FILE | | | | | | |
| MARTIN, RICHARD | ADDRESS ON FILE | | | | | | |
| MARTIN, SHANE | ADDRESS ON FILE | | | | | | |
| MARTIN, SPENCER | ADDRESS ON FILE | | | | | | |
| MARTIN, STEVIE JO | ADDRESS ON FILE | | | | | | |
| MARTINAPPRAISALS COM | 17144 HILL CREEK CT | | | ORLAND PARK | IL | 60467-6002 | |
| MARTINEK FAMILY INS | 394 W MAIN ST STE B5 | | | HENDERSONVILLE | TN | 37075 | |
| MARTINES &TORRES LAW OFFICES | PO BOX 192938 | | | SAN JUAN | PR | 919 | |
| MARTINES, JUSTIN | ADDRESS ON FILE | | | | | | |
| MARTINEZ & TORRES LAW OFFICE PSC | 1510 CALLE BORI, URB. ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| MARTINEZ & TORRES LAW OFFICE PSC | PO BOX 192938 | | | SAN JUAN | PR | 00919-3409 | |
| MARTINEZ A/C AND HEATING | 9519 ALMEDA BEND CT | | | HOUSTON | TX | 77075 | |
| MARTINEZ AND MAJURE INS | 4724 MAIN ST | | | MOSS POINT | MS | 39563 | |
| MARTINEZ CONSTRUCTION | 1425 LANGENBERG AVE | | | IOWA CITY | IA | 52240 | |
| MARTINEZ LUNA, JONATHAN | ADDRESS ON FILE | | | | | | |
| MARTINEZ PAINTING GROUP | LLC | 2530 MICHIGAN AVE STE D | | KISSIMMEE | FL | 34744 | |
| MARTINEZ ROOFING INC | 41 PARKMONT DR | | | ROSWELL | GA | 30076 | |
| MARTINEZ, ALISA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BELIND | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BERENICE | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BOBBY | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRITTANY | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CLARISSA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CODY | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DIGIANNA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESSE | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JILLIAN | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KENISHA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LOUIS | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARYORET | | | | | | | |
| MARTINEZ, MARYORET | ADDRESS ON FILE | | | | | | |
| MARTINEZ, REGINA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SOPHIA | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEVEN | ADDRESS ON FILE | | | | | | |
| MARTINEZ, XOCHITL | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| MARTINEZ-MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| MARTINGHAM PROPERTY OWNERS ASSOC. INC | PO BOX 491 | | | ST. MICHAELS | MD | 21663 | |
| MARTINS RIDGE HOMEOWNER ASSOCIATION, INC | 3103 EMMORTON ROAD | | | ABINGDON | MD | 21009 | |
| MARTINS ROOFING REPAIRS | CORP | 108 HEATHERWOOD DR | | ROYAL PALM BEACH | FL | 33411 | |
| MARTINS, DEBBIE | ADDRESS ON FILE | | | | | | |
| MARTINSBURG BORO | M JANE USTEY - TAX COLL | 214 S. MARKET ST | | MARTINSBURG | PA | 16662 | |
| MARTINSBURG MTL | P O BOX 171 | | | MARTINSBURG | MO | 65264 | |
| MARTINSBURG TOWN | MARTINSBURG TN - COLLECT | PO BOX 14 | | GLENFIELD | NY | 13343 | |
| MARTINSON, JOSEPH | ADDRESS ON FILE | | | | | | |
| MARTINSON, PATRICIA | ADDRESS ON FILE | | | | | | |
| MARTINSVILLE CITY | MARTINSVILLE CITY - TREA | 55 WEST CHURCH ST | | MARTINSVILLE | VA | 24112 | |
| MARTINY TOWNSHIP | MARTINY TOWNSHIP - TREAS | 15051 110TH AVE | | RODNEY | MI | 49342 | |
| MARTISEKS MOBILE HOME PARK | PO BOX 115 | | | WALLIS | TX | 77485 | |
| MARTY PAY INS AGENCY | 212 WEST F ST | | | TEHACHAPI | CA | 93561 | |
| MARTY SCHUCK | 10230 SE 178TH ST | | | SUMMERFIELD | FL | 34491 | |
| MARTYS REAL ESTATE | MARTYS RE 528 MAIN ST, INC. | 200 CENTER ST, SUITE 17C | | LUDLOW | MA | 01056 | |
| MARTZ ALTSCHULER & ASSOC | 2 GREEN VILLAGE RD | | | MADISON | NJ | 07940 | |
| MARTZ, MELANIE | ADDRESS ON FILE | | | | | | |
| MARVIN & BONGSUK KOSKI & | ADDRESS ON FILE | | | | | | |
| MARVIN B. SASHINGTON, ET AL. | UTSEY & UTSEY | J. JEFFERSON UTSEY | P.O. BOX 615, | BUTLER | AL | 36904 | |
| MARVIN F POER & COMPANY | P.O. BOX 660076 | | | DALLAS | TX | 75266-0076 | |
| MARVIN S.C. DANG LLC | PO BOX 4109 | | | HONOLULU | HI | 96812-4109 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARVIN VILLAGE | MARVIN VILLAGE - TAX COL | 10004 NEW TOWN ROAD | | MARVIN | NC | 28173 | |
| MARWOOD COMMUNITY ASSOCIATION | 4840 WESTFIELDS BLVD. | SUITE 300 | | CHANTILLY | VA | 20151 | |
| MARWOOD COMMUNITY ASSOCIATION, INC. | 147 OLD SOLOMONS ISLAND ROAD SUITE 400 | | | ANNAPOLIS | MD | 21401 | |
| MARWOOD LLC | 8919 REISTERSTOWN RD. | | | PIKESVILLE | MD | 21208 | |
| MARWOOD LLC | GROUND RENT COLLECTOR | PO BOX 393 | | STEVENSON | MD | 21153 | |
| MARWOOD, LLC | 8919 REISTERSTOWN RD. | | | BALTIMORE | MD | 21208 | |
| MARX, ANDREA | ADDRESS ON FILE | | | | | | |
| MARX, STEVEN | ADDRESS ON FILE | | | | | | |
| MARY ANN FETSICK TAX COLLECTOR | 1401 GREENSBURG AVENUE | | | NORTH VERSAILLES | PA | 15137 | |
| MARY ANN NEWMAN | DANIELLE LORDI | PETERKIN & ASSOCIATES | 222 NW IRVING AVE. | BEND | OR | 97703 | |
| MARY ANN RIVAS | MICHAEL AVANESIAN | JT LEGAL GROUP | 801 N BRAND BLVD. SUITE 1130 | GLENDALE | CA | 81203 | |
| MARY AUTUORO, ET AL. | PETER D. TAMSEN, P.C. | 260 MONTAUK HIGHWAY, SUITE 14 | | BAY SHORE | NY | 11706 | |
| MARY B GROSSMAN CHPT 13 | PO BOX 510920 | | | MILWAUKEE | WI | 53203 | |
| MARY BOWMAN AGENCY | 1108 WEST MAIN ST | | | JACKSONVILLE | AR | 72076 | |
| MARY C BEAN | ADDRESS ON FILE | | | | | | |
| MARY C ENGLISH, ET AL. | RONALD L DAVISON, ESQ. | STARR, GERN, DAVISON & RUBIN, P.C. | 105 EISENHOWER PARKWAY, SUITE 401 | ROSELAND | NJ | 07068-1640 | |
| MARY CORINE FRANKLIN | ADDRESS ON FILE | | | | | | |
| MARY DILLARD | ADDRESS ON FILE | | | | | | |
| MARY DONLAN | ADDRESS ON FILE | | | | | | |
| MARY DUNBAR THOMAS | ADDRESS ON FILE | | | | | | |
| MARY ETTA JONES | TULLOS AND TULLOS | EUGENE C. TULLOS, ESQ | P.O. BOX 74 | RALEIGH | MS | 39153 | |
| MARY GERMANN & | ADDRESS ON FILE | | | | | | |
| MARY GILLHAM | ADDRESS ON FILE | | | | | | |
| MARY GRIFFIN | ADDRESS ON FILE | | | | | | |
| MARY H LEMONS | ADDRESS ON FILE | | | | | | |
| MARY HARRIS | ADDRESS ON FILE | | | | | | |
| MARY HERLIHY | ADDRESS ON FILE | | | | | | |
| MARY HOULE | ADDRESS ON FILE | | | | | | |
| MARY IDA TOWNSON CHAPTER 13 TRUSTEE | 191 PEACHTREE ST NE STE 2200 | | | ATLANTA | GA | 30303-1901 | |
| MARY J RAMOS | ADDRESS ON FILE | | | | | | |
| MARY JANE GEMBAROWICZ | PRO SE | RONALD GEMBAROWICZ | | FRAMINGHAM | MA | 01701 | |
| MARY K VIEGELAHN CHPT 13 TRUSTEE | 10500 HERITAGE BLVD STE 201 | | | SAN ANTONIO | TX | 78216 | |
| MARY KLUFA AND EST OF | FRANK KLUFA | 304 N CHURCH ST | | PILOT POINT | TX | 76258 | |
| MARY L CLEAVELAND | ADDRESS ON FILE | | | | | | |
| MARY LAW | THOMAS LAURIE, ESQ. | NEVADA LEGAL SERVICES | 204 MARSH AVE., SUITE 101 | RENO | NV | 89509 | |
| MARY LLOYD & | ADDRESS ON FILE | | | | | | |
| MARY LOU NAVA, ET AL. | LUIS CESAR LABRADO | 2601 MONTANA AVE. | | EL PASO | TX | 79903 | |
| MARY LOU NAVA, ET AL. | RICHARD A.ROMAN | 1018 BROWN STREET. | STATE BAR NO.: 007 89595 | EL PASO | TX | 79902 | |
| MARY M PORCHE | ADDRESS ON FILE | | | | | | |
| MARY MARGARET DEMPSEY | ADDRESS ON FILE | | | | | | |
| MARY MCLEAN INSURANCE | 921 MANOR RD | | | STATEN ISLAND | NY | 10314 | |
| MARY MORSE & | ADDRESS ON FILE | | | | | | |
| MARY PANICOE | ADDRESS ON FILE | | | | | | |
| MARY PAYNE | ADDRESS ON FILE | | | | | | |
| MARY PHILLIPS | ADDRESS ON FILE | | | | | | |
| MARY POPE | ADDRESS ON FILE | | | | | | |
| MARY REYNOLDS & | ADDRESS ON FILE | | | | | | |
| MARY ROGAN | ADDRESS ON FILE | | | | | | |
| MARY ROSATI | ADDRESS ON FILE | | | | | | |
| MARY SOLLIS & ROBERT | ADDRESS ON FILE | | | | | | |
| MARY TORO & | ADDRESS ON FILE | | | | | | |
| MARY VEIT & | ADDRESS ON FILE | | | | | | |
| MARY WINTER | ADDRESS ON FILE | | | | | | |
| MARYANN BATTAGLIA, ET AL. | STERLING J. SANTAMARIA, ESQ. | LAW OFFICES OF MONTELL FIGGINS, ESQ. | 17 ACADEMY STREET, SUIT 305 | NEWARK | NJ | 07102 | |
| MARYLAND | ARLENE WILLIAMS | 500 NORTH CALVERT STREET, SUITE 402 | | BALTIMORE | MD | 21202 | |
| MARYLAND | BETTY MCBRIDE | 500 NORTH CALVERT STREET, SUITE 402 | | BALTIMORE | MD | 21202 | |
| MARYLAND | GENERAL CONTACT | 500 NORTH CALVERT STREET, SUITE 402 | | BALTIMORE | MD | 21202 | |
| MARYLAND | LAURA STANLEY | 500 NORTH CALVERT STREET, SUITE 402 | | BALTIMORE | MD | 21202 | |
| MARYLAND | LICENSING UNIT | 500 NORTH CALVERT STREET, SUITE 402 | | BALTIMORE | MD | 21202 | |
| MARYLAND | MONEY SERVICE AND MORTGAGE | 500 NORTH CALVERT STREET, SUITE 402 | | BALTIMORE | MD | 21202 | |
| MARYLAND CASUALTY CO | P O  BOX 4666 | | | CAROL STREAM | IL | 60197 | |
| MARYLAND CERTIFIED APPRAISERS | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |
| MARYLAND CMSN OF FINANCIAL REGULATION | ATTN: LICENSING UNIT | 500 NORTH CALVERT STREET, ROOM 402 | | BALTIMORE | MD | 21202 | |
| MARYLAND CMSN OF FINANCIAL REGULATION | CHANEL ROBINSON | 500 NORTH CALVERT STREET, ROOM 402 | | BALTIMORE | MD | 21202 | |
| MARYLAND DEPARTMENT OF HEALTH | 201 W PRESTON STREET | | | BALTIMORE | MD | 21201 | |
| MARYLAND DEPT OF ASSESSMENTS & TAXATION | 301 W. PRESTON ST. | | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ASSESSMENTS & TAXATION | PO BOX 17052 | | | BALTIMORE | MD | 21297-1052 | |
| MARYLAND FAIR PLAN INS | 3290 N RIDGE RD STE 210 | | | ELLICOT CITY | MD | 21043 | |
| MARYLAND FIRST TITLE, LTD. | 306 NORTH CRAIN HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| MARYLAND MORTGAGE CO | GROUND RENT | 6 S CALVERT ST | | BALTIMORE | MD | 21202 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARYLAND MORTGAGE COMPANY | 6 SOUTH CALVERT STREET | | | BALTIMORE | MD | 21202 | |
| MARYLAND REO CONNECTION, LLC | 241 E 4TH ST. 104 | | | FREDERICK | MD | 21701 | |
| MARYLAND REO CONNECTION, LLC | ATTN: BRENDA SARVER | 241 E 4TH ST., STE 104 | | FREDERICK | MD | 21701 | |
| MARYLAND REO REALTY | 13978 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| MARYLAND REO REALTY | ATTN: GLADWIN DCOSTA | 13978 BALTIMORE AVE | | LAUREL | MD | 20707 | |
| MARYLAND TOWN | MARYLAND TOWN - TAX COLL | 40 MAIN STREET | | SCHENEVUS | NY | 12155 | |
| MARYLIN GIZOWSKI | 9414 S CLIFTON PARK RD | | | EVERGREEN PARK | IL | 60805 | |
| MARYLIN GIZOWSKI & EST | OF G GIZOWSKI | 9414 S CLIFTON PARK AVE | | EVERGREEN PARK | IL | 60805 | |
| MARYLOU CORBETT TAX COLLECTOR | P O BOX 851 | | | DINGMANS FERRY | PA | 18328 | |
| MARYS FLOORING LLC | 10950 NW 138 ST STE2 | | | HIALEAH GARDENS | FL | 33018 | |
| MARYSVILLE BORO | ELIZABETH BAKER - COLLEC | 310 KINGS HWY | | MARYSVILLE | PA | 17053 | |
| MARYSVILLE CITY | MARYSVILLE CITY - TREASU | 1111 DELAWARE | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE MUTUAL | INSURANCE CO | PO BOX 151 | | MARYSVILLE | KS | 66508 | |
| MARYSVILLE MUTUAL INS CO | 1001 BROADWAY ST | | | MARYSVILLE | KS | 66508 | |
| MARYVILLE CITY | MARYVILLE CITY-TAX COLLE | 410 WEST BROADWAY | | MARYVILLE | TN | 37801 | |
| MAS INTERIORS | MARCUS SANCHEZ | 6187 NW 167ST UNIT H-29 | | HIALEAH | FL | 33015 | |
| MASC AUSTIN PROPERTIES, INC. | 945 ELDRIDGE ROAD | | | SUGAR LAND | TX | 77478 | |
| MASERATI DRIVE TRUST | KERRY P. FAUGHNAN | LAW OFFICES OF KERRY P. FAUGHNAN | P.O. BOX 335361 | N. LAS VEGAS | NV | 89033-5361 | |
| MASHBURN, JAMIE | ADDRESS ON FILE | | | | | | |
| MASHBURN, JASON | ADDRESS ON FILE | | | | | | |
| MASHPEE TOWN | MASHPEE TOWN - TAX COLLE | 16 GREAT NECK ROAD NORTH | | MASHPEE | MA | 02649 | |
| MASIELLO INSURANCE AGY | 69-A ISLAND STREET STE 1 | | | KEENE | NH | 03431 | |
| MASIH, HAROON | ADDRESS ON FILE | | | | | | |
| MASIMO CONSTRUCTION INC | 3906 NORTHWEST 90TH AVE | | | SUNRISE | FL | 33351 | |
| MASIMO CONTS & | J SELZ FOR EST OF M SELZ | 16105 83RD PLACE N | | LOXAHATCHEE | FL | 33470 | |
| MASON & CO REALTY | 215 S SECOND STREET | SUITE A | | JACKSONVILLE | AR | 72076 | |
| MASON AMOX & CUNNINGHAM | 405 P O LK ST | | | MANSFIELD | LA | 71052 | |
| MASON CITY | MASON CITY - TREASURER | PO BOX 370 | | MASON | MI | 48854 | |
| MASON CITY | MASON CITY-TAX COLLECTOR | 12157 MAIN ST | | MASON | TN | 38049 | |
| MASON CONTRACTING CORP | ANTINO DISPIRITO | 1 HILLDALE RD | | GLEN COVE | NY | 11542 | |
| MASON COUNTY | MASON COUNTY - SHERIFF | PO BOX 502 | | MAYSVILLE | KY | 41056 | |
| MASON COUNTY | MASON COUNTY - TREASURER | 125 N. PLUM | | HAVANA | IL | 62644 | |
| MASON COUNTY | MASON COUNTY - TREASURER | 304 E LUDINGTON | | LUDINGTON | MI | 49431 | |
| MASON COUNTY | MASON COUNTY - TREASURER | PO BOX 429 | | SHELTON | WA | 98584 | |
| MASON COUNTY  C/O APPR D | MASON CAD - TAX COLLECTO | P O BOX 1119 | | MASON | TX | 76856 | |
| MASON COUNTY SHERIFF | 200 6TH ST - MASON CTY COURTHOUSE | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY TREASURER | PO BOX 429 | | | SHELTON | WA | 98584 | |
| MASON CREEK UD  L | MASON CREEK UD - TAX COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MASON DIXON CONTRACTING INC. | PO BOX 2269 | | | UMATILLA | FL | 32784 | |
| MASON DIXON CUSTOM BUILDER INC. | PO BOX 2269 | | | UMATILLA | FL | 32784 | |
| MASON INS AGENCY | 4939 WEST 95TH ST | | | OAK LAWN | IL | 60453 | |
| MASON ROOFING | PML MASON CONTRACTORS, LLC | 205 EQUESTRIAN COURT | | ROCKWALL | TX | 75089 | |
| MASON SCHILLING AND MASON CO LPA | PO BOX 498367 | | | CINCINNATI | OH | 45249 | |
| MASON TOWN | MASON TOWN - TAX COLLECT | 16 DARLING HILL ROAD | | MASON | NH | 03048 | |
| MASON TOWNSHIP | MASON TOWNSHIP - TREASUR | 2431 DIETZEL RD. | | TWINING | MI | 48766 | |
| MASON TOWNSHIP | MASON TOWNSHIP - TREASUR | 68274 CASSOPOLIS ROAD | | CASSOPOLIS | MI | 49031 | |
| MASON TOWNSHIP | PO BOX 386 | | | UNION | MI | 49130 | |
| MASON VILLAGE | MASON VLG TREASURER | PO BOX 24 | | MASON | WI | 54856 | |
| MASON YANOWITZ | 1929 WASHO WAY | | | STOCKTON | CA | 95206 | |
| MASON, ANTOINETTE | ADDRESS ON FILE | | | | | | |
| MASON, BOBBIE | ADDRESS ON FILE | | | | | | |
| MASON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| MASON, CHRISTINE | ADDRESS ON FILE | | | | | | |
| MASON, JENNIFER | ADDRESS ON FILE | | | | | | |
| MASON, MARGARET | ADDRESS ON FILE | | | | | | |
| MASON, MICHAEL | ADDRESS ON FILE | | | | | | |
| MASONTOWN BORO | KATHLEEN PACKRONI - COLL | 407 NORTH MAIN STREET | | MASONTOWN | PA | 15461 | |
| MASONVILLE TOWN | MASONVILLE TOWN-TAX COLL | P.O. BOX 275 | | MASONVILLE | NY | 13804 | |
| MASONVILLE TOWNSHIP | MASONVILLE TWP - TREASUR | PO BOX 166 | | RAPID RIVER | MI | 49878 | |
| MASPONS SELLEK LLP | KARINA MEDEROS | 2333 PONCE DE LEON BLVD, SUITE 314 | | CORAL GABLES | FL | 33134 | |
| MASS APPRAISAL SERVICES | 8706 ARLEY DR | | | SPRINGFIELD | VA | 22153 | |
| MASS DEVELOPMENT FINANCE | MASS DEVELOPMENT | P.O. BOX 55073 - MASSDEV | | BOSTON | MA | 02205 | |
| MASS PROP INS | 1534 DORCHESTER AVE | | | DORCHESTER | MA | 02122 | |
| MASS REALTY ADVISORS | REO NATIONAL CORP | 85 ROBERT STREET | | BOSTON | MA | 02131 | |
| MASSAC COUNTY | MASSAC COUNTY - TREASURE | ONE SUPERMAN SQUARE, RM | | METROPOLIS | IL | 62960 | |
| MASSAC COUNTY CLERK | 1 SUPERMAN SQUARE STE 2A | | | METROPOLIS | IL | 62960 | |
| MASSAC COUNTY TREASURER | 1 SUPERMAN SQ  RM 2C | | | METROPOLIS | IL | 62960 | |
| MASSACHUSETTS | ANNA CVITKOVIC | NON-DEPOSITORY INSTITUTION SPVS UNIT | 1000 WASHINGTON STREET, 10TH FLOOR | BOSTON | MA | 02118-2218 | |
| MASSACHUSETTS | CONSUMER FINANCE, DEBT, MONEY SERVICE | NON-DEPOSITORY INSTITUTION SPVS UNIT | 1000 WASHINGTON STREET, 10TH FLOOR | BOSTON | MA | 02118-2218 | |
| MASSACHUSETTS | ELIZABETH BENOTTI | NON-DEPOSITORY INSTITUTION SPVS UNIT | 1000 WASHINGTON STREET, 10TH FLOOR | BOSTON | MA | 02118-2218 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MASSACHUSETTS | GENERAL CONTACT | NON-DEPOSITORY INSTITUTION SPVS UNIT | 1000 WASHINGTON STREET, 10TH FLOOR | BOSTON | MA | 02118-2218 | |
| MASSACHUSETTS | MICHAEL DESOUSA, EXAMINER | NON-DEPOSITORY INSTITUTION SPVS UNIT | 1000 WASHINGTON STREET, 10TH FLOOR | BOSTON | MA | 02118-2218 | |
| MASSACHUSETTS | MORTGAGE | NON-DEPOSITORY INSTITUTION SPVS UNIT | 1000 WASHINGTON STREET, 10TH FLOOR | BOSTON | MA | 02118-2218 | |
| MASSACHUSETTS | NICHOLAS NEPVEU | NON-DEPOSITORY INSTITUTION SPVS UNIT | 1000 WASHINGTON STREET, 10TH FLOOR | BOSTON | MA | 02118-2218 | |
| MASSACHUSETTS | NICOLE BULLOCK | NON-DEPOSITORY INSTITUTION SPVS UNIT | 1000 WASHINGTON STREET, 10TH FLOOR | BOSTON | MA | 02118-2218 | |
| MASSACHUSETTS | THOMAS BRENNAN | NON-DEPOSITORY INSTITUTION SPVS UNIT | 1000 WASHINGTON STREET, 10TH FLOOR | BOSTON | MA | 02118-2218 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 200 ARLINGTON ST | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS PROP INS | 2 CENTER PLAZA | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS PROPERTY | INSURANCE | PO BOX 981030 | | BOSTON | MA | 02298 | |
| MASSACHUSETTS PROPERTY INSURANCE | TWO CENTER PLAZA | | | BOSTON | MA | 02108-1904 | |
| MASSACHUSETTS SECRETARY | OF THE COMMONWEALTH | ONE ASHBURTON PLACE, 17TH FLOOR | | BOSTON | MA | 02108-1512 | |
| MASSACHUSETTS SECRETARY OF STATE | ONE ASHBURTON PLACE, ROOM 1717 | | | BOSTON | MA | 02108 | |
| MASSAD INS | 194 COLEMAN ST | | | NEW LONDON | CT | 06320 | |
| MASSAPEQUA LH INC | 3245 MERRICK RD | | | WANTAGH | NY | 11793 | |
| MASSAPEQUA PARK VILLAGE | MASSAPEQUA PARK VILL- RE | VILLAGE HALL - 151 FRONT | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA WATER DISTRICT | 84 GRAND AVENUE | | | MASSAPEQUA | NY | 11758-4990 | |
| MASSEE, KALEY | ADDRESS ON FILE | | | | | | |
| MASSELLO, MATTHEW | ADDRESS ON FILE | | | | | | |
| MASSENA CEN SCH (COMBINE | MASSENA CS-TAX COLLECTOR | 60 MAIN STTOWN HALL | | MASSENA | NY | 13662 | |
| MASSENA ELECTRIC DEPARTMENT | PO BOX 209 | | | MASSENA | NY | 13662 | |
| MASSENA TOWN | MASSENA TOWN - TAX COLLE | 60 MAIN ST TOWN HALL | | MASSENA | NY | 13662 | |
| MASSENA VILL.(TWN.OF MAS | MASSENA VILL/MASSENA-CLE | 60 MAIN STREET- TOWN HAL | | MASSENA | NY | 13662 | |
| MASSEY APPRAISAL | 110 W LEBANON ST | | | MOUNT AIRY | NC | 27030 | |
| MASSEY BUILDERS LLC | MICHAEL DAVID MASSEY | 103 TUPELO DR. | | WEST MONROE | LA | 71291 | |
| MASSEY, RACHEL | ADDRESS ON FILE | | | | | | |
| MASSEYS ADVANCED CONSTRUCTION | PO BOX 350 | | | WILLS POINT | TX | 75169 | |
| MASSEYS ADVANCED CONSTRUCTION LLC | PO BOX 350 | | | WILLS POINT | TX | 75169 | |
| MASSIE, CHERIE | ADDRESS ON FILE | | | | | | |
| MAST YARD WEST CONDO ASSOC. | C/O FOXFIRE PROPERTY MANAGEMENT | PO BOX 1438 | | CONCORD | NH | 03302 | |
| MASTER ELITE ROOFING | 4502 ACUSHNET DR | | | CORPUS CHRISTI | TX | 78413 | |
| MASTER HOA FOR GREEN | 18650 E 45TH AVENUE | | | DENVER | CO | 80249 | |
| MASTER KINGS CROSSING ASSOCIATION, INC | P.O. BOX 8232 | | | CORPUS CHRISTI | TX | 78468 | |
| MASTER OF ROOF ASOCIADOS INC. | NARCISO PAGAN RUIZ | 2 DA EXT EL VALLE LAUREL 361 | | LAJAS | PR | 00667 | |
| MASTER PLAN CONSTRUCTION | 2308 N VILLAGE LN | | | GARDENDALE | AL | 35071 | |
| MASTER QUOTE INSURANCE | 9617 PARKWAY EAST | | | BIRMINGHAM | AL | 35215 | |
| MASTER RESTORATION | 2078 WEAVER PARK DR | | | CLEARWATER | FL | 33765 | |
| MASTER ROOFING LLC | 4497 CR 44 | | | JOHNSTOWN | CO | 80534 | |
| MASTER TOUCH REMODELING | 1 LAKEWOOD LN | | | LAKE JACKSON | TX | 77566 | |
| MASTER WOOD WORKS | 2716 HWY 18 WEST | | | QUITMAN | MS | 39355 | |
| MASTERCARE & PAUL | BEHRENS & SUE SANDERS | 1317 SIMPSON WAY STE F | | ESCONDIDO | CA | 92029 | |
| MASTERCARE CARPET | 1317 SIMPSON WAY STE F | | | ESCONDIDO | CA | 92029 | |
| MASTERCRAFT BUILD GRP IN | PO BOX 600369 | | | ST JOHNS | FL | 32260 | |
| MASTERCRAFT BUILDER & | ROBERT &DYWANDA IDLEBIRD | PO BOX 600369 | | ST JOHNS | FL | 32260 | |
| MASTERCRAFT EXTERIORS INC | MASSACHUSETTS INC | 87 BEAVER STREET, SUITE B | | WALTHAM | MA | 02453 | |
| MASTERCRAFT ROOFING | BENCHMARK SUPPLY & SERVICE LLC | 3479 TECHNOLOGY DR | | NORTH VENICE | FL | 34275 | |
| MASTERCRAFT ROOFING & | E ALTUN & J ALTUN | 22160 SOLIEL CIR W | | BOCA RATON | FL | 33433 | |
| MASTERCRAFT ROOFING AND CONSTRUCTION | WILLIE HOBDY | 10600 W. HWY 80 | | FORNEY | TX | 75126 | |
| MASTERPIECE ROOFING & PAINTING LLC | 7700 E ILIFF AVENUE, SUITE D | | | DENVER | CO | 80231 | |
| MASTERPRO SERVICES | 224 BROWN INDUSTRIAL PKWY STE 101 | | | CANTON | GA | 30114 | |
| MASTERS CONST LLC | 9803 KRAFTHILL RD | | | PERRY HALL | MD | 21128 | |
| MASTER'S CONSTR. MGMT. SERVICES, LLC | JEROME HAMPTON | 9501 CROOM ACRES DRIVE | | UPPER MARLBORO | MD | 20772 | |
| MASTERS COVERAGE CORP | 747 CHESTNUT RIDGE RD | | | CHESTNUT RIDGE | NY | 10977 | |
| MASTERS HOME RENOVATION & DESIGN CORP | 90 BROOKSIDE AVE | | | MOUNT VERNON | NY | 10553 | |
| MASTERS TERMITE INC. | 5454 3/4 E. BEVERLY BLVD. SUITE A | | | LOS ANGELES | CA | 90022 | |
| MASTERS, CHANTA | ADDRESS ON FILE | | | | | | |
| MASTERSON INSURANCE AGY | 1600 STEWART AVE 701 | | | WESTBURY | NY | 11590 | |
| MASTERSON, ASHLEY | ADDRESS ON FILE | | | | | | |
| MASTIN, RYAN | ADDRESS ON FILE | | | | | | |
| MASTODON TOWNSHIP | MASTODON TOWNSHIP - TREA | 1371 S US 2 | | CRYSTALL FALLS | MI | 49920 | |
| MASTROVITO, PETER | ADDRESS ON FILE | | | | | | |
| MASUR, MISTY | ADDRESS ON FILE | | | | | | |
| MAT CONSTRUCTION FOR | ACCT OF JULISA CALLEROS | 20268 CAMEO DR | | APPLE VALLEY | CA | 92308 | |
| MAT CONSTRUCTION INC | 20268 CAMEO RD | | | APPLE VALLEY | CA | 92308 | |
| MATA, CARLOS | ADDRESS ON FILE | | | | | | |
| MATA, MARISOL | ADDRESS ON FILE | | | | | | |
| MATA, MICHELE | ADDRESS ON FILE | | | | | | |
| MATAGORDA COUNTY | MATAGORDA COUNTY - COLLE | 1700 SEVENTH ST 203 | | BAY CITY | TX | 77414 | |
| MATAMORAS BORO | JANE M DRAKE - TAX COLLE | 807 AVENUE N | | MATAMORAS | PA | 18336 | |
| MATAMORAS BOROUGH TAX COLLECTOR | 807 AVENUE NORTH | | | MATAMORAS | PA | 18336 | |
| MATANUSKA-SUSITNA BOROUG | MATANUSKA-SUSITNA BOROUG | 350 EAST DAHLIA AVE | | PALMER | AK | 99645 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MATANZAS SHORES WWTP | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| MATAWAN BOROUGH TAX COLLECTOR | 201 BROAD STREET | | | MATAWAN | NJ | 07747 | |
| MATC GROUP INC | 103 CARNEGIE CTR STE 300 | | | PRINCETON | NJ | 08540 | |
| MATCH ALL DRYWALL REPAIR | & RAFAEL & MARTA MORALES | 1503 E GREENTREE DR | | TEMPE | AZ | 85284 | |
| MATCHPOINT HOA | PO BOX 5800 | | | AVON | CO | 81620 | |
| MATCO SERVICES GROUP LLC | 1802 BLUE WATER BAY DR | | | KATY | TX | 77494 | |
| MATEEN KHAN & AYESHA | KHAN | 8656 NW 43RD CT | | CORAL SPRINGS | FL | 33065 | |
| MATELSKI, RUAN | ADDRESS ON FILE | | | | | | |
| MATEO, JONATHAN | ADDRESS ON FILE | | | | | | |
| MATHEUS ESPINOZA, LUCAS | ADDRESS ON FILE | | | | | | |
| MATHEW A. VEDOVA, ET AL. | STEPHEN R. VEDOVA | FOLEY & MANSFIELD, PLLP | 70 WEST MADISON ST, SUITE 3000 | CHICAGO | IL | 60602 | |
| MATHEW TARALLO | & KIMBERLY TARALO | 10 BARTON ST | | NEWBURGH | NY | 12550 | |
| MATHEWS APPRAISAL SERVICES INC | 1533 CADES BAY AVE | | | JUPITER | FL | 33458 | |
| MATHEWS APPRAISALS INC | 1741 FAIRVIEW SHORES DR | | | ORLANDO | FL | 32804 | |
| MATHEWS COUNTY | MATHEWS COUNTY - TREASUR | P O BOX 305 | | MATHEWS | VA | 23109 | |
| MATHEWS, LAVINIA | ADDRESS ON FILE | | | | | | |
| MATHEWS, MISCHAELA | ADDRESS ON FILE | | | | | | |
| MATHEWS, REBEKAH | ADDRESS ON FILE | | | | | | |
| MATHIAS TOWNSHIP | MATHIAS TOWNSHIP - TREAS | P.O. BOX 132 | | TRENARY | MI | 49891 | |
| MATHIAS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| MATHIS ISD | MATHIS ISD - TAX COLLECT | PO BOX 1179 | | MATHIS | TX | 78368 | |
| MATHIS, CHIANTE | ADDRESS ON FILE | | | | | | |
| MATHIS, EMILY | ADDRESS ON FILE | | | | | | |
| MATHIS, KAMESHA | ADDRESS ON FILE | | | | | | |
| MATHIS, KYMBERLY | ADDRESS ON FILE | | | | | | |
| MATHIS, RENITA | ADDRESS ON FILE | | | | | | |
| MATHIS, SHEILA | ADDRESS ON FILE | | | | | | |
| MATHIS, TONI | ADDRESS ON FILE | | | | | | |
| MATHONICAN, LAQUESSA | ADDRESS ON FILE | | | | | | |
| MATI LEEAL, ET AL. | CHASNICK TERRASI, PLLC | DAVID CHASNICK, ESQ | 42705 GRAND RIVER AVE, SUITE 201 | NOVI | MI | 48375 | |
| MATIAS, GABRIEL | ADDRESS ON FILE | | | | | | |
| MATKINS, DANIEL | ADDRESS ON FILE | | | | | | |
| MATLEN SILVER GROUP, INC. | ATTN: GENERAL COUNSEL | 1140 US HIGHWAY 22  310 | | BRIDGEWATER | NJ | 08807 | |
| MATOS QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | |
| MATRIX REAL ESTATE INC | 5084 FAR HILLS AVE | | | DAYTON | OH | 45429 | |
| MATRIX ROOFING & CONSTR | 10600 MONTWOOD DR STE104 | | | EL PASO | TX | 79935 | |
| MATRONE, MARSHA | ADDRESS ON FILE | | | | | | |
| MATSON CARPENTRY LLC | 541 15TH ST | | | CLAYTON | WI | 54004 | |
| MATT COMO CARPENTRY LLC | 97 BAGLEY RD | | | SOUTHBURY | CT | 06488 | |
| MATT EASTON | MATTHEW T EASTON | 2601 FLEECE DR. | | CORPUS CHRISTI | TX | 78414 | |
| MATT THOMAS & | ADRIANNE THOMAS | 12772 150TH AVE | | KESWICK | IA | 50136 | |
| MATTAPOISETT TOWN | MATTAPOISETT TN- COLLECT | 16 MAIN STREET | | MATTAPOISETT | MA | 02739 | |
| MATTESON TOWN | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| MATTESON TOWNSHIP | MATTESON TOWNSHIP - TREA | 313 FISCHERS HIDEAWAY | | BRONSON | MI | 49028 | |
| MATTHEIS APPRAISALS INC | 501A W MAIN ST | | | MIDDLETOWN | MD | 21769 | |
| MATTHEIS APPRAISALS, INC. | 110 NORTH POINTE TERRACE | | | MIDDLETOWN | MD | 21769 | |
| MATTHEW CARL LEITEM | ADDRESS ON FILE | | | | | | |
| MATTHEW FERNANDES | ADDRESS ON FILE | | | | | | |
| MATTHEW GRUM | ADDRESS ON FILE | | | | | | |
| MATTHEW HAHN | ADDRESS ON FILE | | | | | | |
| MATTHEW HAUGHEY, PRO PER | MATTHEW HAUGHEY (PRO SE) | 1325 S MARMOT DR. | | TUCSON | AZ | 85713 | |
| MATTHEW HILL INSURANCE | AGENCY | 1120 NASA PARKWAY 113 | | HOUSTON | TX | 77058 | |
| MATTHEW KEYS | ADDRESS ON FILE | | | | | | |
| MATTHEW KIZER | ADDRESS ON FILE | | | | | | |
| MATTHEW MCCAULEY | ADDRESS ON FILE | | | | | | |
| MATTHEW MIGUEL LYONS | ADDRESS ON FILE | | | | | | |
| MATTHEW PORTER | ADDRESS ON FILE | | | | | | |
| MATTHEW R OSBORNE P C | 11178 HURON ST SUITE 7 | | | NORTHGLENN | CO | 80234 | |
| MATTHEW STAFFORD | ADDRESS ON FILE | | | | | | |
| MATTHEW T BUSH | ADDRESS ON FILE | | | | | | |
| MATTHEW W. JONES, SR. | ADDRESS ON FILE | | | | | | |
| MATTHEWS, ANDREA | ADDRESS ON FILE | | | | | | |
| MATTHEWS, BRITTON | ADDRESS ON FILE | | | | | | |
| MATTHEWS, CHARRELYNNE | ADDRESS ON FILE | | | | | | |
| MATTHEWS, KHARMIA | ADDRESS ON FILE | | | | | | |
| MATTINA INS AGENCY | 1829 PASS RD | | | BILOXI | MS | 39531 | |
| MATTINGLY ROOF CONST. | PHILIP A MATTINGLY | 1839 TEMPLIN AVE | | BARDSTOWN | KY | 40004 | |
| MATTIS INSURANCE AGENCY | 4553-A HWY 6 NORTH | | | HOUSTON | TX | 77084 | |
| MATTIX CROSSING CONDOMINIUM ASSOCIATION | 170 COLONIAL CT | | | GALLOWAY | NJ | 08205 | |
| MATTOX & ASSOCIATES | MICHAEL ROSS MATTOX | 500 GOLDEN BELL DRIVE | | GLENN HEIGHTS | TX | 75154 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MATTSON, CORTNEY | ADDRESS ON FILE | | | | | | |
| MATTSON, DAVY | ADDRESS ON FILE | | | | | | |
| MATULONIS, BRYAN | ADDRESS ON FILE | | | | | | |
| MATYLAC DEVELOPMENT NO2 | 8011 SOUTH LANGLEY | | | CHICAGO | IL | 60619 | |
| MATZ LAND TRANSFER SERVICES, INC | 940 WEST VALLEY ROAD | SUITE 1301 | | WAYNE | PA | 19087 | |
| MAU APPRAISALS | 311 E ANN ST SUITE 1 | | | KAUKAUNA | WI | 54130 | |
| MAUCH, ROWDY | ADDRESS ON FILE | | | | | | |
| MAUDE WHITAKER | 401 FREDERICK AVE | | | BELLWOOD | IL | 60104 | |
| MAUI | MAUI DIRECTOR OF FINANCE | 70 EAST KAAHUMANU AVE ST | | KAHULUI | HI | 96732 | |
| MAULDIN, MARK | ADDRESS ON FILE | | | | | | |
| MAUREEN DAVIS | ADDRESS ON FILE | | | | | | |
| MAUREEN DEPASQUALE | ANTHONY V. MERRILL, ESQ. | FRANK & ASSOCIATES, P.C. | 500 BI-COUNTY BOULEVARD, SUITE 465 | FARMINGDALE | NY | 11735 | |
| MAUREEN MCNAMARA | ADDRESS ON FILE | | | | | | |
| MAUREEN PETRYNIEC | ADDRESS ON FILE | | | | | | |
| MAURICE GERARD, ET AL. | HUMBLE & TIPTON | DAVID W. TIPTON, ESQ | 800 S GAY ST, STE 1401 | KNOXVILLE | TN | 37929 | |
| MAURICE MAC WILLIS AGNCY | 4657 A ARENDELL STREET | | | MOREHEAD CITY | NC | 28557 | |
| MAURICE RIVER TOWNSHIP | MAURICE RIVER TWP- COLLE | PO BOX 218- ATTN: MICHEL | | LEESBURG | NJ | 08327 | |
| MAURICE RIVER TWP | 590 MAIN STREET | | | LEESBURG | NJ | 08327 | |
| MAURICE STEPHENS FNCL GR | 4763 HIGHWAY 17 BYPASS S | | | MYRTLE BEACH | SC | 29577 | |
| MAURICE VILLAGE | MAURICE VILLAGE - COLLEC | P O BOX 128 | | MAURICE | LA | 70555 | |
| MAURICE WUTSCHER LLP | 105 W MADISON ST STE 1800 | | | CHICAGO | IL | 60602 | |
| MAURICIOS TILE | MAURICIO GARCIA | 4607 MAGNOLIA PINES DRIVE | | PEARLAND | TX | 77584 | |
| MAURINE DAMERVAL & | FOR EST OF L DAMERVAL | 4191 DARRIL RD | | EDMOND | OK | 73025 | |
| MAURY CITY | MAURY CITY-COLLECTOR | PO BOX 245 | | MAURY CITY | TN | 38050 | |
| MAURY COUNTY TRUSTEE | 1 PUBLIC SQUARE ROOM 104 | | | COLUMBIA | TN | 38401 | |
| MAUSTON CITY | MAUSTON CITY TREASURER | 303 MANSION ST. | | MAUSTON | WI | 53948 | |
| MAUSTON CITY | TAX COLLECTOR | 303 MANSION ST. | | MAUSTON | WI | 53948 | |
| MAUTZ, JOHN | ADDRESS ON FILE | | | | | | |
| MAUZY, MARTHA | ADDRESS ON FILE | | | | | | |
| MAVERICK COUNTY DISTRICT CLERK | 500 QUARRY ST STE 5 | | | EAGLE PASS | TX | 78852 | |
| MAVERICK COUNTY TAX COLLECTOR | 370 N MONROE ST STE 3 | | | EAGLE PASS | TX | 78852 | |
| MAVERICK REMODELING AND | CONSTRUCTION | 4104 NASA PKWY | | SEABROOK | TX | 77586 | |
| MAVRIDES MOYAL PACKMAN & SADKIN | LLP | 1981 MARCUS AVENUE STE E117 | | LAKE SUCCESS | NY | 11042 | |
| MAX ELITE LLC | 278 FRANKLIN RD 190 | | | BRENTWOOD | TN | 37027 | |
| MAX L GRAGG JR | 40 W LORTSCHER ST | | | WHAT CHEER | IA | 50268 | |
| MAX O SHEMWELL INS | 51 W WETMORE RD 101 | | | TUCSON | AZ | 85705 | |
| MAX RESTORATION | CLAUDIA M. MURRAY | 3268 EASTON AVENUE | | BETHLEHEM | PA | 18020 | |
| MAX SOLIZ INS AGENCY INC | 10831 COMBINE ROAD STE A | | | AUBRUN | CA | 95602 | |
| MAX STORY PA | 328 2ND AVE N | | | JACKSONVILLE BEACH | FL | 32250 | |
| MAX WINDOWS AND DOORS | MICHAEL A. ALVERIO MORALES | URB. MONTE BRISAS 5 CALLE 5H9 | | FAJARDO | PR | 00738 | |
| MAXATAWNY TOWNSHIP | JERILYN WEHR - TAX COLLE | 127 QUARRY RD | | KUTZTOWN | PA | 19530 | |
| MAXCARE OF WASHINGTON | INC | 16208 60TH ST E | | SUMNER | WA | 98390 | |
| MAXCARE OF WASHINGTON & | DOUGLAS & MARIA ALT | 16208 60TH ST E | | SUMNER | WA | 98390 | |
| MAXEY, DAVID | ADDRESS ON FILE | | | | | | |
| MAXEY, DONNA | ADDRESS ON FILE | | | | | | |
| MAXIMA INTERMODAL CORP | 2348 BUCKINGHAM RUN CT | | | ORLANDO | FL | 32828 | |
| MAXIMGROUP | 18050 SATURN LN STE 200 | | | HOUSTON | TX | 77058 | |
| MAXS PAINTING | GEORGE MAX ARGULLO | 7861 PINERIDGE CT | | RIVERSIDE | CA | 92509 | |
| MAXTON TOWN | MAXTON TOWN - TREASURER | P.O. BOX 99 | | MAXTON | NC | 28364 | |
| MAXWEL AND COMPANY REAL ESTATE | APPRAISERS INC | 1105 ELLA STREET | | ANDERSON | SC | 29621 | |
| MAXWELL INS | 8579 W OAKLAWN RD A | | | BILOXI | MS | 39532 | |
| MAXWELL JACOBS, INC. | ATTN: BARBARA MORRIS | 1 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| MAXWELL P. CLEMMONS, SR., ET AL. | VINCAS M. VYZAS, ESQ. | VYZAS & ASSOCIATES PC | 241 KEARNY AVENUE | KEARNY | NJ | 07032 | |
| MAXWELL, APRIL | ADDRESS ON FILE | | | | | | |
| MAXWELL, BRADLEY | ADDRESS ON FILE | | | | | | |
| MAXWELL, BRITTNEY | ADDRESS ON FILE | | | | | | |
| MAXWELL, IRENE | ADDRESS ON FILE | | | | | | |
| MAXWELL, TAWANA | ADDRESS ON FILE | | | | | | |
| MAY AND DAVIES TRUSTEES | 424 MAIN ST STE C | | | BARTON | VT | 05822-0303 | |
| MAY MGMT. SERVICES INC | S455 A1A SOUT | FISHERMAN'S COVE CONDO. ASSOC., INC. | | ST AUGUSTINE | FL | 32080 | |
| MAY PROPERTY SERVICES LLC | ERIC MAY | P.O. BOX 242172 | | CHARLOTTE | NC | 28224 | |
| MAY, CHARLES | ADDRESS ON FILE | | | | | | |
| MAY, LUCY | ADDRESS ON FILE | | | | | | |
| MAYA LAWN SERVICE | 7002 11TH STREET | | | ROCKFORD | IL | 61109 | |
| MAYBANK, AMINA | ADDRESS ON FILE | | | | | | |
| MAYBEE VILLAGE | MAYBEE VILLAGE - TREASUR | 9318 RAISIN ST. BOX 90 | | MAYBEE | MI | 48159 | |
| MAYBERRY CONSTRUCTION | 2024 E 32RD SUITE 1 | | | JOPLIN | MO | 64804 | |
| MAYBERRY TOWNSHIP | JEANIE WESNER - TAX COLL | 244 WONDERVIEW RD. | | CATAWISSA | PA | 17820 | |
| MAYBERRY, KENYA | ADDRESS ON FILE | | | | | | |
| MAYBROOK VILLAGE | MAYBROOK VILLAGE-CLERK | 111 SCHIPPS LN | | MAYBROOK | NY | 12543 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAYDE CREEK MUD L | MAYDE CREEK MUD - COLLEC | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MAYE, NANCY | ADDRESS ON FILE | | | | | | |
| MAYER BROWN | ATTN: STEVEN M. KAPLAN | 1999 K STREET, N.W. | | WASHINGTON | DC | 20006 | |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0020 | |
| MAYER DOMESTIC WATER IMPROVEMENT DIST. | PO BOX 416 | | | MAYER | AZ | 86333 | |
| MAYERS, DAVID | ADDRESS ON FILE | | | | | | |
| MAYES COUNTY TREASURER | 1 COURT PLACE | SUITE 100 | | PRYOR | OK | 74361 | |
| MAYFAIR AT PARKLAND HOA, INC. | 8211 W. BROWARD BLVD, PH-1 | | | PLANTATION | FL | 33324 | |
| MAYFAIR COURT CONDOMINIUM ASSOCIATION | 6304 N CICERO AVENUE | | | CHICAGO | IL | 60646 | |
| MAYFAIR HOUSE ASSOCIATION, INC. | 3589 S OCEAN BLVD | | | SOUTH PALM BEACH | FL | 33480 | |
| MAYFIELD | LUTHER MAYFIELD JR | 619 CHERRY STREET | | CLARKSDALE | MS | 38914 | |
| MAYFIELD AND SONS, INC | 13 S MAIN | | | HUTCHINSON | KS | 67501 | |
| MAYFIELD BORO | DIANE BACHAK - TAX COLLE | 400 DELAWARE ST | | MAYFIELD | PA | 18433 | |
| MAYFIELD CITY | CITY OF MAYFIELD - CLERK | 211 E BROADWAY | | MAYFIELD | KY | 42066 | |
| MAYFIELD CS   (CMD TNS) | MAYFIELD CS - TAX COLLEC | PO BOX 272 | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWN | MAYFIELD TOWN - TAX COLL | PO BOX 308 | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWNSHIP | MAYFIELD TOWNSHIP - TREA | 1900 N SAGINAW | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | TREASURER-MAYFIELD TWP | 6251 RAHE RD | | KINGSLEY | MI | 49649 | |
| MAYFIELD VILLAGE | MAYFIELD VILLAGE - CLERK | 28 N. SCHOOL ST | | MAYFIELD | NY | 12117 | |
| MAYFIELD, SHUNTE | ADDRESS ON FILE | | | | | | |
| MAYFLOWER WATER DEPARTMENT | PO BOX 69 | | | MAYFLOWER | AR | 72106 | |
| MAYLIN ALVAREZ & | FRANCISCO RUIZ | 6740 SW 155TH AVE | | MIAMI | FL | 33193 | |
| MAY-MAC ROOFING AND CONSTRUCTION | JRATT CONTRACTING, INC. | 6937 S BELL ST. STE F | | AMARILLO | TX | 79109 | |
| MAYNARD INS AGENCY | 6500 W COLONIAL DRIVE | | | ORLANDO | FL | 32818 | |
| MAYNARD INSURANCE | PO BOX 7037 | | | PINE BLUFF | AR | 71611 | |
| MAYNARD TOWN | MAYNARD TOWN - TAX COLLE | 195 MAIN STREET | | MAYNARD | MA | 01754 | |
| MAYNEZ-HELTON, YESENIA | ADDRESS ON FILE | | | | | | |
| MAYO INS AGENCY | 238 SOUTH CENTRAL | | | HAMLIN | TX | 79520 | |
| MAYO INSURANCE AGENCY | 1917 LASKIN RD SUITE 101 | | | VIRGINIA BEACH | VA | 23454 | |
| MAYO, BRENDA | ADDRESS ON FILE | | | | | | |
| MAYOR & COUNCIL OF FEDERALSBURG | PO BOX 471 | | | FEDERALSBURG | MD | 21632 | |
| MAYOR AND CITY COUNCIL OF CUMBERLAND | 57 N LIBERTY STREET | | | CUMBERLAND | MD | 21502 | |
| MAYOS INS SRVCS | 10000 SW 40 ST | | | MIAMI | FL | 33165 | |
| MAYRA E GARCIA & EVER GARCIA | 7102 VANPORT AVENUE | | | WHITTIER | CA | 90606 | |
| MAYS, ASHLEY | ADDRESS ON FILE | | | | | | |
| MAYVILLE CITY | MAYVILLE CITY TREASURER | PO BOX 273 / 15 S SCHOOL | | MAYVILLE | WI | 53050 | |
| MAYVILLE TOWN | MAYVILLE TWN TREASURER | W174 WATER RD | | DORCHESTER | WI | 54425 | |
| MAYVILLE VILLAGE | MAYVILLE VILLAGE - TREAS | 6043 FULTON ST | | MAYVILLE | MI | 48744 | |
| MAYVILLE VILLAGE | MAYVILLE VILLAGE- CLERK | PO BOX 188 VILLAGE OFFIC | | MAYVILLE | NY | 14757 | |
| MAYWOOD BORO | MAYWOOD BORO - TAX COLLE | 15 PARK AVENUE | | MAYWOOD | NJ | 07607 | |
| MAZE GROUP LLC | 420 RALEIGH ST STE E | | | WILMINGTON | NC | 28412 | |
| MAZIAR ZAEEFJOU AND | NEGIN HOKMABAOI | 4708 A INGERSOU ST | | HOUSTON | TX | 77027 | |
| MAZOMANIE TOWN | MAZOMANIE TWN TREASURER | 711 WEST HUDSON STREET | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | MAZOMANIE VLG TREASURER | PO BOX 26 / 133 CRESCENT | | MAZOMANIE | WI | 53560 | |
| MAZUR AGENCY LLC | 2055 W GRAND RIVER AVE | | | OKEMOS | MI | 48864 | |
| MAZZANTI, DENISE | ADDRESS ON FILE | | | | | | |
| MAZZONI RESTORATION LLC | 7035 BAYTON PLACE | | | NEW ALBANY | OH | 43054 | |
| MAZZOTTA INSURANCE | PO BOX 73332 | | | PROVIDENCE | RI | 02907 | |
| MB AGENCY | 606 WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| MB APPRAISAL SERVICES INC | 326 MERRIMACK ST | | | METHUEN | MA | 01844 | |
| MBA APPRAISAL SERVICES INC | PO BOX 960177 | | | RIVERDALE | GA | 30296 | |
| M-B-A CONSTRUCTION CORP | 101 JULIA DRIVE | | | LINCOLNTON | NC | 28092 | |
| MBA INSURANCE | 2401 CATTLEMEN RD | | | SARASOTA | FL | 34232 | |
| MBA ROOFING | BRANDON ADAMCIK | 722 W CHURCH ST | | GRAND PRAIRIE | TX | 75050 | |
| MBC INVESTMENTS LLC | 1 CORPORATE DR STE 300 | | | WAUSAU | WI | 54401 | |
| MBD MAINTENANCE LLC | 8305 TOM DRIVE | | | BATON ROUGE | LA | 70815 | |
| MBG, INC. | 1324 NORTH MAIN STREET | | | ADRIAN | MI | 49221 | |
| MBI COMPANY GROUP LLC | 280 STATE ST SUITE 201 | | | NORTH HAVEN | CT | 06473 | |
| MBRM, LLC | 2 OFFICE PARK CIRCLE | SUITE 5 | | BIRMINGHAM | AL | 35223 | |
| MBS INC AND MANAGEMENT BY STRENGTHS | 601 N MUR-LEN RD SUITE 16 | | | OLATHE | KS | 66062 | |
| MC COOK COUNTY | MC COOK COUNTY - TREASUR | PO BOX 278 | | SALEM | SD | 57058 | |
| MC DONOUGH TOWN | MC DONOUGH TOWN- TAX COL | PO BOX 145 | | MCDONOUGH | NY | 13801 | |
| MC DOORS AND WINDOWS | 510 W 3RD ST | | | BURKBURNETT | TX | 76354 | |
| MC ENTERPRISES OF SOUTH | 3389 SHERIDAN ST STE 127 | | | HOLLYWOOD | FL | 33021 | |
| MC GRAW CS (COMBINED TOW | MC GRAW CS - TAX COLLECT | PO BOX 676 | | MCGRAW | NY | 13101 | |
| MC GRAW VILLAGE | MC GRAW VILLAGE - CLERK | PO BOX 676 | | MCGRAW | NY | 13101 | |
| MC HENRY COUNTY | MC HENRY COUNTY - TREASU | 407 S MAIN ST. STE.202 | | TOWNER | ND | 58788 | |
| MC INTOSH COUNTY | MC INTOSH CO-TAX COMMISS | 1200 NORTHWAY | | DARIEN | GA | 31305 | |
| MC KENNA AGENCY | 2151 ASHLEY PHOSPHATE RD | | | N CHARLESTON | SC | 29406 | |
| MC LEOD ZANIOL, VALERIE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MC PHERSON COUNTY | MCPHERSON COUNTY - TREAS | PO BOX 110 | | LEOLA | SD | 57456 | |
| MC ROOFING & REMODELING | MIGUEL ANGEL CORTEZ | 11802 S WILLOW | | HOUSTON | TX | 77071 | |
| MC ROOFING & SIDING LLC | 28 MORTON ST APT 3 | | | NORWALK | CT | 06854 | |
| MC ROOFING LLC | 302 KATIE CIRCLE | | | KENNEDALE | TX | 76060 | |
| MCA INSURANCE SERVICES | 1161 N MACLAY AVE STE C | | | SAN FERNANDO | CA | 91340 | |
| MCABE WEISBERG & CONWAY P.C. | 216 HADDON AVE | SUITE 201 | | WESTMONT | NJ | 08108 | |
| MCADAMS REALTY INC | 1040 WHARF INDIGO PL | | | MOUNT PLEASANT | SC | 29464 | |
| MCADOO BORO | MCADOO BORO - TAX COLLEC | 412 E GRANT ST | | MCADOO | PA | 18237 | |
| MCADOREY, MARIAM | ADDRESS ON FILE | | | | | | |
| MCAFEE AGENCY | PO BOX 625 | | | MERCEDES | TX | 78570 | |
| MCAFEE, THOMAS | ADDRESS ON FILE | | | | | | |
| MCALEVY, MERNA | ADDRESS ON FILE | | | | | | |
| MCALHANEY CONSTRUCTION INC | EDDIE MCALHANEY | 3409 BAMBERG RD | | ORANGEBURG | SC | 29115 | |
| MCALLEN & GONZALEZ & | G & E HINOJOSA | 2102 W UNIVERSITY DR | | EDINBURG | TX | 78539 | |
| MCALLEN CITY | MCALLEN CITY - TAX COLLE | P O BOX 220 | | MCALLEN | TX | 78505 | |
| MCALLEN PUBLIC UTILITIES | PO BOX 280 | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN VALUATION | SERVICES INC | 618 W BEECH AVE | | MCALLEN | TX | 78501 | |
| MCALLEN VALUATION SERVICES | 618 W BEECH AVE | | | MCALLEN | TX | 78501 | |
| MCANALLEN, ANNE | ADDRESS ON FILE | | | | | | |
| MCANARNEY, LARRY | ADDRESS ON FILE | | | | | | |
| MCARTHUR, ELISABETH | ADDRESS ON FILE | | | | | | |
| MCATEE, ROBERT | ADDRESS ON FILE | | | | | | |
| MCB INS AND MULTISERVICE | 11850 BISSONNETT H | | | HOUSTON | TX | 77099 | |
| MCB -MICHAELSON CONNOR & BOUL | 5312 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| MCBAIN CITY | MCBAIN CITY - TREASURER | PO BOX 22 | | MCBAIN | MI | 49657 | |
| MCBMB INC | PO BOX 687 | | | NEW SMYRNA BEACH | FL | 32170 | |
| MCBRAYER MCGINNIS LESLIE & | KIRKLAND | PO BOX 1100 | | FRANKFORT | KY | 40602-1100 | |
| MCBRAYER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MCBRAYER, MCGINNIS, LESLIE & | KIRKLAND - FRANKFORT OFFICE | 305 ANN STREET WHITAKER BANK BUILDING | SUITE 300 | FRANKFORT | KY | 40601 | |
| MCBRIDE CONSTRUCTION RESOURCES, INC. | 224 NICKERSON STREET | | | SEATTLE | WA | 98109 | |
| MCBRIDE ENTERPRISES OF UTAH INC | 206 W MAIN STREET | | | VERNAL | UT | 84078 | |
| MCBRIDE, ERIN | ADDRESS ON FILE | | | | | | |
| MCBRIDES VILLAGE | MCBRIDES VILLAGE - TREAS | PO BOX 105 | | MC BRIDE | MI | 48852 | |
| MCBRIDGE & ASSOCIATES | 143 W BROAD ST | | | FORT MEADE | FL | 33841 | |
| MCCABE WEISBERG & CONWAY | 123 S BROAD ST | SUITE 1400 | | PHILADELPHIA | PA | 19109 | |
| MCCABE WEISBERG & CONWAY PC | 123 SOUTH BROAD STREET | SUITE 1400 | | PHILADELPHIA | PA | 19109 | |
| MCCABE WEISBURG & CONWAY | 123 S BROAD ST | SUITE 1400 | | PHILADELPHIA | PA | 19109 | |
| MCCABE, COLLEEN | ADDRESS ON FILE | | | | | | |
| MCCABE, WEISBERG & CONWAY P.C. | 312 MARSHALL AVENUE | SUITE 800 | | LAUREL | MD | 20707 | |
| MCCAFFREY, SHAWN | ADDRESS ON FILE | | | | | | |
| MCCAIN, RASHEEN | ADDRESS ON FILE | | | | | | |
| MCCAIN, SANDI | ADDRESS ON FILE | | | | | | |
| MCCALL HIBLER & ALLEN IN | 4006 N LAMAR BLVD | | | AUSTIN | TX | 78756 | |
| MCCALL PROPERTIES | KELLY MCCALL | KELLY MCCALL | 967 KING ROAD | HARBORCREEK | PA | 16421 | |
| MCCALL TREE SERVICE | JERRY MCCALL | JERRY MCCALL | 104 OLD DUNHAM BRIDGE RD | GREENVILLE | SC | 29611 | |
| MCCALL, HAYDEN | ADDRESS ON FILE | | | | | | |
| MCCALL, JULIE | ADDRESS ON FILE | | | | | | |
| MCCALL, TIFFANIE | ADDRESS ON FILE | | | | | | |
| MCCALLA RAYMER LEIBERT PIERCE  LLC | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER LEIBERT PIERCE  LLC | ATTN: MICHAEL ALLGOOD | 1544 OLD ALABAMA RD | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER LLC | ATTN: KRISTINA HECHT | 1544 OLD ALABAMA ROAD | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER, L.L.C. | 225 E. ROBINSON ST., SUITE 155 | | | ORLANDO | FL | 32801-4326 | |
| MCCALLA, JOSEPH | ADDRESS ON FILE | | | | | | |
| MCCANDLESS TOWNSHIP | TOWN OF MCCANDLESS - COL | 9955 GRUBBS RD | | WEXFORD | PA | 15090 | |
| MCCANN, JOHN | ADDRESS ON FILE | | | | | | |
| MCCANN, PATRICIA | ADDRESS ON FILE | | | | | | |
| MCCARDEL REST & ALEX BER | JEFFREY & JENNIFER BERMA | 4100 HUNSAKER ST SUITE D | | EAST LANSING | MI | 48823 | |
| MCCARRON INS GROUP INC | 25620 CANAL ROAD | | | ORANGE BEACH | AL | 36561 | |
| MCCART, JON | ADDRESS ON FILE | | | | | | |
| MCCARTER & ENGLISH, LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07102 | |
| MCCARTHY & HOLTHUS | ATTN: MCCARTHY HOLTHUS | 1770 FOURTH AVENUE | | SAN DIEGO | CA | 92101 | |
| MCCARTHY & HOLTHUS LLP | 1770 4TH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY & HOLTHUS LLP | 411 IVY STREET | | | SAN DIEGO | CA | 92101-2607 | |
| MCCARTHY & HOLTHUS LLP | ATTN; GENERAL ACCOUNTING | 2763 CAMINO DEL RIO S | | SAN DIEGO | CA | 92108-3708 | |
| MCCARTHY & HOLTHUS, LLP | AUDREY MANEY | 411 IVY STREET | | SAN DIEGO | CA | 92101-2607 | |
| MCCARTHY & SMITH APPRAISAL | SERVICES INC | 103 RAVEN HOLLOW DRIVE | | NORTH WALES | PA | 19454 | |
| MCCARTHY AND HOLTHUS LLP | 1770 FOURTH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY HOLTHUS ACKERMAN | 1255 WEST 15TH STREET | STE 1060 | | PLANO | TX | 75075 | |
| MCCARTHY, BROGHAN | ADDRESS ON FILE | | | | | | |
| MCCARTHY, HEIDI | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCCARTHY, HOLTHUS & ACKERMAN, LLP | 1255 WEST 15TH ST | STE 1060 | | PLANO | TX | 75075 | |
| MCCASLAN NICHOLSON, SANQUINETTA | ADDRESS ON FILE | | | | | | |
| MCCAUL, CATHARINE | ADDRESS ON FILE | | | | | | |
| MCCAULEY, JOHN | ADDRESS ON FILE | | | | | | |
| MCCAW, REBEKAH | ADDRESS ON FILE | | | | | | |
| MCCAYSVILLE CITY | MCCAYSVILLE CITY-TAX COL | PO BOX 6 | | MCCAYSVILLE | GA | 30555 | |
| MCCHESNEY, KRISTA | ADDRESS ON FILE | | | | | | |
| MCCHESSNEY REAL ESTATE & APPRAISAL | SERVICES INC | 4210 WILLAPA WAY | | FORT WAYNE | IN | 46845 | |
| MCCLAIN COUNTY CLERK | PO BOX 629 | | | PURCELL | OK | 73080 | |
| MCCLAIN COUNTY TREASURER | 121 N 2ND  AVE #318 | | | PURCELL | OK | 73080 | |
| MCCLAIN MATTHEWS INS AGY | 6329 HOLLISTER DRIVE | | | INDIANAPOLIS | IN | 46224 | |
| MCCLAIN, KARDARYL | ADDRESS ON FILE | | | | | | |
| MCCLAIN, NATHANIEL | ADDRESS ON FILE | | | | | | |
| MCCLAIN, THOMAS | ADDRESS ON FILE | | | | | | |
| MCCLAINS ELECTRIC | HERMAN L. MCCLAIN JR | 4912 TULIP ST | | NEW ORLEANS | LA | 70126 | |
| MCCLAINS PEST CONTROL, INC. | BOBBY RAY MCCLAIN | 1830 W. ELK AVE. | | ELIZABETHTON | TN | 37643 | |
| MCCLEESE, RENETTA | ADDRESS ON FILE | | | | | | |
| MCCLELLAN APPRAISALS | PO BOX 477 | | | BLOUNTSTOWN | FL | 32424 | |
| MCCLELLAN, JESS | ADDRESS ON FILE | | | | | | |
| MCCLELLAND & HINE INC | PO BOX 700930 | | | SAN ANTONIO | TX | 78270 | |
| MCCLENDON, MICHAEL | ADDRESS ON FILE | | | | | | |
| MCCLENDON, RACHEL | ADDRESS ON FILE | | | | | | |
| MCCLERNON, MICHAEL | ADDRESS ON FILE | | | | | | |
| MCCLINTON CHRISTOPHER | 255 PROSPECT ST | | | EAST ORANGE | NJ | 07017 | |
| MCCLOUD COMMUNITY SERVICES DISTRICT | PO BOX 640 | 220 W MINNESOTA | | MCCLOUD | CA | 96057 | |
| MCCLURE & ASSOCIATES INS | 2067 BULRINGTON AVE | | | LISLE | IL | 60532 | |
| MCCLURE BORO | MCCLURE BORO - TAX COLLE | 3 SNOOK ALLEY | | MCCLURE | PA | 17841 | |
| MCCLURE, DEVON | ADDRESS ON FILE | | | | | | |
| MCCLURE, DONNA | ADDRESS ON FILE | | | | | | |
| MCCLURE, JAMIE | ADDRESS ON FILE | | | | | | |
| MCCOLLAM, BENJAMIN | ADDRESS ON FILE | | | | | | |
| MCCOMBIE, YULIYA | ADDRESS ON FILE | | | | | | |
| MCCONE COUNTY | MCCONE COUNTY - TREASURE | PO BOX 180 | | CIRCLE | MT | 59215 | |
| MCCONNELLSBURG BORO | JOANN D CHILCOTE-TAX COL | 609 LINCOLN WAY EAST | | MCCONNELLSBURG | PA | 17233 | |
| MCCOOK, KRYS | ADDRESS ON FILE | | | | | | |
| MCCOOL, KIM | ADDRESS ON FILE | | | | | | |
| MCCORD CONTRACTING | CARL MCCORD | 221 CANDY COVE | | MARION | AR | 72364 | |
| MCCORD, GRETCHEN | ADDRESS ON FILE | | | | | | |
| MCCORKLE COMMERCIAL | 909 NE LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78209 | |
| MCCORKLE INSURANCE AGY | 14020 HIGHWAY 3, 110 | | | WEBSTER | TX | 77598 | |
| MCCORMICK COMPANY | PO BOX 1414 | | | STEPHENS CITY | VA | 22655 | |
| MCCORMICK COUNTY | TREASURER | 133 S MINE ST RM 104 | | MCCORMICK | SC | 29835 | |
| MCCORMICK INSURANCE AGY | PO BOX 2487 | | | VICTORIA | TX | 77902 | |
| MCCORMICK RANCH POA.,INC. | 9248 N 94TH ST | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK REAL ESTATE SERVICES | OF TENNESSEE | 762 BLOOMINGTON DR | | BRIGHTON | TN | 38011 | |
| MCCOY ROOFING, SIDING & CONTRACTING LLC | ADAM MCCOY | 14503 GROVER ST. SUITE 102 | | OMAHA | NE | 68144 | |
| MCCOY SERVICES LLC | 17021 STEPHENS | | | EASTPOINTE | MI | 48021 | |
| MCCOY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MCCOY, ERIC | ADDRESS ON FILE | | | | | | |
| MCCOY, FARRAH | ADDRESS ON FILE | | | | | | |
| MCCOY, KRISTEN | ADDRESS ON FILE | | | | | | |
| MCCOY, MONIQUE | ADDRESS ON FILE | | | | | | |
| MCCOY, TRAVIS | ADDRESS ON FILE | | | | | | |
| MCCRACKEN COUNTY | MCCRACKEN COUNTY - SHERI | 301 SOUTH 6TH STREET | | PADUCAH | KY | 42003 | |
| MCCRAY, ANDRE | ADDRESS ON FILE | | | | | | |
| MCCRAY, BRANDON | ADDRESS ON FILE | | | | | | |
| MCCRAY, HEATHER | ADDRESS ON FILE | | | | | | |
| MCCRAY, KAMIYAH | ADDRESS ON FILE | | | | | | |
| MCCRAY, KELSEY | ADDRESS ON FILE | | | | | | |
| MCCRAY, RONNIE | ADDRESS ON FILE | | | | | | |
| MCCRAY, SHELBY | ADDRESS ON FILE | | | | | | |
| MCCREARY COUNTY | MCCREARY COUNTY - SHERIFF | PO BOX 627 | | WHITLEY CITY | KY | 42653 | |
| MCCREARY COUNTY CLERK | P.O. BOX 699 | | | WHITLEY CITY | KY | 42653 | |
| MCCREARY LAW FIRM | 703 NORTH MALLARD  STE 104A | | | PALESTINE | TX | 75801 | |
| MCCREARY VESELKA BRAGG & | ALLEN PC | 4001 TECHNOLOGY CENTER 402 | | LONGVIEW | TX | 75605 | |
| MCCREARY VESELKA BRAGG & ALLEN | PC | PO BOX 669 | | ATHENS | TX | 75751 | |
| MCCREARY VESELKA BRAGG & ALLEN PC | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| MCCREARY VESELKA BRAGG & ALLEN PC | BL | PO BOX 26990 | | AUSTIN | TX | 78755-0990 | |
| MCCREARY VESELKA BRAGG & ALLEN PC | PO BOX 1290 | | | SAN MARCOS | TX | 78666-1290 | |
| MCCREARY, VESELKA, BRAGG AND ALLEN, PC | 700 JEFFREY WAY, SUITE 100 | | | ROUND ROCK | TX | 78665-2425 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCCREE, BREANNE | ADDRESS ON FILE | | | | | | |
| MCCROREY, DAMETRA | ADDRESS ON FILE | | | | | | |
| MCCRORIE CARPET ONE | 547 N OAKRIDGE DR | | | PORT ANGELES | WA | 98362 | |
| MCCRORY, LAURA | ADDRESS ON FILE | | | | | | |
| MCCULLAR ELECTRIC | HEATH MCCULLAR | 3221 BENT TREE DR. | | ALMA | AR | 72921 | |
| MCCULLOCH COUNTY | MCCULLOCH COUNTY - COLLE | 306 W. LOCKHART | | BRADY | TX | 76825 | |
| MCCULLOCH, GEOFFREY | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH INSURANCE AGY | PO BOX 1000 | | | FLAGSTAFF | AZ | 86002 | |
| MCCULLOUGH, MICHAEL | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, STAFFORD | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, TORI | ADDRESS ON FILE | | | | | | |
| MCCULLUM, DONALD | ADDRESS ON FILE | | | | | | |
| MCCUMBER, SONYA | ADDRESS ON FILE | | | | | | |
| MCCURDY & CANDLER | 250 E PONCE DE LEON AVE, SUITE 400 | | | DECATUR | GA | 30030 | |
| MCCURDY APPRAISAL | SERVICES LLC | PO BOX 833 | | JENKS | OK | 74037 | |
| MCCURDY, SARAH | ADDRESS ON FILE | | | | | | |
| MCCURTAIN COUNTY CLERK | 108 NORTH CENTRAL | | | IDABEL | OK | 74745 | |
| MCCURTAIN COUNTY RURAL WATER | PO BOX 70 | | | HAWORTH | OK | 74740 | |
| MCCURTAIN COUNTY TREASURER | 108 N CENTRAL AVE | | | IDABEL | OK | 74745 | |
| MCCUTCHEN INS | 10 S MORGAN AVE 1 | | | ANDREWS | SC | 29510 | |
| MCDADE, CHARLES | ADDRESS ON FILE | | | | | | |
| MCDADE, WILLIAM | ADDRESS ON FILE | | | | | | |
| MCDANIEL SURVEYING, LLC | BRADLEY WAYNE MCDANIEL | 58 CR 766 | | WYNNE | AR | 72396 | |
| MCDANIEL, JONATHAN | ADDRESS ON FILE | | | | | | |
| MCDANIEL, SAMANTHA | ADDRESS ON FILE | | | | | | |
| MCDANIELS, KLERESIA | ADDRESS ON FILE | | | | | | |
| MCDANIELS, VENESSA | ADDRESS ON FILE | | | | | | |
| MCDERMAND, SAVANNAH | ADDRESS ON FILE | | | | | | |
| MCDERMETT INS | 10374 JENNIFER CIR | | | FORNEY | TX | 75126 | |
| MCDERMOTT, JAMES | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, MARY | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, THOMAS | ADDRESS ON FILE | | | | | | |
| MCDONALD BORO | MCDONALD BORO - TAX COLL | 121 SIXTH ST | | MCDONALD | PA | 15057 | |
| MCDONALD COUNTY | MCDONALD COUNTY - COLLEC | 602 MAIN | | PINEVILLE | MO | 64856 | |
| MCDONALD ROOFING, LLC | MARK J MCDONALD | 9309 EMMETT RD. | | GLEN ALLEN | VA | 23060 | |
| MCDONALD, AMOS | ADDRESS ON FILE | | | | | | |
| MCDONALD, BRITTANY | ADDRESS ON FILE | | | | | | |
| MCDONALD, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MCDONALD, FRED | ADDRESS ON FILE | | | | | | |
| MCDONOUGH COUNTY | MCDONOUGH COUNTY - TREAS | 1 COURTHOUSE SQUARE | | MACOMB | IL | 61455 | |
| MCDOUGLE, MICHELE | ADDRESS ON FILE | | | | | | |
| MCDOWALL AND KEENEY AGCY | 865 HOWE AVENUE | | | SACRAMENTO | CA | 95825 | |
| MCDOWELL COUNTY SHERIFF | MCDOWELL COUNTY - SHERIF | 90 WYOMING ST - SUITE 11 | | WELCH | WV | 24801 | |
| MCDOWELL COUNTY TAX OFFICE | 60 E COURT ST | | | MARION | NC | 28752 | |
| MCDOWELL MOUNTAIN RANCH COMMUNITY ASSOC. | C/O AAM LLC | 1600 W. BROADWAY RD., SUITE 200 | | TEMPE | AZ | 85282 | |
| MCDOWELL, CATHERINE | ADDRESS ON FILE | | | | | | |
| MCDOWELL, DORIS | ADDRESS ON FILE | | | | | | |
| MCDOWELL, RACHEL | ADDRESS ON FILE | | | | | | |
| MCDOWELL, STEPHANIE | ADDRESS ON FILE | | | | | | |
| MCDUFFIE COUNTY | MCDUFFIE CO-TAX COMMISSI | PO BOX 955 | | THOMSON | GA | 30824 | |
| MCDUFFIE COUNTY TAX COMMISSIONER | 210 RAILROAD STREET | | | THOMSON | GA | 30824 | |
| MCELFISH, MICHAEL | ADDRESS ON FILE | | | | | | |
| MCELROY, STEVEN | ADDRESS ON FILE | | | | | | |
| MCEWEN CITY | MCEWEN CITY-TAX COLLECTO | 9586 HWY 70 EAST | | MCEWEN | TN | 37101 | |
| MCFADDEN LYON & ROUSE LLC | 718 DOWNTOWNER BLVD | | | MOBILE | AL | 36609-5499 | |
| MCFADDEN, SHAMEKA | ADDRESS ON FILE | | | | | | |
| MCFADDEN, SIERRA | ADDRESS ON FILE | | | | | | |
| MCFALL, MARGARET | ADDRESS ON FILE | | | | | | |
| MCFALLS, FRED | ADDRESS ON FILE | | | | | | |
| MCFARLAND VILLAGE | MCFARLAND VLG TREASURER | PO BOX 110 | | MCFARLAND | WI | 53558 | |
| MCFARLAND, CODY | ADDRESS ON FILE | | | | | | |
| MCFARLAND, RANDY | ADDRESS ON FILE | | | | | | |
| MCFARLANE, KARL | ADDRESS ON FILE | | | | | | |
| MCFERRIN INS | P O BOX 785 | | | PORT NECHES | TX | 77651 | |
| MCGARITY INSURANCE | 60 JONESBORO STREET | | | MCDONOUGH | GA | 30253 | |
| MCGARR, JOSEPH | ADDRESS ON FILE | | | | | | |
| MCGARVEY, BARBARA | ADDRESS ON FILE | | | | | | |
| MCGARVEY, MATTHEW | ADDRESS ON FILE | | | | | | |
| MCGAUGH, ROGER | ADDRESS ON FILE | | | | | | |
| MCGEE & THIELEN INS BKGR | 3840 ROSIN CT 245 | | | SACRAMENTO | CA | 65834 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCGEE ROOFING LLC | 1961 NAVAJO RD | | | CLAY CENTER | KS | 67432 | |
| MCGEE, ALICIA | ADDRESS ON FILE | | | | | | |
| MCGEE, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| MCGEE, LAKECIA | ADDRESS ON FILE | | | | | | |
| MCGEE, LAYCEE | ADDRESS ON FILE | | | | | | |
| MCGEE, SKYLAR | ADDRESS ON FILE | | | | | | |
| MCGEE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| MCGEE, TINA | ADDRESS ON FILE | | | | | | |
| MCGEEN INSURANCE AGENCY | 136 W. BELMONT DR | SUITE 11-203 | | CALHOUN | GA | 30701 | |
| MCGILBRA, ALISHA | ADDRESS ON FILE | | | | | | |
| MCGILL REAL ESTATE | 6064 RIDGE AVENUE | | | PHILADELPHIA | PA | 19128 | |
| MCGILL, JERNORIUS | ADDRESS ON FILE | | | | | | |
| MCGILL, RENEISHA | ADDRESS ON FILE | | | | | | |
| MCGILL, SHERIDA | ADDRESS ON FILE | | | | | | |
| MCGILL, THELMA | ADDRESS ON FILE | | | | | | |
| MCGILLIVRAY, MARANDA | ADDRESS ON FILE | | | | | | |
| MCGILL-RUTH CONSOLIDATED | SEWER & WATER GID | PO BOX 1376 | | MCGILL | NV | 89318 | |
| MCGINLEY, ALISON | ADDRESS ON FILE | | | | | | |
| MCGINN, MICHAEL | ADDRESS ON FILE | | | | | | |
| MCGINNIS BUILDERS | NEIL T MC GUINNIS | NEIL T MC GUINNIS | 354 RITNER STREET | PHILADELPHIA | PA | 19148 | |
| MCGINNIS, GARY | ADDRESS ON FILE | | | | | | |
| MCGINTY GORDON AND ASSOC | 225 MARINA DR | | | ST SIMONS ISLAND | GA | 31522 | |
| MCGLINCHEY STAFFORD | 601 POYDRAS STREET, STE 1200 | | | NEW ORLEANS | LA | 70130 | |
| MCGLINCHEY STAFFORD PLLC | DEPT 5200 PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5200 | |
| MCGLYNN, KANDACE | ADDRESS ON FILE | | | | | | |
| MCGLYNN, MARIANNA | ADDRESS ON FILE | | | | | | |
| MCGORY, RENE | ADDRESS ON FILE | | | | | | |
| MCGOUGAN LAW FIRM LLP | 130 JEFFERSON STREET | | | WHITEVILLE | NC | 28472 | |
| MCGOVERN LEGAL SERVICES, LLC | 850 CAROLIER LANE | | | NORTH BRUNSWICK | NJ | 08902 | |
| MCGOVERN, ANGELA | ADDRESS ON FILE | | | | | | |
| MCGOWAN INS GROUP | 355 INDIANA AVE 200 | | | INDIANAPOLIS | IN | 46204 | |
| MCGOWAN, LAQUITA | ADDRESS ON FILE | | | | | | |
| MCGOWAN, SPENCER | ADDRESS ON FILE | | | | | | |
| MCGOWAN, SYLEANA | ADDRESS ON FILE | | | | | | |
| MCGRAIL & ASSOCIATES, LLC | 1714 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| MCGRATH MANAGEMENT SERVICES, INC. | 444D OLD POST ROAD | | | BEDFORD | NY | 10506 | |
| MCGRATH RESTORATION | CORPORATION INC | 21421 HILLTOP UNIT 19 | | SOUTHFIELD | MI | 48033 | |
| MCGRAW INSURANCE | 3601 HAVEN AVE | | | MENLO PARK | CA | 94025 | |
| MCGRAW INSURANCE SERVICE | P O  BOX 40 | | | ANAHEIM | CA | 92815 | |
| MCGRAW INSURANCE SERVICES | 401 S. EUCLID ST | | | ANAHEIM | CA | 92802 | |
| MCGRAW REALTORS | MCGRAW DAVISSON STEWART LLC | 4105 S. ROCKFORD AVE | | TULSA | OK | 74105 | |
| MCGRAW, DARIUS | ADDRESS ON FILE | | | | | | |
| MCGREGOR INS GROUP | 2708 N 4TH ST F1 | | | FLAGSTAFF | AZ | 86004 | |
| MCGREGOR, RIKKI | ADDRESS ON FILE | | | | | | |
| MCGREW, BRENDEN | ADDRESS ON FILE | | | | | | |
| MCGREW, DONNETTA | ADDRESS ON FILE | | | | | | |
| MCGRIFF INS | 1359 21ST AVE N  105 | | | MYRTLE BEACH | SC | 29577 | |
| MCGRIFF INS | 150 2ND AVE N | | | ST PETERSBURG | FL | 33701 | |
| MCGRIFF INS | 414 GALLIMORE DAIRY RD F | | | GREENSBORO | NC | 27409 | |
| MCGRIFF, KELSEY | ADDRESS ON FILE | | | | | | |
| MCGRIFF, PHILLIP | ADDRESS ON FILE | | | | | | |
| MCGRIFF, SACORIA | ADDRESS ON FILE | | | | | | |
| MCGRUDER, LATOREY | ADDRESS ON FILE | | | | | | |
| MCGUFFEY AREA SCHOOL DIS | MCGUFFEY AREA SD - COLLE | 244 MCDONALD RD | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY CONSTRUCTION | DAVID L MCGUFFEY | 106 ZURITA TRAIL | | MARBLE FALLS | TX | 78654 | |
| MCGUFFEY SCHOOL DISTRICT | MARISSA KING - TAX COLLE | 473 SPARTA RD | | PROSPERITY | PA | 15329 | |
| MCGUFFEY SCHOOL DISTRICT | MCGUFFEY SD - TAX COLLEC | 244 MCDONALD RD | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SCHOOL DISTRICT | MCGUFFEY SD - TAX COLLEC | 322 EAST BUFFALO CHURCH | | WASHINGTON | PA | 15301 | |
| MCGUFFEY SCHOOL DISTRICT | MCGUFFEY SD - TAX COLLEC | 65 VERNER LANE | | WASHINGTON | PA | 15301 | |
| MCGUFFEY SCHOOL DISTRICT | MICHELLE MARKLEY - TAX C | 250 WAYNE STREET | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | TAMERA MARTIN - TAX COLL | 757 RT 40W | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SD/ BLAINE TOWN | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| MCGUIRE CONSTRUCTION | PAT MCGUIRE | 2304 BRIARMOOR DRIVE | | MONROE | LA | 71201 | |
| MCGUIREWOODS LLP | 201 NORTH TRYON ST  STE 3000 | | | CHARLOTTE | NC | 28202 | |
| MCHALE ROOFING INC | 2508 N. GRIFFIN DR | | | LEESBURG | FL | 34748 | |
| MCHALE, CHELSEY | ADDRESS ON FILE | | | | | | |
| MCHENRY COUNTY | MCHENRY  COUNTY TREASURER | 2200 N SEMINARY AVE | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY CLERKS OFFICE | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY COLLECTOR | 2100 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY TOWNSHIP | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCHUGH MOBILE HOME PARK | 3000 VILLARD 60 | | | HELENA | MT | 59601 | |
| MCI COMMUNICATIONS SERVICES, INC. | ATTN: GENERAL COUNSEL | 85 BORAD STREET | | NEW YORK | NY | 10004 | |
| MCIC | 1225 FREEPORT PKWY | | | COPPELL | TX | 75019 | |
| MCILWAIN WELLS & NELSON | 2807 MARKET ST | | | PASCAGOULA | MS | 39568 | |
| MCINERNEY, ANN | ADDRESS ON FILE | | | | | | |
| MCINNIS TYNER, INC | 7814 OFFICE PARK BLVD | | | BATON ROUGE | LA | 70809 | |
| MCINTOSH BUILDERS INC | 1820EMPIRE INDSTRL CT A | | | SANTA ROSA | CA | 95403 | |
| MCINTOSH COUNTY | MCINTOSH COUNTY - TREASU | PO BOX 69 | | ASHLEY | ND | 58413 | |
| MCINTOSH COUNTY CLERK | 110 FIRST ST | | | EUFAULA | OK | 74432 | |
| MCINTOSH COUNTY TREASURER | PO BOX 547 | | | EUFAULA | OK | 74432 | |
| MCINTOSH, ANDREA | ADDRESS ON FILE | | | | | | |
| MCINTOSH, ILLISE | ADDRESS ON FILE | | | | | | |
| MCINTOSH, LATOYA | ADDRESS ON FILE | | | | | | |
| MCINTOSH, PATRICK | ADDRESS ON FILE | | | | | | |
| MCINTYRE AGENCY | 2126 6TH AVE SE 201 | | | DECATUR | AL | 35601 | |
| MCINTYRE TOWNSHIP | MCINTYRE TWP - TAX COLLE | 57 RED RUN ST - PO BOX 2 | | RALSTON | PA | 17763 | |
| MCINTYRE, DUANE | ADDRESS ON FILE | | | | | | |
| MCINTYRE, SASHA | ADDRESS ON FILE | | | | | | |
| MCINTYRE, TIFFANY | ADDRESS ON FILE | | | | | | |
| MCKAY INVESTMENT REALTY, INC. | 1000 JORIE BLVD. | 326 | | OAK BROOK | IL | 60523 | |
| MCKAY LAW FIRM PA | 1904 MANATEE AVENUE WEST SUITE 300 | | | BRADENTON | FL | 34205 | |
| MCKAY ROWEN & ASSOCIATES | 25 5TH ST N SUITE 204 | | | GREAT FALLS | MT | 59401 | |
| MCKEAN COUNTY TAX CLAIM BUREAU | 500 W MAIN ST | | | SMETHPORT | PA | 16749-1144 | |
| MCKEAN TOWNSHIP | KAREN HAMME - TAX COLLEC | 9231 EDINBORO ROAD | | MCKEAN | PA | 16426 | |
| MCKEE, JOSEPH | ADDRESS ON FILE | | | | | | |
| MCKEES ROCKS BORO | MCKEES ROCKS BORO - COLL | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| MCKEE-SEXTON, ARIENNE | ADDRESS ON FILE | | | | | | |
| MCKEESPORT CITY | MCKEESPORT CITY - TREASURER | 500 FIFTH AVE | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT S.D./DRAVOSBU | CHARLES GROSS - TAX COLL | 226 MAPLE STREET | | DRAVOSBURG | PA | 15034 | |
| MCKEESPORT S.D./MCKEESPO | MCKEESPORT AREA SD - COL | 3590 ONEIL BLVD -TAX OF | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT S.D./SOUTH VE | MCKEESPORT AREA SD - COL | POB 66 | | COULTER | PA | 15028 | |
| MCKEESPORT S.D./VERSAILL | MCKEESPORT SD - TAX COLL | 4420 THIRD ST | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT S.D./WHITE OA | MCKEESPORT AREA SD - COL | 2280 LINCOLN WAY | | WHITE OAK | PA | 15131 | |
| MCKEEVER, CHRISTINE | ADDRESS ON FILE | | | | | | |
| MCKEEVER, JOSEPH | ADDRESS ON FILE | | | | | | |
| MCKEEVER, THERESA | ADDRESS ON FILE | | | | | | |
| MCKELVEY, HOWARD | ADDRESS ON FILE | | | | | | |
| MCKENNA BUILDERS, INC. | 177 NIAGARA STREET | | | CANANDAIGUA | NY | 14424 | |
| MCKENNA INSURANCE AGENCY | 1032 SAVANNAH HWY | | | CHARLESTON | SC | 29407 | |
| MCKENNA PACIFIC APPRAISALS | 5019 MIDAS AVE | | | ROCKLIN | CA | 95677 | |
| MCKENNA, CHRISTINA | ADDRESS ON FILE | | | | | | |
| MCKENNA, JOHNNY | ADDRESS ON FILE | | | | | | |
| MCKENNA, KAREN | ADDRESS ON FILE | | | | | | |
| MCKENNEY TOWN | MCKENNEY TOWN - TREASURE | 20707 FIRST ST | | MCKENNEY | VA | 23872 | |
| MCKENZIE AND SHELL INS | 4444 CORONA  103 | | | CORPUS CHRISTI | TX | 78411 | |
| MCKENZIE CITY/CARROLL | MCKENZIE CITY-TAX COLLEC | 2470 CEDAR ST | | MCKENZIE | TN | 38201 | |
| MCKENZIE COUNTY | MCKENZIE COUNTY - TREASU | 201 5TH ST NW, SUITE 504 | | WATFORD CITY | ND | 58854 | |
| MCKENZIE TAYLOR CONST | 5729 MAIN ST PMB 242 | | | SPRINGFIELD | OR | 97478 | |
| MCKENZIE/TAYLOR CONSTRUCTION | XXL., INC. | 3771 OLYMPIC STREET | | SPRINGFIELD | OR | 97478 | |
| MCKEOWN, JENNIFER | ADDRESS ON FILE | | | | | | |
| MCKESSPORT CITY | 500 FIFTH AVENUE | | | MCKESSPORT | PA | 15132 | |
| MCKEY & POAGUE | 1348 E 55TH ST | | | CHICAGO | IL | 60615 | |
| MCKIERNAN, LORRY | ADDRESS ON FILE | | | | | | |
| MCKILLOP LAW FIRM PL | 2350 FRUITVILLE RD 1ST FL | | | SARASOTA | FL | 34237 | |
| MCKINLEY COUNTY | MCKINLEY COUNTY-TREASURE | 207 WEST HILLSUITE 101 | | GALLUP | NM | 87301 | |
| MCKINLEY COUNTY TREASURER | 207 W HILL, STE 101 | | | GALLUP | NM | 87301 | |
| MCKINLEY TOWN | MCKINLEY TWN TREASURER | 2493 30TH ST | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWNSHIP | MCKINLEY TOWNSHIP - TREA | 5255 BALL ROAD | | LEVERING | MI | 49755 | |
| MCKINLEY, MARILYN | ADDRESS ON FILE | | | | | | |
| MCKINNEY APPRAISAL LLC | PO BOX 83 | | | EDWARDSVILLE | IL | 62025 | |
| MCKINNEY INSURANCE | 2242 W BAY AREA BLVD | | | FRIENDWOOD | TX | 77546 | |
| MCKINNEY ROOFING | RANDY DEAN MCKINNEY | 1124 VIRGINA RD | | MARION | NC | 28752 | |
| MCKINNEY ROOFING & CONST | 102-580 | 5100 ELDORADO PKWY | | MCKINNEY | TX | 75070 | |
| MCKINNEY ROOFING AND | C & J SCHUSTER | 5100 ELDORADO PKWY 102 | | MCKINNEY | TX | 75070 | |
| MCKINNON & HAMILTON PLLC | 3055 CARDINAL DRIVE | SUITE 302 | | VERO BEACH | FL | 32963 | |
| MCKINNON, ALEXIS | ADDRESS ON FILE | | | | | | |
| MCKINZEY, JIMMIE | ADDRESS ON FILE | | | | | | |
| MCKINZIE, ZACHARY | ADDRESS ON FILE | | | | | | |
| MCKNIGHT CONSTRUCTION & | CHARLES & PAMELA FORBES | 5 HIGHVIEW COURT | | BELLEVILLE | IL | 62223 | |
| MCKNIGHT, CAROLYN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCKNIGHT, DENISE | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, JOHN | ADDRESS ON FILE | | | | | | |
| MCKOOL SMITH PC | ATTN: PAUL D. MOAK | 600 TRAVIS ST., SUITE 7000 | | HOUSTON | TX | 77002 | |
| MCKOWN APPRAISAL SERVICES | 3327 SUNSET DRIVE | | | FALLBROOK | CA | 92028 | |
| MCLAGAN PARTNERS M0C15 | PO BOX 100137 | | | PASADENA | CA | 91189-0137 | |
| MCLAREN, DANIEL | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN ASSOCS | P O BOX 490 | | | SOUTHINGTON | CT | 06489 | |
| MCLAUGHLIN, DERIC | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, DESIREE | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, JOHN | ADDRESS ON FILE | | | | | | |
| MCLAURIN, SHAUNTINA | ADDRESS ON FILE | | | | | | |
| MCLEAN COUNTY | MCLEAN COUNTY - SHERIFF | PO BOX 292 | | CALHOUN | KY | 42327 | |
| MCLEAN COUNTY | MCLEAN COUNTY - TREASURE | PO BOX 1108 | | WASHBURN | ND | 58577 | |
| MCLEAN COUNTY | MCLEAN COUNTY - TREASURER | PO BOX 2400 | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY MUTUAL INS | 1702 W COLLEGE AVENUE | SUITE F | | NORMAL | IL | 61761 | |
| MCLEAN COUNTY TREASURER | 115 E. WASHINGTON ST. SUITE M101 | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN INS AGENCY INC | 46179 WESTLAKE DR STE300 | | | POTOMAC FALLS | VA | 20165 | |
| MCLEAN MCHENRY MUT INSCO | 122 MAIN ST | | | TURTLE LAKE | ND | 58575 | |
| MCLEAN, JOE | ADDRESS ON FILE | | | | | | |
| MCLEAN, TONIKA | ADDRESS ON FILE | | | | | | |
| MCLEMORE INSURANCE AGY | PO BOX 700420 | | | TULSA | OK | 74170 | |
| MCLEMORE, JENNIFER | ADDRESS ON FILE | | | | | | |
| MCLEMORESVILLE CITY | MCLEMORESVILLE-TAX COLLE | PO BOX 38 | | MCLEMORESVILLE | TN | 38235 | |
| MCLENNAN COUNTY | MCLENNAN COUNTY - COLLEC | 215 N 5TH ST STE118 | | WACO | TX | 76701 | |
| MCLENNAN COUNTY CLERK | 215 N 5TH STREET | ROOM 223 (A & B) | | WACO | TX | 76701 | |
| MCLENNAN COUNTY CLERK | P.O. BOX 1727 | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY DISTRICT CLERK | 501 WASHINGTON AVE SUITE 300 ANNEX | | | WACO | TX | 76701 | |
| MCLENNAN COUNTY TAX OFFICE | 215 N 5TH ST | | | WACO | TX | 76701 | |
| MCLENNAN, ALICIA | ADDRESS ON FILE | | | | | | |
| MCLEOD APPRAISAL SERVICE | 7370 HODGSON MEMORIAL DR | | | SAVANNAH | GA | 31406 | |
| MCLEOD COUNTY TREASURER | 2391 HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| MCLOUGHLIN, DEBBIE | ADDRESS ON FILE | | | | | | |
| MCM APPRAISALS | 4141E WESTCOTT AVE | | | VISALIA | CA | 93292 | |
| MCM HOME IMPROVEMENT INC | MICHAEL C. MILLER | 2201 YELLOWSTONE | | BILLINGS | MT | 59102 | |
| MCM SERVICES | CRAIG MCPHEETERS | 11125 ORRICK ROAD | | EXCELSIOR SPRINGS | MO | 64024 | |
| MCMAHAN, WINTER | ADDRESS ON FILE | | | | | | |
| MCMAHON AGENCY INC | PO BOX 239 | | | OCEAN CITY | NJ | 08226 | |
| MCMAHON BALDWIN & | ASSOCIATES | 55 W 22ND ST STE 150 | | LOMBARD | IL | 60148 | |
| MCMAHON SERVICES & CONSTRUCTION CORP. | 44 W. BELVIDERE RD | | | HAINESVILLE | IL | 60030 | |
| MCMAHON, CHRIS | ADDRESS ON FILE | | | | | | |
| MCMAHON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MCMANAMY MCLEOD HELLER, LLC | 3520 PIEDMONT ROAD | SUITE 110 | | ATLANTA | GA | 30305 | |
| MCMANN PRICE AGENCY | PO BOX 2065 | | | GREENPORT | NY | 11944 | |
| MCMANN SMOOT RIDDLE AGNY | 1553 COMMERCE RD | | | SPRINGFIELD | OH | 45504 | |
| MCMANUS, BARBARA | ADDRESS ON FILE | | | | | | |
| MCMANUS, NATOSHA | ADDRESS ON FILE | | | | | | |
| MCMARTIN, AFTAN | ADDRESS ON FILE | | | | | | |
| MCMARTIN, COLLIN | ADDRESS ON FILE | | | | | | |
| MCMASTER, JESSICA | ADDRESS ON FILE | | | | | | |
| MCMILLAN TOWNSHIP | MCMILLAN TOWNSHIP - TREA | PO BOX 442 | | NEWBERRY | MI | 49868 | |
| MCMILLAN, CHIMERE | ADDRESS ON FILE | | | | | | |
| MCMILLAN-PARENTO, JENNIFER | ADDRESS ON FILE | | | | | | |
| MCMILLAN-WARNER MUTUAL | INSURANCE COMPANY | P. O. BOX 429 | | MARSHFIELD | WI | 54449 | |
| MCMILLIAN WARNER MTL INS | 2510 N CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |
| MCMILLIAN, ROBERT | ADDRESS ON FILE | | | | | | |
| MCMILLON, LISA | ADDRESS ON FILE | | | | | | |
| MCMINN COUNTY TRUSTEE | 6 EAST MADISON AVE | | | ATHENS | TN | 37303 | |
| MCMINNVILLE CITY | MCMINNVILLE CITY-TAX COL | PO BOX 7088 | | MCMINNVILLE | TN | 37111 | |
| MCMULLAN, CAMERON | ADDRESS ON FILE | | | | | | |
| MCMULLEN & DRURY PA | 1504 E JOPPA RD | | | TOWSON | MD | 21286 | |
| MCMUNN, JASON | ADDRESS ON FILE | | | | | | |
| MCNABB INS SERVICES | 1800 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| MCNABB ROOFING COMPANY, INC. | DAVID B. MCNABB | 2611 KILGORE STREET | | HAYMARKET | VA | 20169 | |
| MCNACK, LADERICA | ADDRESS ON FILE | | | | | | |
| MCNAIRY COUNTY TRUSTEE | 170 W COURT AVE - ROOM 1 | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY CHANCERY COURT | 170 W COURT AVE RM 205 | | | SELMER | TN | 38375 | |
| MCNAMEE, LYNN | ADDRESS ON FILE | | | | | | |
| MCNARY, JAZZMINE | ADDRESS ON FILE | | | | | | |
| MCNAUGHTON INS AGCY INC | 1357 N GREAT NECK RD 104 | | | VIRGINIA BEACH | VA | 23454 | |
| MCNEAL, LAREKA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCNEARNEY & ASSOCIATES, LLC | 6800 COLLEGE BLVD | #400 | | OVERLAND PARK | KS | 66211 | |
| MCNEIL, SARAH | ADDRESS ON FILE | | | | | | |
| MCNEILEPAPPAS PC | 4601 COLLEGE BLVD | | | LEAWOOD | KS | 66211 | |
| MCNEILL, MARTHA | ADDRESS ON FILE | | | | | | |
| MCNEILL, RICHARD | ADDRESS ON FILE | | | | | | |
| MCNELLIS AND COMPANY INC | 9401 S PULASKI | | | EVERGREEN PARK | IL | 60805 | |
| MCNELL-NADJAFI, KELLI | ADDRESS ON FILE | | | | | | |
| MCNICHOL, MACKLIN | ADDRESS ON FILE | | | | | | |
| MCNISH BLDG & DEVELOP | 61 GRANITE AV | | | DORCHESTER | MA | 02124 | |
| MCNULTY ROOFING COMPANY, INC. | SCOTT MCNULTY | 5551 WILSON MILLS | | HIGHLAND HEIGHTS | OH | 44143 | |
| MCNULTY, JILL | ADDRESS ON FILE | | | | | | |
| MCNUTT, MOLLY | ADDRESS ON FILE | | | | | | |
| MCP BUILDERS LLC | 1402 GRIST MILL DR | | | PHENIX CITY | AL | 36867 | |
| MCP INSURANCE SERVICES | 19 W. TARPON AVENUE | | | TARPON SPRINGS | FL | 34689 | |
| MCPEAK, MARK | ADDRESS ON FILE | | | | | | |
| MCPHERSON COUNTY | MCPHERSON COUNTY - TREAS | 117 N MAPLE ST | | MCPHERSON | KS | 67460 | |
| MCPHERSON MINN LAKE MTL | P O BOX 69 | | | ST CLAIR | MN | 56080 | |
| MCPHERSON, KATHLEEN | ADDRESS ON FILE | | | | | | |
| MCPHERSON-SHAW, INC. | 147 MAPLE ROW BLVD., SUITE 300 | | | HENDERSONVILLE | TN | 37075 | |
| MCPHILLIPS ADJUSTING CO | ANATOLY & RITA MAGIDIN | 445 COWESETT RD | | WARWICK | RI | 02886 | |
| MCPRIDE ROOFING | ROBERT MCMURTRY | 22428 E. 71ST ST. S. | | BROKEN ARROW | OK | 74014 | |
| MCQUAIDE, JAMES | ADDRESS ON FILE | | | | | | |
| MCRAE HELENA CITY | MCRAE CITY-TAX COLLECTOR | PO BOX 55157 | | MCRAE-HELENA | GA | 31055 | |
| MCRAE SULLIVAN & DOROTHY SULLIVAN | PO BOX 442 | | | COVINGTON | TX | 76636 | |
| MCSHANE COMMUNICATIONS INC | 4304 W EL PRADO BLVD | | | TAMPA | FL | 33629 | |
| MCSHERRYSTOWN BORO | LYNN WEAVER - TAX COLLEC | 115 N. SECOND ST | | MCSHERRYSTOWN | PA | 17344 | |
| MCSWEENEY AGENCY LLC | 131-A GAITHER DR | | | MT LAUREL | NJ | 08054 | |
| MCV PHYSICIANS | 5 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| MCVANE, BELLOBUONO, KUZMAK, | WIEZALIS, & BIBISI, LLP | 801 MAPLE AVENUE | | HARTFORD | CT | 06114 | |
| MCVEY APPRAISALS | 104 E HARDEN ST | | | GRAHAM | NC | 27253 | |
| MCVEYTOWN BORO | MCVEYTOWN BORO - TAX COL | 1 DULL ST | | MCVEYTOWN | PA | 17051 | |
| MCWHIRTER INS AGENCY | 8911 LA MESA BLVD 204 | | | LA MESA | CA | 91942 | |
| MCWILLIAMS APPRAISALS LLC | 9300 E FLORIDA AVE 1603 | | | DENVER | CO | 80247 | |
| MD COMMISSIONER OF FINANCIAL | REGULATION | 500 N CALVERT ST 402 | | BALTIMORE | MD | 21202 | |
| MD COMPTROLLER OF REVENUE | ADMINISTRATION DIVISION | 80 CALVERT ST | PO BOX 466 | ANNAPOLIS | MD | 21404-0466 | |
| MD DEPT OF MOTOR VEHICLES | 6601 RITCHIE HWY NE | | | GLEN BURNIE | MD | 21062 | |
| MD ENGINEERING LP, LLP | 500 N CENTRAL EXPWY, SUITE 310 | | | PLANO | TX | 75074 | |
| MD ENGLAND AND SONS LLC | & WESTLEY & KATIE NOLIN | 47 FRAM DRIVE | | MANSFIELD | MA | 02048 | |
| MD MASTER BUILDERS | CUSTOM HOMES LLC | 12985 MARKET ST | | HOUSTON | TX | 77015 | |
| MD OPPY RE | 8125 TYNECASTLE DR | | | ATLANTA | GA | 30350 | |
| MD OPRY RE | 8125 TYNECASTLE DR | | | ATLANTA | GA | 30350 | |
| MD STATE COLL AGENCY LICENSING BOARD | 500 NORTH CALVERT STREET | | | BALTIMORE | MD | 21202 | |
| MD&R | MOLD DETECTION AND REMEDIATION,LLC | 213 NORTH STEVENS STREET | | ORANGE | CA | 92868 | |
| MDA | | | | | | | |
| MDC | MARK DALEY | 17 TWIN OAK DRIVE | | LEVITTOWN | PA | 19056 | |
| MDCM INC | 620 CRESCENT DR | | | DEARBORN | MI | 48124 | |
| MDH CONSTRUCTION INC | 4349 FRANCINA CT 335 | | | LAKE WORTH | FL | 33463 | |
| MDJ ROOFING SERVICES | 134 S CLAYTON ST SUITE 5 | | | LAWRENCEVILLE | GA | 30046 | |
| MDL RESTORATION INC & | 606 WM LEIGH DR | | | TULLYTOWN | PA | 19007 | |
| MDM CONSTRUCTION | 623 BENDING BOUGH DRIVE | | | SPRING | TX | 77388 | |
| MDM CONSTRUCTION INC | 7477 CR 7000 | | | LUBBOCK | TX | 79407 | |
| MDOW INS CO | 220 W ALABAMA STE 210 | | | HOUSTON | TX | 77098 | |
| MDOW INSURANCE CO | PO BOX 540548 | | | HOUSTON | TX | 77254 | |
| MDR CONST SERVICES LLC | 116 PARK 42 DR A | | | LOCUST GROVE | GA | 30248 | |
| MDR CONSTRUCTION SERVICES, LLC | DAVID MCGUFFEY | 104 PARK 42 DRIVE | | LOCUST GROVE | GA | 30248 | |
| MDS ROOFING LLC | 9227 E. LINCOLN AVE | | | LONE TREE | CO | 80124 | |
| MDW ROOFING AND REMODELING LLC | DANNY WENCES | 19624 GAS LIGHT LN | | NEW CANEY | TX | 77357 | |
| ME SECRETARY OF STATE | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 | |
| ME STATE TREASURER | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| MEAD TOWN | MEAD TWN TREASURER | N10637 RESEWOOD AVE | | GREENWOOD | WI | 54437 | |
| MEAD TOWNSHIP | MEAD TWP - TAX COLLECTOR | 128 DAVIDSON LANE | | CLARENDON | PA | 16313 | |
| MEADE APPRAISAL SERVICES | 4006 MARTHAS CIRCLE | | | BIRMINGHAM | AL | 35243 | |
| MEADE COUNTY | MEADE COUNTY - SHERIFF | PO BOX 306 | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY | MEADE COUNTY - TREASURER | 1300 SHERMAN STREET, SUI | | STURGIS | SD | 57785 | |
| MEADE COUNTY | MEADE COUNTY - TREASURER | PO BOX 670 | | MEADE | KS | 67864 | |
| MEADE COUNTY CLERK | 516 HILLCREST DR | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY TREASURER | 1300 SHERMAN ST STE 107 | | | STURGIS | SD | 57785 | |
| MEADE INS AGENCY INC | 307 SOUTH STATE RD 19 | | | PALATKA | FL | 32177 | |
| MEADE TOWNSHIP | MEADE TOWNSHIP - TREASUR | 4389 THOMAS RD | | KINDE | MI | 48445 | |
| MEADE, LYNEKA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MEADES APPRAISAL SERVICE LLC | 264 GLISTEN DRIVE | | | GATE CITY | VA | 24251 | |
| MEADES METAL BUILDING | BOX 65 | | | ACHILLE | OK | 74720 | |
| MEADOW BROOK CLUSTER | HOMES RESIDENTIAL ASSOC. | PO BOX 381893 | | BIRMINGHAM | AL | 35242 | |
| MEADOW CREEK MUD  A | MEADOW CREEK MUD - COLLE | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MEADOW PARK INSURANCE | 1001 FAIRGROUNDS 202 | | | ST CHARLES | MO | 63301 | |
| MEADOW POINT COA INC | 12100 E ILIFF AVE SUITE 100 | | | DENVER | CO | 80014 | |
| MEADOW VALE CITY | CITY OF MEADOW VALE - CL | 9408 BLOSSOM LN, SUITE A | | LOUISVILLE | KY | 40241 | |
| MEADOW VIEW CONDOMINIUM TRUST | 200 MERRIMACK STREET | ESSEX MANAGEMENT GROUP | | HAVERHILL | MA | 01830 | |
| MEADOW VIEW HEIGHTS OWNERS | ASSOCIATION | HC 82 BOX 1802 | | DUCK CREEK VILLAGE | UT | 84762 | |
| MEADOW WOODS HOMEOWNER ASSOCIATION | JANET MARKELL, TRASURER | 32 MELAINE LANE | | CARVER | MA | 02330 | |
| MEADOWBROOK LAKES VIEW CONDO ASSOC. INC. | 135 S.E. 3RD AVE | | | DANIA BEACH | FL | 33004 | |
| MEADOWBROOK LLC | 2132 S RIVERSIDE DR | | | IOWA CITY | IA | 52246 | |
| MEADOWBROOK MHP | 7401 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87109 | |
| MEADOWBROOK VILLAGE CONDO ASSOC. | 91 MEADOWBROOK VILLAGE | | | ROCHESTER | NH | 03867 | |
| MEADOWCROFT CONDO ASSOC., INC. | 5701 15TH AVE W | | | BRADENTON | FL | 34209 | |
| MEADOWCROFT HOMEOWNERS ASSOCIATION | PO BOX 662 | | | SUMTER | SC | 29151 | |
| MEADOWGLEN HOMEOWNERS ASSOCIATION INC | 9300 N 16TH STREET | | | TAMPA | FL | 33612 | |
| MEADOWHILL REGIONAL MUD | MEADOWHILL REGIONAL MUD | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MEADOWLAKE FARMS CLUSTER | HOMES ASSOC., INC. | 5520 GREENWICH ROAD | | VIRGINIA BEACH | VA | 23462 | |
| MEADOWLAKES PROPERTY OWNERS ASSOC. INC. | 177B BROADMOOR, SUITE B | | | MEADOWLAKES | TX | 78654 | |
| MEADOWLAND ESTATES CONDO ASSOC. INC | C/O IMAGINEERS, LLC | 635 FARMINGTON AVENUE | | HARTFORD | CT | 06105 | |
| MEADOWS & ADERHOLD PA | 2596 REYNOLDA RD STE C | | | WINSTON-SALEM | NC | 27106 | |
| MEADOWS AT WALNUT BANK FARM CONDO ASSOC. | 975 EASTON ROAD SUITE 102 | | | WARRINGTON | PA | 18976 | |
| MEADOWS COMMUNITY ASSOCIATION, INC. | LIZ JOHNSON | 2004 LONGMEADOW | | SARASOTA | FL | 34235 | |
| MEADOWS COMMUNITY HOA, INC. | 555 FREEMAN RD #270 | | | CENTRAL POINT | OR | 95702 | |
| MEADOWS CONDOMINIUM ASSOCIATION | 345 32ND STREET, S.E. | | | WYOMING | MI | 49548 | |
| MEADOWS ENTERPRISES, INC. | COLUMBUS G MEADOWS, JR. | P.O. BOX 68 | | TUSKEGEE INST. | AL | 36087 | |
| MEADOWS MOBILE HOME PARK LLC | 1515 POLARIS DR | | | PITTSBURG | CA | 94565 | |
| MEADOWS OF ASTATULA HOA, INC. | 613 S. 12TH STREET | | | LEESBURG | FL | 34748 | |
| MEADOWS OF BLOOMINGTON LLC | 102 FILBERT DR UNIT 1 | | | BLOOMINGTON | IL | 61705 | |
| MEADOWS, JAMES | ADDRESS ON FILE | | | | | | |
| MEADOWS, MAURICE | ADDRESS ON FILE | | | | | | |
| MEADOWVIEW COMMONS LLC | 6715 PRYOR LN | | | FARMINGTON | NM | 87402 | |
| MEADVIEW CIVIC ASSOCIATION INC | 247 E MEADVIEW BLVD | | | MEADVIEW | AZ | 86444 | |
| MEADVILLE CITY | MEADVILLE CITY - TREASUR | 894 DIAMOND PARK | | MEADVILLE | PA | 16335 | |
| MEAGHER COUNTY | MEAGHER COUNTY - TREASUR | PO BOX 429 | | WHITE SULPHUR SPRING | MT | 59645 | |
| MEANS, JAMES | ADDRESS ON FILE | | | | | | |
| MEANS, KELLY | ADDRESS ON FILE | | | | | | |
| MECAN TOWN | MECAN TWN TREASURER | W950 FERN DRIVE | | MONTELLO | WI | 53949 | |
| MECCA MUSARI | MECCA A. MUSARI, PRO SE | 14130 SPRING BRANCH DRIVE | | UPPER MARLBORO | MD | 20772 | |
| MECHANIC FALLS TOWN | MECHANIC FALLS TN -COLLE | 108 LEWISTON STREET | | MECHANIC FALLS | ME | 04256 | |
| MECHANICSBURG BORO | MECHANICSBURG BORO - COL | 605 SOMERSET DR | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG S.D./MECHA | MECHANICSBURG SD - COLLE | 605 SOMERSET DR | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG S.D./SHIRE | MECHANICSBURG SD - TC | 4 WEST GREEN STREET | | SHIREMANSTOWN | PA | 17011 | |
| MECHANICSBURG S.D./UPPER | DENNIS ZERBE - TAX COLLE | 275 CUMBERLAND PARKWAY | | MECHANICSBURG | PA | 17055 | |
| MECHANICSVILLE BORO | DENISE SWARTZ-TAX COLLEC | 6 BURNS ST | | POTTSVILLE | PA | 17901 | |
| MECHANICVILLE CITY | MECHANICVILLE CITY-COLLE | 36 NORTH MAIN STATTN AC | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD (T-SC | MECHANICVILLE CSD - TREA | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| MECHANICVILLE CSD (CITY) | MECHANICVILLE CSD- COLLE | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| MECHANICVILLE CSD (CMB T | MECHANICVILLE CSD- COLLE | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| MECHELL | 5809 GLEN ARBOR DR | | | CORPUS CHRISTI | TX | 78412 | |
| MECI ENTERPRISES LLC | 528 7 BRIDGE RD STE 133 | | | EAST STROUDSBURG | PA | 18301 | |
| MECKLENBURG COUNTY | MECKLENBURG COUNTY - TRE | P O BOX 250 | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY | P.O. BOX 250 | | | BOYDTON | VA | 23917-0250 | |
| MECKLENBURG COUNTY TAX COLLECTOR | 700 E STONEWALL ST, STE 104 | | | CHARLOTTE | NC | 28202 | |
| MECON INC | 4181 116TH TERRACE N | | | CLEARWATER | FL | 33762 | |
| MECOSTA COUNTY TREASURER | 400 ELM STREET | ROOM 133 | | BIG RAPIDS | MI | 49307 | |
| MECOSTA TOWNSHIP | MECOSTA TOWNSHIP - TREAS | 19729 11 MILE RD | | BIG RAPIDS | MI | 49307 | |
| MECOSTA VILLAGE | MECOSTA VILLAGE - TREASU | PO BOX 387 | | MECOSTA | MI | 49332 | |
| MED JAMES | 117 CARNAHAN DR 1 | | | MAUMELLE | AR | 72113 | |
| MEDARY TOWN | MEDARY TWN TREASURER | N3393 SMITH VALLEY ROAD | | LA CROSSE | WI | 54601 | |
| MEDFIELD TOWN | MEDFIELD TOWN - TAX COLL | 459 MAIN STREET | | MEDFIELD | MA | 02052 | |
| MEDFORD CITY | MEDFORD CITY - TAX COLLE | 85 G.P. HASSETT DRIVE | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | MEDFORD CITY TREASURER | 639 SOUTH SECOND STREET | | MEDFORD | WI | 54451 | |
| MEDFORD IRRIGATION DISTRICT | PO BOX 70 | | | JACKSONVILLE | OR | 97530 | |
| MEDFORD LAKES BORO | MEDFORD LAKES BORO - COL | 1 CABIN CIRCLE DRIVE | | MEDFORD LAKES | NJ | 08055 | |
| MEDFORD TOWN | MEDFORD TWN TREASURER | W6657 CEDAR ST | | MEDFORD | WI | 54451 | |
| MEDFORD TOWNSHIP | MEDFORD TWP - COLLECTOR | 17 NORTH MAIN STREET | | MEDFORD | NJ | 08055 | |
| MEDFORD WATER/SEWER LIEN | MEDFORD CITY (W/S) - COL | 85 G.P. HASSETT DRIVE | | MEDFORD | MA | 02155 | |
| MEDFORD, STACY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MEDIA BORO | MEDIA BORO - TAX COLLECT | 301 N JACKSON ST | | MEDIA | PA | 19063 | |
| MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | NEW YORK | NY | 10087-9976 | |
| MEDINA CEN SCH (COMBINED | MEDINA CEN SCH -TAX COLL | 1 MUSTANG DR | | MEDINA | NY | 14103 | |
| MEDINA CITY | MEDINA CITY-TAX COLLECTO | PO BOX 420 | | MEDINA | TN | 38355 | |
| MEDINA COUNTY | MEDINA COUNTY - TAX COLL | 1102 15TH ST | | HONDO | TX | 78861 | |
| MEDINA COUNTY | MEDINA COUNTY - TREASURE | 144 N BROADWAY, ROOM 107 | | MEDINA | OH | 44256 | |
| MEDINA COUNTY DISTRICT CLERK | 1100 16TH ST STE 209 | | | HONDO | TX | 78861 | |
| MEDINA COUNTY TAX OFFICE | LORAINE NEUMAN, RTA CTA | 1102 15TH ST | | HONDO | TX | 78861 | |
| MEDINA MUTUAL INSURANCE | 500 PLAZA DRIVE | | | MARSHALL | WI | 53559 | |
| MEDINA TOWN | MEDINA TWN TREASURER | 4996 TOWERLINE RD | | MARSHALL | WI | 53559 | |
| MEDINA TOWNSHIP | TAX COLLECTOR | 12284 INGALL HWY | | MORENCI | MI | 49256 | |
| MEDINA VILLAGE(T-SHELBY) | MEDINA VILLAGE - CLERK | PO BOX 6780 | | ITHACA | NY | 14851 | |
| MEDINA VILLAGE(TWN OF RI | MEDINA VILLAGE - CLERK | PO BOX 6780 | | ITHACA | NY | 14851 | |
| MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| MEDINA, JESSICA | ADDRESS ON FILE | | | | | | |
| MEDINA, JOHNNIE | ADDRESS ON FILE | | | | | | |
| MEDINA, LOURDES | ADDRESS ON FILE | | | | | | |
| MEDINA, MARY | ADDRESS ON FILE | | | | | | |
| MEDINA, STACEY | ADDRESS ON FILE | | | | | | |
| MEDINAH, SUNASIA | ADDRESS ON FILE | | | | | | |
| MEDINAS GENERAL CONSTRUC | 804 NORTH PINE ST | | | ANAHEIM | CA | 92805 | |
| MEDINILLA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| MEDLEY, TIMOTHY | ADDRESS ON FILE | | | | | | |
| MEDRANO INSURANCE AGENCY | 55 WAUGH DR 150 | | | HOUSTON | TX | 77007 | |
| MEDRANO, EDDIE | ADDRESS ON FILE | | | | | | |
| MEDWAY TOWN | MEDWAY TOWN - TAX COLLEC | 155 VILLAGE STREET | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | MEDWAY TOWN - TAX COLLEC | 4 SCHOOL STREET | | MEDWAY | ME | 04460 | |
| MEEDER ASSET MANAGEMENT, INC. | ATTN: MR. DALE WILLIAM SMITH CFA, MBA | CO-CHIEF INVESTMENT OFFICER | 6125 MEMORIAL DRIVE | DUBLIN | OH | 43017-9000 | |
| MEEDER SPECTRUM FUND | ATTN: MR. CLINTON LEE BREWER CFA, MBA | CO-CHIEF INVESTMENT OFFICER | 6125 MEMORIAL DRIVE | DUBLIN | OH | 43017-9000 | |
| MEEKER COUNTY | MEEKER COUNTY - TREASURE | 325 NORTH SIBLEY AVE | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY TREASURER | 325 SIBLEY AVENUE N | 4TH LEVEL | | LITCHFIELD | MN | 55355 | |
| MEEKS THE BUILDERSCHOICE | ACCT OF S BURBRIDGE | 7080 HWY 39 | | MOUNT VERNON | MO | 65712 | |
| MEELAQUESHA CLEACHELL WEBB | 4655 43RD CT | | | VERO BEACH | FL | 32967 | |
| MEEME TOWN | MEEME TWN REASURER | 10432 STATE ROAD 42 | | NEWTON | WI | 53063 | |
| MEEMIC INS | P O BOX 217019 | | | AUBURN HILLS | MI | 48321 | |
| MEEMIC INS CO | 1685 N OPDYKE RD | | | AUBURN HILLS | MI | 48326 | |
| MEEMIC INSURANCE COMPANY | PO BOX 630929 | | | CINCINNATI | OH | 45263 | |
| MEENON TOWN | MEENON TWN TREASURER | 24859 WALBERG RD | | WEBSTER | WI | 54893 | |
| MEGA HOME IMPROVEMENT | MEGA ENTERPRISES INC. | 427 S. HARRISON STREET | | ALGONQUIN | IL | 60102 | |
| MEGATREND, INC | 21356 SW 87TH PLACE | | | CUTLER BAY | FL | 33189 | |
| MEGHAN OVERACKER - PRUITT | 35846 WHISKEY RUN | | | MATTAWAN | MI | 49071 | |
| MEGRAM CONSTRUCTION | MEGRAM LLC | 467 LAKE HOWELL ROAD, SUITE 108 | | MAITLAND | FL | 32751 | |
| MEGS INSTALLATION & FLOORING SOLUTIONS | JACQUELINE MELLS | 2395 PLEASANTDALE ROAD, SUITE 1 | | DORAVILLE | GA | 30340 | |
| MEHOOPANY TOWNSHIP | MEHOOPANY TWP - TAX COLL | 231 SUNSET DRIVE | | MEHOOPANY | PA | 18629 | |
| MEHTA INSURANCE AGY LLC | 217A W ABSECON BLVD | | | ABSECON | NJ | 08201 | |
| MEHTA, ANIL | ADDRESS ON FILE | | | | | | |
| MEHTA, BARBARA | ADDRESS ON FILE | | | | | | |
| MEHTLAN INSURANCE AGENCY | 873 S AMIN STREET | | | WILLITS | CA | 95490 | |
| MEIER, SUSAN | ADDRESS ON FILE | | | | | | |
| MEIERS OUTDOOR WORLD INC | 155 SAYTON RD UNIT B | | | FOX LAKE | IL | 60020 | |
| MEIGEL, HOLLY | ADDRESS ON FILE | | | | | | |
| MEIGS CITY/MITCHELL CO. | MEIGS CITY-TAX COLLECTOR | PO BOX 47 | | MEIGS | GA | 31765 | |
| MEIGS COUNTY | MEIGS COUNTY - TREASURER | 100 E SECOND ST, ROOM 20 | | POMEROY | OH | 45769 | |
| MEIGS COUNTY | MEIGS COUNTY-TRUSTEE | PO BOX 7 | | DECATUR | TN | 37322 | |
| MEIGS COUNTY CLERK & MASTER | 17214 HWY 58 NORTH | | | DECATUR | TN | 37322 | |
| MEIGS COUNTY TRUSTEE | PO BOX 7 | | | DECATUR | TN | 37322 | |
| MEINERS, RICHARD | ADDRESS ON FILE | | | | | | |
| MEINKE, PATRICIA | ADDRESS ON FILE | | | | | | |
| MEIS ROOFING & CONSTRUCTION | MEIS ENTERPRISE LLC | MEIS ENTERPRISE LLC | 4617 DIAZ AVE | FORT WORTH | TX | 76107 | |
| MEJIA, ADAM | ADDRESS ON FILE | | | | | | |
| MEJIA, AMILCAR | ADDRESS ON FILE | | | | | | |
| MEJIA, CARLOS | ADDRESS ON FILE | | | | | | |
| MEJIA, KRISTEN | ADDRESS ON FILE | | | | | | |
| MEL FOSTER CO | 3218 E 36TH ST CT | | | DAVENPORT | IA | 52807 | |
| MEL FOSTER COMPANY | ATTN: JACKIE TURNER | 250 E. MAIN ST. | SUITE 110 | GALESBURG | IL | 61401 | |
| MEL FOSTER COMPANY | ATTN: JACKIE TURNER | 250 E. MAIN ST.STE.110 | SUITE 110 | GALESBURG | IL | 61401 | |
| MEL G WARD AND ASSOCIATES INC | 10950-60 SAN JOSE BLVD 197 | | | JACKSONVILLE | FL | 32223 | |
| MEL THURMAN REAL ESTATE APPRAISALS | 3805 WESTCHESTER DR | | | WACO | TX | 76710 | |
| MELAND, MICHELLE | ADDRESS ON FILE | | | | | | |
| MELAND, NICHOLAS | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MELANIE A DANCHO | ADDRESS ON FILE | | | | | | |
| MELANIE CROCKER | ADDRESS ON FILE | | | | | | |
| MELANIE L CROCKER, PA | 2457 ORSOTA CIRCLE | | | OCOEE | FL | 34761 | |
| MELANIE LEWIS AND | ADDRESS ON FILE | | | | | | |
| MELANIE LOCKHART & | ADDRESS ON FILE | | | | | | |
| MELANIE NEPTUNE | ADDRESS ON FILE | | | | | | |
| MELANIE VAN PELT | ADDRESS ON FILE | | | | | | |
| MELANIE WILSON AND | ADDRESS ON FILE | | | | | | |
| MELBA BAKER | ADDRESS ON FILE | | | | | | |
| MELBOURNE CITY | MELBOURNE CITY - TAX COL | P.O. BOX 63 | | MELBOURNE | KY | 41059 | |
| MELBOURNE, EBONIE | ADDRESS ON FILE | | | | | | |
| MELCHIOR, JOHN | ADDRESS ON FILE | | | | | | |
| MELENDEZ, CATHLEEN | ADDRESS ON FILE | | | | | | |
| MELERS ALL PURPOSE CONSTRUCTION | ALEX MELER | 16996 LAKEWAY CIRCLE | | FLINT | TX | 75762 | |
| MELILLO CONSULTING | ATTN: BOB SHOYETTE | 285 DAVIDSON AVENUE | | SOMERSET | NJ | 08873 | |
| MELIN ENTERPRISES FOR | ACCT OF HARLAN KELLY | PO BOX 2192 | | MERCED | CA | 95344 | |
| MELINDA HOPKINS, ET AL. | MOUNTAIN STATE JUSTICE, INC. | BREN J. POMPONIO, ESQ | 1031 QUARRIER ST STE 200 | CHARLESTON | WV | 25301 | |
| MELINDER, STEPHEN | ADDRESS ON FILE | | | | | | |
| MELISSA GRANT | ADDRESS ON FILE | | | | | | |
| MELISSA LLERA | ADDRESS ON FILE | | | | | | |
| MELISSA MURPHY | ADDRESS ON FILE | | | | | | |
| MELISSA MURPHY AND | ADDRESS ON FILE | | | | | | |
| MELISSA NEMEC | ADDRESS ON FILE | | | | | | |
| MELISSA PADOVANO | ADDRESS ON FILE | | | | | | |
| MELISSA R. KAERCHER, TAX COLLECTOR | 910 THIRD AVENUE | BOROUGH OF FREEDOM/ | FREEDOM SCHOOL DISTRICT | FREEDOM | PA | 15042 | |
| MELISSA SILVA | ADDRESS ON FILE | | | | | | |
| MELISSA WEINMEIR & TODD | ADDRESS ON FILE | | | | | | |
| MELISSA WHALL | ADDRESS ON FILE | | | | | | |
| MELITA MCBRIDE APPRAISAL LLC | 1628 S 1165 E | | | OGDEN | UT | 84404 | |
| MELIZAIRE DORISCA | ADDRESS ON FILE | | | | | | |
| MELLEN CITY | MELLEN CITY TREASURER | PO BOX 708 | | MELLEN | WI | 54546 | |
| MELLEN LAW FIRM | ONE EMBARCADERO CENTER 5TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MELLEN TOWNSHIP | MELLEN TOWNSHIP - TREASU | N 6156 US HWY 41 | | WALLACE | MI | 49893 | |
| MELLNIK REAL ESTATE SERVICES | PO BOX 66 141 S POWELL ST | | | FOREST CITY | NC | 28043 | |
| MELLON CERTIFIED RESTOR | 436 S LANSDOWNE AV | | | YEADON | PA | 19050 | |
| MELNICZEK, ELIZABETH | ADDRESS ON FILE | | | | | | |
| MELO PROPERTY SERVICES LLC | 1314 ASTOR STREET | | | NORRISTOWN | PA | 19401 | |
| MELODY GOODWORTH | 6325 LANGSTON AVE | | | NEW PORT RICHEY | FL | 34653 | |
| MELROSE CITY | MELROSE CITY - TAX COLLE | 562 MAIN STREET | | MELROSE | MA | 02176 | |
| MELROSE GARDENS HOMEOWNERS ASSOCIATION | 2685 HORSESHOE DRIVE S 215 | | | NAPLES | FL | 34104 | |
| MELROSE MUTUAL | 303 EAST MAIN | | | MELROSE | MN | 56352 | |
| MELROSE MUTUAL INS CO | P O BOX 266 | | | MELROSE | MN | 56352 | |
| MELROSE TOWNSHIP | MELROSE TOWNSHIP - TREAS | PO BOX 189 | | WALLOON LAKE | MI | 49796 | |
| MELROY ROOFING | EUGENE F MELROY | 645 BOB WHITE TRAIL | | CHATSWORTH | GA | 30705 | |
| MELTON BUILDERS, LLC | MARCUS D MELTON | MARCUS D MELTON | 7240 NWCR 4030 | BLOOMING GROVE | TX | 76626 | |
| MELTON INS AGENCY | 613 TOWNE PK W DR 102 | | | RINCON | GA | 31326 | |
| MELTON, FELICIA | ADDRESS ON FILE | | | | | | |
| MELVILLE TOWN | MELVILLE TOWN - TAX COLL | P. O. BOX 268 | | MELVILLE | LA | 71353 | |
| MELVIN JAVIER HERRERA | 517 SIKES ST | | | HOUSTON | TX | 77018 | |
| MELVIN LEE COMBS | 900 ARLINGTON ST | | | RUSTON | LA | 71270 | |
| MELVIN LINWOOD STEVENS JR | 299 TORPOINT GATE ROAD | | | LONGWOOD | FL | 32779 | |
| MELVIN VILLAGE | MELVIN VILLAGE - TREASUR | 1077 MAIN | | MELVIN | MI | 48454 | |
| MELVINDALE CITY | MELVINDALE CITY - TREASU | 3100 OAKWOOD BLVD | | MELVINDALE | MI | 48122 | |
| MELVY D. CRIBB | 133 DONALD LOOP | | | HEMINGWAY | SC | 29554 | |
| MELYSSA GROGAN | 710 SHANNON LN | | | HIGHLAND VILLAGE | TX | 75077 | |
| MEMBERS ASSURANCE PROP & | CASUALTY | 830 GREENBRIER CIR | | CHESAPEAKE | VA | 23320 | |
| MEMBERS INS | 6600 AAA DR | | | CHARLOTTE | NC | 28212 | |
| MEMBERS INSURANCE CO | PO BOX 29620 | | | CHARLOTTE | NC | 28229 | |
| MEMBERS MTL INS ASSOC | P O BOX 862 | | | STORM LAKE | IA | 50588 | |
| MEMBERSELECT INS | 1 AUTO CLUB DR | | | DEARBORN | MI | 48126 | |
| MEMBERSELECT INS | PREFX HOM | P O BOX 740860 | | CINCINNATI | OH | 45274 | |
| MEMORIAL HILLS MUD  E | MEMORIAL HILLS MUD - COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| MEMORIAL MUD  L | MEMORIAL MUD - TAX COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MEMORIAL NORTHWEST HOA | 7170 CHERRY PARK DR. | C/O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095 | |
| MEMORIAL POINT POA | 106 ECHO LANE | | | LIVINGSTON | TX | 77351 | |
| MEMPHIS CITY | MEMPHIS CITY - TREASURER | 35095 POTTER ST | | MEMPHIS | MI | 48041 | |
| MEMPHIS CITY | MEMPHIS CITY-TREASURER | 125 N MAIN ST - ROOM 375 | | MEMPHIS | TN | 38103 | |
| MEMPHIS REO/ FIRST NATIONAL REALTY, INC. | 6423 SUMMER GALE DRIVE | | | MEMPHIS | TN | 38134 | |
| MEN AT WORK | 6575 BARBOURVIEW DR NO | | | NEW ORLEANS | LA | 70126 | |
| MENA LAW FIRM | 9700 SOUTH DIXIE HWY660 | | | MIAMI | FL | 33156 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MENALLEN TOWNSHIP | ELLEN L BLACK- TAX COLLE | 39 WEST POINT RD | | ASPERS | PA | 17304 | |
| MENALLEN TOWNSHIP | MENALLEN TWP - TAX COLLE | PO BOX 488 | | NEW SALEM | PA | 15468 | |
| MENANDS C.S. (TN OF COLO | MENANDS CS- RECEIVER OF | 534 LOUDON RD./MEM. TOWN | | NEWTONVILLE | NY | 12128 | |
| MENANDS VILLAGE | MENANDS VILLAGE- CLERK | 250 BROADWAY | | MENANDS | NY | 12204 | |
| MENARD COUNTY | MENARD COUNTY - TREASURE | 102 S 7TH ST, 1ST FLOOR | | PETERSBURG | IL | 62675 | |
| MENARDS | FOR THE ACCT OF C DELI | 4257 117TH AVE | | ALLEGAN | MI | 49010 | |
| MENASHA CITY | MENASHA CITY TREASURER | 100 MAIN ST SUITE 200 | | MENASHA | WI | 54952 | |
| MENASHA CITY | QUARTERLY TAX | 100 MAIN ST SUITE 200 | | MENASHA | WI | 54952 | |
| MENASHA UTILITIES | PO BOX 340 | | | MENASHA | WI | 54952-0340 | |
| MENATH INS | 333 VILLAGE BLVD STE 203 | | | INCLINE VILLAGE | NV | 89451 | |
| MENCACCI, MICHELLE | ADDRESS ON FILE | | | | | | |
| MENDES & MOUNT | 750 7TH AVENUE | | | NEW YORK | NY | 10019 | |
| MENDEZ AND ASSOC | 9953 PINES BLVD | | | PEMBROKE PINES | FL | 33024 | |
| MENDEZ M INS AGENCY | 17425 SW 97 AVE | | | MIAMI | FL | 33157 | |
| MENDEZ, ALEX | ADDRESS ON FILE | | | | | | |
| MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| MENDEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| MENDHAM BORO | MENDHAM BORO - TAX COLLE | 6 WEST MAIN STREET | | MENDHAM | NJ | 07945 | |
| MENDHAM TOWNSHIP | MENDHAM TWP - COLLECTOR | 2 WEST MAIN STREET | | BROOKSIDE | NJ | 07926 | |
| MENDIETA, FERNANDO | ADDRESS ON FILE | | | | | | |
| MENDIX, INC. | ATTN: GENERAL COUNSEL | 268 SUMMER STREET | | BOSTON | MA | 02210 | |
| MENDIZABAL, MARIA | ADDRESS ON FILE | | | | | | |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COL | 501 LOWGAP ROAD, ROOM 10 | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP ROAD | ROOM 1060 | | UKIAH | CA | 95482 | |
| MENDON TOWN | MENDON TOWN - TAX COLLEC | 34 U.S. ROUTE 4 | | MENDON | VT | 05701 | |
| MENDON TOWN | MENDON TOWN -TAX COLLECT | 20 MAIN STREET | | MENDON | MA | 01756 | |
| MENDON TOWN | MENDON TOWN-TAX RECEIVER | 16 WEST MAIN ST | | HONEOYE FALLS | NY | 14472 | |
| MENDON TOWNSHIP | MENDON TOWNSHIP - TREASU | 146 W STATE ST | | MENDON | MI | 49072 | |
| MENDON VILLAGE | MENDON VILLAGE - TREASUR | PO BOX 146 | | MENDON | MI | 49072 | |
| MENDOTA INS | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| MENDOTA MUT INS | P O BOX 498 | | | MENDOTA | IL | 61342 | |
| MENDOZA, ALBERT | ADDRESS ON FILE | | | | | | |
| MENDOZA, DIANA | ADDRESS ON FILE | | | | | | |
| MENDOZA, LUIS | ADDRESS ON FILE | | | | | | |
| MENDOZA, MERARI | ADDRESS ON FILE | | | | | | |
| MENDOZA, MICHELLANGELITA | ADDRESS ON FILE | | | | | | |
| MENDOZA, PATRICIA | ADDRESS ON FILE | | | | | | |
| MENDOZA, TRACY | ADDRESS ON FILE | | | | | | |
| MENDOZAHOUSE LEVELING & REPAIR LLC | ISMAEL MENDOZA | 85 IH 10 NORTH SUITE 100 B | | BEAUMONT | TX | 77707 | |
| MENENDEZ STROPLE, ALAN | ADDRESS ON FILE | | | | | | |
| MENIFEE COUNTY | MENIFEE COUNTY - SHERIFF | PO BOX 142 | | FRENCHBURG | KY | 40322 | |
| MENKE APPRAISAL SERVICES INC | 19011 PUEBLO AVE | | | JORDAN | MN | 55352 | |
| MENLO CITY | MENLO CITY-TAX COLLECTOR | PO BOX 155 | | MENLO | GA | 30731 | |
| MENNENGA CONSTRUCTION IN | PO BOX 17250 | | | URBANA | IL | 61803 | |
| MENNONITE AID PLAN | 1110 J ST | | | REEDLEY | CA | 93654 | |
| MENNONITE AID PLAN | PO BOX 878 | | | REEDLEY | CA | 93654 | |
| MENNONITE MUTUAL INS CO | PO BOX 300 | | | ORRVILLE | OH | 44667 | |
| MENNONITE UNION AID | PO BOX 336 | | | MONTEZUMA | KS | 67867 | |
| MENNONITE UNION AID | PO BOX 338 | | | MONTEZUMA | KS | 67867 | |
| MENOMINEE CITY | MENOMINEE CITY - TREASUR | 2511 10TH ST | | MENOMINEE | MI | 49858 | |
| MENOMINEE COUNTY | MENOMINEE COUNTY - TREAS | PO BOX 279 | | KESHENA | WI | 54135 | |
| MENOMINEE TOWNSHIP | MENOMINEE TOWNSHIP - TRE | N 2920 BAY DE NOC DR | | MENOMINEE | MI | 49858 | |
| MENOMONEE FALLS VILLAGE | WAUKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| MENOMONIE CITY | DUNN COUNTY TREASURER | 800 WILSON AVE,RM 150 | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | MENOMONIE TWN TREASURER | N4564 446TH ST | | KESHENA | WI | 54135 | |
| MENSCH, DEANN | ADDRESS ON FILE | | | | | | |
| MENTA CONSTRUCTION INC | P O BOX 84 | | | LIMA | PA | 19037 | |
| MENTOR REALTY GROUP LLC | 10259 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| MENTOR REALTY GROUP LLC | 6810 N. STATE ROAD 7 | | | COCONUT CREEK | FL | 33073 | |
| MENTOR TOWNSHIP | MENTOR TOWNSHIP - TREASU | 9604 S STRAITS HWY | | WOLVERINE | MI | 49799 | |
| MENTOR TOWNSHIP | MENTOR TOWNSHIP - TREASU | PO BOX 730 | | MIO | MI | 48647 | |
| MENTZ TOWN | MENTZ TOWN- TAX COLLECTO | PO BOX 798 | | PT BYRON | NY | 13140 | |
| MENU REALTY | 1575 AVIATION CENTER PARKWAY UNIT 525 | | | DAYTONA BEACH | FL | 32114 | |
| MEQUON CITY | MEQUON CITY TREASURER | 11333 N CEDARBURG RD | | MEQUON | WI | 53092 | |
| MEQUON CITY | TAX COLLECTOR | PO BOX 994 / 121 W MAIN | | PORT WASHINGTON | WI | 53074 | |
| MER ROUGE VILLAGE | MER ROUGE VILLAGE - COLL | P.O. BOX 238 | | MER ROUGE | LA | 71261 | |
| MERAMAC VALLEY MTL INSCO | 535 ELM ST | | | HILLSBORO | MO | 63050 | |
| MERAMEC VALLEY MUT INS | P O BOX 438 | | | HILLSBORO | MO | 63050 | |
| MERASTAR INS | P O  BOX 660421 | | | DALLAS | TX | 75266 | |
| MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MERCANTILE PARTNERS LP | 2650 MEACHAM BLVD | | | FORT WORTH | TX | 76137 | |
| MERCANTILE PARTNERS, L.P. | ATTN: BRIAN RANDOLPH | 2650 MEACHAM BLVD | | FORT WORTH | TX | 76137 | |
| MERCANTILE PARTNERS, L.P. | LAW, SNAKARD & GAMBILL | ATTN: WILLIAM F. MCCANN | 1600 W 7TH ST, SUITE 500 | FORT WORTH | TX | 76102 | |
| MERCED COUNTY | MERCED COUNTY - TAX COLL | 2222 M STREET | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | 2222 M STREET | | | MERCED | CA | 95340 | |
| MERCED MUTUAL | 971 E BROADWAY | | | ATWATER | CA | 95301 | |
| MERCED MUTUAL INS CO | PO BOX 834 | | | ATWATER | CA | 95301 | |
| MERCER | PO BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| MERCER APPRAISAL | COMPANY | 8641 DEADFALL RD | | MILLINGTON | TN | 38053 | |
| MERCER AREA SCHOOL DISTR | MERCER AREA SD - TAX COL | 396 E. VENANGO ST. | | MERCER | PA | 16137 | |
| MERCER AREA SD/FINDLEY T | MERCER AREA SD - TAX COL | 369 MCCLELLAND ROAD | | MERCER | PA | 16137 | |
| MERCER AREA SD/JEFFERSON | MERCER AREA SD - TAX COL | 89 CHARLESTON RD | | MERCER | PA | 16137 | |
| MERCER BORO | MERCER BORO - TAX COLLEC | 396 E. VENANGO ST. | | MERCER | PA | 16137 | |
| MERCER CNTY MTL | 10 N HWY 31 | | | PENNINGTON | NJ | 08534 | |
| MERCER COUNTY | MERCER COUNTY - COLLECTO | 802 E. MAIN | | PRINCETON | MO | 64673 | |
| MERCER COUNTY | MERCER COUNTY - SHERIFF | PO BOX 126 | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY | MERCER COUNTY - TREASURE | 100 SE 3RD STREET | | ALEDO | IL | 61231 | |
| MERCER COUNTY | MERCER COUNTY - TREASURE | 101 N MAIN ST, RM 201 | | CELINA | OH | 45822 | |
| MERCER COUNTY | MERCER COUNTY - TREASURE | PO BOX 39 | | STANTON | ND | 58571 | |
| MERCER COUNTY CLERK | 209 S BROAD STREET | P.O. BOX 8068 | | TRENTON | NJ | 08650 | |
| MERCER COUNTY SHERIFF | 1501 W MAIN ST  STE 120 | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY TAX CLAIM BUREAU | 3 COURTHOUSE | | | MERCER | PA | 16137 | |
| MERCER COUNTY TAX CLAIM BUREAU | 3 MERCER COUNTY COURTHOUSE | | | MERCER | PA | 16137 | |
| MERCER QJF FUND PLC | MERCER INVESTMENT FUND 1-6 | | | | | | |
| MERCER TOWN | MERCER TOWN - TAX COLLEC | 1015 BEECH HILL RD | | MERCER | ME | 04957 | |
| MERCER TOWN | MERCER TWN TREASURER | P.O. BOX 149 | | MERCER | WI | 54547 | |
| MERCER TOWNSHIP | LISA BAUER - TAX COLLECT | 150 CENTERTOWN RD | | HARRISVILLE | PA | 16038 | |
| MERCER, JEREMY | ADDRESS ON FILE | | | | | | |
| MERCERSBURG BORO | MERCERSBURG BORO - COLLE | 19 LOUDON RD | | MERCERSBURG | PA | 17236 | |
| MERCHANT INSURANCE GROUP | PAYMENT PROCESSING | PO BOX  4031 | | BUFFALO | NY | 14240 | |
| MERCHANT, BREANA | ADDRESS ON FILE | | | | | | |
| MERCHANTS MUTUAL INS CO | 250 MAIN STREET | | | BUFFALO | NY | 14202 | |
| MERCHANTVILLE BORO | MERCHANTVILLE BORO - COL | 1 WEST MAPLE AVE | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE-PENNSAUKEN | WATER COMMISSION | 6751 WESTFIELD AVE | | PENNSAUKEN | NJ | 08110 | |
| MERCHANTVILLE-PENNSAUKEN WATER COMPANY | 6751 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| MERCURY CAS | PO BOX 5600 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MERCURY CAS | PREFIX HO PK | PO BOX 5700 | | RANCHO CUCAMONGA | CA | 91729 | |
| MERCURY CASUALTY CO. | P O BOX 9702 | | | BREA | CA | 92822 | |
| MERCURY CASUALTY COMPANY | 1700 GREENBRIAR LANE | | | BREA | CA | 92821 | |
| MERCURY INS CO | 11000 EUCALYPTUS ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| MERCURY INS CO | ATTN H/O BILLING | 11000 EUCALYPTUS ST | | RANCHO CUCAMONGA | CA | 91730 | |
| MERCURY INSURANCE | P O BOX 338 | | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| MERCURY NETWORK, LLC | ATTN: GENERAL COUNSEL | 3705 WEST MEMORIAL BLDG. 402 | | OKLAHOMA CITY | OK | 73134 | |
| MERCURY NETWORK, LLC | ATTN: GENERAL COUNSEL | 501 NE 122ND STREET | SUITE D | OKLAHOMA CITY | OK | 73114 | |
| MERCURY NETWORK, LLC | ATTN: GENERAL COUNSEL | 5885 CUMMING HIGHWAY | SUITE 108 BOX 318 | SUGAR HILL | GA | 30518 | |
| MERCURY NETWORK, LLC | ATTN: LEGAL DEPARTMENT | 3705 WEST MEMORIAL BLDG. 402 | | OKLAHOMA CITY | OK | 73134 | |
| MEREDITH HEIGHTS HOMEOWNERS ASSOCIATION | P.O. BOX 1733 | | | POULSBO | WA | 98370 | |
| MEREDITH TOWN | MEREDITH TOWN - TAX COLL | PO BOX 469 | | DELHI | NY | 13753 | |
| MEREDITH TOWN | MEREDITH TOWN -TAX COLLE | 41 MAIN STREET | | MEREDITH | NH | 03253 | |
| MERGEN CONSTRUCTION | STEVE MERGEN | 8296 PRESSON PLACE | | LOS ANGELES | CA | 90069 | |
| MERIDA SUMMERS ESTATE | 9818 CHESTNUT ST | | | SPRING VALLEY | CA | 91977 | |
| MERIDEN CITY | MERIDEN CITY - TAX COLLE | 142 E MAIN ST-RM 117 | | MERIDEN | CT | 06450 | |
| MERIDEN TAX COLLECTOR | ATTN: JENNIFER G. FARRELL, ESQ. | 142 EAST MAIN STREET, CITY HALL | | MERIDEN | CT | 06450 | |
| MERIDIAN ACRES COMMUNITY ASSOCIATION | 1401 MARVIN ROAD NE, SUITE 307 | PMB 274 | | LACEY | WA | 98516 | |
| MERIDIAN CHARTER TOWNSHI | MERIDIAN TWP - TREASURER | 5151 MARSH RD | | OKEMOS | MI | 48864 | |
| MERIDIAN CLUB CONDOMINIUM | 4901 GULF SHORE BLVD. | | | NAPLES | FL | 34103 | |
| MERIDIAN INS AGENCY LLC | 175 WILLIAM F MCCLELLAN | HWY SUITE 112 | | EAST BOSTON | MA | 02128 | |
| MERIDIAN RESIDENTIAL APPRAISAL | 1331 SUNDIAL POINT | | | WINTER SPRINGS | FL | 32708 | |
| MERIDIAN RESTORATION | 4403 MENDI COURT | | | SUWANEE | GA | 30024 | |
| MERIDIAN VILLAGE | MERIDIAN VILLAGE- CLERK | PO BOX 36 | | MERIDIAN | NY | 13113 | |
| MERIE, IBRAHIM | ADDRESS ON FILE | | | | | | |
| MERINO JR, GUILLERMO | ADDRESS ON FILE | | | | | | |
| MERIT INSURANCE OF TN | INC | 14625 LEBANON RD D | | OLD HICKORY | TN | 37138 | |
| MERIT SECURITIES CORP COLLATERALIZED | MORTGAGE BONDS SERIES 11 | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| MERIT SECURITIES CORP COLLATERALIZED | MORTGAGE BONDS SERIES 12 | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| MERIT SECURITIES CORP COLLATERALIZED | MORTGAGE BONDS SERIES 13 | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| MERITPLAN INSURANCE CO | P O BOX 660643 | | | DALLAS | TX | 75266 | |
| MERIWETHER COUNTY | MERIWETHER CO-TAX COMMIS | PO BOX 729 | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY CLERK OF | SUPERIOR COURT | PO BOX 160 | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY TAX COMMISSIONER | PO BOX 729 | | | GREENVILLE | GA | 30222 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MERLINKSY INS AGENCY | 2425 W LOOP SOUTH  655 | | | HOUSTON | TX | 77027 | |
| MERLINSKY INS AGENCY | 1800 AUGUSTA DR 215 | | | HOUSTON | TX | 77057 | |
| MERRICK CONSTRUCTION GRO | 9630 SW 103 AVENUE | | | MIAMI | FL | 33176 | |
| MERRICK COUNTY | MERRICK COUNTY - TREASUR | PO BOX 27 | | CENTRAL CITY | NE | 68826 | |
| MERRICK SERVICES INC. | JAMES W. MERRICK | 103 ORANGE AVE | | EDGEWATER | FL | 32132 | |
| MERRICK, AMBER | ADDRESS ON FILE | | | | | | |
| MERRICK, KELLIE | ADDRESS ON FILE | | | | | | |
| MERRIEL, JODI | ADDRESS ON FILE | | | | | | |
| MERRILL CITY | MERRILL CITY TREASURER | 1004 E FIRST ST | | MERRILL | WI | 54452 | |
| MERRILL LYNCH MORTGAGE LENDING, INC. | 4 WORLD FINANCIAL CENTER | 12TH FLOOR | | NEW YORK | NY | 10080 | |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | (INVT MGMT) | ATTN: MS. MARY ANN CHRISTINA BARTELS | 1 BRYANT PARK | NEW YORK | NY | 10036-6728 | |
| MERRILL LYNCH, PIERCE, FENNER | & SMITH INCORPORATED | | 1133 AVENUE OF THE AMERICAS 42ND FLOOR | NEW YORK | NY | 10036-6701 | |
| MERRILL LYNCH, PIERCE, FENNER | & SMITH INCORPORATED | ATTN: CLIENT INTEGRATION & DOCUMENTATION | 1133 AVENUE OF THE AMERICAS 42ND FLOOR | NEW YORK | NY | 10036-6701 | |
| MERRILL LYNCH, PIERCE, FENNER | & SMITH INCORPORATED | ATTN: TBA MARGIN | 200 NORTH COLLEGE ST | CHARLOTTE | NC | 28255-0001 | |
| MERRILL TOWN | MERRILL TOWN -TAX COLLEC | P.O. BOX 239 | | SMYRNA MILLS | ME | 04780 | |
| MERRILL TOWN | MERRILL TWN TREASURER | W4594 PROGRESS AVE | | MERRILL | WI | 54452 | |
| MERRILL TOWNSHIP | MERRILL TOWNSHIP - TREAS | 1585 W. 11 MILE ROAD | | BITELY | MI | 49309 | |
| MERRILL VILLAGE | MERRILL VILLAGE - TREASU | P.O. BOX 485 | | MERRILL | MI | 48637 | |
| MERRILL, MESHAWN | ADDRESS ON FILE | | | | | | |
| MERRILL, MICHAEL | ADDRESS ON FILE | | | | | | |
| MERRILL, MONETHA | ADDRESS ON FILE | | | | | | |
| MERRILYN MACK, ET AL. | BRADLEY H BAINS STATE BAR # 01553980 | MATTHEW J COOLBAUGH STATE BAR # 24100160 | P. BOX 2776 COTTON BLEDSOE TIGHE &DAWSON | MIDLAND | TX | 79702 | |
| MERRIMAC TOWN | MERRIMAC TOWN - TAX COLL | 4 SCHOOL STREET | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | MERRIMAC TWNSHIP TREASUR | PO BOX 115 | | MERRIMAC | WI | 53561 | |
| MERRIMACK MEADOWS | 1215 MAIN ST STE 121 | | | TEWKSBURY | MA | 01876 | |
| MERRIMACK MTL FIRE INSCO | 95 OLD RIVER RD | | | ANDOVER | MA | 01810 | |
| MERRIMACK MUT FIRE INS | PO BOX 1983 | | | ANDOVER | MA | 01810 | |
| MERRIMACK MUT FIRE INS | PO BOX 9009 | | | ANDOVER | MA | 01810 | |
| MERRIMACK MUTUAL FIRE | 1350 DIVISION RD STE 1 | | | WEST WARWICK | RI | 02893 | |
| MERRIMACK TOWN | MERRIMACK TOWN -TAX COLL | 6 BABOOSIC LAKE ROAD | | MERRIMACK | NH | 03054 | |
| MERRIMAC-LODI MUTUAL INS | 431 WATER ST 115 | | | PRAIRIE DU SAC | WI | 53578 | |
| MERRIMAC-LODI MUTUAL INS | CO | 431 WATER ST 115 | | PRAIRIE DU SAC | WI | 53578 | |
| MERRITT E LAUBER | 1725 TAFT AVE APT B16 | | | OSHKOSH | WI | 54902 | |
| MERRITT HALL INS | 2421 PRODUCTION DR 203 | | | INDIANAPOLIS | IN | 46242 | |
| MERRITT PLACE RENTALS LLC | 137 MERRITT CIRCLE | | | BRUNSWICK | GA | 31520 | |
| MERRITT TOWNSHIP | MERRITT TOWNSHIP - TREAS | 48 E MUNGER RD | | MUNGER | MI | 48747 | |
| MERRITT, LETISHA | ADDRESS ON FILE | | | | | | |
| MERRITT, NOLAN | ADDRESS ON FILE | | | | | | |
| MERRVILLE CONSERVANCY DISTRICT | 6251 BROADWAY | | | MERRILLVILLE | IN | 46410-3004 | |
| MERRIWEATHER, ROLANDA | ADDRESS ON FILE | | | | | | |
| MERSCORP HOLDINGS INC | 13059 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MERTENS INS | 715 ZION ST | | | NEVADA CITY | CA | 95959 | |
| MERTES BUILDERS INC. | DANIEL MERTES | 301 W. GRANT STREET | | LOSTANT | IL | 61334 | |
| MERTES, DENNIS | ADDRESS ON FILE | | | | | | |
| MERTON TOWN | MERTON TWN TREASURER | PO BOX 128 / W314 N7624 | | NORTH LAKE | WI | 53064 | |
| MERTON VILLAGE | WAUKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| MERWINS INS CENTER INC | 102 HOLDEN RD | | | PALATKA | FL | 32177 | |
| MES ROOFING & REPAIRS | CARLOS H ZAMORA JR. | 8107 LOETSCH RIDGE WAY | | SPRING | TX | 77379 | |
| MESA COUNTY | MESA COUNTY-TREASURER | 544 ROOD AVENUE RM100 | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY TREASURER | 544 ROOD AVE | | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY TREASURER | 544 ROOD AVE 1ST FLOOR | | | GRAND JUNCTION | CO | 81502-5001 | |
| MESA FARMINGTON MH COMM LLC | 2011 TROY KING RD | | | FARMINGTON | NM | 87401 | |
| MESA HOMEOWNERS ASSOCIATION | 6795 E TENNESSEE NE | 601 | | DENVER | CO | 80224 | |
| MESA MANAGEMENT | 9512 W FLAMINGO | SUITE 102 | | LAS VEGAS | NV | 89147 | |
| MESANKO & SON INSURANCE | 1163 WASHINTON STREET | | | TOMS RIVER NJ | NJ | 08753 | |
| MESANKO INC | 20 CENTER AVE | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| MESICK VILLAGE | MESICK VILLAGE - TREASUR | P.O. BOX 206 | | MESICK | MI | 49668 | |
| MESKEL, BISRAT | ADDRESS ON FILE | | | | | | |
| MESQUITE CITY/ISD | MESQUITE CITY/ISD - COLL | P O BOX 850267 | | MESQUITE | TX | 75185 | |
| MESQUITE ROOFING AND CONSTRUCTION | GERALD WOODS | GERALD WOODS | | MESQUITE | TX | 75149 | |
| MESQUITE ROOFING AND CONSTRUCTION INC | 948 KEARNY DR. | | 124 GROSS ROAD, SUITE G | MESQUITE | TX | 75149 | |
| MESQUITE VISTAS COMMUNITY ASSOCIATION | 6655 S. CIMARRON ROAD | | | LAS VEGAS | NV | 89113 | |
| MESSER ELECTRIC | GREG MESSER | P.O. BOX 15073 | | MARMET | WV | 25365 | |
| MESTER & SCHWARTZ, P.C. | 1333 RACE STREET | | | PHILADELPHIA | PA | 19107 | |
| MET P & C | P O BOX 93155 | | | DENVER | CO | 80291 | |
| METAL CONCEPTS | DAN DOUGLAS HATTER | P O BOX 286 | | DUMAS | TX | 79029 | |
| METAL ROOFING EXPERTS LLC | P O BOX 3133 | | | BURLESON | TX | 76097 | |
| METAL TOWNSHIP | METAL TWP - TAX COLLECTO | 18882 HILL RD BOX 198 | | WILLOW HILL | PA | 17271 | |
| METAMORA TOWNSHIP | METAMORA TOWNSHIP - TREA | 730 WEST DRYDEN ROAD | | METAMORA | MI | 48455 | |
| METAMORA VILLAGE | METAMORA VILLAGE - TREAS | 75 W. HIGH ST | | METAMORA | MI | 48455 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| METCALF PLUMBING SERVICE | 10 B WINTERS LN | | | CATONSVILLE | MD | 21228 | |
| METCALF, CONLON & SIERING, P.L.C. | 126 WEST SECOND STREET | | | MUSCATINE | IA | 52761-3713 | |
| METCALF, DONALD | ADDRESS ON FILE | | | | | | |
| METCALF, MELISSA | ADDRESS ON FILE | | | | | | |
| METCALFE COUNTY | METCALFE COUNTY - SHERIF | PO BOX 371 | | EDMONTON | KY | 42129 | |
| METCALFE COUNTY CLERK | MOTOR VEHICLES DEPT | 100 E STOCKTON STE 1 | | EDMONTON | KY | 42129-0025 | |
| METCOM | 23121 CAMDEN WAY | | | CALIFORNIA | MD | 20619 | |
| METCOM EXCESS | 245 MAIN ST | | | RIDGEFIELD | NJ | 07660 | |
| METCOM EXCESS | P O BOX 90 | 245 MAIN ST | | RIDGEFIELD | NJ | 07660 | |
| METCOM EXCESS | PO BOX 90 | | | RIDGEFIELD PARK | NJ | 07660 | |
| MET-ED | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| METHACTON S.D./LOWER PRO | MICHAEL DEAL - TAX COLLE | 624 S. PARK AVE | | AUDUBON | PA | 19403 | |
| METHACTON SCHOOL DISTRIC | PATRICIA GRAMM - TAX COL | PO BOX 97 | | WORCESTER | PA | 19490 | |
| METHUEN CITY | METHUEN CITY - TAX COLLE | 41 PLEASANT STREET SUITE | | METHUEN | MA | 01844 | |
| METHUEN WATER/SEWER LIEN | METHUEN CITY - TAX COLLE | 41 PLEASANT STREET SUITE | | METHUEN | MA | 01844 | |
| METLIFE AUTO & HOME | 700 QUAKER LANE | | | WARWICK | RI | 02886-6881 | |
| METLIFE AUTO & HOME | DORNELL REESE | METROPOLITAN LLOYD'S INS. CO. OF TEXAS | 700 QUAKER LANE | WARWICK | RI | 02886-6881 | |
| METLIFE AUTO & HOME | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| METLIFE AUTO & HOME | P O BOX 48020 | | | DAYTON | OH | 45475 | |
| METLIFE AUTO & HOME | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| METLIFE AUTO & HOME INS | 2080 CABOT BLVD WEST | LOCKBOX  941753 | | LANGHORN | PA | 19047 | |
| METLIFE AUTO AND HOME | LB SRVCS C7301L25 | 1740 BROADWAY ST FLL2 | | DENVER | CO | 80274 | |
| METOMEN TOWN | METOMEN TWN TREASURER | W12828 REEDS CORNERS ROA | | RIPON | WI | 54971 | |
| METOYER, ERIC | ADDRESS ON FILE | | | | | | |
| METRAS INS | 2030 MEMORIAL DR | | | CHICOPEE | MA | 01020 | |
| METRO APPRAISAL ASSOCIATES INC | 3001 ALOMA AVE STE 122 | | | WINTER PARK | FL | 32792 | |
| METRO APPRAISAL SERVICES | HOBART ALEXANDER MARDIS | PO BOX 230654 | | MONTGOMERY | AL | 36123 | |
| METRO APPRAISAL SERVICES | PO BOX 230654 | | | MONTGOMERY | AL | 36123 | |
| METRO APPRAISALS | 3025 E. LOON CREEK STREET | | | MERIDIAN | ID | 83642 | |
| METRO ATLANTA INS | P O BOX 88408 | | | DUNWOODY | GA | 30356 | |
| METRO BOSTON AVE | 96 CENTRAL AVE | | | CHELSEA | MA | 02150 | |
| METRO BUILDERS LLC | PO BOX 3011 | | | KINGSHILL | VI | 851 | |
| METRO CONSTRUCTION MANAG | 10 LAKEVIEW DR | | | OLD TAPPAN | NJ | 07675 | |
| METRO CONSTRUCTION, INC. | 2420 ALCOTT STREET | | | DENVER | CO | 80211 | |
| METRO DISASTER SPECIALISTS | METRO BUILDERS & | RESTORATION SPECIALISTS, INC | PO BOX 959 | NORTH LITTLE ROCK | AR | 72115-0959 | |
| METRO EAST APPRAISAL | SERVICES INC | 463 W MACARTHUR DR STE B | | COTTAGE HILLS | IL | 62018 | |
| METRO EXTERIORS | TYLER SHORT | 1300 WEST SOUTH 7 | | FREMONT | NE | 68025 | |
| METRO INSULATION INC | 2119 N CENTRAL AVE | | | ROCKFORD | IL | 61101 | |
| METRO PA & | DEAN & LISA BARNES | 3551 BRISTOL PIKE | | BENSALEM | PA | 19020 | |
| METRO PUBLIC ADJUSTMENT | & ROSA P JOHNSON | 3551 BRISTOL PIKE | | BENSALEM | PA | 19020 | |
| METRO PUBLIC ADJUSTMENT | 3551 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| METRO PUBLIC ADJUSTMENT | FREDERICK & WENDIE ALLEN | 3551 BRISTOL PIKE | | BENSALEM | PA | 19020 | |
| METRO PUBLIC ADJUSTMENT | HAN & KYONG BANG | 3551 BRISTOL PIKE | | BENSALEM | PA | 19020 | |
| METRO PUBLIC ADJUSTMENT | THOMAS DAVIS JR | 3551 BRISTOL PIKE | | BENSALEM | PA | 19020 | |
| METRO REALTY GROUP | ATTN: JEFF TEKAVER | 3044 S. 92ND ST | | WEST ALLIS | WI | 53227 | |
| METRO REALTY GROUP | TEKAVER ENTERPRISES, INC | 3044 S 92ND ST | | WEST ALLIS | WI | 53227 | |
| METRO RESTORATION SERVICES INC | 1418 S SHELBY STREET | | | LOUISVILLE | KY | 40217 | |
| METRO ROOFING & CONSTR | 2604 ROSELAWN DR | | | DENTON | TX | 76205 | |
| METRO ROOFING & CONSTRUCTION CO., INC. | JEFF BUSCH | 2604 ROSELAWN DR. | | DENTON | TX | 76205 | |
| METRO ROOFING SOLUTION LLC | AVENIDA SANTA JUANITA URB. | SANTA JUANITA P67 LOCAL #3 | | BAYAMON | PR | 00956 | |
| METRO TRANSIT | 560 6TH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411-4398 | |
| METRO WATER SERVICES | P.O. BOX 305225 | | | NASHVILLE | TN | 37230 | |
| METROCITY | 10601 LIBERTY AVE | | | OZONE PARK | NY | 11417 | |
| METROPLEX GUTTER AND WINDOWS | MICAH PISORS | 1047 BELLS CHAPEL RD | | WAXAHACHIE | TX | 75165 | |
| METROPLEX REAL ESTATE SERVICES, INC | ATTN: KELLY ANNE PORTER | 9540 GARLAND RD  381-159 | | DALLAS | TX | 75218 | |
| METROPLEX REAL ESTATE SERVICES, INC. | 9304 FOREST LANE, SUITE S232 | | | DALLAS | TX | 75243 | |
| METROPLEX ROOF AND FENCE | AMY LAID | 6801 SOUTH I-35E | | CORINTH | TX | 76210 | |
| METROPLEX ROOFING | W-DOS CORP | W-DOS CORP | 607 UNIVERSITY DRIVE | FORT WORTH | TX | 76107 | |
| METROPOL REALTY, INC. | 1146 WALKER ROAD SUITE G | | | GREAT FALLS | VA | 22066 | |
| METROPOLIS INSURANCE | 4155 SW 130TH AVE STE105 | | | MIAMI | FL | 33175 | |
| METROPOLITAN ADJ BUREAU | 16530 VENTURA BLVD 309 | | | ENCINO | CA | 91436 | |
| METROPOLITAN APPRAISAL SERVICES | 107 ANAWAN AVE | | | WEST ROXBURY | MA | 02132 | |
| METROPOLITAN APPRAISAL SVCS SOUTH | PO BOX 434 | | | MONUMENT BEACH | MA | 02553 | |
| METROPOLITAN BUILDRS INC | 6300 LIMOUSINE DR STE112 | | | RALEIGH | NC | 27617 | |
| METROPOLITAN CONSTRU | AND DESIGN | 1302 WAUGH DRIVE 108 | | HOUSTON | TX | 77019 | |
| METROPOLITAN CONTRACTORS | INC | 3909 RAILROAD AVE | | FAIRFAX | VA | 22030 | |
| METROPOLITAN DESIGN CONS | 17002 SW 143 PL | | | MIAMI | FL | 33177 | |
| METROPOLITAN DISTRICT | PO BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| METROPOLITAN HOME IMPROVEMENT INC | P.O. BOX 9060 | | | CAROLINA | PR | 00988-9060 | |
| METROPOLITAN HOME IMPROVEMENTS INC | 98 HAYPATH ROAD | | | BETHPAGE | NY | 11714 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| METROPOLITAN INS SERVICE | 5550 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| METROPOLITAN INS SERVICE | 6817 SOUTHP O INT PKWY 1202 | | | JACKSONVILLE | FL | 32216 | |
| METROPOLITAN PROP & CAS | 2221 E BROADWAY BLVD | | | TUCSON | AZ | 85704 | |
| METROPOLITAN PROP & CAS | P O BOX 48030 | | | DAYTON | OH | 45448 | |
| METROPOLITAN SECURITY SERVICES, INC. | D/B/A WALDEN SECURITY | ATTN: NANCY MONTGOMERY | P.O.BOX 4374 | CHATTANOOGA | TN | 37405 | |
| METROPOLITAN ST LOUIS MO | SEWER DISTRICT | 2350 MARKET ST | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | DISTRICT | P.O. BOX 437 | | SAINT LOUIS | MO | 63166-0437 | |
| METROPOLITAN ST LOUIS SEWER DIST | 2350 MARKET ST | | | SAINT LOUIS | MO | 63103-2555 | |
| METROPOLITAN ST. LOUIS SEWER DISTRICT | 2350 MARKET STREET | PO BOX 437 | | ST. LOUIS | MO | 63103-2555 | |
| METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET, 32ND FLOOR | | | NEW YORK | NY | 10041 | |
| METROPOLITAN TELECOMMUNICATIONS | PO BOX 9660 | | | MANCHESTER, | NH | 03108-9660 | |
| METROPOLITAN TRUSTEE | P.O. BOX 196358 | | | NASHVILLE | TN | 37219 | |
| METTEL | METROPOLITAN TELECOMMUNICATIONS | PO BOX 9660 | | MANCHESTER | NH | 03108 | |
| METUCHEN BORO | METUCHEN BORO - TAX COLL | 500 MAIN STREET | | METUCHEN | NJ | 08840 | |
| METZGER, AUSTIN PLLC | 1 S BROADWAY STE 100 | | | EDMOND | OK | 73034 | |
| METZGER, DARLYNE | ADDRESS ON FILE | | | | | | |
| MEURER, WILLIAM J. | ADDRESS ON FILE | | | | | | |
| MEXICO CEN SCH (COMBINED | MEXICO CEN SCH-TAX COLLE | 16 FRAVOR ROAD, SUITE A | | MEXICO | NY | 13114 | |
| MEXICO TOWN | MEXICO TOWN - TAX COLLEC | 134 MAIN STREET | | MEXICO | ME | 04257 | |
| MEXICO TOWN | MEXICO TOWN-TAX COLLECTO | 64 S JEFFERSON ST. | | MEXICO | NY | 13114 | |
| MEXICO VILLAGE | MEXICO VILLAGE-CLERK | PO BOX 309 | | MEXICO | NY | 13114 | |
| MEY, STEVEN | ADDRESS ON FILE | | | | | | |
| MEYER ROOFING INC. | P.O. BOX 9485 | | | COLORADO SPRINGS | CO | 80932 | |
| MEYER TOWNSHIP | MEYER TOWNSHIP - TREASUR | PO BOX 185 | | HERMANSVILLE | MI | 49847 | |
| MEYER, ALEXANDER | ADDRESS ON FILE | | | | | | |
| MEYER, KATIE | ADDRESS ON FILE | | | | | | |
| MEYER, RAY | ADDRESS ON FILE | | | | | | |
| MEYERLAND COMMUNITY IMPROVEMENT ASSOC. | 4999 WEST BELLFORT | | | HOUSTON | TX | 77035 | |
| MEYERLAND CONSTRUCTION | 4030 WILLOWBEND BLVD | | | HOUSTON | TX | 77025 | |
| MEYERS DALE AREA/GREENVI | CHARLOTTE CLARK-TAX COLL | 3410 GREENVILLE RD | | MEYERSDALE | PA | 15552 | |
| MEYERS, CASSANDRA | ADDRESS ON FILE | | | | | | |
| MEYERSDALE AREA S.D./SUM | MEYERSDALE AREA SD - COL | 226 CENTER CHURCH RD | | GARRETT | PA | 15542 | |
| MEYERSDALE AREA SCHOOL D | MEYERSDALE AREA SD - COL | 515 SUNSET LANE | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE BORO | MEYERSDALE BORO - COLLEC | 515 SUNSET LANE | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE BOROUGH REFUSE | P O BOX 60 | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE MUNICIPAL AUTHORITY | 215 MAIN ST REET ROOM 2B | | | MEYERSDALE | PA | 15552 | |
| MEYERSON ROTH CO INC | PO BOX 178 | | | LONG BEACH | NY | 11561 | |
| MEZA, NAOMI | ADDRESS ON FILE | | | | | | |
| MF TITLE OF KENTUCKY, INC. | 109 DAVENTRY LANE | | | LOUISVILLE | KY | 40223 | |
| MFP GLOBAL SRVCS CORP | 6 EMERY DRIVE SUITE 3 | | | RANDOLF | NJ | 07869 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1994-4 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1995-8 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1995-9 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-10 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-2 | WELLS FARGO BANK NTL ASSOC AS TRUSTEE | 625 MARQUETTE AVENUE 11TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-3 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-4 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-5 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-6 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-7 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-8 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-9 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-2 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-3 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-4 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-5 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-6 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-7 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-8 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-2 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-3 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-4 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-5 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-6 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-7 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-8 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-2 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-3 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-4 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-5 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-6 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-2 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-2 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-3 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-4 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-5 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-6 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2001-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2001-2 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2001-3 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2001-4 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2002-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2002-2 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MFR HSG CNTRCT TRST, SERIES 1995-BA1 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | CORPORATE TRUST - MBS | 500 ROSS STREET - 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| MFU INSURANCE AGENCY | PO BOX 2169 | | | GREAT FALLS | MT | 59403 | |
| MG BERRY CONSTRUCTION | 6716 QUAIL HOLLOW DR NW | | | FORT PAYNE | AL | 35967 | |
| MG INSURANCE AGENCY | 1023 MASSEY TOMPKINS | SUITE B | | BAYTOWN | TX | 77521 | |
| MGA FLOORING CENTERS | 104 E WHITTIER BLVD | | | MONTEBELLO | CA | 90640 | |
| MGD-KY LLC | 2655 1ST STREET SUITE 250 | | | SIMI VALLEY | CA | 93065 | |
| MGHENDI, LISA | ADDRESS ON FILE | | | | | | |
| MGIC MORTGAGE SERVICES, LLC | ATTN: GENERAL COUNSEL | 250 EAST KILBOURN AVENUE | | MILWAUKEE | WI | 53202 | |
| MGMILLER  VALUATIONS RICHMOND | RESIDENTIAL LLC | PO BOX 8667 | | RICHMOND | VA | 23226 | |
| MGP LANDSCAPE CONSTRUCTION LLC | 1015 WEST JERICHO TURNPIKE | | | SMITHTOWN | NY | 11787 | |
| MH PROCESSING LLC | P. O. BOX 232068 | | | ENCINITAS | CA | 92023 | |
| MHC FLAMINGO WEST LLC | 8122 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| MHC OPERATING LIMITED PARTNERSHIP | GREENWOOD VILLAGE | 2 N RIVERSIDE PLAZA STE 800 | | CHICAGO | IL | 60606 | |
| MHM ROOFING | BRIAN MASHBURN | 5107 N MACARTHUR BLVD | | WARR ACRES | OK | 73122 | |
| MHS CUSTOMER SERVICE INC | 7586 TRADE ST STE C | | | SAN DIEGO | CA | 92121 | |
| MI CASA MANAGEMENT | 3958 W. 55TH ST. | | | CHICAGO | IL | 60632 | |
| MI CASA REAL ESTATE, INC. | 3958 W 55TH ST | | | CHICAGO | IL | 60632 | |
| MI DEPT - LICENSING & REGULATORY AFFAIRS | 611 W. OTTAWA STREET | | | LANSING | MI | 48909 | |
| MI DEPT OF STATE RECORD | LOOKUP UNIT | 7064 CROWNER DR | | LANSING | MI | 48918 | |
| MI MILLERS MUT INS | P O BOX 30060 | | | LANSING | MI | 48909 | |
| MI RENOVATIONS LLC | 817 9TH ST | | | MERRITT ISLAND | FL | 32953 | |
| MI SELF INSURED | 345 ST PETER ST L1000 | | | ST PAUL | MN | 55102 | |
| MI Y PAK & KIL H PAK | 305 LINDA VISTA DR | | | FOUNTAIN | CO | 80817 | |
| MIA CASA APARTMENT BUILDING CORP | 129 E CALHOUN ST | | | WOODSTOCK | IL | 60098 | |
| MIA GENERAL CONTRACTING | 2204 E ELMIRA ST | | | BROKEN ARROW | OK | 74012 | |
| MIA GRANTHAM | 43167 POND BLUFF RD | | | BELLEVILLE | MI | 48111 | |
| MIAMI APPRAISAL SERVICES | LLC | 1000 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | |
| MIAMI COUNTY | MIAMI COUNTY - TREASURER | 201 S PEARL, SUITE 103 | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | MIAMI COUNTY - TREASURER | 201 W MAIN ST | | TROY | OH | 45373 | |
| MIAMI COUNTY | MIAMI COUNTY - TREASURER | 25 NORTH BROADWAY | | PERU | IN | 46970 | |
| MIAMI COUNTY TREASURER | 201 WEST MAIN ST | | | TROY | OH | 45373 | |
| MIAMI DADE ANIMAL SERVICES | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | |
| MIAMI DADE CLERK OF COURT | 111 NW 1ST STREET | SUITE 1750 | | MIAMI | FL | 33128 | |
| MIAMI DADE CNTY. DEPT. OF PUBLIC | WORKS & WASTE MGMT. | 2525 NW 62ND ST 5TH FL | | MIAMI | FL | 33147 | |
| MIAMI DADE CNTY. FINANCE DEPT. | CREDIT & COLLECTIONS | 2525 NW 62 STREET SUITE 4301 | | MIAMI | FL | 33147 | |
| MIAMI DADE CNTY. FLORIDA | BOARD OF CNTY. COMM'RS | 111 N.W. 1ST STREET SUITE 2550 | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY | 11805 SW 26TH ST STE 230 | | | MIAMI | FL | 33175-2464 | |
| MIAMI DADE COUNTY | REGULATORY,ECONOMIC RESOURCES | COLLECTION SECTION | 11805 SW 26TH STREET, 2ND FLOOR STE 230 | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY CLERK OF COURT | REGULATORY AND ECONOMIC | RESOURCES COLLECTION | 11805 SW 26TH ST,SUITE 230 | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY CODE ENFORCEMENT | 111 NW 1ST STREET STE 1750 | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY CREDIT & | COLLECTION | 2525 NW 62ND ST STE 4301 | | MIAMI | FL | 33147 | |
| MIAMI DADE COUNTY CREDIT & COLLECTIONS | SECTION 200 NW 2ND AVENUE | 3RD FLOOR | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY FLORIDA | 111 NW STREET | SUITE 2550 | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY STORMWATER UTILITY | 701 NW 1ST CT | | | MIAMI | FL | 33136 | |
| MIAMI DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | |
| MIAMI DADE CREDIT & COLLECTIONS | CREDIT & COLLECTION UNIT | 200 NW 2ND AVENUE 3RD FLOOR | | MIAMI | FL | 33128 | |
| MIAMI DADE PUBLIC WORKS AND WASTE MGMT | 2525 NW 62ND ST | 5TH FLOOR | | MIAMI | FL | 33147 | |
| MIAMI DADE SOLID WASTE | 200 NW 2 AVE | 3RD FLOOR | | MIAMI | FL | 33128 | |
| MIAMI DADE WATER & SEWER | PO BOX 026055 | | | MIAMI | FL | 33102 | |
| MIAMI DADE WATER AND SEWER DEPT | 3071 SW 38TH AVENUE | | | MIAMI | FL | 33136 | |
| MIAMI INS AGENCY | 3313 NW 7TH STREET | | | MIAMI | FL | 33125 | |
| MIAMI INS BROKERS | 18851 NE 29 AVE | SUITE 500 | | AVENTURA | FL | 33180 | |
| MIAMI INTERNATIONAL INS | 2200 SW 16 ST STE 212 | | | MIAMI | FL | 33145 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIAMI MANAGEMENT, INC | 14275 SW 142 AVE | | | MIAMI | FL | 33186 | |
| MIAMI PEST SOLUTIONS INC | 8525 SW 92ND STREET | SUITE D-16 | | MIAMI | FL | 33156 | |
| MIAMI PUBLIC ADJUSTERS | 5901 SW 74TH ST 215 | | | MIAMI | FL | 33143 | |
| MIAMI-DADE COUNTY | 11805 SW 26 STREET | STE 230 | | MIAMI | FL | 33175 | |
| MIAMI-DADE COUNTY | DEPARTMENT OF REGULATORY AND | ECONOMIC RESOURCES | 11805 SW 26TH STREET, SUITE 230 | MIAMI | FL | 33175 | |
| MIAMI-DADE COUNTY | MIAMI-DADE CO-TAX COLLEC | 200 NW 2ND AVENUE | | MIAMI | FL | 33128 | |
| MIAMI-DADE COUNTY | REGULATORY & ECONOMIC RESOURCES | COLLECTION SECTION 2ND FLOOR - SUITE 230 | | MIAMI | FL | 33175 | |
| MIAMI-DADE COUNTY CLERK CODE ENFOREMENT | 200 NW 2ND AVENUE | | | MIAMI | FL | 33128 | |
| MIAMI-DADE COUNTY CSS | CREDIT & COLLECTIONS DEPARTMENT | 200 NW 2ND AVENUE 3RD FLOOR | | MIAMI | FL | 33128 | |
| MIAMI-DADE COUNTY STORMWATER | 701 NW 1ST COURT | SUITE 400 | | MIAMI | FL | 33136 | |
| MIAMI-DADE FLORIDA | BOARD OF CNTY. COMM'RS | 111 NW 1 STREET | SUITE 2550 | MIAMI | FL | 33128 | |
| MIAMI-DADE STORM WATER UTILITY | 701 NW COURT | SUITE 400 | | MIAMI | FL | 33136 | |
| MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | |
| MIAMI-DADE WATER & SEWER | 3071 SW 38TH AVENUE | | | MIAMI | FL | 33233 | |
| MIC GENERAL INSURANCE CORPORATION | PO BOX 28799 | | | NEW YORK | NY | 10087-8799 | |
| MIC INS | 595 BAY ISLES RD 215 | | | LONGBOAD KEY | FL | 34228 | |
| MICAH SERVICES INC | P O BOX 2703 | | | TITUSVILLE | FL | 32781 | |
| MICCI & KOROLYSHUN, P.C. | 10 ELIZABETH STREET, P.O. BOX 321 | | | DERBY | CT | 06418 | |
| MICENEC, KATHLEEN | ADDRESS ON FILE | | | | | | |
| MICHAEL & ROCHELLE | SOSNOSKI | 20137 FALCON AVE N | | FOREST LAKE | MN | 55025 | |
| MICHAEL A CRAFTS INSURANCE AGENCY, INC | MICHAEL CRAFTS | 32731 EGYPT LANE, SUITE 802 | | MAGNOLIA | TX | 77354 | |
| MICHAEL A HERNANDEZ | ADDRESS ON FILE | | | | | | |
| MICHAEL A HURLEY AND CAROL J HURLEY | BRIANE PAGEL | LAWTON & CATES, SC | 345 W WASHINGTON AVENUE SUITE 201 | MADISON | WI | 53703 | |
| MICHAEL A LEVERENZ | ADDRESS ON FILE | | | | | | |
| MICHAEL ABDOU INS AGENCY | 7850 MISSION CENTER CT 103 | | | SAN DIEGO | CA | 92108 | |
| MICHAEL ALVARADO AND ROBERTO ALVARADO | BRYN C DEB | A2B LEGAL | 1855 W KATELLA AVENUE SUITE 245 | ORANGE | CA | 92867 | |
| MICHAEL AND ANGELA CHERPESKI | 981 E MOUNT LOAFER CIRCLE | | | SPANISH FORK | UT | 84660 | |
| MICHAEL AND SON SERVICES INC | 5740 GENERAL WASHINGTON DRIVE | | | ALEXANDRIA | VA | 22312 | |
| MICHAEL AND TAMMIE RIDDELL | PRO SE - MICHAEL AND TAMMIE RIDDELL | 52 TENNYSON CT | | RINEYVILLE | KY | 40162 | |
| MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | |
| MICHAEL ARREDONDO | ADDRESS ON FILE | | | | | | |
| MICHAEL B JOSEPH TRUSTEE | 824 MARKET ST STE 715 | | | WILMINGTON | DE | 19801 | |
| MICHAEL B SUTTON | ADDRESS ON FILE | | | | | | |
| MICHAEL BARONE JR | ADDRESS ON FILE | | | | | | |
| MICHAEL BATCHELOR | ADDRESS ON FILE | | | | | | |
| MICHAEL BERBERICH | ADDRESS ON FILE | | | | | | |
| MICHAEL BRANDON TURNER | ADDRESS ON FILE | | | | | | |
| MICHAEL BRISKEY | ADDRESS ON FILE | | | | | | |
| MICHAEL BROADWAY | ADDRESS ON FILE | | | | | | |
| MICHAEL BUCK | ADDRESS ON FILE | | | | | | |
| MICHAEL BURGER & ASSOCIATES | 4915 CALLOWAY DR STE 101 | | | BAKERSFIELD | CA | 93312 | |
| MICHAEL C. OSBORNE | FLOYD W. BYBEE, ESQ. | BYBEE LAW CENTER, PLC | 90 S. KYRENE RD., SUITE 5 | CHANDLER | AZ | 85226-4687 | |
| MICHAEL CARRILLO, ET AL. | JOSEPH R. MANNING, JR., ESQ. | MANNING LAW, APC | 4667 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH | CA | 92660 | |
| MICHAEL CARTER | ADDRESS ON FILE | | | | | | |
| MICHAEL CHAD PETROSS | ADDRESS ON FILE | | | | | | |
| MICHAEL CHARLES GARDENHIRE | ADDRESS ON FILE | | | | | | |
| MICHAEL CLEMONS & JILL | ADDRESS ON FILE | | | | | | |
| MICHAEL COHEN & | ADDRESS ON FILE | | | | | | |
| MICHAEL COLLINS | ADDRESS ON FILE | | | | | | |
| MICHAEL CORRIGAN TAX COLLECTOR | 231 EAST FORSYTH ST | SUITE 130 | | JACKSONVILLE | FL | 32202 | |
| MICHAEL COTTER TRUSTEE | 870 GREENBRIER CIRCLE SUITE 402 | | | CHESAPEAKE | VA | 23320 | |
| MICHAEL COUGHLIN & | ADDRESS ON FILE | | | | | | |
| MICHAEL CRABB | ADDRESS ON FILE | | | | | | |
| MICHAEL CRABTREE | 1813 N 19TH STREET | | | BOISE | ID | 83702 | |
| MICHAEL CURLEY & | ADDRESS ON FILE | | | | | | |
| MICHAEL D CASTILLO | ADDRESS ON FILE | | | | | | |
| MICHAEL D EYER | ADDRESS ON FILE | | | | | | |
| MICHAEL D HEIDERSCHEID | ADDRESS ON FILE | | | | | | |
| MICHAEL D MULCAHY AND | ADDRESS ON FILE | | | | | | |
| MICHAEL D OBRIEN & ASSOCIATES PC | 12909 SW 68TH AVENUE STE 160 | | | PORTLAND | OR | 97223 | |
| MICHAEL DAMON FOX | ADDRESS ON FILE | | | | | | |
| MICHAEL DE BENEDICTUS CATSKILL | ADDRESS ON FILE | | | | | | |
| MICHAEL DEBALTZO & | ADDRESS ON FILE | | | | | | |
| MICHAEL DEBORD | ADDRESS ON FILE | | | | | | |
| MICHAEL DECK | ADDRESS ON FILE | | | | | | |
| MICHAEL DEHLINGER AND | ADDRESS ON FILE | | | | | | |
| MICHAEL DELGADO | ADDRESS ON FILE | | | | | | |
| MICHAEL DEMARTINO AND | ADDRESS ON FILE | | | | | | |
| MICHAEL E BAILEY & | ADDRESS ON FILE | | | | | | |
| MICHAEL E BEARDEN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL E SCHREIBER | ADDRESS ON FILE | | | | | | |
| MICHAEL EDWARDS | ADDRESS ON FILE | | | | | | |
| MICHAEL EITNER & SHANNON | ADDRESS ON FILE | | | | | | |
| MICHAEL ELLIOTT | KERRY P. FAUGHNAN | LAW OFFICES OF KERRY P. FAUGHNAN | P.O. BOX 335361 | N. LAS VEGAS | NV | 89033-5361 | |
| MICHAEL FEARSON, ET AL. | CHRISTINE RUBINSTEIN | 445 BROADHOLLOW ROAD, SUITE CL-10 | | MELVILLE | NY | 11747 | |
| MICHAEL FENWICK | ADDRESS ON FILE | | | | | | |
| MICHAEL FISHBOUGH & | ADDRESS ON FILE | | | | | | |
| MICHAEL FLAUGH & | ADDRESS ON FILE | | | | | | |
| MICHAEL FORD TRUSTEE | 255 GRANT ST | | | DECATUR | AL | 35601 | |
| MICHAEL FRANKE INS AGNCY | 6601 EVERHART RD- STE B5 | | | CORPUS CHRISTI | TX | 78413 | |
| MICHAEL G HARPER AGENCY | 900 ROCKMEAN DR STE 264 | | | KINGWOOD | TX | 77339 | |
| MICHAEL GALLO TRUSTEE | 5048 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| MICHAEL GEFFRE INSURANCE AGENCY | 32392 COAST HWY STE 260 | | | LAGUNA BEACH | CA | 92651 | |
| MICHAEL GINWRIGHT | ADDRESS ON FILE | | | | | | |
| MICHAEL GOERGEN & LESLIE | ADDRESS ON FILE | | | | | | |
| MICHAEL GRANT | ADDRESS ON FILE | | | | | | |
| MICHAEL GRIFFITH | ADDRESS ON FILE | | | | | | |
| MICHAEL GRIFFITH & | ADDRESS ON FILE | | | | | | |
| MICHAEL H CHRISTENSEN&ASSO INC | 3404 S 2130 E | | | SALT LAKE CITY | UT | 84109 | |
| MICHAEL H. MERINO, P.A. | 6741 ORANGE DRIVE | | | DAVIE | FL | 33314 | |
| MICHAEL H. WALKER AND KAREN WALKER | JAMIL L. WHITE, ESQ. | ANDRY R. YURSTAN, ESQ. | LOUIS WHITE PC 1851 HERITAGE LN, STE 148 | SACRAMENTO | CA | 95815 | |
| MICHAEL H. WHITE, ET AL. | RICHARD F. ALWAYS | LAW OFFICES OF ALWAYS & ASSOC. | P.O. BOX 787 | SALEM | OR | 97308 | |
| MICHAEL HAGGERTY | ADDRESS ON FILE | | | | | | |
| MICHAEL HAHN & | ADDRESS ON FILE | | | | | | |
| MICHAEL HAIGHT | ADDRESS ON FILE | | | | | | |
| MICHAEL HANSEMAN ADV. | PRO SE | | | | | | |
| MICHAEL HEIDERSCHEID & | ADDRESS ON FILE | | | | | | |
| MICHAEL HENDRICKSON & | ADDRESS ON FILE | | | | | | |
| MICHAEL IRVIN & | ADDRESS ON FILE | | | | | | |
| MICHAEL J CARTER | ADDRESS ON FILE | | | | | | |
| MICHAEL J CHERAMIE | ADDRESS ON FILE | | | | | | |
| MICHAEL J KOENIG | ADDRESS ON FILE | | | | | | |
| MICHAEL J MACCO | ADDRESS ON FILE | | | | | | |
| MICHAEL J MADDALENI | ADDRESS ON FILE | | | | | | |
| MICHAEL J SAMBORN INC | 108 N HENRY ST | | | BAY CITY | MI | 48706 | |
| MICHAEL J VITANZA | ADDRESS ON FILE | | | | | | |
| MICHAEL J. BINKOWSKI | ADDRESS ON FILE | | | | | | |
| MICHAEL J. KELSEY, ET AL. | MICHAEL J. KELSEY, PRO SE | 67 GROVE AVENUE | | EAST HANOVER | NJ | 07936 | |
| MICHAEL JAMES INS AGENCY | 324 HWY 425 S | | | MONTICELLO | AR | 71655 | |
| MICHAEL JEZDIMIR | ADDRESS ON FILE | | | | | | |
| MICHAEL JONES | PRO SE | MICHAEL JONES | 6207 URBANDALE LANE N | MAPLE GROVE | MN | 55311 | |
| MICHAEL JONES & | ADDRESS ON FILE | | | | | | |
| MICHAEL JORDAN | ADDRESS ON FILE | | | | | | |
| MICHAEL KALBAUGH CONSTRUCTION LLC | 5250 NW 144TH PL | | | REDDICK | FL | 32686 | |
| MICHAEL KANKELBORGS HOUSE PAINTING | MICHAEL KANKELBORG | 6461 REXFORD DRIVE | | RIVERSIDE | CA | 92504 | |
| MICHAEL L SHORTRIDGE | ADDRESS ON FILE | | | | | | |
| MICHAEL L WATT | ADDRESS ON FILE | | | | | | |
| MICHAEL LAFRANCE & | ADDRESS ON FILE | | | | | | |
| MICHAEL LANDRY INS | 16850 SATURN LANE 100 | | | HOUSTON | TX | 77058 | |
| MICHAEL M BHASKARAN | ADDRESS ON FILE | | | | | | |
| MICHAEL MAHOWALD & | ADDRESS ON FILE | | | | | | |
| MICHAEL MASAO KIMURA, ET AL. | CHRISTOPHER SHEA GOODWIN, ROBERT ALCORN | PACIFIC GUARDIAN CENTER, MAUKA TOWER | 737 BISHOP STREET, SUITE 1640 | HONOLULU | HI | 96813 | |
| MICHAEL MAZZONE INS AGY | 181 PARK ST | | | BRISTOL | CT | 06010 | |
| MICHAEL MCBRIDE | ADDRESS ON FILE | | | | | | |
| MICHAEL MCCARTHY | ADDRESS ON FILE | | | | | | |
| MICHAEL MCLAUGHLIN & | ADDRESS ON FILE | | | | | | |
| MICHAEL MCQUEEN | ADDRESS ON FILE | | | | | | |
| MICHAEL MELNECK & | ADDRESS ON FILE | | | | | | |
| MICHAEL MUNN & MELISSA | ADDRESS ON FILE | | | | | | |
| MICHAEL NOWAK & | ADDRESS ON FILE | | | | | | |
| MICHAEL OBENCHAIN | ADDRESS ON FILE | | | | | | |
| MICHAEL OMALLEY & ALBERT | ADDRESS ON FILE | | | | | | |
| MICHAEL OOT | ADDRESS ON FILE | | | | | | |
| MICHAEL P WILSON INC | PO BOX 15819 | | | FERNANDINA BEACH | FL | 32035 | |
| MICHAEL P. HAYES | FAIRES & GARRETT | EDGAR J. GARRETT JR. | 61 WEST SIDE SQUARE | COOPER | TX | 75432 | |
| MICHAEL PARSLEY | ADDRESS ON FILE | | | | | | |
| MICHAEL PASSARO | ADDRESS ON FILE | | | | | | |
| MICHAEL PL AARONS JR | ADDRESS ON FILE | | | | | | |
| MICHAEL R BAND PA | 1200 DUPONT BLDG  169 E FLAGLER ST | | | MIAMI | FL | 33131 | |
| MICHAEL R REED & ASSOCIATES | 2658 FLORAL RD NW | | | ALBUQUERQUE | NM | 87104 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL RAYBOURN | ADDRESS ON FILE | | | | | | |
| MICHAEL REECE & | ADDRESS ON FILE | | | | | | |
| MICHAEL REGAN | ADDRESS ON FILE | | | | | | |
| MICHAEL RICHARDSON | ADDRESS ON FILE | | | | | | |
| MICHAEL RIEDER & | ADDRESS ON FILE | | | | | | |
| MICHAEL RODRIGUEZ & | ADDRESS ON FILE | | | | | | |
| MICHAEL ROSEN & BARBARA | ADDRESS ON FILE | | | | | | |
| MICHAEL ROSS LOBIONDO PA | STE 262 | 13762 STATE RD 84 | | FT LAUDERDALE | FL | 33325 | |
| MICHAEL RUSHING | ADDRESS ON FILE | | | | | | |
| MICHAEL S. DELAURENTIS | ADDRESS ON FILE | | | | | | |
| MICHAEL SANDERS & | ADDRESS ON FILE | | | | | | |
| MICHAEL SCHAMBERGER | ADDRESS ON FILE | | | | | | |
| MICHAEL SHANK APPRAISAL SERVICES | 12804 NW 25TH AVE | | | VANCOUVER | WA | 98685 | |
| MICHAEL SHAYE WILLIAMS | ADDRESS ON FILE | | | | | | |
| MICHAEL SHOEMAKER | ADDRESS ON FILE | | | | | | |
| MICHAEL SIMAS AND | ADDRESS ON FILE | | | | | | |
| MICHAEL SINGLETON SRA | PO BOX 3089 | | | JASPER | AL | 35502 | |
| MICHAEL SKWAREK | ADDRESS ON FILE | | | | | | |
| MICHAEL STEPHENS INC | 840 PINE RIDGE BLVD | | | STONE MOUNTAIN | GA | 30087 | |
| MICHAEL T PAGANS | ADDRESS ON FILE | | | | | | |
| MICHAEL T TOKARZ | ADDRESS ON FILE | | | | | | |
| MICHAEL T. GEBHART | MICHAEL GEBHART, PRO SE | 844 HOLLY LAKE WAY | | HENDERSON | NV | 89002 | |
| MICHAEL TEPEDINO & SONS | 2408 CEDAR BRIDGE RD | | | NORTHFIELD | NJ | 08225 | |
| MICHAEL THOMAS | KATHLEEN BOX | LEEN & O'SULLIVAN, PLLC | 520 EAST DENNY WAY | SEATTLE | WA | 98122 | |
| MICHAEL VALERIO | ADDRESS ON FILE | | | | | | |
| MICHAEL VANCE CONTRACTING, LLC | 1480 GLASS AVE, | | | HOPKINSVILLE | KY | 42240 | |
| MICHAEL VERNON ENT LLC | 1335 FLAXWOOD AVE | | | BRANDON | FL | 33511 | |
| MICHAEL WALES | PETER S HICKS | JORDAN RAMIS, PC | 360 SW BOND STREET, SUITE 510 | BEND | OR | 97702 | |
| MICHAEL WALLINE & | ADDRESS ON FILE | | | | | | |
| MICHAEL WEISS | ADDRESS ON FILE | | | | | | |
| MICHAEL WIEDEMAN | ADDRESS ON FILE | | | | | | |
| MICHAEL WILSON | ADDRESS ON FILE | | | | | | |
| MICHAEL WILSON PLC | 12733 STORROW RD | | | HENRICO | VA | 23233 | |
| MICHAEL WILSON REALTY, LLC | 6336 ROBINSON RD | SUITE 4 | | LOCKPORT | NY | 14094 | |
| MICHAEL YOUNG ROOFING & CONSTRUCTION INC | 13154 COIT RD. SUITE 102A | | | DALLAS | TX | 75240 | |
| MICHAEL'S ROOFING | MICHAEL GORSKI | 806 SOUTH 9TH ST | | BASIN | WY | 82410 | |
| MICHAELAKIS-MAKITKA, ELLEN | ADDRESS ON FILE | | | | | | |
| MICHAELIS CORPORATION | 2601 EAST 56TH STREET | | | INDIANAPOLIS | IN | 46220 | |
| MICHAELLE POORE PA | PO BOX 850 | | | NEWLAND | NC | 28657 | |
| MICHAELS A/C & HEATING SYSTEMS | MIGUEL RODRIGUEZ | 5617 MARTIN ST | | CORPUS CHRISTI | TX | 78417 | |
| MICHAELS CARPET AND LINOLEUM INC | 116 MAIN STREET | | | SAINT PETERS | MO | 63376 | |
| MICHAELS, ALLEN | ADDRESS ON FILE | | | | | | |
| MICHAELS, AMY | ADDRESS ON FILE | | | | | | |
| MICHAELSON & MESSINGER | INS | 15 SPINNING WHEEL RD 34 | | HINSDALE | IL | 60521 | |
| MICHAELSON & MESSINGER | INSURANCE SPECIALISTS, LLC | TONI FIORE | 15 SPINNING WHEEL ROAD, SUITE 202 | HINSDALE | IL | 60521 | |
| MICHALITSCH, MARY | ADDRESS ON FILE | | | | | | |
| MICHALSKI, KATHLEEN | ADDRESS ON FILE | | | | | | |
| MICHALUK, CHRISTINA | ADDRESS ON FILE | | | | | | |
| MICHARL RODRIGUES | MATTHEW V. PIETSCH | LAW OFFICE OF MATTHEW V. PIETSCH, LLLC | ONE MAIN PLZ., 2200 MAIN ST. STE. 515 | WAILUKU | HI | 96793 | |
| MICHEAL A PIVIROTTO AGY | PO BOX 21938 | | | HILTON HEAD ISLAND | SC | 29926 | |
| MICHEAL BERG INS AGY INC | 5811-A 64TH | | | LUBBOCK | TX | 79424 | |
| MICHEAL KILGORE INSURANC | 901-A-HARVEY RD | | | COLLEGE STATION | TX | 77840 | |
| MICHEAL RUFFIN | ADDRESS ON FILE | | | | | | |
| MICHEAL WAYNE BOX | ADDRESS ON FILE | | | | | | |
| MICHEL, JODI | ADDRESS ON FILE | | | | | | |
| MICHELE BOYD | ADDRESS ON FILE | | | | | | |
| MICHELE COOMBS & STEPHEN | ADDRESS ON FILE | | | | | | |
| MICHELE KRESSER RECEIVER OF TAXES | 5020 BALL ROAD | | | SYRACUSE | NY | 13215 | |
| MICHELE LANDRUM & | ADDRESS ON FILE | | | | | | |
| MICHELE MOLLEN | ADDRESS ON FILE | | | | | | |
| MICHELE SCUORZO | ADDRESS ON FILE | | | | | | |
| MICHELINE GONZALEZ & | ADDRESS ON FILE | | | | | | |
| MICHELLE & JEFFREY | ADDRESS ON FILE | | | | | | |
| MICHELLE AND SCOTT GORDON | JAMES R. DORAN | ATTORNEY AT LAW | 100 E. PINE STREET, SUITE 205 | BELLINGHAM | WA | 98225 | |
| MICHELLE BAYLESS & | ADDRESS ON FILE | | | | | | |
| MICHELLE BLACKBURN | ADDRESS ON FILE | | | | | | |
| MICHELLE BOSWELL | ADDRESS ON FILE | | | | | | |
| MICHELLE BOURBEAU | ADDRESS ON FILE | | | | | | |
| MICHELLE DANIEL & | ADDRESS ON FILE | | | | | | |
| MICHELLE DOTTIN-DEJEAN | GIANCARLO MALINCONICO, ESQ. | LAW OFFICE OF CARL E. PERSON | 225 E. 36TH STREET, SUITE 3A | NEW YORK | NY | 10016 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHELLE ENGEL BRECHT | ADDRESS ON FILE | | | | | | |
| MICHELLE FERMIN PROPERTIES | ADDRESS ON FILE | | | | | | |
| MICHELLE HAASE | ADDRESS ON FILE | | | | | | |
| MICHELLE JOHNSON | ADDRESS ON FILE | | | | | | |
| MICHELLE L HOFMANN | ADDRESS ON FILE | | | | | | |
| MICHELLE L KUNES TAX COLLECTOR | COURTHOUSE 230 EAST WATER ST | | | LOCK HAVEN | PA | 17745 | |
| MICHELLE LAGARDE & | ADDRESS ON FILE | | | | | | |
| MICHELLE LONG | ADDRESS ON FILE | | | | | | |
| MICHELLE MINOR | ADDRESS ON FILE | | | | | | |
| MICHELLE NAVARO INS AGY | 12808 W AIRPORT BLVD341 | | | SUGARLAND | TX | 77478 | |
| MICHELLE SIMPSON | MICHAEL AVANESIAN | JT LEGAL GROUP | 801 N BRAND BLVD SUITE 1130 | GLENDALE | CA | 91203 | |
| MICHELLE SOYE LEE | ADDRESS ON FILE | | | | | | |
| MICHELLE TOWERS INC | PO BOX 352 | | | EMERSON | NJ | 07630 | |
| MICHELLE WALTERS | ADDRESS ON FILE | | | | | | |
| MICHELSON, KEITH | ADDRESS ON FILE | | | | | | |
| MICHENER, JEFFREY | ADDRESS ON FILE | | | | | | |
| MICHIANA VILLAGE | MICHIANA VILLAGE - TREAS | 4000 CHEROKEE BX 12E | | MICHIANA | MI | 49117 | |
| MICHIGAN | BRANDYE SEDELMAIER - COMPANY M-Z | CONSUMER FINANCE SECTION | PO BOX 30220 | LANSING | MI | 48909-7720 | |
| MICHIGAN | DREW THELEN - MLO A-P | CONSUMER FINANCE SECTION | PO BOX 30220 | LANSING | MI | 48909-7720 | |
| MICHIGAN | GENERAL CONTACT | CONSUMER FINANCE SECTION | PO BOX 30220 | LANSING | MI | 48909-7720 | |
| MICHIGAN | MELISSA BROWN - COMPANY A-L OR | CONSUMER FINANCE SECTION | PO BOX 30220 | LANSING | MI | 48909-7720 | |
| MICHIGAN | SHANNON MORENO - MLO Q-Z | CONSUMER FINANCE SECTION | PO BOX 30220 | LANSING | MI | 48909-7720 | |
| MICHIGAN BASIC PROP INS | ATTN CASH PROCESSING | 3245 EAST JEFFERSON | | DETROIT | MI | 48207 | |
| MICHIGAN DEPARTMENT OF STATE | LEGAL SERVICES ADMINISTRATION | PO BOX 30204 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30199 | | | LANSING | MI | 48909-7699 | |
| MICHIGAN DEPT OF LICENSING & | REGULATORY AFFAIRS CORP DIVISION | PO BOX 30054 | | LANSING | MI | 48909 | |
| MICHIGAN INSURANCE CO. | DIANE STEVENS | 4625 SALLING STREET | | LEWISTON | MI | 49756 | |
| MICHIGAN INSURANCE COMPANY | 1195 RIVER ROAD | | | MARIETTA | PA | 17547-0300 | |
| MICHIGAN MILLERS MUT INS | 2425 E GRAND RIVER AVE | | | LANSING | MI | 48909 | |
| MICHIGAN SECRETARY OF STATE | 611 OTTAWA STREET | | | LANSING | MI | 48909 | |
| MICHVECH, EDWARD | ADDRESS ON FILE | | | | | | |
| MICKALOWKI, ERIKA | ADDRESS ON FILE | | | | | | |
| MICKEL, JARED | ADDRESS ON FILE | | | | | | |
| MICKEN PAINTING | REMODELING & ROOFING | 506 26TH ST | | TUSCALOOSA | AL | 35401 | |
| MICKENS, HENRY | ADDRESS ON FILE | | | | | | |
| MICKEY CLAYTON INS | 4725 N 19TH AVE | | | PHOENIX | AZ | 85015 | |
| MICKEY EDDLEMAN | CONSTRUCTION | 4850 COURTNEY HUNTSVILLE | | YADKINVILLE | NC | 27055 | |
| MICKI STIKSMA & | KELLY STIKSMA | 17351 SW 87TH CT | | PALMETTO BAY | FL | 33157 | |
| MICKLE, TIARA | ADDRESS ON FILE | | | | | | |
| MICKLE, TROSHELLA | ADDRESS ON FILE | | | | | | |
| MICONNELLSON BUILDING & | 6606 COQUINA AVE | | | FORT PIERCE | FL | 34951 | |
| MICOU, REGINALD | ADDRESS ON FILE | | | | | | |
| MICROBILT CORPORATION | ATTN: GENERAL COUNSEL | 1640 AIRPORT RD. | SUITE 115 | KENNESAW | GA | 30144 | |
| MICROBILT CORPORATION | PO BOX 1473 | | | ENGLEWOOD | CO | 80150-1473 | |
| MICROSOFT CORP | C/O BANK OF AMERICA L8842467 | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |
| MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL | 1950 N STEMMONS FWY | SUITE 5010 | DALLAS | TX | 75207 | |
| MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL | DEPT. 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | RENO | NV | 89511-1137 | |
| MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL | DPT 551, VOLUME LICENSING | 6100 NEIL ROAD SUITE 210 | RENO | NV | 89511-1137 | |
| MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL | ONE MICROSOFT WAY | | REDMOND | WA | 98052-7329 | |
| MID AMERICA EXTERIORS | 75 EXECUTIVE DR 116 | | | AURORA | IL | 60504 | |
| MID AMERICA PROPERTY PARTNERS | ATTN: CATHY DAVIS | 1436 TRIAD CENTER DR. | | SAINT PETERS | MO | 63376 | |
| MID AMERICA PROPERTY PARTNERS | ATTN: MICHELLE SYBERG | 1436 TRIAD CENTER DR | | ST. PETERS | MO | 63376 | |
| MID AMERICA RISK | 10661 S ROBERTS RD | | | PALOS HILLS | IL | 60465 | |
| MID AMERICAN EXTERIOR | 5703 S CASS AV 207 | | | WESTMONT | IL | 60559 | |
| MID AMERICAN PROPERTY PARTNERS | 1436 TRIAD CENTER DR. | | | ST PETERS | MO | 63376 | |
| MID ATLANTIC CONSTRUCT | 7950 GAINSFORD CT 201 | | | BRISTOW | VA | 20136 | |
| MID ATLANTIC CONSTRUCTION OF VA INC. | 5731 WELLINGTON RD. | | | GAINESVILLE | VA | 20155 | |
| MID ATLANTIC ROOFING SYSTEMS INC. | 4143 WYCLIFF DR. | | | WINSTON-SALEM | NC | 27106 | |
| MID ATLANTIC UTILITIES | 10176 BALTIMORE | 10176 BALTIMORE NATL PIK | | ELLICOTT CITY | MD | 21042 | |
| MID ATLANTIC UTILITIES, LLC | C/O US UTILITY CORP MNGT AGENT | 10176 BALTO NATIONAL PIKE, 210 | | ELLICOTT CITY | MD | 21042 | |
| MID CENTURY INSURANCE | P O BOX 29123 | | | SHAWNEE MISSION | KS | 66201 | |
| MID CENTURY INSURANCE CO | 4680 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| MID CENTURY INSURANCE CO | P O BOX 894883 | | | LOS ANGELES | CA | 90189 | |
| MID CONTINENT INS CO | P O BOX 632 | | | SOMERSET | PA | 15501 | |
| MID CONTINENTAL INS | 406 S MARKET ST | | | BRENHAM | TX | 77833 | |
| MID COUNTY INSURANCE | PO BOX 1045 | | | NEDERLAND | TX | 77627 | |
| MID GA OUTDOOR & EQUIPMENT SERVICE | 1680 WALTON RD | | | FORT VALLEY | GA | 31030 | |
| MID HUDSON COOP INS | 104 BRACKEN RD | | | MONTGOMERY | NY | 12549 | |
| MID KANSAS EXTERIORS, INC. | 2909 W. PAWNEE ST. | | | WICHITA | KS | 67213 | |
| MID MINNESOTA | MUTUAL INSURANCE | P O BOX 428 | | SAUK RAPIDS | MN | 56379 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MID MINNESOTA | P O BOX 428 | | | SAUK RAPIDS | MN | 56379 | |
| MID MISSOURI INS AGENCY | 122 ICHORD AVE | | | WAYNESVILLE | MO | 65583 | |
| MID SOUTH BUILDING SUPPLY, INC. | 7940 WOODRUFF COURT | | | SPRINGFIELD | VA | 22151 | |
| MID SOUTH CAPITAL PARTNERS LP | 450 OLD VINE ST STE 211 | | | LEXINGTON | KY | 40507 | |
| MID SOUTH INS AGENCY | 4603 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809 | |
| MID STATE APPRAISALS LLC | 2460 E MILKY WAY | | | GILBERT | AZ | 85295 | |
| MID STATE BRKG | 877 BRUNSWICK AVE | | | TRENTON | NJ | 08638 | |
| MID STATE CONSTRUCTION | PO BOX 951933 | | | LAKE MARY | FL | 32795 | |
| MID STATE INS | 93 STAFFORD ST | | | WORCESTER | MA | 01608 | |
| MID STATE MTL | P O BOX 218 | | | WASECA | MN | 56093 | |
| MID STATES AGENCIES | 9201 WATSON RD STE 100 | | | ST LOUIS | MO | 63126 | |
| MID SUFFOLK HANDYMAN | 24 LAKE GROVE BLVD | | | CENTEREACH | NY | 11720 | |
| MID SUFFOLK HANDYMAN & | MICHELLE & GREG MULLER | 30 CALICO TREE LN | | CORAM | NY | 11727 | |
| MIDAMERICA ENERGY COMPANY | P.O. BOX 8020 | | | DAVENPORT | IA | 52808 | |
| MIDAMERICAN ENERGY CO | P.O. BOX 8020 | | | DAVENPORT | IA | 52808 | |
| MIDATLANTIC RESTOR & | JOSEPH & LEIGH SMOOT | 7732 B OLD ALEXANDRIA FE | | CLINTON | MD | 20735 | |
| MID-CENTURY INSURANCE | 7942 N MAPLE AVE 111 | | | FRESNO | CA | 93720 | |
| MIDCONTINENT COMMUNICATIONS | P O BOX 5010 | | | SIOUX FALLS | SD | 57117-5010 | |
| MID-CONTINENT GROUP | 1437 S BOULDER  200 | | | TULSA | OK | 74119 | |
| MID-CONTINENT GROUP | P O BOX 1409 | | | TULSA | OK | 74101 | |
| MIDD WEST SCH. DIST./ADA | SHERRY FEGLEY - TAX COLL | 8865 ROUTE 235 | | BEAVERTOWN | PA | 17813 | |
| MIDD WEST SCH. DIST./BEA | CHRISTINE WERNER-TAX COL | 260 JONNA DR | | BEAVERTOWN | PA | 17813 | |
| MIDD WEST SCH. DIST./BEA | MIDD-WEST SD - TAX COLLE | 361 SEIPLE ROAD | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH. DIST./CEN | MONICA L. KLINE, TAX COL | 153 SHAMBACH RD | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH. DIST./MCC | MIDD WEST SD - TAX COLLE | 3 SNOOK ALLEY | | MCCLURE | PA | 17841 | |
| MIDD WEST SCH. DIST./MID | MIDD-WEST SD - TAX COLLE | 14 STRAWBERRY LANE | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH. DIST./MID | MIDD-WEST SD - TAX COLLE | 518 WAGENSELLER ST | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH. DIST./PER | MARCIA KNOUSE - PERRY TW | 410 PINE SWAMP RD. | | MT PLEASANT MILLS | PA | 17853 | |
| MIDD WEST SCH. DIST./SPR | DEBORAH BROWNE - TAX COL | 795 CENTER AVE, POB 106 | | BEAVER SPRINGS | PA | 17812 | |
| MIDDLE BRANCH TOWNSHIP | MIDDLE BRANCH TWP - TREA | 3949 14 MILE ROAD | | MARION | MI | 49665 | |
| MIDDLE GA MUTUAL INS | P O BOX 245 | | | GREENSBURG | IN | 47240 | |
| MIDDLE PAXTON TOWNSHIP | MIDDLE PAXTON TWP - COLL | 1140 VICTOR LANE | | DAUPHIN | PA | 17018 | |
| MIDDLE RIO GRANDE CONSERVANCY DISTRICT | POST OFFICE BOX 581 | 1931 SECOND ST., S.W. | | ALBUQUERQUE | NM | 87103 | |
| MIDDLE RIVER HOMES CONDOMINIUM ASSN. | 2912 NE 8TH TERRACE | | | OAKLAND PARK | FL | 33334 | |
| MIDDLE SMITHFIELD TOWNSH | MIDDLE SMITHFIELD TWP - | 326 FRUTCHEY DRIVE | | EAST STROUDSBURG | PA | 18302 | |
| MIDDLE SOUTH SYSTEMS | 3129 MASSACHUSETTS AVE | | | KENNER | LA | 70065 | |
| MIDDLE TAYLOR TOWNSHIP | MIDDLE TAYLOR TWP - COLL | 257 LINKVILLE RD | | JOHNSTOWN | PA | 15906 | |
| MIDDLE TOWNSHIP | 33 MECHANIC STREET | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MIDDLE TOWNSHIP | MIDDLE TWP-TAX COLLECTOR | 33 W. MECHANIC STREET | | CAPE MAY COURTHOUSE | NJ | 08210 | |
| MIDDLEBOROUGH COLLECTOR | 20 CENTRE ST. | 3RD FLOOR | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBOROUGH TOWN | MIDDLEBOROUGH TN -COLLEC | 20 CENTER STREET- 3RD FL | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBURG BORO | MIDDLEBURG BORO - COLLEC | 518 WAGENSELLER ST | | MIDDLEBURG | PA | 17842 | |
| MIDDLEBURG CS (COMBINED | MIDDLEBURG CS- TAX COLLE | 291 MAIN ST | | MIDDEBURGH | NY | 12122 | |
| MIDDLEBURG CS (COMBINED | MIDDLEBURG CS-TAX COLLEC | 291 MAIN ST | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG TOWN | MIDDLEBURG TOWN - TREASU | 10 W MARSHALL ST | | MIDDLEBURG | VA | 20118 | |
| MIDDLEBURGH TOWN | MIDDLEBURGH TOWN-TAX COL | PO BOX 946 | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURGH VILLAGE | MIDDLEBURGH VILLAGE-CLER | 309 MAIN STREET | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURY TOWN | MIDDLEBURY TOWN-TAX COLL | 1212 WHITTEMORE RD | | MIDDLEBURY | CT | 06762 | |
| MIDDLEBURY TOWN | MIDDLEBURY TOWN-TAX COLL | 77 MAIN STREET | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWN | MIDDLEBURY TOWN-TAX COLL | PO BOX 281 | | WARSAW | NY | 14569 | |
| MIDDLEBURY TOWNSHIP | MIDDLEBURY TWP - TAX COL | POB 26 | | MIDDLEBURY CENTER | PA | 16935 | |
| MIDDLEBURY TOWNSHIP | MIDDLEBURY TWP - TREASUR | 1379 VINCENT RD | | OVID | MI | 48866 | |
| MIDDLECREEK TOWNSHIP | GEORGIA HARROLD-TAX COLL | 336 BARRON CHURCH RD | | ROCKWOOD | PA | 15557 | |
| MIDDLECREEK TOWNSHIP | MIDDLECREEK TWP - COLLEC | 14 STRAWBERRY LANE | | MIDDLEBURG | PA | 17842 | |
| MIDDLEFIELD TOWN | MIDDLEFIELD TN - COLLECT | P.O. BOX 114 | | MIDDLEFIELD | MA | 01243 | |
| MIDDLEFIELD TOWN | MIDDLEFIELD TN - COLLECT | PO BOX 179 | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEFIELD TOWN | MIDDLEFIELD TOWN-TAX COL | PO BOX 961 | | COOPERSTOWN | NY | 13326 | |
| MIDDLEOAK INSURANCE | FLOOD PROCESSING CENTER | PO BOX 2057 | | KALISPELL | MT | 59903 | |
| MIDDLEOAK RESTORATIONIST | P O BOX 2006 | | | SALEM | MA | 01970 | |
| MIDDLEOAK SPECIALTY INS | PO BOX 981035 | | | BOSTON | MA | 02298 | |
| MIDDLEPORT BORO | MIDDLEPORT BORO - COLLEC | 14 SHADE ST., POB 202 | | MIDDLEPORT | PA | 17953 | |
| MIDDLEPORT VILL.(TWN.HAR | MIDDLEPORT VILL - CLERK | P.O. BOX 186 | | MIDDLEPORT | NY | 14105 | |
| MIDDLEPORT VILLAGE(T-ROY | MIDDLEPORT VILLAGE - CLE | PO BOX 186 | | MIDDLEPORT | NY | 14105 | |
| MIDDLESBORO CITY | CITY OF MIDDLESBORO - CL | PO BOX 756 | | MIDDLESBORO | KY | 40965 | |
| MIDDLESEX BORO | MIDDLESEX BORO - TAX COL | 1200 MOUNTAIN AVENUE | | MIDDLESEX | NJ | 08846 | |
| MIDDLESEX COUNTY | MIDDLESEX COUNTY - TREAS | P O BOX 182 | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY RECORDER OF DEEDS | 1 JOHN F. KENNEDY BLVD. | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX INS CO | P O  BOX 2801 | | | STEVENS POINT | WI | 54482 | |
| MIDDLESEX MUT ASSURANCE | P.O. BOX 2057 | | | KALISPELL | MT | 59903 | |
| MIDDLESEX MUTUAL | P O BOX 891 | | | MIDDLETOWN | CT | 06457 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIDDLESEX TOWN | MIDDLESEX TOWN - TAX CO | PO BOX 147 | | MIDDLESEX | NY | 14507 | |
| MIDDLESEX TOWN | MIDDLESEX TOWN - TAX COLL | 5 CHURCH STREET | | MIDDLESEX | VT | 05602 | |
| MIDDLESEX TOWNSHIP | FRANK ROBERTO - TAX COLL | 270 N OLD STONEHOUSE RD | | CARLISLE | PA | 17015 | |
| MIDDLESEX TOWNSHIP | MIDDLESEX TWP - TAX COLL | 266 KYLE ROAD | | VALENCIA | PA | 16059 | |
| MIDDLESEX WATER COMPANY | 1500 RONSON ROAD | | | ISELIN | NJ | 08830 | |
| MIDDLETON CITY | MIDDLETON CITY TREASURER | 7426 HUBBARD AVE | | MIDDLETON | WI | 53562 | |
| MIDDLETON CITY | TAX COLLECTOR | 7426 HUBBARD AVE | | MIDDLETON | WI | 53562 | |
| MIDDLETON INS | 6924 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| MIDDLETON TOWN | MIDDLETON TOWN - TAX COL | 182 KINGS HIGHWAY | | MIDDLETON | NH | 03887 | |
| MIDDLETON TOWN | MIDDLETON TOWN - TAX COL | 48 SOUTH MAIN STREET | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | MIDDLETON TWN TREASURER | 7555 W OLD SAUK ROAD | | VERONA | WI | 53593 | |
| MIDDLETON, ANDRIA | ADDRESS ON FILE | | | | | | |
| MIDDLETON, KENNETTA | ADDRESS ON FILE | | | | | | |
| MIDDLETON, TANISHIA | ADDRESS ON FILE | | | | | | |
| MIDDLETOWN AREA S.D./ROY | MIDDLETOWN AREA SD - COL | 55 WEST WATER ST. | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO | MIDDLETOWN BORO - COLLEC | 131 OAKHILL DR | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN CITY | MIDDLETOWN CITY-TAX COLL | 245 DEKOVEN DR | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY | MIDDLETOWN CITY-TAX RECE | 16 JAMES ST | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH. (MI | MIDDLETN CITY SCH - COLL | 223 WISNER AVE EXT | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH. (WA | MIDDLETOWN CITY SCH-COLL | 223 WISNER AVE EXT | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY TREASURE | CITY OF MIDDLETOWN - CLE | PO BOX 43048 | | LOUISVILLE | KY | 40253 | |
| MIDDLETOWN DISTRICT 2 S | MIDDLETOWN DIST-TAX COLL | 445 RANDOLPH RD | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN S.D./LOWER SW | MIDDLETOWN AREA SD - COL | 55 WEST WATER ST. | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN S.D./MIDDLETO | MIDDLETOWN AREA SD - COL | 55 WEST WATER ST. | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SPRINGS TOWN | MIDDLETN SPRINGS TN-COLL | PO BOX 1022 | | MIDDLETOWN SPRINGS | VT | 05757 | |
| MIDDLETOWN TOWN | MIDDLETOWN TOWN - COLLEC | 19 W. GREEN ST. | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | MIDDLETOWN TOWN - TREASU | 7735 MAIN ST | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | MIDDLETOWN TOWN-TAX COLL | 350 EAST MAIN ROAD | | MIDDLETOWN | RI | 02842 | |
| MIDDLETOWN TOWN | MIDDLETOWN TOWN-TAX COLL | P.O. BOX 577 | | MARGARETVILLE | NY | 12455 | |
| MIDDLETOWN TOWNSHIP | 1 KINGS HIGHWAY | | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN TOWNSHIP | MIDDLETOWN TWP - COLLECT | ONE KINGS HIGHWAY | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN TOWNSHIP | MIDDLETOWN TWP - TAX COL | BOX 157/ 27 N. PENNELL R | | GLEN RIDDLE/LIMA | PA | 19037 | |
| MIDDLETOWN TOWNSHIP | RAY CHAPMAN - TAX COLLEC | 2222 TRENTON RD | | LEVITTOWN | PA | 19056 | |
| MIDDLEVILLE VILL.(TWN.FA | MIDDLEVILLE VILL - CLERK | 3 SOUTH MAIN ST. | | MIDDLEVILLE | NY | 13406 | |
| MIDDLEVILLE VILLAGE | MIDDLEVILLE VLG - TREASU | 100 E MAIN ST | | MIDDLEVILLE | MI | 49333 | |
| MIDGETT INS AGENCY | PO BOX 85 | | | MANTEO | NC | 27954 | |
| MIDLAND AGENCY | 22 OFFICE PARK CT | | | COLUMBIA | SC | 29223 | |
| MIDLAND BORO | SHERYL MONACO - TAX COLL | 868 MIDLAND AVE. | | MIDLAND | PA | 15059 | |
| MIDLAND BORO S.D./MIDLAN | MIDLAND BORO SD - COLLEC | 868 MIDLAND AVE. | | MIDLAND | PA | 15059 | |
| MIDLAND CENTRAL APPRAISA | MIDLAND CAD - TAX COLL | P O BOX 908002 | | MIDLAND | TX | 79708 | |
| MIDLAND CENTRAL APPRAISAL DISTRICT | 4631 ANDREWS HWY | | | MIDLAND | TX | 79708 | |
| MIDLAND CITY | MIDLAND CITY - TREASURER | 333 W ELLSWORTH P.O. BOX | | MIDLAND | MI | 48641 | |
| MIDLAND COUNTY APPRAISAL DISTRICT | 4631 ANDREWS HWY. | BOX 908002 | | MIDLAND | TX | 79708-8002 | |
| MIDLAND COUNTY TREASURER | 220 W ELLSWORTH STREET | | | MIDLAND | MI | 48640 | |
| MIDLAND INS AGNECY | P O BOX 180 | | | WAUSA | NE | 68786 | |
| MIDLAND PARK BORO | MIDLAND PARK BORO - COLL | 280 GODWIN AVENUE | | MIDLAND PARK | NJ | 07432 | |
| MIDLAND TOWNSHIP | MIDLAND TOWNSHIP - TREAS | 1030 POSEYVILLE RD | | MIDLAND | MI | 48640 | |
| MIDLANDS INS CENTER | 308 COLUMBIA AVE | | | LEXINGTON | SC | 29072 | |
| MIDLANDS RESTORATION INC | 562 DIVISION ST | | | CAMPBELL | CA | 95008 | |
| MID-MINNESOTA LEGAL ASSISTANCE | 430 1ST AVENUE NORTH, SUITE 300 | | | MINNEAPOLIS | MN | 55401 | |
| MID-NEB EXTERIORS | JERRY SHIPMAN | 4436 E BISMARK RD | | GRAND ISLAND | NE | 68801 | |
| MID-NEBRASKA GARAGE DOORS, INC | 1031 3RD ST | PO BOX 475 | | GIBBON | NE | 68840-0475 | |
| MID-OHIO ENERGY COOPERATIVE INC | 2859 MARION UPPER SANDUSKY RD | | | MARION | OH | 43302 | |
| MIDPOINT CONST & | ABDREW & ARIN BENNETT | 2760 PALDAN DR STE A | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT RESTORATION OF | 4345 44TH ST SE STE B | | | GRAND RAPIDS | MI | 49512 | |
| MIDROX INS | 56 HILLCREST DR | | | ROXBURY | NY | 12474 | |
| MIDROX INS CO | PO BOX 218 | | | ROXBURY | NY | 12474 | |
| MID-SOUTH SYNERGY | PO BOX 970 | | | NAVASOTA | TX | 77868 | |
| MID-STATE | CHRIS D WREN | CHRIS D WREN | 7956 VAUGHN RD143 | MONTGOMERY | AL | 36116 | |
| MIDSTATE APPRAISAL GROUP LLC | PO BOX 189 | | | SOUTHBURY | CT | 06488 | |
| MIDSTATE APPRAISERS INC | 50 CANAL ST SUITE 9 | | | MIDDLETOWN | PA | 17057 | |
| MID-STATE APRAISALS LLC | 2460 E MILKY WAY | | | GILBERT | AZ | 85295 | |
| MID-STATE CAPITAL CORP 2004-1 TRUST | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | 2 N. LASALLE STREET SUITE 1020 | | CHICAGO | IL | 60602 | |
| MID-STATE CAPITAL CORP 2005-1 TRUST | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| MID-STATE CAPITAL CORP 2006-1 TRUST | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | 2 N. LASALLE STREET SUITE 1020 | | CHICAGO | IL | 60602 | |
| MID-STATE CAPITAL LLC | 3000 BAYPORT DRIVE | SUITE 1100 | | TAMPA | FL | 33607 | |
| MID-STATE CAPITAL TRUST 2010-1 | RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890 | |
| MID-STATE CAPITAL TRUST 2010-1 | RODNEY SQUARE NORTH | 1100 NORTH MARKET | | WILMINGTON | DC | 19890 | |
| MID-STATE CAPITAL TRUST 2010-1 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | 2 N. LASALLE STREET SUITE 1020 | | CHICAGO | IL | 60602 | |
| MID-STATE FRMRS MUT | 1008 LINCOLN HWY W | | | NEW HAVEN | IN | 46774 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIDSTATE MTL | 5612 RT 34 | | | AUBURN | NY | 13021 | |
| MIDSTATE MUTUAL INS | P O BOX 520 | | | AUBURN | NY | 13021 | |
| MIDSTATE MUTUAL INS | PO BOX 430 | | | AUBURN | NY | 13021 | |
| MID-STATE TRUST IV | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| MID-STATE TRUST VII | US BANK NATIONAL ASSOCIATION AS TRUSTEE | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MID-STATE TRUST VIII | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| MID-STATE TRUST X | US BANK NATIONAL ASSOCIATION AS TRUSTEE | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| MID-STATE TRUST XI | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| MID-TN SERVICES LLC | 429 WEST MAIN STREET | | | LEBANON | TN | 37087 | |
| MIDTOWN MANAGEMENT DIST | MIDTOWN MANAGEMENT DIST | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| MIDTOWNE INSURANCE | 6618 CLEVELAND BLVD  A | | | CALDWELL | ID | 83607 | |
| MIDVALE CITY | HARVEY JACKSON | 655 WEST CENTER STREET | | MIDVALE | UT | 84047 | |
| MIDVALE PARK MASTER REVIEW BOARD | 1820 E. RIVER RD STE 110 | PO BOX 40790 | | TUCSON | AZ | 85718 | |
| MID-VALLEY S.D./OLYPHANT | MID-VALLEY SD - TAX COLL | BOROUGH BLDG.-113 WILLOW | | OLYPHANT | PA | 18447 | |
| MID-VALLEY S.D./THROOP B | MID-VALLEY SD - TAX COLL | 436 SANDERSON ST | | THROOP | PA | 18512 | |
| MID-VALLEY SD/DICKSON CI | DICKSON CITY BORO - TC | 901 ENTERPRISE ST | | DICKSON CITY | PA | 18519 | |
| MIDWAY BORO | KEYSTONE COLLECTIONS GRO | 546 WENDEL RD. | | IRWIN | PA | 15642 | |
| MIDWAY CITY | MIDWAY CITY - TAX COLLEC | PO BOX 4275 | | MIDWAY | KY | 40347 | |
| MIDWAY RESTORATION, INC. | 1915 W HUBBARD ST. | | | CHICAGO | IL | 60622 | |
| MIDWAY SEWER DISTRICT | P. O. BOX 3487 | | | KENT | WA | 98089 | |
| MIDWAY WATER SYSTEM, INC | 4971 GUFL BREEZE PKWY | | | GULF BREEZE | FL | 32563 | |
| MIDWEST AGENCY | 8917 VETERANS MEMORIAL P | | | OFALLON | MO | 63366 | |
| MIDWEST APPRAISALS LLC | PO BOX 782683 | | | WICHITA | KS | 67278 | |
| MIDWEST ASSET GROUP, LLC | 10663 LOVELAND MADEIRA ROAD | | | LOVELAND | OH | 45140 | |
| MIDWEST CONCRETE & | MICHAEL&MELISSA SHELTON | 1207 3RD ST SW | | CRESCO | IA | 52136 | |
| MIDWEST CONNECT LLC | PO BOX 2183 | | | KEARNEY | NE | 68848 | |
| MIDWEST CONSTRUCTION GROUP LLC | 39 OLD GOVERNOR PLACE | | | ST. CHARLES | MO | 63301 | |
| MIDWEST COUNTRY CONSTRUCTION | STANLEY KOSTIC | 12860 W 184TH PLACE | | MOKENA | IL | 60440 | |
| MIDWEST EXT PLUS INC | CHARLES & CINDY LARSON | 6451 SYCAMORE CT N | | MAPLE GROVE | MN | 55369 | |
| MIDWEST EXTERIORS OF | 12610 53RD AVE N | | | PLYMOUTH | MN | 55442 | |
| MIDWEST EXTERIORS PLUS | 6451 SYCAMORE CT N | | | MAPLE GROVE | MN | 55369 | |
| MIDWEST FAMILY MTL | 3033 CAMPUS DR  E195 | | | PLYMOUTH | MN | 55441 | |
| MIDWEST FAMILY MUT INS | P O BOX 860593 | | | MINNEAPOLIS | MN | 55486 | |
| MIDWEST FAMILY MUT INS | P O BOX 9425 | | | MINNEAPOLIS | MN | 55440 | |
| MIDWEST HOMES LLC | RALPH E OR BETTY A. WELTE | 18355 JACKSON ST. | | ELKHORN | NE | 68022 | |
| MIDWEST MANAGEMENT INC. | 8918 W. 21ST ST. N. SUITE 200, 206 | | | WICHITA | KS | 67205 | |
| MIDWEST PREFERRED | MUT INS CO | PO BOX 10 | | TINA | MO | 64682 | |
| MIDWEST PREFERRED | P O  BOX 10 | | | TINA | MO | 64682 | |
| MIDWEST PREFERRED MTL | 200 N MAIN | | | TINA | MO | 64682 | |
| MIDWEST PROPERTY APPRAISAL LLC | 9116 BUENA VISTA STREET | | | PRAIRIE VILLAGE | KS | 66207 | |
| MIDWEST RAPID APPRAISAL | 25 KENDALL PL | | | ST PETERS | MO | 63376 | |
| MIDWEST REMEDIATION | 5858 THUNDERBIRD RD | | | INDIANAPOLIS | IN | 46236 | |
| MIDWEST RESTOR SERVICES | 1180 DOUGLAS RD | | | BATAVIA | IL | 60510 | |
| MIDWEST RESTORATION | DOLLHOUSE INC | DOLLHOUSE INC | 1618 N 203RD ST | ELKHORN | NE | 68022 | |
| MIDWEST RESTORATIONS | 1618 N 203RD ST | | | ELKHORN | NE | 68022 | |
| MIDWEST ROOFING & EXTERI | 18 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| MIDWEST SHAKE & SHINGLE | 44 COOK ST STE 100 | | | DENVER | CO | 80206 | |
| MIDWEST VALUATION GROUP | 345 E MAYWOOD ST | | | MORTON | IL | 61550 | |
| MIECKOWSKI, MATTHEW | ADDRESS ON FILE | | | | | | |
| MIEDOWICZ, ERICA | ADDRESS ON FILE | | | | | | |
| MIEL HOMES LLC & STEPHEN | & TONNA COONEY | PO BOX 7188 | | HOUSTON | TX | 77248 | |
| MIELE INSURANCE AGENCY | PO BOX 933 | | | PICAYUNE | MS | 39466 | |
| MIELKE CONSTRUCTION, INC. | PO BOX 2011 | | | LAKE PLACID | FL | 33862 | |
| MIF CONTRACTING LLC | B. J BLACKWELL & LINDA NG | 7320 ASCROFT NO 206 | | HOUSTON | TX | 77081 | |
| MIFFLIN BORO | MIFFLIN BORO - TAX COLLE | 105 SUMMIT ST, POB 403 | | MIFFLIN | PA | 17058 | |
| MIFFLIN CO SD/OLIVER TWP | SHERRY MILLER - TAX COLL | POB 342 | | MCVEYTOWN | PA | 17051 | |
| MIFFLIN CO.S.D./ARMAGH T | LINDA MARKS - TAX COLLEC | 283 BROAD ST POB 516 | | MILROY | PA | 17063 | |
| MIFFLIN CO.S.D./BRATTON | BRATTON TWP - TAX COLLEC | P.O. BOX 136 | | MATTAWANA | PA | 17054 | |
| MIFFLIN CO.S.D./BROWN TW | BROWN TWP - TAX COLLECTO | POB 31 | | REEDSVILLE | PA | 17084 | |
| MIFFLIN CO.S.D./BURNHAM | JOAN E NORTH - TAX COLLE | 113 SOUTH RIDGE ST | | BURNHAM | PA | 17009 | |
| MIFFLIN CO.S.D./DECATUR | DECATUR TWP - TAX COLLEC | 565 WHISKEY RD | | MCCLURE | PA | 17841 | |
| MIFFLIN CO.S.D./DERRY TW | DERRY TWP - TAX COLLECTO | 10 LAUREL ST | | LEWISTOWN | PA | 17044 | |
| MIFFLIN CO.S.D./GRANVILL | GRANVILLE TWP - TAX COLL | 481 HAWSTONE RD | | LEWISTOWN | PA | 17044 | |
| MIFFLIN CO.S.D./JUNIATA | JERI DUKES - TAX COLLECT | 216 DELAWARE AVENUE | | LEWISTOWN | PA | 17044 | |
| MIFFLIN CO.S.D./LEWISTOW | ERIN L ANEWALT- TAX COLL | 2 E THIRD ST - MUNI BLDG | | LEWISTOWN | PA | 17044 | |
| MIFFLIN CO.S.D./MCVEYTOW | MCVEYTOWN BORO - TAX COL | 1 DULL ST | | MCVEYTOWN | PA | 17051 | |
| MIFFLIN COUNTY S.D./UNIO | HERB ZOOK - TAX COLLECTO | 7 HILLCREST DRIVE | | BELLEVILLE | PA | 17004 | |
| MIFFLIN TOWN | MIFFLIN TWN TREASURER | 596 COUNTY RD E | | REWEY | WI | 53580 | |
| MIFFLIN TOWNSHIP | JANET HILLYARD - TAX COL | 396 ZINCK RD | | JERSEY SHORE | PA | 17740 | |
| MIFFLIN TOWNSHIP | MIFFLIN TWP - TAX COLLEC | PO BOX 380 | | BLOOMSBURG | PA | 17815 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIFFLINBURG BORO | MIFFLINBURG BORO-TAX COL | 103 SOUTH SECOND ST. | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG S.D./BUFFALO | PAIGE CURRY - TAX COLLEC | 2115 STRICKLER RD | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG S.D./HARTLEY | HARTLEY TWP - TAX COLLEC | 103 SOUTH SECOND ST. | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG S.D./LEWIS T | LEWIS TWP - TAX COLLECTO | 103 SOUTH SECOND ST. | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG S.D./MIFFLIN | MIFFLINBURG BORO-TAX COL | 103 SOUTH SECOND ST. | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD/LIMESTONE | MIFFLINBURG SD- TAX COLL | 103 S SECOND ST | | LEWISBURG | PA | 17837 | |
| MIGALA CARPET ONE | 5400 W MICHIGAN AVE | | | KALAMAZOO | MI | 49009 | |
| MIGDALIA CRUZ & PETRA | FELICIANO | 4578 FOREST EDGE DR | | BROOKLYN | OH | 44144 | |
| MIGHTY OAK LLC | DAVID L MCGUFFEY | 1102 FULLERTON AVENUE | | ALLENTOWN | PA | 18102 | |
| MIGHTY RIVER CONSTRUCTION | JOHN N. GUARINO | 590 GREEN FOREST DR. | | FENTON | MO | 63026 | |
| MIGUEL A FLORES | ADDRESS ON FILE | | | | | | |
| MIGUEL A SANTIAGO BELTRAN | ADDRESS ON FILE | | | | | | |
| MIGUEL A. CRUZ ZAPATA | ADDRESS ON FILE | | | | | | |
| MIGUEL BALDERAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| MIGUEL CALCANO & | ADDRESS ON FILE | | | | | | |
| MIGUEL CANTU & | ADDRESS ON FILE | | | | | | |
| MIGUEL ELIAS ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| MIGUEL GARCIA | ADDRESS ON FILE | | | | | | |
| MIGUEL JAMES TREJO-GONZALEZ | ADDRESS ON FILE | | | | | | |
| MIGUEL MELENDEZ | ADDRESS ON FILE | | | | | | |
| MIGUEL MURRAY | ADDRESS ON FILE | | | | | | |
| MIGUEL R GARCIA | ADDRESS ON FILE | | | | | | |
| MIGUEL SERRANO & | ADDRESS ON FILE | | | | | | |
| MIGUEL VALENTIN & | ADDRESS ON FILE | | | | | | |
| MIHALCU, GEORGIA | ADDRESS ON FILE | | | | | | |
| MIHALKOS GENERAL CONTRACTING, INC. | 695 SOLOMAN RUN ROAD | | | JOHNSTOWN | PA | 15904 | |
| MIJU INSURANCE GROUP | 6715 PEACHTREE INDUSTRIA | | | ATLANTA | GA | 30360 | |
| MIK | COLLECTOR | 3904 HICKORY AVENUE | | BALTIMORE | MD | 21211 | |
| MIK | MARION I. & HENRY J. KNOTT FOUNDATION | 3904 HICKORY AVE. | | BALTIMORE | MD | 21211 | |
| MIKADO TOWNSHIP | MIKADO TOWNSHIP - TREASU | 1454 E F-30 | | MIKADO | MI | 48745 | |
| MIKE C FLOYD & COMPANY INC | 719 W FRONT ST STE 105 | | | TYLER | TX | 75702 | |
| MIKE CROSSLAND | CROSSLAND APPRAISAL CO | PO BOX 4122 | | WICHITA FALLS | TX | 76308 | |
| MIKE D. CALVERY, ET AL. | TOMMY D. CADLE, ESQUIRE | CADLE ET FLOYD, P.A. | 101 SOUTH MAIN STREET | BOONEVILLE | MS | 38829 | |
| MIKE DAVIS | ADDRESS ON FILE | | | | | | |
| MIKE DHORITY ENTERPRISES | 3750 JAYBIRD ROAD | | | HERNANDO | MS | 38632 | |
| MIKE FOWLER APPRAISALS | PO BOX 16131 | | | JONESBORO | AR | 72403 | |
| MIKE FROELICH HOME REPAIR | MICHAEL J FROELICH | 29 INTERNATIONAL AVE | | PISCATAWAY | NJ | 08854 | |
| MIKE HUDDLESTON ROOFING SYSTEMS | 1285 NORTH MAIN STREET, SUITE 201 | | | MANSFIELD | TX | 76063 | |
| MIKE JONES ROOFING | MIKE JONES | 1405 S LEA | | CLOVIS | NM | 88101 | |
| MIKE KENNY ROOFING COMPANY, INC. | P.O. BOX 31074 | | | SAVANNAH | GA | 31410 | |
| MIKE MCKEE REMODELING | INC | 2410 ORCHARD DR | | PITTSBURGH | PA | 15241 | |
| MIKE MENATH INSURANCE | 1325 AIRMOTIVE WAY SUITE 320 | | | RENO | NV | 89506 | |
| MIKE PEREZ AND ASSOC LLC | 7304 W 130TH ST 320 | | | OVERLAND PARK | KS | 66213 | |
| MIKE SOLHEID CONSTRUCTION LLC | MIKE SOLHEID | 3896 WILLOW WOOD ST. SW | | PRIOR LAKE | MN | 55372 | |
| MIKE STOCKWELL AGENCY | 227 UVALDE RD | | | HOUSTON | TX | 77015 | |
| MIKE SULLIVAN - TAX ASSESSOR COLLECTOR | ATTN: MIKE SULLIVAN | 1001 PRESTON | | HOUSTON | TX | 77002 | |
| MIKE WARREN AGY | 1909 BRAGG BLVD 102A | | | FAYETTEVILLE | NC | 28303 | |
| MIKE WHITE | ADDRESS ON FILE | | | | | | |
| MIKE WOOD EXCAVATION, INC. | 2175 N WENATCHEE AVENUE | | | WENATCHEE | WA | 98801 | |
| MIKE, ANA | ADDRESS ON FILE | | | | | | |
| MIKES AC SOLUTIONS LLC | PO BOX 560329 | | | MONTVERDE | FL | 34756 | |
| MIKES GARAGE DOOR | SERVICE | PO BOX 1243 | | AULT | CO | 80610 | |
| MIKES HANDY SERVICES | 108 WLNUT STREET | | | CHURCH HILL | MD | 21623 | |
| MIKES HANDY SERVICES & | MICHAEL & CINDY MORRIS | 9500 ANNAPOLIS RD STE B5 | | LANHAM | MD | 20706 | |
| MIKES HOME IMPROVEMENT | MICHAEL SPENCER | 18 UNITY AVE | | NEWARK | NJ | 07106 | |
| MIKES LOCK & KEY, LLC | 39 CORAM COURT | | | MILFORD | CT | 06461 | |
| MIKES PAINT & REPAIR SER | 41 ALAN DR | | | APALACHICOLA | FL | 32320 | |
| MIKES QUALITY PAINTING, INC | JULIO FREEMAN | 8405 4TH ST NW | | LOS RANCHOS | NM | 87114 | |
| MIKES ROOFING LLC | 905 CHARLES ST | | | FREDERICKSBURGC | VA | 22401 | |
| MIKESKA CONSTRUCTION & | JILL & MIKE HENDRICKSON | 386 CLINTON CEMETERY RD | | CUERO | TX | 77954 | |
| MIKKU & SONS ROOFING & REPAIR, LLC | 48124 N 15TH AVE | | | PHOENIX | AZ | 85087 | |
| MIL POTRERO MUTUAL WATER COMPANY | 16275 ASKIN DR | PO BOX W | | PINE MOUNTAIN CLUB | CA | 93222-0023 | |
| MIL POTRERO MUTUAL WATER COMPANY | PO BOX W | | | FRAZIER PARK | CA | 93222-0023 | |
| MILACEK, NATASHA | ADDRESS ON FILE | | | | | | |
| MILAGROS A. GRANT | QUEENS LEGAL SEVICES | STACY WOODS, ESQ. | 89-00 SUTPHIN BLVD., FIFTH FLOOR | JAMAICA | NY | 11435 | |
| MILAGROS EGASAN & CESAR EGASAN | 70 FORT HILL AVENUE AKA | 68 FORT HILL AVENUE | | YONKERS | NY | 10710-1130 | |
| MILAGROS GARCIA AND | JOSE GARCIA | 1173 BUNNELL RD | | ALTAMONTE SPRINGS | FL | 32714 | |
| MILAM COUNTY | MILAM COUNTY - TAX COLLE | P O BOX 551 | | CAMERON | TX | 76520 | |
| MILAM COUNTY CLERK | 107 W MAIN ST | | | CAMERON | TX | 76520 | |
| MILAM COUNTY DISTRICT CLERK | 102 S FANNIN STE 5 | | | CAMERON | TX | 76520 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MILAM COUNTY TAX OFFICE | PO BOX 551 | | | CAMERON | TX | 76520 | |
| MILAM, MELINDA | ADDRESS ON FILE | | | | | | |
| MILAN CITY | MILAN CITY - TREASURER | | | MILAN | MI | 48160 | |
| MILAN CITY | MILAN CITY-TAX COLLECTOR | 147 WABASH ST | | MILAN | MI | 48160 | |
| MILAN CITY | MILAN CITY-TAX COLLECTOR | 1061 S MAIN ST | | MILAN | TN | 38358 | |
| MILAN REAL ESTATE INC | 14027 MEMORIAL DR 293 | | | HOUSTON | TX | 77079 | |
| MILAN TOWN | MILAN TOWN - TAX COLLECT | 20 WILCOX CIRCLE | | MILAN | NY | 12571 | |
| MILAN TOWN | MILAN TOWN -TAX COLLECTO | PO BOX 158 | | MILAN | NH | 03588 | |
| MILAN TOWNSHIP | MILAN TOWNSHIP - TREASUR | 16444 CONE ROAD | | MILAN | MI | 48160 | |
| MILAN, ANNA | ADDRESS ON FILE | | | | | | |
| MILAN, JOSEPH | ADDRESS ON FILE | | | | | | |
| MILBANK TWEED HADLEY & MCCLOY | ATTN: NAJEH BAHARUN | 2029 CENTURY PARK EAST, 33RD FLOOR | | LOS ANGELES | CA | 90067 | |
| MILBANK TWEED HADLEY & MCCLOY | LLP | 28 LIBERTY ST | | NEW YORK | NY | 10005 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: GREGORY A. BRAY | 2029 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: MELAINIE K. MANSFIELD | 2029 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | |
| MILBAR CONSTRUCTION AND | 2790NFEDERAL HWY STE 201 | | | BOCA RATON | FL | 33431 | |
| MILBERG KLEIN P.L. TRUST ACCOUNT | PAUL J. MILBERG | 5550 GLADES ROAD, SUITE 500 | | BOCA RATON | FL | 33431 | |
| MILBERG KLEIN PL | 5550 GLADES ROAD SUITE 500 | | | BOCA RATON | FL | 33431 | |
| MILBRIDGE TOWN | MILBRIDGE TOWN - TAX COL | P.O. BOX 66 | | MILBRIDGE | ME | 04658 | |
| MILBURN, BRITTANY | ADDRESS ON FILE | | | | | | |
| MILBURN, LORA | ADDRESS ON FILE | | | | | | |
| MILCZEWSKY, MICHAEL | ADDRESS ON FILE | | | | | | |
| MILDER CONSTRUCTION LLC | 670 LINDER RD NE | | | IOWA CITY | IA | 52240 | |
| MILDRED CRUZ | ADDRESS ON FILE | | | | | | |
| MILDRED RITCHIE, ET AL | RICHARD M. RAWDON, JR. | 142 E MAIN ST | | GEORGETOWN | KY | 40324 | |
| MILE HIGH CONTRACTORS LLC | STEVEN L SIDEBOTTOM | 8144 W. PLYMOUTH PL. | | LITTLETON | CO | 80128 | |
| MILE HIGH POOLS INC | 200 ASPEN DR | | | EVERGREEN | CO | 80439 | |
| MILES CROSSING SANITARY SEWER DISTRICT | 34583 HWY 101 BUSINESS | | | ASTORIA | OR | 97103 | |
| MILES TOWNSHIP | MILES TWP - TAX COLLECTO | 157 ROCKVILLE RD | | REBERSBURG | PA | 16872 | |
| MILES, AUDREY | ADDRESS ON FILE | | | | | | |
| MILES, BAUER, BERGSTROM, & WINTERS, LLP | 1231 E. DYER ROAD | SUITE 100 | | SANTA ANA | CA | 92705 | |
| MILES, CLAUDIA | ADDRESS ON FILE | | | | | | |
| MILES, DESHANNA | ADDRESS ON FILE | | | | | | |
| MILES, JESSE | ADDRESS ON FILE | | | | | | |
| MILES, MICHAEL | ADDRESS ON FILE | | | | | | |
| MILES, TAMIKA | ADDRESS ON FILE | | | | | | |
| MILESBURG BORO | MILESBURG BORO - TAX COL | 323 TURNPIKE ST. | | MILESBURG | PA | 16853 | |
| MILES-PERRY, GARLAND | ADDRESS ON FILE | | | | | | |
| MILFORD BORO | MILFORD BORO - TAX COLLE | 107 EAST HIGH ST. | | MILFORD | PA | 18337 | |
| MILFORD BORO | MILFORD BORO - TAX COLLE | P.O. BOX 484 | | MILFORD | NJ | 08848 | |
| MILFORD CEN SCH (COMBINE | MILFORD CEN SCH-TAX COLL | PO BOX 237 | | MILFORD | NY | 13807 | |
| MILFORD CITY | MILFORD CITY - TAX COLLE | 119 S. WALNUT ST | | MILFORD | DE | 19963 | |
| MILFORD CITY | MILFORD CITY - TAX COLLE | 70 WEST RIVER ST | | MILFORD | CT | 06460 | |
| MILFORD TOWN | MILFORD TOWN - TAX COLLE | 1 UNION SQUARE | | MILFORD | NH | 03055 | |
| MILFORD TOWN | MILFORD TOWN- TAX COLLEC | P.O. BOX 336 | | MILFORD | ME | 04461 | |
| MILFORD TOWN | MILFORD TOWN- TAX COLLEC | PO BOX 305 | | PORTLANDVILLE | NY | 13834 | |
| MILFORD TOWN | MILFORD TOWN -TAX COLLEC | 52 MAIN ST. ROOM 15 | | MILFORD | MA | 01757 | |
| MILFORD TOWN | MILFORD TWN TREASURER | W6330 CTH A | | JOHNSON CREEK | WI | 53038 | |
| MILFORD TOWNSHIP | MILFORD TOWNSHIP - TREAS | 1100 ATLANTIC ST. | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | MILFORD TWP - TAX COLLEC | 105 CHESTNUT DR | | QUAKERTOWN | PA | 18951 | |
| MILFORD TOWNSHIP | MILFORD TWP - TAX COLLEC | 128 SUNSET TRAIL | | MILFORD | PA | 18337 | |
| MILFORD TOWNSHIP | MILFORD TWP - TAX COLLEC | 4647 WATER LEVEL RD | | ROCKWOOD | PA | 15557 | |
| MILFORD TOWNSHIP | MILFORD TWP - TAX COLLEC | 776 STETLER RD | | MIFFLINTOWN | PA | 17059 | |
| MILFORD TRUMBAUERSVILLE AREA | SEWER AUTHORITY | 1845 ROSENBERGER ROAD | PO BOX 126 | SPINNERSTOWN | PA | 18968-0126 | |
| MILFORD VILLAGE | MILFORD VILLAGE - TREASU | 1100 ATLANTIC | | MILFORD | MI | 48381 | |
| MILILANI TOWN ASSOCIATION | 95-303 KALOAPAU ST | | | MILILANI | HI | 96789 | |
| MILITZOK & LEVY PA | 3230 STIRLING ROAD | | | HOLLYWOOD | FL | 33021 | |
| MILITZOK & LEVY PA FOR | ACT OF B SANTANA | 3230 STIRLING RD STE 1 | | HOLLYWOOD | FL | 33021 | |
| MILL AT LITTLE FALLS COA | 280 MAIN STREET | | | LITTLE FALLS | NJ | 07424 | |
| MILL CONTRACTING LLC | 278 BOUNDARY RD | | | MARLBORO | NJ | 07746 | |
| MILL CREEK BORO | MILL CREEK BORO - COLLEC | 9960 MOUNTAIN ROAD | | MILL CREEK | PA | 17060 | |
| MILL CREEK HOA | PO BOX 63638 | | | PHOENIX | AZ | 85082-3638 | |
| MILL CREEK TOWNSHIP | MILL CREEK TWP - TAX COL | 566 FOSTER RD | | UTICA | PA | 16362 | |
| MILL HALL BORO | MILL HALL BORO - TAX COL | 230 E WATER ST | | LOCK HAVEN | PA | 17745 | |
| MILL HARBOUR COA | 3220 EST GOLDEN ROCK | | | SAINT CROIX | VI | 00820 | |
| MILL POINTE CONDO ASSOC., INC. | C/O FIRSTSERVICE RESIDENTIAL | 138 INDUSTRY LANE, SUITE 1 | | FOREST MILL | MD | 21050 | |
| MILL VALLEY BUILDERS, INC | 240 REDWOOD HWY 5 | | | MILL VALLEY | CA | 94941 | |
| MILL VILLAGE BORO | MILL VILLAGE BORO - COLL | 2340 WOODS RD POB 102 | | MILL VILLAGE | PA | 16427 | |
| MILLAN, RAUL | ADDRESS ON FILE | | | | | | |
| MILLARD COUNTY | MILLARD COUNTY-TREASURER | 50 SOUTH MAIN STREET | | FILLMORE | UT | 84631 | |
| MILLARD COUNTY TREASURER | 50 SOUTH MAIN | | | FILLMORE | UT | 84631 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MILBOURNE BORO | MILBOURNE BORO - COLLEC | 9 PARK AVENUE | | MILBOURNE | PA | 19082 | |
| MILLBROOK CS (CLINTON T | SCHOOL TAX COLLECTOR | PO BOX 686 | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS (UNIONVALE | SCHOOL TAX COLLECTOR | PO BOX 686 | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS (WASHINGTO | SCHOOL TAX COLLECTOR | PO BOX 686 | | MILLBROOK | NY | 12545 | |
| MILLBROOK TOWNSHIP | MILLBROOK TOWNSHIP - TRE | 3331 30TH AVE | | BLANCHARD | MI | 49310 | |
| MILLBROOK VILLAGE | MILLBROOK VILLAGE - CLER | P.O. BOX 349 | | MILLBROOK | NY | 12545 | |
| MILLBURN TOWNSHIP | MILLBURN TWP - COLLECTOR | 375 MILLBURN AVENUE | | MILLBURN | NJ | 07041 | |
| MILLBURY TOWN | MILLBURY TOWN -TAX COLLE | 127 ELM STREET | | MILLBURY | MA | 01527 | |
| MILLBURY WATER/SEWER LIE | MILLBURY W/S -TAX COLLEC | 127 ELM STREET | | MILLBURY | MA | 01527 | |
| MILLCREEK CROSSING | TOWNE & COUNTRY CLINTON LLC | 2660 E. 53RD ST. STE 2 | | DAVENPORT | IA | 52807 | |
| MILLCREEK HOA | P. O. BOX 1246 | | | MERIDIAN | ID | 83680 | |
| MILLCREEK SCHOOL DISTRIC | MILLCREEK SD - TAX COLLE | 3608 W 26TH ST | | ERIE | PA | 16506 | |
| MILLCREEK TOWNSHIP | MILLCREEK TWP - TAX COLL | 33 W PARK STPOB 365 | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK TOWNSHIP | MILLCREEK TWP - TAX COLL | 3608 W 26TH ST - MUNI BL | | ERIE | PA | 16506 | |
| MILLCREEK TOWNSHIP | MILLCREEK TWP - TAX COLL | 607 LAKEVIEW DR POB 27 | | FISHER | PA | 16225 | |
| MILLCREEK TOWNSHIP SEWER & WATER | 3608 WEST 26TH STREET | | | ERIE | PA | 16506 | |
| MILLE LACS COUNTY | MILLE LACS CO. - AUD/TRE | 635 2ND STREET SE | | MILACA | MN | 56353 | |
| MILLEDGE ENTERPRISES | 104 ROYAL PALMS COURT | | | ALBANY | GA | 31705 | |
| MILLEDGEVILLE CITY | MILLEDGEVILLE -TAX COLLE | 119 E HANCOCK | | MILLEDGEVILLE | GA | 31061 | |
| MILLEN CITY | MILLEN CITY-TAX COLLECTO | PO BOX 929 | | MILLEN | GA | 30442 | |
| MILLEN TOWNSHIP | MILEN TOWNSHIP - TREASUR | P.O. BOX 145 | | BARTON CITY | MI | 48705 | |
| MILLENDER, RUBY | ADDRESS ON FILE | | | | | | |
| MILLENIUM CONTRCT & | DRYWALL | 9403 MELDRUM LN | | HOUSTON | TX | 77075 | |
| MILLENNIUM CONSTRUCTION | SUITE C | 3254 MALLETT ROAD | | DILBERVILLE | MS | 39532 | |
| MILLENNIUM MANAGEMENT LLC | ATTN: MR. ROBERT JAIN, CFA | CO-CHIEF INVESTMENT OFFICER | 666 FIFTH AVENUE | NEW YORK | NY | 10103-0001 | |
| MILLENNIUM PARTNERS | PO BOX 31263 | | | TAMPA | FL | 33631 | |
| MILLENNIUM PARTNERS LLC | PO BOX 31060 | | | TAMPA | FL | 33631 | |
| MILLENNIUM ROOFING & | JAMES & JANELL BLACK | 106 W WILL ROGERS DR | | KINGFISHER | OK | 73750 | |
| MILLENNIUM WINDOWS & | SIDING | 1209D W 50TH PL B | | WHEAT RIDGE | CO | 80033 | |
| MILLER APPRAISAL | 500 S CYPRESS RD  1 | | | POMPANO BEACH | FL | 33060-7141 | |
| MILLER APPRAISAL GROUP | 2281 KENSINGTON LN | | | ORANGE PARK | FL | 32073 | |
| MILLER APPRAISAL GROUP LLC | 2281 KENSINGTON LN | | | ORANGE PARK | FL | 32073-5273 | |
| MILLER APPRAISALS INC | 4434 QUAKER DR | | | SUFFOLK | VA | 23437 | |
| MILLER COUNTY | MILLER COUNTY - COLLECTO | 2001 HWY 52 | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | MILLER COUNTY - TAX COLL | 400 LAUREL STREET STE 11 | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY | MILLER COUNTY-TAX COMMIS | 155 S FIRST STREET | | COLQUITT | GA | 39837 | |
| MILLER COUNTY CLERK OF CIRCUIT | COURT | 412 LAURAL ROOM 109 | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY COLLECTOR | P O BOX 217 | | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY TAX COMMISSIONER | 155 S FIRST ST | | | COLQUITT | GA | 39837 | |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL AVE  STE 111 | | | TEXARKANA | AR | 71854 | |
| MILLER HARRISON LLC | 50 W. BROADWAY STE 450 | | | SALT LAKE CITY | UT | 84101 | |
| MILLER MCCARTIN | 973 IYANNOUGH RD | | | HYANNIS | MA | 02601 | |
| MILLER PLUMBING CO | 4008 APACHE TRAIL | | | GRANBURY | TX | 76048 | |
| MILLER PUBLIC ADJUSTERS | LLC | 4090 W SPENCER ST | | APPLETON | WI | 54912 | |
| MILLER SOUTH HOMEOWNERS' ASSOC., INC. | 13055 SW 42ND STREET STE 203 | | | MIAMI | FL | 33175 | |
| MILLER STRATVERT PA | 500 MARQUETTE NW SUITE 1100 | | | ALBUQUERQUE | NM | 87102 | |
| MILLER TOWNSHIP | LOIS SCHOPPY - TAX COLLE | 554 OLD LIMEKILN LANE | | NEWPORT | PA | 17074 | |
| MILLER, ALYSSA | ADDRESS ON FILE | | | | | | |
| MILLER, AMBER | ADDRESS ON FILE | | | | | | |
| MILLER, BRANDON | ADDRESS ON FILE | | | | | | |
| MILLER, BRENDA | ADDRESS ON FILE | | | | | | |
| MILLER, CARI | ADDRESS ON FILE | | | | | | |
| MILLER, CHAD | ADDRESS ON FILE | | | | | | |
| MILLER, CLAUDET | ADDRESS ON FILE | | | | | | |
| MILLER, CYNTHIA | ADDRESS ON FILE | | | | | | |
| MILLER, DANA | ADDRESS ON FILE | | | | | | |
| MILLER, DANIEL | ADDRESS ON FILE | | | | | | |
| MILLER, DARREIAL | ADDRESS ON FILE | | | | | | |
| MILLER, DAWN | ADDRESS ON FILE | | | | | | |
| MILLER, DEBORAH | ADDRESS ON FILE | | | | | | |
| MILLER, DEJASMA | ADDRESS ON FILE | | | | | | |
| MILLER, DENISE | ADDRESS ON FILE | | | | | | |
| MILLER, DIANA | ADDRESS ON FILE | | | | | | |
| MILLER, ELISHA | ADDRESS ON FILE | | | | | | |
| MILLER, GLEN | ADDRESS ON FILE | | | | | | |
| MILLER, HELEN | ADDRESS ON FILE | | | | | | |
| MILLER, JESSICA | ADDRESS ON FILE | | | | | | |
| MILLER, JESSIE | ADDRESS ON FILE | | | | | | |
| MILLER, JOAN | ADDRESS ON FILE | | | | | | |
| MILLER, JOHN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MILLER, KIESHA | ADDRESS ON FILE | | | | | | |
| MILLER, LINDA | ADDRESS ON FILE | | | | | | |
| MILLER, MANJULA | ADDRESS ON FILE | | | | | | |
| MILLER, MARCI | ADDRESS ON FILE | | | | | | |
| MILLER, MARCUS | ADDRESS ON FILE | | | | | | |
| MILLER, MARGARET | ADDRESS ON FILE | | | | | | |
| MILLER, MARY | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW | ADDRESS ON FILE | | | | | | |
| MILLER, MELINDA | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL | ADDRESS ON FILE | | | | | | |
| MILLER, PATI | ADDRESS ON FILE | | | | | | |
| MILLER, PATRICIA | ADDRESS ON FILE | | | | | | |
| MILLER, RASHANNA | ADDRESS ON FILE | | | | | | |
| MILLER, RICHARD | ADDRESS ON FILE | | | | | | |
| MILLER, RYAN | ADDRESS ON FILE | | | | | | |
| MILLER, SHELLY | ADDRESS ON FILE | | | | | | |
| MILLER, SONJA | ADDRESS ON FILE | | | | | | |
| MILLER, SUMMER | ADDRESS ON FILE | | | | | | |
| MILLER, SUSAN | ADDRESS ON FILE | | | | | | |
| MILLER, TAMALAJEAN | ADDRESS ON FILE | | | | | | |
| MILLER, TIMBERLY | ADDRESS ON FILE | | | | | | |
| MILLER, TIMIKA | ADDRESS ON FILE | | | | | | |
| MILLER, TRACY | ADDRESS ON FILE | | | | | | |
| MILLER, VIRGINIA | ADDRESS ON FILE | | | | | | |
| MILLER, WATSON, & GEORGE, P.C. | (IN TEXAS ONLY) | CHOICE LEGAL GROUP, PA | 1999 NORTH UNIVERSITY DRIVE, SUITE 204 | CORAL SPRINGS | FL | 33071 | |
| MILLER, WILLIAM | ADDRESS ON FILE | | | | | | |
| MILLER-KEHL APPRAISAL SERVICES | 1166 S BROADWAY | | | NEW PHILADELPHIA | OH | 44663 | |
| MILLERS CAPITAL | 805 N. FRONT ST | | | HARRISBURG | PA | 17102 | |
| MILLERS CAPITAL | INSURANCE COMPANY | 3815 TECPORT DR 200 | | HARRISBURG | PA | 17111 | |
| MILLERS GENERAL | P O  BOX 9025 | | | ALTON | IL | 62002 | |
| MILLERS REMODEL AND | CONSTRUCTION LLC | 7008 NW 44TH | | BETHANY | OK | 73008 | |
| MILLERSBERG CONSTRUCTION | LLC | 32971 NORTHFIELD BLVD | | NORTHFIELD | MN | 55057 | |
| MILLERSBURG BORO | DAUPHIN COUNTY - TREASUR | 101 MARKET ST. COURTHOUS | | HARRISBURG | PA | 17101 | |
| MILLERSBURG CITY | CITY OF MILLERSBURG - CL | P O BOX 265 | | MILLERSBURG | KY | 40348 | |
| MILLERSBURG S.D./MILLERS | J.P. HARRIS - TAX COLLEC | POB 226 | | MECHANICSBURG | PA | 17055 | |
| MILLERSBURG S.D./UPPER P | MILLERSBURG AREA SD - TC | 506 BERRYSBURG RD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG VILLAGE | MILLERSBURG VLG - TREASU | 5201 PETERMAN ST | | MILLERSBURG | MI | 49759 | |
| MILLERSVILLE BORO | MILLERSVILLE BORO - COLL | 100 MUNICIPAL DR. | | MILLERSVILLE | PA | 17551 | |
| MILLERSVILLE CITY/ROBERT | MILLERSVILLE-TAX COLLECT | 1246 LOUISVILLE HWY | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY/SUMNER | MILLERSVILLE-TAX COLLECT | 1246 LOUISVILLE HWY | | MILLERSVILLE | TN | 37072 | |
| MILLERTON VILLAGE | MILLERTON VILLAGE - CLER | PO BOX 528 | | MILLERTON | NY | 12546 | |
| MILLET INS AGENCY INC | 1101 WEST AIRLINE HWY A | | | LA PLACE | LA | 70068 | |
| MILLHAVEN HOMES ASSOCIATION, INC. | C/O YOUNG MANAGEMENT GROUP, INC. | 10660 BARKLEY, SUITE 200 | | OVERLAND PARK | KS | 66212 | |
| MILLIAN, CHRISTINA | ADDRESS ON FILE | | | | | | |
| MILLIKEN CONSTRUCTION CO INC. | 2515 E YANDELL DR. | | | EL PASO | TX | 79903 | |
| MILLINGTON CITY | SHELBY COUNTY-TRUSTEE | 157 POPLAR AVE - SUITE 2 | | MEMPHIS | TN | 38103 | |
| MILLINGTON TOWNSHIP | TAX COLLECTOR | P O BOX 247 | | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | MILLINGTON VILLAGE - TRE | PO BOX 261 | | MILLINGTON | MI | 48746 | |
| MILLINOCKET TOWN | MILLINOCKET TN - COLLECT | 197 PENOBSCOT AVENUE | | MILLINOCKET | ME | 04462 | |
| MILLION, JILL | ADDRESS ON FILE | | | | | | |
| MILLIS TOWN | MILLIS TOWN - TAX COLLEC | 900 MAIN STREET | | MILLIS | MA | 02054 | |
| MILLMAN SYSTEMS, LLC | ALFRED E. HAWKINS | 864 HARWOOD ROAD | | HARWOOD | MD | 20776 | |
| MILLRIDGE HOMEOWNERS ASSOCIATION | P. O. BOX 54568 | | | LOS ANGELES | CA | 90054 | |
| MILLRIDGE NORTH, SECTION ONE | CMTY. IMPROVEMENT ASSOC. | 17171 PARK ROW, SUITE 310 | | HOUSTON | TX | 77084 | |
| MILLS COUNTY | MILLS COUNTY - TREASURER | 418 SHARP ST | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY APPRAISAL D | MILLS CAD - TAX COLLECTO | P O BOX 565 | | GOLDTHWAITE | TX | 76844 | |
| MILLS RIVER TOWN | MILLS RIVER TOWN - COLLE | 124 TOWN CENTER DRIVE | | MILLS RIVER | NC | 28759 | |
| MILLS ROAD MUD  A | MILLS ROAD MUD - TAX COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MILLS STEELE, VICKIE | ADDRESS ON FILE | | | | | | |
| MILLS TOWNSHIP | MILLS TOWNSHIP - TREASUR | 2441 GREENWOOD | | PRESCOTT | MI | 48756 | |
| MILLS TOWNSHIP | MILLS TOWNSHIP - TREASUR | 3899 E. CURTIS ROAD | | RHODES | MI | 48652 | |
| MILLS, AARON | ADDRESS ON FILE | | | | | | |
| MILLS, CHAD | ADDRESS ON FILE | | | | | | |
| MILLS, EMILY | ADDRESS ON FILE | | | | | | |
| MILLS, JACK | ADDRESS ON FILE | | | | | | |
| MILLS, KEVIN | ADDRESS ON FILE | | | | | | |
| MILLS, LIBETH | ADDRESS ON FILE | | | | | | |
| MILLS, NARTAUSHA | ADDRESS ON FILE | | | | | | |
| MILLS, TONYA | ADDRESS ON FILE | | | | | | |
| MILLS, TRACY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MILLS, WENDI | ADDRESS ON FILE | | | | | | |
| MILLSAP & SINGER | 9362 DIELMAN INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63132 | |
| MILLSAP & SINGER PC | 612 SPIRIT DRIVE | | | ST LOUIS | MO | 63005 | |
| MILLSAP & SINGER, LLC | 612 SPIRIT DRIVE | | | ST. LOUIS | MO | 63005 | |
| MILLSAP AND SINGER, LLC | KRISTIN RISINGER | 612 SPIRIT DRIVE | | ST. LOUIS | MO | 63005 | |
| MILLSAPS & ASSOCS | 519 AZALEA RD | | | MOBILE | AL | 36609 | |
| MILLSBORO TOWN | MILLSBORO TOWN - TAX COL | 322 WILSON HIGHWAY | | MILLSBORO | DE | 19966 | |
| MILLSTONE AND KANNENSOHN | FREDRIC A KANNENSOHN | 4531 BELMONT AVENUE, SUITE 2C | | YOUNGSTOWN | OH | 44505 | |
| MILLSTONE BORO | MILLSTONE BORO - TAX COL | 1353 MAIN STREET- NO FED | | MILLSTONE | NJ | 08844 | |
| MILLSTONE TOWNSHIP | MILLSTONE TWP - COLLECTO | 470 STAGE COACH ROAD | | MILLSTONE TWP | NJ | 08510 | |
| MILLSTREAM CONSTRUCTION | LLC | 1650 A MORNINGSIDE DR | | LANCASTER | PA | 17602 | |
| MILLTOWN BORO | MILLTOWN BORO - TAX COLL | 39 WASHINGTON AVENUE | | MILLTOWN | NJ | 08850 | |
| MILLTOWN TOWN | MILLTWN TWN TREASURER | 1510 240TH AVE | | LUCK | WI | 54853 | |
| MILLTOWN TOWN | TAX COLLECTOR | 1510 240TH AVE | | LUCK | WI | 54853 | |
| MILLTOWN VILLAGE | MILLTWN VLG TREASURER | P.O. BOX 485 | | MILLTOWN | WI | 54858 | |
| MILLVALE BORO | MILLVALE BORO - TAX COLL | 146 GRANT AVE | | PITTSBURGH | PA | 15209 | |
| MILLVILLE CITY -FISCAL | MILLVILLE CITY -TAX COLL | PO BOX 609 | | MILLVILLE | NJ | 08332 | |
| MILLVILLE MTL INS CO | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| MILLVILLE MUT INS | PO BOX 170 | | | MILLVILLE | PA | 17846 | |
| MILLVILLE MUTUAL INS CO | 215 STATE STREET | | | MILLVILLE | PA | 17846 | |
| MILLVILLE S.D./GREENWOOD | MILLVILLE AREA SD - COLL | 858 CHESTNUT RD. | | MILLVILLE | PA | 17846 | |
| MILLVILLE S.D./MADISON T | MILLVILLE AREA SD - COLL | 2227 VALLEY ROAD | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE TOWN | MILLVILLE TOWN - TAX COL | 36404 CLUB HOUSE ROAD | | MILLVILLE | DE | 19967 | |
| MILLVILLE TOWN | MILLVILLE TOWN -TAX COLL | 290 MAIN STREET | | MILLVILLE | MA | 01529 | |
| MILLYARD CABINETRY | 92 PUTNAM ST | | | MANCHESTER | NH | 03102 | |
| MILNER CITY | MILNER CITY-TAX COLLECTO | P.O. BOX 99 | | MILNER | GA | 30257 | |
| MILNER, LOUISE | ADDRESS ON FILE | | | | | | |
| MILNER, TALIA, ET AL. | ROSENFELD LAW GROUP, LLC | 2 PERLMAN DRIVE, SUITE 310 | | SPRING VALLEY | NY | 10977 | |
| MILO TOWN | MILO TOWN - TAX COLLECTE | 137 MAIN ST | | PENN YAN | NY | 14527 | |
| MILO TOWN | MILO TOWN - TAX COLLECTO | 6 PLEASANT STREET | | MILO | ME | 04463 | |
| MILOS CONTRACTORS, LLC | JASON FRANKS | 157 LORNE RD | | CANYON LAKE | TX | 78133 | |
| MILRO SERVICES, INC | 41 HANSE AVENUE | | | FREEPORT | NY | 11520 | |
| MILSAP & SINGER LLC | 612 SPIRIT DR | | | ST LOUIS | MO | 63005 | |
| MILSTEAD & ASSOCIATES | 1 E STOW RD | | | MARLTON | NJ | 08053 | |
| MILSTEAD & ASSOCIATES  LLC | 1 E STOW ROAD | | | MARLTON | NJ | 08053 | |
| MILSTID, DANIEL | ADDRESS ON FILE | | | | | | |
| MILTON AREA S.D./E.CHILL | MILTON AREA SD - TAX COL | 700 MAHONING ST | | MILTON | PA | 17847 | |
| MILTON AREA S.D./MILTON | MILTON AREA SD - TAX COL | 47 BROADWAY | | MILTON | PA | 17847 | |
| MILTON AREA S.D./TURBOT | MILTON AREA SD - TAX COL | 324 BOIARDI LN | | MILTON | PA | 17847 | |
| MILTON AREA S.D./W.CHILL | MILTON AREA SD - TAX COL | 700 MAHONING ST | | MILTON | PA | 17847 | |
| MILTON AREA S.D./WHITE D | KAREN STAMM - TAX COLLEC | 164 NITTANY MOUNTAIN ROA | | NEW COLUMBIA | PA | 17856 | |
| MILTON BORO | MILTON BORO - TAX COLLEC | 47 BROADWAY | | MILTON | PA | 17847 | |
| MILTON CITY | CITY OF MILTON - CLERK | 10179 US HWY 421N | | MILTON | KY | 40045 | |
| MILTON CITY | MILTON CITY-TAX COLLECTO | 2006 HERITAGE WALK | | MILTON | GA | 30004 | |
| MILTON CITY | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| MILTON E EISENHAUER | ADDRESS ON FILE | | | | | | |
| MILTON HARKRADER & | ADDRESS ON FILE | | | | | | |
| MILTON JOHNSON & | ADDRESS ON FILE | | | | | | |
| MILTON TOWN | MILTON TOWN - TAX COLLEC | 115 FEDERAL STREET | | MILTON | DE | 19968 | |
| MILTON TOWN | MILTON TOWN - TAX COLLEC | 43 BOMBARDIER ROAD | | MILTON | VT | 05468 | |
| MILTON TOWN | MILTON TOWN - TAX COLLEC | 525 CANTON AVENUE | | MILTON | MA | 02186 | |
| MILTON TOWN | MILTON TOWN - TAX COLLEC | PO BOX 180 | | MILTON | NH | 03851 | |
| MILTON TOWN | MILTON TOWN-TAX COLLECTO | 503 GEYSER RD. | | BALLSTON SPA | NY | 12020 | |
| MILTON TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| MILTON TOWNSHIP | MILTON TOWNSHIP - TREASU | 32097 BERTRAND | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | MILTON TOWNSHIP - TREASU | PO BOX 309 | | KEWADIN | MI | 49648 | |
| MILTON WILSON | 1070 OAK COVE RD | | | TERRY | MS | 39170 | |
| MILTON, PETER | ADDRESS ON FILE | | | | | | |
| MILWAUKEE CITY | MILWAUKEE CITY TREASURER | 200 E WELLS ST - ROOM 10 | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | TAX COLLECTOR | 200 E WELLS ST - ROOM 10 | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY TREASURER | 200 E WELLS ST  RM 103 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE WATER WORKS | 841 N BROADWAY | ROOM 406 | | MILWAUKEE | WI | 53202 | |
| MIMS, NATASHA | ADDRESS ON FILE | | | | | | |
| MINARD, JAMES | ADDRESS ON FILE | | | | | | |
| MINASOVA, VICTORIYA | ADDRESS ON FILE | | | | | | |
| MINCEY, ANTHONY | ADDRESS ON FILE | | | | | | |
| MINDBOX, INC. | ATTN: PRESIDENT AND CEO | RICHARD S BARFUS | 300 DRAKES LANDING SUITE 155 | GREENBRAE | CA | 94904 | |
| MINDEN CITY VILLAGE | VILLAGE OF MINDEN CITY | 8575 N. CASS ST | | MINDEN CITY | MI | 48456 | |
| MINDEN TOWN | MINDEN TOWN - TAX COLLEC | 134 STATE HIGHWAY 80 | | FORT PLAIN | NY | 13339 | |
| MINDEN TOWNSHIP | MINDEN TOWNSHIP - TREASU | 6370 BRADY RD | | PALMS | MI | 48465 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MINDY SHERWOOD | 23 CAMP DRIVE | | | CHILLICOTHE | OH | 45601 | |
| MINE HILL TOWNSHIP | MINE HILL TWP - COLLECTO | | | MINE HILL | NJ | 07803 | |
| MINEO SALCEDO LAW FIRM | & LUIS PINEIRO | 5400 S UN DR STE 502 | | DAVIE | FL | 33328 | |
| MINEO SALCEDO LAW FIRM | 5400 S UNIVERSITY DR502 | | | DAVIE | FL | 33328 | |
| MINEOLA CITY/ISD | MINEOLA CITY/ISD - COLLE | 1695 W LOOP 564 | | MINEOLA | TX | 75773 | |
| MINEOLA VILLAGE | MINEOLA VILLAGE - REC OF | P.O.BOX 69 | | MINEOLA | NY | 11501 | |
| MINER | MINER CITY - COLLECTOR | 2610 E. MALONE AVE | | MINER | MO | 63801 | |
| MINER COUNTY | MINER COUNTY - TREASURER | PO BOX 426 | | HOWARD | SD | 57349 | |
| MINERAL COUNTY | MINERAL COUNTY - TREASUR | PO BOX 100 | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | MINERAL COUNTY - TREASUR | PO BOX 1450 | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY | MINERAL COUNTY-TREASURER | 1201 N MAIN ST | | CREEDE | CO | 81130 | |
| MINERAL COUNTY SHERIFF | MINERAL COUNTY - SHERIFF | 150 ARMSTRONG ST | | KEYSER | WV | 26726 | |
| MINERAL POINT CITY | MINERAL POINT CITY TREAS | 137 HIGH ST, SUITE 1 | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT TOWN | MINERAL POINT TWN TREASU | 4946 SUNNY RIDGE RD | | MINERAL POINT | WI | 53565 | |
| MINERAL TOWN | MINERAL TOWN - TREASURER | P O BOX 316 | | MINERAL VA | VA | 23117 | |
| MINERSVILLE AREA S.D./CA | MINERSVILLE AREA SD - TC | 4 GRAY LANE | | POTTSVILLE | PA | 17901 | |
| MINERSVILLE AREA S.D./MI | MINERSVILLE AREA SD - TC | 246 SUNBURY ST | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE AREA SD/BRAN | MINERSVILLE AREA SD - TC | 94 OLD LLEWELLYN RD | | POTTSVILLE | PA | 17901 | |
| MINERSVILLE BORO | MINERSVILLE BORO - COLLE | 246 SUNBURY ST | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE SD/FOSTER TW | MINERSVILLE SD - TAX COL | 1478 SUNBURY RD | | POTTSVILLE | PA | 17901 | |
| MINERVA C S (TN OF MINER | MINERVA C S - TAX COLLEC | 1362 COUNTY RTE 29 | | OLMSTEDVILLE | NY | 12857 | |
| MINERVA TOWN | MINERVA TOWN - TAX COLLE | 1362 COUNTY RTE 29 | | OLMSTEDVILLE | NY | 12857 | |
| MINGO COUNTY COLLECTIONS DEPT | 1900 KANAWHA BLVD E BLDG 1 RM W116 | | | CHARLESTON | WV | 25305 | |
| MINGO COUNTY SHERIFF | MINGO COUNTY - SHERIFF | 75 EAST 2ND AVE | | WILLIAMSON | WV | 25661 | |
| MINI MEANIE LLC | PO BOX 2507 | | | GRETNA | LA | 70054 | |
| MINICO INS AGENCY | 2531 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | |
| MINIDOKA COUNTY | MINIDOKA COUNTY - TREASU | PO BOX 368 | | RUPERT | ID | 83350 | |
| MINISINK TOWN | MINISINK TOWN - TAX COLL | 20 ROY SMITH DRIVE | | WESTTOWN | NY | 10998 | |
| MINISINK VALLEY CENT ( | MINISINK VALLEY CENT-COL | P O BOX 337 | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT. (M | MINISINK VALLEY CENT-COL | PO BOX 337 | | SLATE HILL | NY | 10973 | |
| MINISINK VLY CENT (MIN | MINISINK VLY CENT- COLLE | PO BOX 337 | | SLATE HILL | NY | 10973 | |
| MINISINK VLY CENT (MT | MINISINK VLY CENT- COLLE | PO BOX 337 | | SLATE HILL | NY | 10973 | |
| MINISINK VLY CENT (WAL | MINISINK VLY CENT- COLLE | P O BOX 337 | | SLATE HILL | NY | 10973 | |
| MINISINK VLY CENT (WAW | MINISINK VLY CENT - RECE | 2320 ROUTE 6 | | SLATE HILL | NY | 10973 | |
| MINNEAPOLIS FINANCE DEPARTMENT | 250 S FOURTH ST | RM 230 | | MINNEAPOLIS | MN | 55415 | |
| MINNEAPOLIS FINANCE DEPARTMENT | PO BOX 77028 | | | MINNEAPOLIS | MN | 55480-7728 | |
| MINNEHAHA COUNTY | MINNEHAHA COUNTY - TREAS | 415 NORTH DAKOTA AVENUE | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY SHERIFF | 320 W 4TH ST | | | SIOUX FALLS | SD | 57104-2435 | |
| MINNESOTA | GENERAL CONTACT | 85 7TH PLACE EAST, SUITE 500 | | ST. PAUL | MN | 55101 | |
| MINNESOTA | MELISSA KNOEPFLER | 85 7TH PLACE EAST, SUITE 500 | | ST. PAUL | MN | 55101 | |
| MINNESOTA | MORTGAGE | 85 7TH PLACE EAST, SUITE 500 | | ST. PAUL | MN | 55101 | |
| MINNESOTA | MORTGAGE & MONEY SERVICE | 85 7TH PLACE EAST, SUITE 500 | | ST. PAUL | MN | 55101 | |
| MINNESOTA | ROBIN BROWN | 85 7TH PLACE EAST, SUITE 500 | | ST. PAUL | MN | 55101 | |
| MINNESOTA | SARAH BUTLER | 85 7TH PLACE EAST, SUITE 500 | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 - 7TH PLACE E STE 500 | | | SAINT PAUL | MN | 55101-2198 | |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1275 | | | SAINT PAUL | MN | 55145 | |
| MINNESOTA DEPT OF COMMERCE | DIRECTOR OF ENFORCEMENT INVESTIGATIONS | 85 7TH PLACE EAST #280 | | ST PAUL | MN | 55101 | |
| MINNESOTA EXTERIORS INC | 8600 JEFFERSON HWY | | | OSSEO | MN | 55369 | |
| MINNESOTA POWER | P.O. BOX 1001 | | | DULUTH | MN | 55806-1001 | |
| MINNESOTA ROOFING & | AUNUDREI & AMY OLIVER | 2402 COUNTY RD 1STE 202 | | MOUNDS VIEW | MN | 55112 | |
| MINNESOTA SUPREME COURT | LAWYER REGISTRATION OFFICE | 180 E 5TH ST STE 950 | | ST PAUL | MN | 55101 | |
| MINNESOTA WINDOW AND | SIDING CO | 8609 LYNDALE AVENUE SO | | BLOOMINGTON | MN | 55420 | |
| MINNICH, JERRY | ADDRESS ON FILE | | | | | | |
| MINNICK ELECTRIC, INC. | WALT MINNICK III | 14290 STATE ROUTE 30 | | NORTH HUNTINGDON | PA | 15642 | |
| MINNIE SMITH | DOLLY CARAPALLO | CARABALLO & MANDELL, PLLC | 261 MADISON AVENUE, 26TH FLOOR | NEW YORK | NY | 10016 | |
| MINOA VILLAGE | MINOA VILLAGE - TAX COLL | 240 N MAIN STREET | | MINOA NY | NY | 13116 | |
| MINOCQUA TOWN | MINOCQA TWN TREASURER | 415 MENOMINEE ST / SUITE | | MINOCQUA | WI | 54548 | |
| MINONG TOWN | MINONG TWN TREASURER | W7095 NANCY LAKE RD | | MINONG | WI | 54859 | |
| MINONG VILLAGE | MINONG VLG TREASURER | 123 W 5TH AVE | | MINONG | WI | 54859 | |
| MINOR HEIGHTS FIRE DISTR | MINOR HEIGHTS FIRE DISTR | 1135 BROAD STREET | | BIRMINGHAM | AL | 35224 | |
| MINOR, JASON | ADDRESS ON FILE | | | | | | |
| MINOT TOWN | MINOT TOWN-TAX COLLECTOR | 329 WOODMAN HILL ROAD | | MINOT | ME | 04258 | |
| MINT JULIP CONDOMINIUM ASSOCIATION | 6819 167TH STREET | | | TINLEY PARK | IL | 60477 | |
| MINTER, LATOYA | ADDRESS ON FILE | | | | | | |
| MINTS INSURANCE AGENCY | 10 E. MAIN ST SUITE E | | | MILLVILLE | NJ | 08332 | |
| MINTS INSURANCE AGENCY | PO BOX 766 | | | MILLVILLE | NJ | 08332 | |
| MINUS, ASHLEY | ADDRESS ON FILE | | | | | | |
| MINUTEMAN CONSTRUCTION | LLC | 15101 NE 117TH CIRCLE | | VANCOUVER | WA | 98682 | |
| MIONE BUILDERS | 716 RADCLIFFE RD | | | LANOKA HARBOR | NJ | 08734 | |
| MIQUEL GARCIA JUAREZ | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIRA FLORES | ADDRESS ON FILE | | | | | | |
| MIRABAL MONTALVO & ASSOCIATES, LLC | 510 GORDON STREET | | | CORPUS CHRISITI | TX | 78404 | |
| MIRACLE MIKE MECHANICAL | CONTRACTING | 2 MARY CANE RD | | GREENWOOD LAKE | NY | 10925 | |
| MIRAGE HOMEOWNERS ASSOC | 50 E COMMERCE DRIVE STE 110 | | | GLEN ELLYN | IL | 60137 | |
| MIRAMAR LANDING HOA INC | 211 E LOMBARD ST PMB 134 | | | BALTIMORE | MD | 21202-6102 | |
| MIRAMAR LANDING UTILITY COMPANY | LLC | 211 EAST LOMBARD ST PMB 134 | | BALTIMORE | MD | 21202 | |
| MIRANDA, CRISTINA | ADDRESS ON FILE | | | | | | |
| MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | |
| MIRANDA, SHEILAH | ADDRESS ON FILE | | | | | | |
| MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | |
| MIREX CONSTRUCTION | MIROSLAW KRAJEWSKI | 9 ADAM BLVD | | SOUTH AMBOY | NJ | 08879 | |
| MIRIAM S FAY | 311 MORGAN CT | | | JOPLIN | MO | 64801 | |
| MIRIAM WINDER | COLLECTOR | 11306 WOODLAND DRIVE | | LUTHERVILLE | MD | 21093 | |
| MIRIAM WINDER | GROUND RENT | 11306 WOODLAND DRIVE | | LUTHERVILLE | MD | 21093 | |
| MIRROR LAKES HOMEOWNERS ASSOCIATION INC | 10112 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| MIRTA FRANCO AND | HECTOR RODRIGUEZ | 7774 MERIDIAN ST | | MIRAMAR | FL | 33023 | |
| MIRYNOWSKI, CAROL | ADDRESS ON FILE | | | | | | |
| MIRZA, BASULTO & ROBBINS, LLP | 14160 PALMETTO FRONTAGE RD. 22 | | | MIAMI LAKES | FL | 33016 | |
| MISHAWAKA UTILITIES | PO BOX 363 | | | MISHAWAKA | IN | 46546 | |
| MISHICOT TOWN | MISHICOT TWN TREASURER | 3029 E. CHURCH ST | | TWO RIVERS | WI | 54241 | |
| MISHICOT VILLAGE | MISHICOT VLG TREASURER | PO BOX 385 / 511 E MAIN | | MISHICOT | WI | 54228 | |
| MISHOULAM INS | 1130 CIELO LN | | | NIPOMO | CA | 93444 | |
| MISSAUKEE COUNTY TREASURER | 111 S CANAL ST. | | | LAKE CITY | MI | 49651 | |
| MISSION BEND HOMEOWNERS ASSOCIATION | 11281 RICHMOND AVE J-110 | | | HOUSTON | TX | 77082 | |
| MISSION BEND MUD 1  A | MISSION BEND MUD 1 - COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MISSION BEND MUD 2  L | MISSION BEND MUD 2 - COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MISSION CERTIFIED RESTOR | 1949 CORRE CAMINO | | | VISTA | CA | 92084 | |
| MISSION CONSTRUCTION AND | RESTORATION   STE 14017 | 10700 JERSEY BLVD STE380 | | RANCHO CUCAMONGA | CA | 91730 | |
| MISSION HILLS M4 CONDO ASSN | 1605 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| MISSION LAKES COUNTRY CLUB, INC. | 8484 CLUBHOUSE BLVD. | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION POINTE HOMEOWNERS ASSOCIATION | STEVE LOIZZI | HOA LAWYER'S GROUP | 9500 W. FLAMINGO ROAD | LAS VEGAS | NV | 89147 | |
| MISSION ROYALE MASTER CMTY. ASSOC., INC. | 1600 W. BROADWAY RD., SUITE 200 | | | TEMPE | AZ | 85282 | |
| MISSION SELECT INS SRVCS | 1950 N STEMMONS FWY 5010 | LB 848539 | | DALLAS | TX | 75207 | |
| MISSION SELECT INS SRVCS | 3204 LONG PRAIRIE RD  C | | | FLOWER MOUND | TX | 75027 | |
| MISSION SPRINGS WATER DISTRICT | 66575 2ND STREET | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION VALLEY VILLAGE ASSOCIATION | 624 HORNCASTLE RD | | | EL PASO | TX | 79907 | |
| MISSION VIEW PROPERTIES LLC | 31 W LOS REALES RD STE 159 | | | TUCSON | AZ | 85756 | |
| MISSIONSELECT INS SRVCS | P O BOX 271122 | | | FLOWER MOUND | TX | 75027 | |
| MISSIONSELECT INS SRVCS | P O BOX 848539 | | | DALLAS | TX | 75284 | |
| MISSISSIPPI | GENERAL CONTACT | ATTN: MORTGAGE DIVISION | PO BOX 12129 | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI | PAT YARBER | ATTN: MORTGAGE DIVISION | PO BOX 12129 | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI CO-CHICKASAW | MISSISSIPPI COUNTY - COL | 200 W. WALNUT ROOM 104 | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI COUNTY | MISSISSIPPI COUNTY - COL | 200 N. MAIN | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY CLERK OF | CIRCUIT COURT | PO BOX 466 | | OSCEOLA | AR | 72370-0466 | |
| MISSISSIPPI COUNTY CLERK OF CIRCUIT | COURT | P.O. BOX 1498 | | BLYTHEVILLE | AR | 72316 | |
| MISSISSIPPI COUNTY- OSCE | MISSISSIPPI COUNTY - COL | 200 W. HALE, RM 209 | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 W WALNUT ST  RM 204 | | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | |
| MISSISSIPPI DEPT OF REVENUE TITLE B | PO BOX 1383 | | | JACKSON | MS | 39215-1383 | |
| MISSISSIPPI FARM BUREAU | CASUALTY INSURANCE CO. | P. O.BOX 1972 | | JACKSON | MS | 39215-1972 | |
| MISSISSIPPI FARM BUREAU | PO BOX 1972 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI FAST TRACK TITLE PROGRA | PO BOX 22845 | | | JACKSON | MS | 39225-2845 | |
| MISSISSIPPI HOME CORP | 735 RIVERSIDE DR | | | JACKSON | MS | 39202 | |
| MISSISSIPPI INS SOLUTION | 6068 HIGHWAY 98 STE 1310 | | | HATTIESBURG | MS | 39402 | |
| MISSISSIPPI POWER | 420 WEST PINE ST. | | | HATTIESBURG | MS | 39401 | |
| MISSISSIPPI POWER | PO BOX 245 | | | BIRMINGHAM | AL | 35201-0245 | |
| MISSISSIPPI RESD PROP | 18 COURT SQUARE | | | CHARLESTON | MS | 38921 | |
| MISSISSIPPI RESDNTL PROP | INS UNDERWRITING ASSN | P O BOX 5389 | | JACKSON | MS | 39296 | |
| MISSISSIPPI RESDNTL PROP | P O BOX 5389 | | | JACKSON | MS | 39296 | |
| MISSISSIPPI RESIDENTIAL | 6455 WITRZ ROAD | | | FLOWOOD | MS | 39232 | |
| MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | JACKSON | MS | 39201 | |
| MISSISSIPPI STATE DEPT OF HEALTH | PO BOX 1700 | | | JACKSON | MS | 39215-1700 | |
| MISSISSIPPI VALLEY ROOFING | 27 ST. ANTHONY LANE | | | FLORISSANT | MO | 63031 | |
| MISSISSIPPI WINDSTORM | 6455 WIRTZ ROAD | | | FLOWOOD | MS | 39232 | |
| MISSISSIPPI WINDSTORM | UNDERWRITING ASSOC. | P. O. BOX 5389 | | JACKSON | MS | 39296 | |
| MISSISSIPPI WS ASSOC | 183 REYNOIR ST | | | BILOXI | MS | 39530 | |
| MISSOULA COUNTY | MISSOULA COUNTY - TREASU | 200 W BROADWAY | | MISSOULA | MT | 59802 | |
| MISSOURI | MICK CAMPBELL | PO BOX 716 | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI ALLIANCE MUTUAL | PO BOX 93 | | | PERRYVILLE | MO | 63775 | |
| MISSOURI ALLIANCE MUTUAL INSURANCE CO. | 218 WEST STE MARIES STREET, PO BOX 93 | | | PERRYVILLE | MO | 63775 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MISSOURI FARM AND HOME | P O BOX 377 | | | RICHMOND | MO | 64085 | |
| MISSOURI FARM BUREAU | 701 S COUNTRY CLUB DR | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI GAS ENERGY | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| MISSOURI HERITAGE MUTUAL | P O BOX 82 | | | GORDONVILLE | MO | 63752 | |
| MISSOURI PROPERTY INS | 906 OLIVE ST STE 1000 | | | ST LOUIS | MO | 63101 | |
| MISSOURI VALLEY MUT INS | P O BOX 357 | | | BURKE | SD | 57523 | |
| MISSY HART & KENNETH | HART & ANNICK HART | 2714 GARRETT DR | | HIGHLAND VILLAGE | TX | 75077 | |
| MISTER SPRAYMAN PEST CONTROL | 1450 TOLLHOUSE RD 107 | | | CLOVIS | CA | 93611 | |
| MISTER SPRAYMAN PEST CONTROL | DON DIAS | 850 SAN JOSE AVENUE | SUITE 114 | CLOVIS | CA | 93612 | |
| MISTI & MARK SHANNON | 2834 E 32ND PL | | | TULSA | OK | 74105 | |
| MISTY GLEN MHP | 6301 W MISTY GLEN PLACE | | | SIOUX FALLS | SD | 57106 | |
| MIT NATIONAL LAND SERVICES LLC | ONE PENN PLAZA | SUITE 3406 | | NEW YORK | NY | 10119 | |
| MIT NATIONAL LAND SERVICES, LLC | ONE PENN PLAZA, 34TH FLOOR | | | NEW YORK | NY | 10119 | |
| MITCH DEVER PA | 7106 QUAIL HOLLOW DR | | | PANAMA CITY BEACH | FL | 32408 | |
| MITCHEL RILEY & KIMBERLY | KROEZE | 158 COTTON BLOSSOM RD | | CANTON | MS | 39046 | |
| MITCHEL ROBERTS ROOFING | 4605 MT PLEASANT RD NW | | | DOVER | OH | 44622 | |
| MITCHELL & ASSOCIATES INC | 16411 WEST CENTER ROAD | | | OMAHA | NE | 68144 | |
| MITCHELL & ASSOCIATES INC | GALE E. MITCHELL & ASSOCIATES INC | 600 AUSTIN AVE SUITE 29 | | WACO | TX | 76701 | |
| MITCHELL & CO | 6876 CAMINITO MONTANOSO UNIT 42 | | | SAN DIEGO | CA | 92119-2333 | |
| MITCHELL COUNTY | MITCHELL CO-TAX COMMISSI | PO BOX 373 | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | MITCHELL COUNTY - COLLEC | 438 EAST 2ND ST | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY | MITCHELL COUNTY - TREASU | 212 S. 5TH STREET | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY | MITCHELL COUNTY - TREASU | PO BOX 425 | | BELOIT | KS | 67420 | |
| MITCHELL COUNTY | TAX COLLECTOR-MITCHELL C | 26 CRIMSON LAUREL CIR., | | BAKERSVILLE | NC | 28705 | |
| MITCHELL COUNTY TAX COMMISSIONER | 11 W BROAD ST 105 | | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY TAX OFFICE | 26 CRIMSON LAUREL CIRCLE STE 5 | | | BAKERSVILLE | NC | 28705 | |
| MITCHELL CREEK CONDOMINIUM ASSOCIATION | 2240 W. SOUTH AIRPORT ROAD, SUITE E | | | TRAVERSE CITY | MI | 49684 | |
| MITCHELL INS | 6575 W LOOP S 185 | | | BELLAIRE | TX | 77401 | |
| MITCHELL INS AGENCY | 1603 LAKEVILLE DR | | | KINGWOOD | TX | 77339 | |
| MITCHELL INS AGENCY | 4749 ODOM RD SUITE 102 | | | BEAUMONT | TX | 77706 | |
| MITCHELL INS AGENCY | 7450 INDUSTRIAL PARKWAY | | | PLAIN CITY | OH | 43064 | |
| MITCHELL J BLECKER AGNCY | 4155 VETERANS HWY 5 | | | RONKONKOMA | NY | 11779 | |
| MITCHELL PLACE HOA, INC. | PO BOX 102230 | | | DENVER | CO | 80250 | |
| MITCHELL REAL ESTATE APPRAISAL SERV | 137 ROBERTSON WAY | | | LINCOLN PARK | NJ | 07035 | |
| MITCHELL TOWN | MITCHELL TWN TREASURER | W8095 PARNELL RD | | CASCADE | WI | 53011 | |
| MITCHELL TOWNSHIP | MITCHELL TOWNSHIP - TREA | 2213 N. REEVES RD. | | CURRAN | MI | 48728 | |
| MITCHELL, CARLA | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHRISTINE | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MITCHELL, CRYSTAL | ADDRESS ON FILE | | | | | | |
| MITCHELL, CYNTHIA | ADDRESS ON FILE | | | | | | |
| MITCHELL, DESMOND | ADDRESS ON FILE | | | | | | |
| MITCHELL, JAMES | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOSEPH | ADDRESS ON FILE | | | | | | |
| MITCHELL, KELCEY | ADDRESS ON FILE | | | | | | |
| MITCHELL, KELI | ADDRESS ON FILE | | | | | | |
| MITCHELL, MAUREEN | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHELLE | ADDRESS ON FILE | | | | | | |
| MITCHELL, MYESHA | ADDRESS ON FILE | | | | | | |
| MITCHELL, OWEN | ADDRESS ON FILE | | | | | | |
| MITCHELL, RICK | ADDRESS ON FILE | | | | | | |
| MITCHELL, RYAN | ADDRESS ON FILE | | | | | | |
| MITCHELL, SAKINAH | ADDRESS ON FILE | | | | | | |
| MITCHELL, SEAN | ADDRESS ON FILE | | | | | | |
| MITCHELL, SHIANNE | ADDRESS ON FILE | | | | | | |
| MITCHELL, TAWANNA | ADDRESS ON FILE | | | | | | |
| MITCHELL, TAYLOR | ADDRESS ON FILE | | | | | | |
| MITCHELL, TERRLYN | ADDRESS ON FILE | | | | | | |
| MITCHELL, TIFFANY | ADDRESS ON FILE | | | | | | |
| MITCHELL, TINA | ADDRESS ON FILE | | | | | | |
| MITCHELLS CARPET CENTER, INC | 201 N MAIN ST | | | CLEBURNE | TX | 76033 | |
| MITCHELLVILLE CITY | MITCHELLVILLE-TAX COLLEC | 1003 N CHURCH ST | | PORTLAND | TN | 37148 | |
| MITSUBISHI UFJ SECURITIES (USA), INC. | ATTN: FIXED INCOME OPERATIONS | 1221 AVENUE OF THE AMERICAS | 6TH FLOOR | NEW YORK | NY | 10020 | |
| MITSUBISHI UFJ SECURITIES (USA), INC. | ATTN: GENERAL COUNSEL | 1221 AVENUE OF THE AMERICAS | 6TH FLOOR | NEW YORK | NY | 10020 | |
| MIX, FRANK | ADDRESS ON FILE | | | | | | |
| MIXON AGENCY | 210 COLLINSVILLE AVE | | | EAST ST LOUIS | IL | 62201 | |
| MIXON, MARIO | ADDRESS ON FILE | | | | | | |
| MIXTERIORS ROOFING LLC & | RICKY SCHOONOVER | 1238 PEONY WAY | | FORT COLLINS | CO | 80525 | |
| MIZELL ROOFING | 7265 DUCK SPRINGS RD | | | ATTALLA | AL | 35954 | |
| MIZNER COURT OWNERS ASSOCIATION, INC. | P.O. BOX 57098 | | | JACKSONVILLE | FL | 32241 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIZUHO SECURITIES USA, INC. | ATTN: LEGAL DEPARTMENT | 320 PARK AVENUE | 12TH FLOOR | NEW YORK | NY | 10022 | |
| MIZUHO SECURITIES USA, INC. | ATTN: LEGAL DEPARTMENT | 320 PARK AVENUE | FLOOR 12 | NEW YORK | NY | 10022 | |
| MJ ALDRICH BUILDERS INC | 1109 RAMBLING DR | | | ESTES PARK | CO | 80517 | |
| MJ ALTMAN COMPANIES INC | 205 S MAGNOLIA AVE | | | OCALA | FL | 34471 | |
| MJ MB MANAGEMENT | SERVICES LLC | 6214 SUMMERTIMES PLANTAT | | BARTOW | FL | 33830 | |
| MJ PELTIER CONSTRUCTION | 496 ROUTE 4A WEST | | | CASTLETON | VT | 05735 | |
| MJ SUPERIOR INC. | MARCOS CLEMENTE | 111 DICKSON ST | | NEWBURGH | NY | 12550 | |
| MJC PLUMBING WORKS | MIKE CLAUDIO | 149 WALL STREET | | METUCHEN | NJ | 08840 | |
| MJF CONSTRUCTION & | SUPPLIES | 6551 W 73RD PL | | ARVADA | CO | 80003 | |
| MJK ELECTRIC | 114 S LOGAN AVE | | | AUDUBON | NJ | 08106 | |
| MJM CONSULTING MGT INC | 10541 SHARON LN | | | MOKENA | IL | 60448 | |
| MJR CONSTRUCTION | 33801 CAPTAINS LANE | | | DANA POINT | CA | 92629 | |
| MJR REMODELING LLC | 633 NE 167TH STREET STE 517 | | | NORTH MIAMI BEACH | FL | 33162 | |
| MJSCO, INC | PO BOX 754 | | | ELIZABETH | CO | 80107 | |
| MJW CONSTRUCTION INC. | 15 PUMPKIN ROAD | | | SAINT JAMES | NY | 11780 | |
| MK & ASSOCIATES I, INC. | DBA KR CUSTOM BUILDERS | 1390 BRAEWOOD DRIVE | | ALGONQUIN | IL | 60102 | |
| MKM ABSTRACT SERVICES INC. | 238 MINEOLA BLVD. | | | MINEOLA | NY | 11501 | |
| MKY TITLE & MARBLE INC | MOISES VALLE | 2925 NW 130 AVE | | SUNRISE | FL | 33323 | |
| ML CONTRACT SERVICES | LARRY WISE | PO BOX 5633 | | BEAUMONT | TX | 77726 | |
| MLH WATER & SEWER LLC | COLLECTOR | PO BOX 249 | | KINGSVILLE | MO | 21087 | |
| MM CONSTRUCTION SYSTEMS | EARL & BARBARA SCOTT | 401 N 1187 STE 4 | | ALEDO | TX | 76008 | |
| MMC INC. | MY MANAGEMENT COMPANY, INC. | P O BOX 218844 | | HOUSTON | TX | 77218 | |
| MMDR, INC. | 308 S. ROBINSON RD. | | | NAMPA | ID | 83687 | |
| MMG INSURANCE | P O BOX 729 | | | PRESQUE ISLE | ME | 04769 | |
| MMG INSURANCE COMPANY | 44 MAYSVILLE ST | | | PRESQUE ISLE | ME | 04769 | |
| MMG INSURANCE COMPANY | P.O. BOX 15011 | | | LEWINSTON | ME | 04243 | |
| MMI CONSTRUCTION | MAURO IBARRA | 2416 YELLOWSTONE | | BRYAN | TX | 77803 | |
| MMLJ HOLDING, INC. | P.O. BOX 152845 | | | CAPE CORAL | FL | 33915 | |
| MN DEPT OF PUBLIC SAFETY DRIVER | & VEHICLES SERVICES | 445 MINNESOTA ST, STE 160 | | SAINT PAUL | MN | 55101 | |
| MN DEPTMENT OF COMMERCE | LICENSING | 85 7TH PLACE EAST, SUITE 500 | | SAINT PAUL | MN | 55101 | |
| MN FAIR PLAN | 1201 MARQUETTE AVE 310 | | | MINNEAPOLIS | MN | 55403 | |
| MN FAIR PLAN | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| MN SECRETARY OF STATE | RETIREMENT SYSTEMS OF MN BLDG | 60 EMPIRE DR  STE 100 | | SAINT PAUL | MN | 55103 | |
| MO DEPT OF REVENUE EMPLOYER | WITHHOLDING TAX | PO BOX 3040 | | JEFFERSON CITY | MO | 65105-3040 | |
| MO DEPT OF REVENUE MOTOR VEHICLE | BUREAU | PO BOX 2076 | | JEFFERSON CITY | MO | 65105-2076 | |
| MO DIVISION OF FINANCE | 301 W HIGH STREET, RM 630 | | | JEFFERSON CITY | MO | 65102-0716 | |
| MO PROP INS PLACEMENT | FAIR PLAN | 906 OLIVE ST STE 1000 | | ST LOUIS | MO | 63101 | |
| MOBERG, LEVI | ADDRESS ON FILE | | | | | | |
| MOBILE COUNTY | MOBILE CO-REV COMMISSION | 3925 MICHAEL BLVD., SUIT | | MOBILE | AL | 36609 | |
| MOBILE COUNTY JUDGE OF PROBATE | PO BOX 7 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY PROBATE COURT | 151 GOVERNMENT STREET | 1ST FLOOR | | MOBILE | AL | 36602 | |
| MOBILE COUNTY REVENUE COMMISSIONER | 3925 MICHAEL BLVD  STE G | | | MOBILE | AL | 36609 | |
| MOBILE HOME TITLE SERVICE | 617 BLANDING BOULEVARD | | | ORANGE PARK | FL | 32073 | |
| MOBILE INSURANCE AGENCY | 25775 OAK RIDGE DR 110 | | | THE WOODLANDS | TX | 77380 | |
| MOBILE NATIONAL DEVELOPMENT CO LLC | 12315 BOOTHBAY COURT | | | CREVE COEUR | MO | 63141 | |
| MOBLEY LANDSCAPING, LLC | JIMMY MOBLEY | P. O. BOX 27 | | SHORTERVILLE | AL | 36373 | |
| MOBLEY, JAMETTA | ADDRESS ON FILE | | | | | | |
| MOBLEY, MAUSKOLA | ADDRESS ON FILE | | | | | | |
| MOBLEY, SHARI | ADDRESS ON FILE | | | | | | |
| MOCK & COMPANY LLC | 1570 EISENHOWER AVE | | | BOGART | GA | 30622 | |
| MODEL APPRAISAL SERVICES & | PROPERTY CONSULTANTS INC | P.O. BOX 10345 | | BEDFORD | NH | 03110-0345 | |
| MODEL TECHNOLOGY SOLUTIONS LLC | ATTN: JASON W RUTHERFORD | 11500 OLIVE BLVD | STE 260 | CREVE COEUR | MO | 63141 | |
| MODENA BORO | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| MODERN AIR CONDITIONING | 5243 GREENWAY DR EXT | | | JACKSON | MS | 39204 | |
| MODERN CONSTRUCTION | 7770 TRAELEIGH LANE | | | CHARLOTTE HALL | MD | 20622 | |
| MODERN HOME IMPROVEMENTS LLC | CHARLES A HALL | 138 W. IDLEWOOD CR | | WEST COLA | SC | 29170 | |
| MODERN HOME RENOVATION | LLC | 1715 NORTHPARK DR | | KINGWOOD | TX | 77339 | |
| MODERN HOME RENOVATION & | MARK & CAROLYN BRUSE | 1715 NORTH PARK DR | | KINGWOOD | TX | 77339 | |
| MODERN HOMES TEXAS | 2102 SENDERA RANCH DR | | | MAGNOLIA | TX | 77354 | |
| MODERN INS | 333 WEST 5TH ST | | | SAN PEDRO | CA | 90731 | |
| MODERN REALTY OF PUTNAM INC. | 881 STATE ROAD 20, SUITE 3 | | | INTERLACHEN | FL | 32148 | |
| MODERN REMODELING | 7939 HONEYGO BLVD 117 | | | BALTIMORE | MD | 21236 | |
| MODERN REMODELING & | KOBE & PATRICIA JACKSON | 7939 HONEYGO BLVD 117 | | BALTIMORE | MD | 21236 | |
| MODERN REMODELING INC | 10550 ASSOCIATES CT | | | MANASSAS | VA | 20109 | |
| MODERN REMODELING INC | 7939 HONEYGO BLVD  117 | | | BALTIMORE | MD | 21236 | |
| MODERN ROOFING LLC | 5460 S QUEBEC ST. 110 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MODERN SOLUTIONS | CONSTRUCTION | 13319 KETTLER RD | | NEEDVILLE | TX | 77461 | |
| MODERN USA INS CO | 2290 PREMIER ROW | | | ORLANDO | FL | 32809 | |
| MODERN USA INS CO | 2290 PREMIER ROW | LOCKBOX 919228 | | ORLANDO | FL | 32809 | |
| MODERN USA INS CO | P O  BOX 2800 | | | PINELLAS PARK | FL | 33781 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MODERN USA INS CO | P O BOX 919228 | | | ORLANDO | FL | 32891 | |
| MODERN USA INSURANCE COMPANY | 7785 66TH STREET | | | PINELLAS PARK | FL | 33781 | |
| MODESTO CAPITAL, LLC | 644 LINN ST | SUITE 1222 | | CINCINNATI | OH | 45203 | |
| MODESTO IRR DIST | MODESTO IRRIGATION DISTR | PO BOX 4060 | | MODESTO | CA | 95352 | |
| MODIS INC | BUILDING 200 | LOCKBOX DEPT CH 10682 | | PALATINE | IL | 60055-0682 | |
| MODOC COUNTY | MODOC COUNTY - TAX COLLE | 204 SOUTH COURT ST, ROOM | | ALTURAS | CA | 96101 | |
| MODOC COUNTY TAX COLLECTOR | 204 SOUTH COURT ST STE 101 | | | ALTURAS | CA | 96101 | |
| MODOC COUNTY TREASURER-TAX COLLECTOR | 204 SOUTH COURT ST. | STE 101 | | ALTURAS | CA | 96101 | |
| MOE URNESS LUND MTL | 103 FRONT ST | | | BRANDON | MN | 56315 | |
| MOEHN, KATHERINE | ADDRESS ON FILE | | | | | | |
| MOELIS & COMPANY LLC | 399 PARK AVE 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| MOFB | 2112 S STATE RT 291 B | | | INDEPENDENCE | MO | 64057 | |
| MOFFAT COUNTY | MOFFAT COUNTY-TREASURER | 221 W VICTORY WAY | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY TREASURER | 221 W VICTORY WAY, STE 230 | | | CRAIG | CO | 81625 | |
| MOFFAT WATER SUPPLY CORP | 5460 LAKEAIRE BLVD | | | TEMPLE | TX | 76502 | |
| MOFFATT APPRAISALS INC | 27246 ROBERTS RD | | | HINCKLEY | MN | 55037 | |
| MOFFATT TOWNSHIP | MOFFATT TOWNSHIP - TREAS | PO BOX 101 | | ALGER | MI | 48610 | |
| MOFFO, CAROLE | ADDRESS ON FILE | | | | | | |
| MOFFO, LAUREN | ADDRESS ON FILE | | | | | | |
| MOGA, MICHELLE | ADDRESS ON FILE | | | | | | |
| MOHAMED S HALLIM & RIHAN HALLIM | 17900 NW 55TH COURT | | | MIAMI | FL | 33055 | |
| MOHAMED, ADEEB | ADDRESS ON FILE | | | | | | |
| MOHAMMED HOSSAIN | 15 CROWN ST | | | BLOOMFIELD | NJ | 07003 | |
| MOHAN SOMWARU | 7223 HIGH LAKE DR. | | | ORLANDO | FL | 32818 | |
| MOHAN, CARMEN | ADDRESS ON FILE | | | | | | |
| MOHAVE APPRAISAL COMPANY | 1840 PACIFIC AVENUE | SUITE C | | KINGMAN | AZ | 86401 | |
| MOHAVE CNTY. PUBLIC WORKS - | IMPROVEMENT DISTRICT | 3715 SUNSHINE DRIVE | | KINGMAN | AZ | 86402-7000 | |
| MOHAVE COUNTY | MOHAVE COUNTY - TREASURE | PO BOX 712 | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY DEPT. OF PUBLIC HEALTH | SHELLY WATSON | ENVIRONMENTAL HEALTH DIVISION | PO BOX 7000 | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY TREASURER | 700 W BEALE STREET | | | KINGMAN | AZ | 86401 | |
| MOHAVE COUNTY TREASURER | PO BOX 712 | | | KINGMAN | AZ | 86402 | |
| MOHAVE INS CENTER | 1875 ROBINSON AVE | | | KINGMAN | AZ | 86401 | |
| MOHAVE SUN VALLEY PROPERTY | OWNER'S ASSOC. INC | PO BOX 9563 | | FORT MOHAVE | AZ | 86427 | |
| MOHAWK SCHOOL DISTRICT | MOHAWK AREA SD - TAX COL | 936 CLELAND MILL RD | | NEW CASTLE | PA | 16102 | |
| MOHAWK SCHOOL DISTRICT | MOHAWK SD - TAX COLLECTO | 1674 STATE ROAD 551 | | ENON VALLEY | PA | 16120 | |
| MOHAWK SCHOOL DISTRICT | RANDI SEARFOSS - TAX COL | 13 WOODLINE AVE. | | BESSEMER | PA | 16112 | |
| MOHAWK SD/NEW BEAVER BOR | DRITA CRAWFORD - TAX COL | 328 DARLINGTON ROAD | | WAMPUM | PA | 16157 | |
| MOHAWK TOWN | MOHAWK TOWN - TAX COLLEC | PO BOX 415 | | FONDA | NY | 12068 | |
| MOHAWK UTILITIES, INC. | 7326 CANTON ROAD NW | | | MALVERN | OH | 44644 | |
| MOHAWK VALLEY WATER AUTHORITY | 1 KENNEDY PLAZA | | | UTICA | NY | 13502 | |
| MOHAWK VILLAGE | MOHAWK VILLAGE - CLERK | 28 COLUMBIA STREET | | MOHAWK | NY | 13407 | |
| MOHLER CONSTRUCTION SERVICES | ROGER A. MOHLER | 179 POWELL LANE | | LIVINGSTON | TX | 77351 | |
| MOHNTON BORO | JENNIFER ROY - TAX COLLE | PO BOX 74 | | MOHNTON | PA | 19540 | |
| MOHONASEN C.S. (TN OF CO | MOHONASEN CS-TAX RECEIVE | 534 LOUDON RD. / MEM. TO | | NEWTONVILLE | NY | 12128 | |
| MOHONASEN C.S. (TN OF GU | MOHONASEN CS-TAX RECEIVE | 5209 WESTERN TURNPIKE | | GUILDERLAND | NY | 12084 | |
| MOHONASEN CEN SCH (TN OF | MOHONASEN CS-RECEIVER OF | 1100 SUNRISE BLVD SECOND | | ROTTERDAM | NY | 12306 | |
| MOHR CONSTRUCTION INC. | 8264 108TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| MOINOT INS GROUP LLC | 6526 APPLE VALLEY LN | | | HOUSTON | TX | 77069 | |
| MOIRA TOWN | RITA WHITE- TAX COLLECTO | 866 ST RT 11 | | MOIRA | NY | 12957 | |
| MOISE, TAYLOR | ADDRESS ON FILE | | | | | | |
| MOISES D PARDAVE | 70 FOREST ST | | | KEARNY | NJ | 07032 | |
| MOISES MENDEZ | CONSTRUCTION | 12015 SUMMER RANGE DR | | HUMBLE | TX | 77346 | |
| MOISES ORELLANA | 10511 CRESCENT MOON DR | | | HOUSTON | TX | 77449 | |
| MOJAVE VALLEY RESORT INC | 699 S INDIAN TRAIL | | | PALM SPRINGS | CA | 92264-7624 | |
| MOKAN HOME IMPROVEMENT, LLC | JEFFREY HEBERT | 11206 COLLEGE AVE | | KANSAS CITY | MO | 64137 | |
| MOLCHANY, LAUREN | ADDRESS ON FILE | | | | | | |
| MOLD SOLUTIONS INC | PO BOX 2479 | | | WESTY COLUMBIA | SC | 29171 | |
| MOLDGONE LLC | 2508 LOCUSTWOOD PL | | | SILVER SPRING | MD | 20905 | |
| MOLENA CITY | MOLENA CITY-TAX COMMISSI | PO BOX 247 | | MOLENA | GA | 30258 | |
| MOLINA INS AGENCY LLC | 3101 HWY 51 STE D | | | LAPLACE | LA | 70068 | |
| MOLINA, BEVERLY | ADDRESS ON FILE | | | | | | |
| MOLINA, ERENDIRA | ADDRESS ON FILE | | | | | | |
| MOLINA, JULIO | ADDRESS ON FILE | | | | | | |
| MOLINA, KAYLA | ADDRESS ON FILE | | | | | | |
| MOLINA, SANDY | ADDRESS ON FILE | | | | | | |
| MOLINAS INSURANCE | 9364 TELEGRAPH RD | | | DOWNEY | CA | 90240 | |
| MOLLETTE, KENNETH | ADDRESS ON FILE | | | | | | |
| MOLLICA, CARMEN | ADDRESS ON FILE | | | | | | |
| MOLNAR, STEPHANIE | ADDRESS ON FILE | | | | | | |
| MOLYNEAUX, DONNA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MOLZ, JAMES | ADDRESS ON FILE | | | | | | |
| MOMENT, JASMINE | ADDRESS ON FILE | | | | | | |
| MOMENTOUS INS | 5990 SEPULVEDA BL550 | | | VAN NUYS | CA | 91411 | |
| MOMENTUM SERVICES LLC | 1216 E KENOSHA NO 327 | | | BROKEN ARROW | OK | 74012 | |
| MON VALLEY SEWAGE AUTHORITY | 20 S WASHINGTON STREET | | | DONORA | PA | 15033 | |
| MON VALLEY SEWAGE AUTHORITY | 20 SOUTH WASHINGTON ST | P O BOX 792 | | DONORA | PA | 15033 | |
| MONACA BORO | MONACA BORO - TAX COLLEC | 928 PENNSYLVANIA AVENUE | | MONACA | PA | 15061 | |
| MONACO CODOMINIUM ASSOCIATION, INC. | C/O FSR | 6300 PARK OF COMMERCE | | BOCA RATON | FL | 33487 | |
| MONACO ENTERPRISES | AARON MONACO | 11324 74TH AVE | | PUYALLUP | WA | 98373 | |
| MONAGHAN TOWNSHIP | CHARLES D HOFFMAN - TC | 228 GRANTHAM RD N | | DILLSBURG | PA | 17019 | |
| MONAGHAN, DARREN | ADDRESS ON FILE | | | | | | |
| MONAHAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| MONAHAN, LIZ | ADDRESS ON FILE | | | | | | |
| MONARCH ASSOCIATION MANAGEMENT, INC. | 500 ALTERNATE 19 SOUTH | | | PALM HARBOR | FL | 34683 | |
| MONARCH CLAIMS CONSULT | INC | 12955 SW 132 ST STE 202 | | MIAMI | FL | 33186 | |
| MONARCH CONSTRUCTION & ROOFING, LLC | 5300 BROADWAY | | | DENVER | CO | 80216 | |
| MONARCH NATIONAL | L8 628083 | 11050 LAKE UNDERHILL | | ORLANDO | FL | 32825 | |
| MONARCH NATIONAL | P O BOX 407193 | | | FT LAUDERDALE | FL | 33340 | |
| MONARCH NATIONAL INSURANCE COMPANY | PO BOX 628083 | | | ORLANDO | FL | 32862-8083 | |
| MONARCH RIDGE HOMEOWNERS ASSOCIATION INC | 7540 N MARKET ST | | | FREDERICK | MD | 21701 | |
| MONARCH ROOFING | MONARCH COMPANY LLC | 3931 MEGA DRIVE 4 | | MYRTLE BEACH | SC | 29588 | |
| MONARCH ROOFING, LLC | MICHAEL S SCHLEMEYER | 1010 OXFORD ST | | HOUSTON | TX | 77008 | |
| MONAZYM, HEATHER | ADDRESS ON FILE | | | | | | |
| MONDOVI CITY | MONDOVI CITY TREASURER | 156 S FRANKLIN ST | | MONDOVI | WI | 54755 | |
| MONDY, MELANIE | ADDRESS ON FILE | | | | | | |
| MONEM, OMNIA | ADDRESS ON FILE | | | | | | |
| MONEMENTAL INSURANCE | 4559 RIVERSIDE DR | | | CHINO | CA | 91710 | |
| MONESSEN CITY CITY BILL | CITY OF MONESSEN - TREAS | 557 DONNER AVE | | MONESSEN | PA | 15062 | |
| MONESSEN CITY  COUNTY BI | MONESSEN CITY TREASURER | 557 DONNER AVE | | MONESSEN | PA | 15062 | |
| MONESSEN SCHOOL DISTRICT | CITY OF MONESSEN - TREAS | 557 DONNER AVE | | MONESSEN | PA | 15062 | |
| MONEYGRAM EXPRESS PAYMENT | PO BOX 911788 | | | DENVER | CO | 80291 | |
| MONEYGRAM PAYMENT SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 1550 UTICA AVE S | STE 100 | MINNEAPOLIS | MN | 55416 | |
| MONEYGRAM PAYMENT SYSTEMS, INC. | ATTN: LEGAL COUNSEL | 1550 UTICA AVE S | STE 100 | MINNEAPOLIS | MN | 55416 | |
| MONEYGRAM PAYMENT SYSTEMS, INC. | ATTN: VP AND GENERAL MANAGER | PAYMENT PRODUCTS | 1550 UTICA AVE S STE 100 | MINNEAPOLIS | MN | 55416 | |
| MONFISTON FIRM PA | 3RD FLOOR | 100 S BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| MONGELUZI, JOHN | ADDRESS ON FILE | | | | | | |
| MONICA G. DENNIS | JOHNSTON & STREET, PLLC | 236 PUBLIC SQUARE, STE. 103 | | FRANKLIN | TN | 37064 | |
| MONICA P. NOGALES | 13914 ORANGEVALE AVENUE | | | CORONA | CA | 92880-8962 | |
| MONICO, DOMINIC | ADDRESS ON FILE | | | | | | |
| MONIKA COURTS CONDOMINIUMS | P.O.BOX 1831 | | | LAPLATA | MD | 20646 | |
| MONINGTON, LESLIE | ADDRESS ON FILE | | | | | | |
| MONIQUE P. STOKES | MONIQUE P. STOKES, PRO SE | 3059 TROTTERS FIELD DRIVE | | MARIETTA | GA | 30064 | |
| MONIQUE POU STOKES | PRO SE | MONIQUE STOKES | 3059 TROTTERS FIELD DRIVE | MARIETTA | GA | 30064 | |
| MONIQUE VASSALL & | DAMIEN VASSALL | 1302 NICHOLSON PL | | SUWANEE | GA | 30024 | |
| MONITEAU COUNTY | MONITEAU COUNTY - COLLEC | 200 E MAIN, RM 101 | | CALIFORNIA | MO | 65018 | |
| MONITEAU S.D./CHERRY TWP | MONITEAU SD - TAX COLLEC | 243 HILLTOP ACRES | | SLIPPERY ROCK | PA | 16057 | |
| MONITEAU S.D./CLAY TOWNS | MONITEAU AREA SD - COLLE | 421 BEAVER DAM RD | | BUTLER | PA | 16001 | |
| MONITEAU S.D./CONCORD TO | MONITEAU SD - TAX COLLEC | 610 SEVEN HILLS RD | | CHICORA | PA | 16025 | |
| MONITEAU S.D./EAU CLAIRE | MONITEAU SD - TAX COLLEC | 220 EAST MAIN ST POB 223 | | EAU CLAIRE | PA | 16030 | |
| MONITEAU S.D./MARION TOW | MONITEAU SD - TAX COLLEC | 1055 BOYERS RD | | BOYERS | PA | 16020 | |
| MONITEAU S.D./WASHINGTON | MONITEAU SD - TAX COLLEC | 329 STEWART RD | | HILLIARDS | PA | 16040 | |
| MONITOR TOWNSHIP | MONITOR TOWNSHIP - TREAS | 2483 E MIDLAND RD | | BAY CITY | MI | 48706 | |
| MONKEY BUSINESS REMODELING | RAYMOND HERNANDEZ | 401 E 16TH | | LITTLEFIELD | TX | 79339 | |
| MONKS FLOORING & INSTALL | LLC | 17740 US HWY 31 N | | CULLMAN | AL | 35058 | |
| MONKTON TOWN | MONKTON TOWN - TAX COLE | POB 12 | | MONKTON | VT | 05469 | |
| MONMOUTH BEACH BORO | MONMOUTH BEACH BORO -COL | 22 BEACH ROAD | | MONMOUTH BEACH | NJ | 07750 | |
| MONMOUTH MEADOWS HOA INC | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| MONMOUTH TOWN | MONMOUTH TOWN -TAX COLLE | 859 MAIN STREET | | MONMOUTH | ME | 04259 | |
| MONO COUNTY | MONO COUNTY - TAX COLLEC | PO BOX 495 | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY TAX COLLECTOR | PO BOX 495 | | | BRIDGEPORT | CA | 93517 | |
| MONONA CITY | MONONA CITY TREASURER | 5211 SCHLUTER RD | | MONONA | WI | 53716 | |
| MONONA CNTY MTL | 906 7TH ST | | | ONAWA | IA | 51040 | |
| MONONA COUNTY | MONONA COUNTY - TREASURE | PO BOX 415 | | ONAWA | IA | 51040 | |
| MONONGAHELA CITY | MONONGAHELA CITY - COLLE | 449 W MAIN ST  CITY BLDG | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA CITY MUNICIPAL AUTHORITY | P.O. BOX 20 | | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA TOWNSHIP | MONONGAHELA TWP - COLLEC | 120 OLD DAIRY RD | | DILLINER | PA | 15327 | |
| MONONGALIA COUNTY SHERIF | MONONGALIA COUNTY - SHER | 243 HIGH ST, COURTHOUSE | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY TAX DEPT | 243 HIGH STREET RM 26 | | | MORGANTOWN | WV | 26505 | |
| MONROE CHARTER TOWNSHIP | 4925 EAST DUNBAR ROAD | | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | MONROE TWP - TREASURER | 4925 E DUNBAR RD | | MONROE | MI | 48161 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MONROE CITY | MONROE CITY - TREASURER | 120 E FIRST ST | | MONROE | MI | 48161 | |
| MONROE CITY | MONROE CITY - TREASURER | 300 W. CROWELL ST. | | MONROE | NC | 28112 | |
| MONROE CITY | MONROE CITY TREASURER | 1110 18TH AVE | | MONROE | WI | 53566 | |
| MONROE CO WATER AUTHORITY | 475 NORRIS DR | P.O. BOX 10999 | | ROCHESTER | NY | 14610-0999 | |
| MONROE COUNTY | 51 SOUTH MACOMB | | | MONROE | MI | 48161 | |
| MONROE COUNTY | MONROE CO-REV COMMISSION | 65 N ALABAMA AVE CRTHOUS | | MONROEVILLE | AL | 36460 | |
| MONROE COUNTY | MONROE COUNTY - COLLECTO | 300 N. MAIN ST, RM 101 | | PARIS | MO | 65275 | |
| MONROE COUNTY | MONROE COUNTY - SHERIFF | 200 N MAIN ST, SUITE E | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY | MONROE COUNTY - TAX COLL | 123 MADISON | | CLARENDON | AR | 72029 | |
| MONROE COUNTY | MONROE COUNTY - TREASURE | 10 BENTON AVE EAST | | ALBIA | IA | 52531 | |
| MONROE COUNTY | MONROE COUNTY - TREASURE | 100 S. MAIN ST. | | WATERLOO | IL | 62298 | |
| MONROE COUNTY | MONROE COUNTY - TREASURE | 100 W KIRKWOOD AVE RM 20 | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | MONROE COUNTY - TREASURE | 101 N MAIN ST, ROOM 21 | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | MONROE COUNTY-TAX COLLEC | 1200 TRUMAN AVE | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | MONROE COUNTY-TAX COLLEC | PO BOX 684 | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | MONROE COUNTY-TAX COMMIS | PO BOX 357 | | FORSYTH | GA | 31029 | |
| MONROE COUNTY | MONROE COUNTY-TRUSTEE | 103 COLLEGE ST - SUITE 2 | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY CHANCERY CLERK | 201 W COMMERCE ST | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY CIRCUIT CLERK | 123 MADISON ST | | | CLARENDON | AR | 72029 | |
| MONROE COUNTY CLERK | 200 N MAIN ST, SUITE D | | | TOMPKINSVILLE | KY | 42167-1548 | |
| MONROE COUNTY CLERK & MASTER | 105 COLLEGE ST, STE 2 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY FARMERS | 125 W MONROE | | | PARIS | MO | 65275 | |
| MONROE COUNTY FARMERS MT | P O BOX 267 | | | PARIS | MO | 65275 | |
| MONROE COUNTY JUDGE OF PROBATE | PO BOX 665 | | | MONROEVILLE | AL | 36461 | |
| MONROE COUNTY SHERIFF | MONROE COUNTY - SHERIFF | 216 MAIN STREET | | UNION | WV | 24983 | |
| MONROE COUNTY SOLID WASTE | 52076 HIGHWAY 8 E | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY TAX CLAIM | 1 QUAKER PLAZA | RM 104 | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY TAX COLLECTOR | 123 MADISON | | | CLARENDON | AR | 72029 | |
| MONROE COUNTY TAX COMMISSION | 38 W MAIN ST | | | FORSYTH | GA | 31029 | |
| MONROE COUNTY TREASURER | 101 N MAIN ST RM 21 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY TREASURER | COB- B2 | 39 WEST MAIN STREET | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TREASURY | 39 WEST MAIN ST ROOM B-2 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TRUSTEE | 103 COLLEGE ST S STE 2 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR | PO BOX 10999 | | ROCHESTER | NY | 14610-0999 | |
| MONROE COUNTY WATER AUTHORITY | P.O. BOX 5158 | | | BUFFALO | NY | 14240 | |
| MONROE MUNICIPAL UTILITIES AUTHORITY | 372 S. MAIN STREET | | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE RESTORATION & CLEANING INC | 288 N MAYFLOWER RD | | | SOUTH BEND | IN | 46619 | |
| MONROE RESTORATION&CLEAN | 288 N MAYFLOWER RD | | | SOUTH BEND | IN | 46619 | |
| MONROE TAX COLLECTOR | 7 FAN HILL ROAD | | | MONROE | CT | 06468 | |
| MONROE TOWN | MONROE TOWN - TAX COLLEC | 490 SMUTTY HOLLOW ROAD | | MONROE | NH | 03771 | |
| MONROE TOWN | MONROE TOWN - TAX COLLEC | 7 FAN HILL RD TOWN HALL | | MONROE | CT | 06468 | |
| MONROE TOWN | MONROE TOWN- TAX COLLECT | 3 C SCHOOL STREET | | MONROE | MA | 01350 | |
| MONROE TOWN | MONROE TOWN- TAX COLLECT | 8 SWAN LAKE AVENUE | | MONROE | ME | 04951 | |
| MONROE TOWN | MONROE TOWN-TAX COLLECTO | 1465 ORANGE TURNPIKE MON | | MONROE | NY | 10950 | |
| MONROE TOWN | MONROE TWN TREASURER | 981 COUNTY ROAD Z | | ARKDALE | WI | 54613 | |
| MONROE TOWNSHIP | 125 VIRGINIA AVE. | | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP | JULIA WELLER - TAX COLLE | 1220 BOILING SPRINGS RD | | MECHANICSBURG | PA | 17055 | |
| MONROE TOWNSHIP | MONROE TOWNSHIP -TREASU | 4141 E FILLMORE AVE | | WHITE CLOUD | MI | 49349 | |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT | 1054 PENNS DRIVE | | SELINSGROVE | PA | 17870 | |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT | 14932 RT 68 | | SLIGO | PA | 16255 | |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT | 2585 SANDVALLEY RD | | RICHFIELD | PA | 17086 | |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT | 3040 SR 29 S | | MONROE TWP | PA | 18636 | |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT | 441 CHAZ HILL LANE | | TOWANDA | PA | 18848 | |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT | PO BOX 57 | | CLEARVILLE | PA | 15535 | |
| MONROE TOWNSHIP | MONROE TWP-TAX COLLECTOR | 1 MUNICIPAL PLAZA | | MONROE TOWNSHIP | NJ | 08831 | |
| MONROE TOWNSHIP | MONROE TWP-TAX COLLECTOR | 125 VIRGINIA AVENUE, SUI | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE VILLAGE | MONROE VILLAGE-TAX COLLE | 7 STAGE RD | | MONROE | NY | 10950 | |
| MONROE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MONROE, DANIELLE | ADDRESS ON FILE | | | | | | |
| MONROE, JESSICA | ADDRESS ON FILE | | | | | | |
| MONROE, RODNEY | ADDRESS ON FILE | | | | | | |
| MONROE, SEAN | ADDRESS ON FILE | | | | | | |
| MONROEVILLE BORO | PATRICK FULKERSON - COLL | 2700 MONROEVILLE BLVD | | MONROEVILLE | PA | 15146 | |
| MONROEVILLE WATER AUTHORITY | 219 SPEELMAN LANE | | | MONROEVILLE | PA | 15146 | |
| MONROEWHITTICK, SHENADE | ADDRESS ON FILE | | | | | | |
| MONROE-WOODBURY CEN (BLO | MONROE-WOODBURY CEN-COLL | 278 ROUTE 32 EDUCATION C | | CENTRAL VALLEY | NY | 10917 | |
| MONROE-WOODBURY CENT (CH | MONROE-WOODBURY CENT-COL | 278 ROUTE 32 EDUCATION C | | CENTRAL VALLEY | NY | 10917 | |
| MONROE-WOODBURY CENT. (M | MONROE-WOODBURY CENT-COL | 278 ROUTE 32 EDUCATION C | | CENTRAL VALLEY | NY | 10917 | |
| MONROE-WOODBURY CENT. (T | MONROE-WOODBURY CENT-COL | 278 ROUTE 32 EDUCATION C | | CENTRAL VALLEY | NY | 10917 | |
| MONROE-WOODBURY CENT. (W | MONROE-WOODBURY CENT-COL | 278 ROUTE 32 EDUCATION C | | CENTRAL VALLEY | NY | 10917 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MONSERRATE GONZALEZ | LAW OFFICE OF W.L. COLE | WINSTON L. COLE | 321 MONTGOMERY ROAD, UNIT 161661 | ALTAMONTE SPRINGS | FL | 32716 | |
| MONSIVAIS, MARIA | ADDRESS ON FILE | | | | | | |
| MONSON TOWN | MONSON TOWN - TAX COLLEC | 110 MAIN STREET | | MONSON | MA | 01057 | |
| MONSON TOWN | MONSON TOWN - TAX COLLEC | P.O. BOX 308 | | MONSON | ME | 04464 | |
| MONSOUR, BERNADETTE | ADDRESS ON FILE | | | | | | |
| MONSTER FLOORING SALE | INSTALL RIGHT LLC | 3883 TURTLE CREEK BLVD 2205 | | DALLAS | TX | 75219 | |
| MONSTER TREE SERVICE, INC | PO BOX 2077 | | | DOYLESTOWN | PA | 18901 | |
| MONT ALTO BORO | RONALD STRITE - TAX COLL | 317 PARK STREET (REAR) | | MONT ALTO | PA | 17237 | |
| MONT VERNON TOWN | MONT VERNON TN - COLLECT | P.O. BOX 444 | | MONT VERNON | NH | 03057 | |
| MONTAGUE CITY | MONTAGUE CITY - TREASURE | 8778 FERRY ST | | MONTAGUE | MI | 49437 | |
| MONTAGUE COUNTY | MONTAGUE COUNTY - COLLEC | P O BOX 8 | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY APPRAISA | MONTAGUE CAD - TAX COLLE | P O BOX 121 | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY CLERKS OFFICE | PO BOX 77 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE TOWN | MONTAGUE TOWN- TAX COLLE | ONE AVENUE A | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN (CENTER FI | MONTAGUE TN(CENTER)-COLL | ONE AVENUE A | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN (LIGHT DIS | MONTAGUE TOWN (LD)- COLL | ONE AVENUE A | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN (TURNERS F | MONTAGUE TN(TRN FLS)-COL | ONE AVENUE A | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWNSHIP | 277 CLOVE ROAD | | | MONTAGUE | NJ | 07827 | |
| MONTAGUE TOWNSHIP | MONTAGUE TOWNSHIP - TREA | 10941 HENDERSON RD | | MONTAGUE | MI | 49437 | |
| MONTAGUE TOWNSHIP | MONTAGUE TWP-TAX COLLECT | 277 CLOVE ROAD | | MONTAGUE | NJ | 07827 | |
| MONTAGUE, ARANI | ADDRESS ON FILE | | | | | | |
| MONTAJ NASH | 3157 ROSEMARY LN | | | SAN BERNARDINO | CA | 92407 | |
| MONTALVO, NILSA | ADDRESS ON FILE | | | | | | |
| MONTANA | CHRIS ROMANO | 301 S. PARK AVE, SUITE 316 | | HELENA | MT | 59601 | |
| MONTANA | GENERAL CONTACT | 301 S. PARK AVE, SUITE 316 | | HELENA | MT | 59601 | |
| MONTANA | KELLY OSULLIVAN | 301 S. PARK AVE, SUITE 316 | | HELENA | MT | 59601 | |
| MONTANA | LINDA LEFFLER | 301 S. PARK AVE, SUITE 316 | | HELENA | MT | 59601 | |
| MONTANA | MONICA SMILLIE | 301 S. PARK AVE, SUITE 316 | | HELENA | MT | 59601 | |
| MONTANA DAKOTA UTILITIES CO | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| MONTANA DEPARTMENT OF REVENUE | 340 N LAST CHANCE GULCH | | | HELENA | MT | 59604 | |
| MONTANA DNRC | PO BOX 201601 | | | HELENA | MT | 59620-1601 | |
| MONTANA SECRETARY OF STATE | 1301 E 6TH AVE | | | HELENA | MT | 59601 | |
| MONTANA SHED CENTER LLC | 4930 10TH AVE S | | | GREAT FALLS | MT | 59405 | |
| MONTANA WESTGATE REALTY, INC. | 2134 N. FIRST | | | HAMILTON | MT | 59840 | |
| MONTANEZ, LINDA | ADDRESS ON FILE | | | | | | |
| MONTANEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| MONTCALM COUNTY REGISTER OF DEEDS | 211 WEST MAIN STREET | | | STANTON | MI | 48888 | |
| MONTCALM COUNTY TREASURER | P.O. BOX 368 | | | STANTON | MI | 48888 | |
| MONTCALM TOWNSHIP | MONTCALM TOWNSHIP - TREA | 1880 S GREENVILLE RD | | GREENVILLE | MI | 48838 | |
| MONTCLAIR PAINTING & CONTRACTING LLC | 100 MIDLAND AVENUE | | | MONTCLAIR | NJ | 07042 | |
| MONTCLAIR SEWER UTILITY | GARY OBSZARNY | 205 CLAIRMONT AVENUE | | MONTCLAIR | NJ | 07042 | |
| MONTCLAIR TOWN | TOWNSHIP OF MONTCLAIR-TA | 205 CLAREMONT AVENUE | | MONTCLAIR | NJ | 07042 | |
| MONTCLAIR TWP MUNICIPAL COURT | 647 BLOOMFIELD AVENUE | | | MONTCLAIR | NJ | 07042 | |
| MONTCLAIR WATER BUREAU | GARY OBSZARNY | 205 CLAIRMONT AVENUE | | MONTCLAIR | NJ | 07042 | |
| MONTE CRISTO HOMEOWNERS ASSOCIATION | 6332 SEVILLE ROAD | | | SALT LAKE CITY | UT | 84121 | |
| MONTE VISTA MOBILE HOME PARK | TYLER JENSEN | LABARON & JENSEN | 476 WEST HERITAGE PARK BLVD SUITE 230 | LAYTON | UT | 84041 | |
| MONTEAGLE INS | 4210 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33904 | |
| MONTEBELLO GARDENS HOA | 5405 ARROW HWY SUITE 106 | | | MONTCLAIR | CA | 91763 | |
| MONTEBELLO VILLAGE | MONTEBELLO VILLAGE - REC | 1 MONTEBELLO RD | | SUFFERN | NY | 10901 | |
| MONTEILH, WANDA | ADDRESS ON FILE | | | | | | |
| MONTELLO CITY | MONTELLO CITY TREASURER | PO BOX 39 | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | MONTELLO TWN TREASURER | PO BOX 425 / W2503 STATE | | MONTELLO | WI | 53949 | |
| MONTEREY AT LAS VEGAS COUNTRY CLUB | 5950 LA PLACE COURT | | | CARLSBAD | CA | 92008 | |
| MONTEREY AT THE LAS VEGAS COUNTRY CLUB | 5950 LAPLACE COURT | SUITE 200 | | CARLSBAD | CA | 92008 | |
| MONTEREY CITY | MONTEREY CITY-TAX COLLEC | PO BOX 97 | | MONTEREY | TN | 38574 | |
| MONTEREY COUNTRY CLUB ASSOCIATION INC | 275 AVENIDA LA PAZ | | | PALM DESERT | CA | 92260 | |
| MONTEREY COUNTY | MONTEREY COUNTY TAX COLL | 168 WEST ALISAL STREET 1 | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY TREASURER | PO BOX 891 | | | SALINAS | CA | 93902 | |
| MONTEREY TOWN | MONTEREY TOWN - TAX COLL | P.O. BOX 241 | | MONTEREY | MA | 01245 | |
| MONTEREY TOWNSHIP | MONTEREY TOWNSHIP - TREA | 3047 30TH ST. | | HOPKINS | MI | 49328 | |
| MONTERO, SANDRA | ADDRESS ON FILE | | | | | | |
| MONTERRA HILLS HOA | C/O ASSOCIA ARIZONA | 6840 N ORACLE RD STE #130 | | TUCSON | AZ | 85704 | |
| MONTES JAIMES, TANAIT | ADDRESS ON FILE | | | | | | |
| MONTES JR ROOFING LLC | JESUS MONTES | 2040 COLLYER ST | | LONGMONT | CO | 80501 | |
| MONTES, EDGAR | ADDRESS ON FILE | | | | | | |
| MONTESANO INSURANCE AGY | PO BOX 3148 | | | LAFAYETTE | LA | 70502 | |
| MONTEZ, CHARLES | ADDRESS ON FILE | | | | | | |
| MONTEZ, JULIA | ADDRESS ON FILE | | | | | | |
| MONTEZUMA CITY | MONTEZUMA CITY-TAX COLLE | PO BOX 388 | | MONTEZUMA | GA | 31063 | |
| MONTEZUMA COUNTY | MONTEZUMA COUNTY-TREASUR | 140 W. MAIN STREET SUITE | | CORTEZ | CO | 81321 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MONTEZUMA COUNTY TREASURER | 109 WEST MAIN ST. | ROOM 109 | | CORTEZ | CO | 81321 | |
| MONTEZUMA TOWN | MONTEZUMA TOWN- TAX COLL | PO BOX 357 | | MONTEZUMA | NY | 13117 | |
| MONTFORT VILLAGE | MONTFORT VLG TREASURER | PO BOX 157 / 102 E PARK | | MONTFORT | WI | 53569 | |
| MONTGOMERY AGENCY | 300 N MAIN ST | | | ELLENSBURG | WA | 98926 | |
| MONTGOMERY AREA SD/CLINT | KIM ALEXANDER - TAX COLL | 204 WEST BLIND ROAD | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD/MONTG | TAX COLLECTION | P.O. BOX 640 | | WELLSBORO | PA | 16901 | |
| MONTGOMERY BORO | TAX COLLECTION | 48 W THIRD ST. | | WILLIAMSPORT | PA | 17701 | |
| MONTGOMERY BROOK COA | 400 CAMPUS DRIVE STE101 | | | COLLEGEVILLE | PA | 19426 | |
| MONTGOMERY CITY | MONTGOMERY CITY - COLLEC | 723 N STURGEION ST | | MONTGOMERY | MO | 63361 | |
| MONTGOMERY CO MUD 112 A | MONTGOMERY CO MUD 112 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 113 A | MONTGOMERY CO MUD 113 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 119 A | MONTGOMERY CO MUD 119 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 132 U | MONTGOMERY CO MUD 132 U | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| MONTGOMERY CO MUD 96 | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY COUNTY | MONTGOMERY CO-REV COMMIS | 101 S LAWRENCE ST  2ND F | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | MONTGOMERY CO-TAX COLLEC | PO BOX 674 | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY | MONTGOMERY CO-TAX COMMIS | PO BOX 317 | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - COLL | 105 HWY 270 E, 9 | | MOUNT IDA | AR | 71957 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - COLL | 310 SALISBURY ST, SUITE | | MONTGOMERY | MO | 63361 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - COLL | 400 N SAN JACINTO | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - COLL | P O BOX 614 | | TROY | NC | 27371 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - SHER | ONE COURT ST, SUITE 4 | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA | 1 COURTHOUSE SQUARE, RM | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA | 100 E. MAIN ST., ROOM 10 | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA | 217 E MYRTLE | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA | 451 W THIRD ST | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA | 755 ROANOKE STREET SUITE | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA | PO BOX 469 | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY MD-TRE | PO BOX 824845 | | PHILADELPHIA | PA | 19182 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY-TRUSTE | 350 PAGEANT LN - STE 101 | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 | |
| MONTGOMERY COUNTY | TAX COMMISSIONERS OFFICE | PO BOX 317 | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY COUNTY /SEMIA | MONTGOMERY COUNTY MD-TRE | PO BOX 824845 | | PHILADELPHIA | PA | 19182 | |
| MONTGOMERY COUNTY CLERK | 101 SOUTH LAWRENCE STREET | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY CLERK | PO BOX 959 | | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY JUDGE OF PROBATE | PO BOX 223 | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY COUNTY MUD  6 | MONTGOMERY CO MUD 6 | 2455 LAKE ROBBINS DR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD  7 | MONTGOMERY CO MUD 7 | 2455 LAKE ROBBINS | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 11 | MONTGOMERY CO MUD 115 | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 12 | MONTGOMERY COUNTY MUD 12 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY COUNTY MUD 16 | MONTGOMERY MUD 16-COLLEC | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY COUNTY MUD 18 | MONTGOMERY CO MUD 18-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 19 | MONTGOMERY CO MUD 19-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 24 | MONTGOMERY CO MUD 24-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 36 | MONTGOMERY CO MUD 36 | 2455 LAKE ROBBINS DR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 39 | MONTGOMERY CO MUD 39 | 2455 LAKE ROBBINS RD | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 42 | MONTGOMERY CO MUD 42-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 46 | MONTGOMERY CO MUD 46 | 2455 LAKE ROBBINS DR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 47 | MONTGOMERY CO MUD 47 | 2455 LAKE ROBBINS DR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 56 | MONTGOMERY CO MUD 56-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 60 | MONTGOMERY CO MUD 60 | 2455 LAKE ROBBINS DR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 67 | MONTGOMERY CO MUD 67 | 2455 LAKE ROBBINS DR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 83 | MONTGOMERY CO MUD 83-COL | 6935 BARNEY RD., 110 | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 84 | MONTGOMERY CO MUD 84-COL | 6935 BARNEY-SUITE 110 | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 88 | MONTGOMERY CO MUD 88-COL | 11111 KATY FWY 725 | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 90 | MONTGOMERY CO MUD 90-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 92 | MONTGOMERY CO MUD 92-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY COUNTY MUD 94 | MONTGOMERY CO MUD 94-COL | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY COUNTY MUD 95 | MONTGOMERY CO MUD 95-COL | 6935 BARNEY-SUITE 110 | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 98 | MONTGOMERY CO MUD 98-COL | 6935 BARNEY-SUITE 110 | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 99 | MONTGOMERY CO MUD 99-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY RECORDERS OFFICE | 50 COURT HOUSE SQUARE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY REVENUE | COMMISSIONER | PO BOX 4720 | | MONTGOMERY | AL | 36103-4720 | |
| MONTGOMERY COUNTY REVENUE COMMISSION | 100 S. LAWRENCE STREET | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY TAX ASSESSOR | 400 N SAN JACINTO ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | ONE MONTGOMERY PLAZA SUITE 600 | | | NORRISTOWN | PA | 19401 | |
| MONTGOMERY COUNTY TAX OFFICE | 400 N. SAN JACINTO | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY TAX OFFICE | PO BOX 614 | | | TROY | NC | 27371 | |
| MONTGOMERY COUNTY TREASURER | 451 W. THIRD ST. | | | DAYTON | OH | 45422-1475 | |
| MONTGOMERY COUNTY TREASURER | 451 WEST THIRD ST | PO BOX 972 | | DAYTON | OH | 45422 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST 1B | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY TREASURER | AUTO TAG OFFICE | P.O. BOX 767 | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LANE SUITE 101 B | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY UD 2 | MONTGOMERY CO UD 2-COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY WATER | 1850 SPAULDING ROAD | | | KETTERING | OH | 45432 | |
| MONTGOMERY COUNTY WCID 1 | MONTGOMERY CO WCID 1-COL | 11500 NORTHWEST FREEWAY | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY, MARYLAND | 255 ROCKVILLE PIKE L-15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY, MD | 101 MONROE ST., 5TH FLOOR | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY HEATING & AIR CONDITIONING | W.D. GEE ENTERPRISES, INC, DBA | 2530 FLORIDA AVE, SW STE A | | DENHAM SPRING | LA | 70726 | |
| MONTGOMERY INVMNT LLLP | FRONT FOOT | P O BOX 593 | | OLNEY | MD | 20830 | |
| MONTGOMERY MTL | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| MONTGOMERY MUT INS | PO BOX 703 | | | KEENE | NH | 03431 | |
| MONTGOMERY MUTUAL INS | P O BOX 518 | | | HILLSBORO | IL | 62049 | |
| MONTGOMERY MUTUAL INS | P O BOX 5001 | | | HAMILTON | OH | 45012 | |
| MONTGOMERY TOWN | MONTGOMERY TN-TAX RECEIV | 110 BRACKEN ROAD | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY TOWN | MONTGOMERY TOWN - COLLEC | P O BOX 99 | | MONTGOMERY | LA | 71454 | |
| MONTGOMERY TOWN | MONTGOMERY TOWN- TAX COL | 161 MAIN ROAD | | MONTGOMERY | MA | 01085 | |
| MONTGOMERY TOWN | MONTGOMERY TOWN-TAX COLL | P.O. BOX 356 | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWNSHIP | MONTGOMERY TWP - TAX COL | 7351 ROYER ROAD | | MERCERSBURG | PA | 17236 | |
| MONTGOMERY TOWNSHIP | MONTGOMERY TWP - TAX COL | PO BOX 690 | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP | MONTGOMERY TWP-COLLECTOR | 2261 VAN HORNE RD / ROUT | | BELLE MEADE | NJ | 08502 | |
| MONTGOMERY TRACE POA INC | PO BOX 681007 | | | MONTGOMERY | TX | 77316 | |
| MONTGOMERY TWP. MUN. SEWER AUTHORITY | 1001 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MONTGOMERY VILLAGE | MONTGOMERY VIL - TREASUR | PO BOX 151 | | MONTGOMERY | MI | 49255 | |
| MONTGOMERY VILLAGE | MONTGOMERY VILLAGE-TREAS | 133 CLINTON STREET | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY W WINSLOW & | C LANGFORD & S CRAPIA | 11300 DEAL ROAD | | NORTH FORT MYERS | FL | 33917 | |
| MONTGOMERY WATER DEPARTMENT | 35 S MAIN STREET | | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY, ANDREA | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ANDREW | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, BIANCA | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, CASSANDRA | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, CHARLES | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, DAVID | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, DEBRA | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, DIERRA | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JAMES | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JENNA | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MONAY | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, SUZANNE | ADDRESS ON FILE | | | | | | |
| MONTGOMERY-HARRIS CO MUD | MONTGOMERY-HARRIS CO MUD | 822 W PASADENA BLVD | | DEER PARK | TX | 77536 | |
| MONTGOMERYS CARPETS PLUS | AND M&L FASANELLI | 4724 COMPASS DR | | BRADENTON | FL | 34208 | |
| MONTICELLO C.S. (COMBINE | MONTICELLO C S-TAX COLLE | 237 FORESTBURGH ROAD | | MONTICELLO | NY | 12701 | |
| MONTICELLO CENTRAL SCHOOL DISTRICT | PO BOX 4250 | | | BUFFALO | NY | 14240-4250 | |
| MONTICELLO CITY | CITY OF MONTICELLO - CLE | P O BOX 550 | | MONTICELLO | KY | 42633 | |
| MONTICELLO TOWN | MONTICELLO TWN TREASURER | 3921 CUB HOLLOW ROAD | | GRATIOT | WI | 53541 | |
| MONTICELLO VILLAGE | GREEN COUNTY TREASURER | 1016 16TH AVE. | | MONROE | WI | 53566 | |
| MONTICELLO VILLAGE | MONTICELLO VIL-TAX RECEI | 2 PLEASANT STREET | | MONTICELLO | NY | 12701 | |
| MONTICELLO VILLAGE HALL | 2 PLEASANT STREET | | | MONTICELLO | NY | 12701 | |
| MONTMORENCY COUNTY TREASURER | PO BOX 789 | | | ATLANTA | MI | 49709 | |
| MONTMORENCY TOWNSHIP | MONTMORENCY TWP - TREASU | PO BOX 457 | | HILLMAN | MI | 49746 | |
| MONTOUR MUT INS | 1824 BLOOM RD | | | DANVILLE | PA | 17821 | |
| MONTOUR MUT INS | P O BOX 721 | | | BLOOMBURG | PA | 17815 | |
| MONTOUR S.D./INGRAM BORO | INGRAM BORO/MONTOUR SD-C | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| MONTOUR S.D./KENNEDY TOW | MOUNTOUR SD - TAX COLLEC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| MONTOUR S.D./PENNSBURY V | MONTOUR SD - TAX COLLECT | 1043 PENNSBURY BLVD | | PITTSBURGH | PA | 15205 | |
| MONTOUR S.D./ROBINSON TO | MONTOUR SD- TAX COLLECTO | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| MONTOURSVILLE AREA S.D./ | MONTOURSVILLE AREA SD - | P.O. BOX 4456 | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE AREA SCHOO | MONTOURSVILLE AREA SD - | P.O. BOX 4456 | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE BORO | TAX COLLECTION | 48 WEST 3RD STREET | | WILLIAMSPORT | PA | 17701 | |
| MONTOURSVILLE S.D./CASCA | MONTOURSVILLE AREA SD - | POB 4456 | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE S.D./FAIRF | MONTOURSVILLE AREA SD - | P.O. BOX 4456 | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE S.D./GAMBL | MONTOURSVILLE AREA SD - | P.O. BOX 4456 | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD/PLUNKET | MONTOURSVILLE AREA SD - | P.O. BOX 4456 | | LANCASTER | PA | 17604 | |
| MONTOYA CONDOMINIUM ASSOCIATION | 17 HAMDEN PARK DRIVE | | | HAMDEN | CT | 06518 | |
| MONTOYA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| MONTOYA, ARACELY | ADDRESS ON FILE | | | | | | |
| MONTOYA, ELISHA | ADDRESS ON FILE | | | | | | |
| MONTOYA, FABIENE | ADDRESS ON FILE | | | | | | |
| MONTOYA, PEDRO | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MONTPELIER CITY | MONTPELIER CITY-TAX COLL | 39 MAIN STREET | | MONTPELIER | VT | 05602 | |
| MONTPELIER TOWN | MONTPELIER TWN TREASURER | E0352 JJ ROAD | | LUXEMBURG | WI | 54217 | |
| MONTPELIER VILLAGE CLUB INC | C/O BONO & ASSOCIATES | 122 MIDDLE STREET | | LAKE MARY | FL | 32746 | |
| MONTREAL CITY | MONTREAL CITY TREASURER | 54 WISCONSIN AVENUE | | MONTREAL | WI | 54550 | |
| MONTROSE AREA S.D./SILVE | MONTROSE AREA SD - COLLE | 3273 QUAKER LK RD | | BRACKNEY | PA | 18812 | |
| MONTROSE AREA SCHOOL DIS | DAWN ARNOLD - TAX COLLEC | 10955 STATE ROUTE 29 | | SOUTH MONTROSE | PA | 18801 | |
| MONTROSE AREA SD | MONTROSE AREA SD - COLLE | 10275 FOREST LAKE RD | | MONTROSE | PA | 18801 | |
| MONTROSE AREA SD/FRANKLI | R P NIEDERBERGER-TX COLL | 2361 BOOTH ROAD | | HALLSTEAD | PA | 18822 | |
| MONTROSE AREA SD/LIBERTY | MONTROSE AREA SD - COLLE | 1869 LOWER RHINEY CREEK | | HALLSTEAD | PA | 18822 | |
| MONTROSE BORO | MONTROSE BORO - TAX COLL | 89 CHERRY STREET | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SCHOOL | MONTROSE AREA SD - COLLE | 89 CHERRY ST | | MONTROSE | PA | 18801 | |
| MONTROSE CITY | MONTROSE CITY - TREASURE | 139 S SAGINAW ST | | MONTROSE | MI | 48457 | |
| MONTROSE COUNTY | MONTROSE COUNTY-TREASURE | 320 S FIRST STREET 106 | | MONTROSE | CO | 81401 | |
| MONTROSE S.D./APOLACON | MONTROSE SD - TAX COLLEC | 2100 CORK HILL RD | | BRACKNEY | PA | 18812 | |
| MONTROSE TOWN | MONTROSE TWN TREASURER | 1341 DIANE AVE | | BELLEVILLE | WI | 53508 | |
| MONTROSE TOWNSHIP | MONTROSE TOWNSHIP - TREA | 139 S SAGINAW | | MONTROSE | MI | 48457 | |
| MONTS, LISA | ADDRESS ON FILE | | | | | | |
| MONTVALE BORO | MONTVALE BORO - TAX COLL | 12 MERCEDES DRIVE | | MONTVALE | NJ | 07645 | |
| MONTVILLE TOWN | MONTVILLE TOWN - TAX COL | 414 CENTER ROAD | | MONTVILLE | ME | 04941 | |
| MONTVILLE TOWN | MONTVILLE TOWN-TAX COLLE | 310 NORWICH-NEW LONDON T | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWNSHIP | MONTVILLE TWP - COLLECTO | 195 CHANGESBRIDGE RD | | MONTVILLE | NJ | 07045 | |
| MONUMENT VILLAGE 2001 HOA | PO BOX 2314 | | | GRAND JUNCTION | CO | 81507 | |
| MONUMENTAL CONTRACTING | SERVICE LLC | PO BOX 8361 | | BIRMINGHAM | AL | 35218 | |
| MOOD MEDIA | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MOODY AND ASSOCS | 20251 CENTURY BLVD 425 | | | GERMANTOWN | MD | 20874 | |
| MOODY COUNTY | MOODY COUNTY - TREASURER | 101 E PIPESTONE SUITE A | | FLANDREAU | SD | 57028 | |
| MOODY INS GRP | 725 PROGRESSO DR | | | FT LAUDERDALE | FL | 33304 | |
| MOODY PLUMBING LLC | 3147A NILES RD SE | | | WARREN | OH | 44484 | |
| MOODY, ASHLEY | ADDRESS ON FILE | | | | | | |
| MOODY, DIANE | ADDRESS ON FILE | | | | | | |
| MOODY, YOLANDA | ADDRESS ON FILE | | | | | | |
| MOODYS INVESTORS SERVICE | P.O. BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOOERS TOWN | RENA BOSLEY, COLLECTOR | 2508 ROUTE 11 | | MOOERS FORK | NY | 12958 | |
| MOON INSURANCE AGENCY | 360 FM 1959 | | | HOUSTON | TX | 77034 | |
| MOON LAKE MASTER | 1215 E HILLSBORO BLVD | | | DEERFIELD | FL | 33441 | |
| MOON S.D./CRESCENT TOWNS | JUDITH WITHEE -TAX COLLE | P.O. BOX 65 | | CRESCENT | PA | 15046 | |
| MOON SHEPHERD BAKER INS | 973 WAKEFIELD DR | | | HOUSTON | TX | 77018 | |
| MOON TOWNSHIP | MOON TWP - TAX COLLECTOR | 1700 BEAVER GRADE RD -ST | | MOON TOWNSHIP | PA | 15108 | |
| MOON TOWNSHIP S.D./MOON | MOON TWP SD - TAX COLLEC | 1700 BEAVER GRADE RDSTE | | MOON TOWNSHIP | PA | 15108 | |
| MOON, CHANTEL | ADDRESS ON FILE | | | | | | |
| MOON, SHUSHELIA | ADDRESS ON FILE | | | | | | |
| MOONACHIE BORO | MOONACHIE BORO - TAX COL | 70 MOONACHIE RD- MUNICIP | | MOONACHIE | NJ | 07074 | |
| MOONDANCE TOWNHOMES HOMEOWNERS ASSOC | 7006 E JENSEN ST | UNIT 30 | | MESA | AZ | 85207 | |
| MOONEY WIELAND SMITH & ROSE PLLC | PO BOX 3501 | | | PAGO PAGO | AS | 96799 | |
| MOON-PEREZ, MARY | ADDRESS ON FILE | | | | | | |
| MOONSAMMY, ESTHER | ADDRESS ON FILE | | | | | | |
| MOORE & ASSOC INS AGY | PO BOX 14519 | | | SURFSIDE BEACH | SC | 29587 | |
| MOORE & JENKINS INS AGY | 602 WILLS AVE | | | BOGALUSA | LA | 70427 | |
| MOORE AND ALVORD | 690 MAIN ST | | | WINSTED | CT | 06098 | |
| MOORE APPRAISALS | 41734 GRAND VIEW DR | | | MURRIETA | CA | 92562 | |
| MOORE CONSTRUCTION CO. | JOSEPH MOORE ENTERPRISES INC | 1510 RANDOLPH ST. SUITE 101 | | CARROLLTON | TX | 75006 | |
| MOORE CONSTRUCTION INC | 90 MILLER LANE | | | RINGWOOD | NJ | 07456 | |
| MOORE COUNTY | MOORE COUNTY - TAX COLLE | 1 HISTORIC COURTHOUSE CI | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | MOORE COUNTY - TAX COLLE | P O BOX 616 | | DUMAS | TX | 79029 | |
| MOORE COUNTY | MOORE COUNTY-TRUSTEE | PO BOX 206 | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY REGISTER OF DEEDS | PO BOX 1210 | | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY TAX COLLECTOR | ONE COURTHOUSE CIRCLE | | | CARTHAGE | NC | 28327 | |
| MOORE HOMES | 1130 PINECREST | | | VIDOR | TX | 77662 | |
| MOORE INS AGENCY | 925 S CHURCH ST STE C300 | | | MURFREESBORO | TN | 37130 | |
| MOORE INS AGY | 905 DALLAS ST | | | PORTLAND | TX | 78374 | |
| MOORE INSURANCE AGENCY | 500 N WATER ST  702 | | | CORPUS CHRISTI | TX | 78401 | |
| MOORE LAW FIRM PA | 1400 30TH ST  STE A | | | NICEVILLE | FL | 32588 | |
| MOORE QUALITY BUILDERS, LLC | 132 WALTER RAWL RD. | | | LEXINGTON | KY | 29072 | |
| MOORE RESTORATION, INC | 3610 SHELBY STREET | | | INDIANAPOLIS | IN | 46277 | |
| MOORE TITLE & ESCROW INC | 3N JACKSON ST | | | FRANKFORT | IN | 46041 | |
| MOORE TOWNSHIP | MOORE TOWNSHIP - TREASUR | 3583 W WASHINGTON ST | | SNOVER | MI | 48472 | |
| MOORE TOWNSHIP | MOORE TWP - TAX COLLECTO | 2913 W. BEERSVILLE RD | | BATH | PA | 18014 | |
| MOORE, AMANDA | ADDRESS ON FILE | | | | | | |
| MOORE, BARBARA | ADDRESS ON FILE | | | | | | |
| MOORE, CHARLOTTE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MOORE, DERRIAN | ADDRESS ON FILE | | | | | | |
| MOORE, DIAMOND | ADDRESS ON FILE | | | | | | |
| MOORE, DOMINQUE | ADDRESS ON FILE | | | | | | |
| MOORE, DONALD | ADDRESS ON FILE | | | | | | |
| MOORE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| MOORE, ERICA | ADDRESS ON FILE | | | | | | |
| MOORE, FOWINKLE, SCHROER | 120 53RD AVE. W. | | | BRANDENTON | FL | 34207 | |
| MOORE, JAMES | ADDRESS ON FILE | | | | | | |
| MOORE, JAZMINE | ADDRESS ON FILE | | | | | | |
| MOORE, JEFF | ADDRESS ON FILE | | | | | | |
| MOORE, JERMAINE | ADDRESS ON FILE | | | | | | |
| MOORE, JOANNE | ADDRESS ON FILE | | | | | | |
| MOORE, JUDITH | ADDRESS ON FILE | | | | | | |
| MOORE, KATHERINE | ADDRESS ON FILE | | | | | | |
| MOORE, KAYLA | ADDRESS ON FILE | | | | | | |
| MOORE, KELLEY | ADDRESS ON FILE | | | | | | |
| MOORE, KENNETH | ADDRESS ON FILE | | | | | | |
| MOORE, LORI | ADDRESS ON FILE | | | | | | |
| MOORE, MATTHEW | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL | ADDRESS ON FILE | | | | | | |
| MOORE, PAMELA | ADDRESS ON FILE | | | | | | |
| MOORE, RANELLE | ADDRESS ON FILE | | | | | | |
| MOORE, TRUDY | ADDRESS ON FILE | | | | | | |
| MOORE, TWILA | ADDRESS ON FILE | | | | | | |
| MOORE, VICKIE | ADDRESS ON FILE | | | | | | |
| MOORE, VICTOR | ADDRESS ON FILE | | | | | | |
| MOORE, VINCENT | ADDRESS ON FILE | | | | | | |
| MOOREHEAD ASSOCIATES | PO BOX 656 | | | NEWMAN | CA | 95360 | |
| MOORES CONTRACTING | BRANDON MOORE | 510 REED ST., P.O. BOX 304 | | PETROLIA | TX | 76377 | |
| MOORES ROOFING COMPANY LLC | RANDALL MOORE | 155 SWEET HOME CHURCH RD | | CHAUNCEY | GA | 31011 | |
| MOORESTOWN TOWNSHIP | MOORESTOWN TWP -COLLECTO | 111 WEST SECOND STREET | | MOORESTOWN | NJ | 08057 | |
| MOORESTOWN TOWNSHIP TAX COLLECTOR | 2 EXECUTIVE DRIVE SUITE 9A | | | MOORESTOWN | NJ | 08057 | |
| MOORHEAD CITY | MOORHEAD CITY-TAX COLLEC | PO BOX 578 | | MOORHEAD | MS | 38761 | |
| MOORINGS HOA | 140 N HYDRAULIC SUITE 100 | | | WICHITA | KS | 67214 | |
| MOORINGSPORT TOWN | MOORINGSPORT TOWN - COLL | P O BOX 9 | | MOORINGSPORT | LA | 71060 | |
| MOORLAND CITY | CITY OF MOORLAND - CLERK | P O BOX 23397 | | LOUISVILLE | KY | 40223 | |
| MOORLAND TOWNSHIP | MOORLAND TOWNSHIP - TREA | PO BOX 368 | | RAVENNA | MI | 49451 | |
| MOOS, T J | ADDRESS ON FILE | | | | | | |
| MOOSE CONSTRUCTION, LLC | 401 BRIDGERS AVE | | | TOPSAIL BEACH | NC | 28445 | |
| MOOSIC BORO | MOOSIC BORO - TAX COLLEC | 715 MAIN ST | | MOOSIC | PA | 18507 | |
| MOOSUP F.D. | MOOSUP F.D - TAX COLLECT | PO BOX 596 | | MOOSUP | CT | 06354 | |
| MOOSUP FIRE DISTRICT TAX COLLECTOR | 37 S MAIN ST | | | MOOSUP | CT | 06354 | |
| MORA COUNTY | MORA COUNTY-TREASURER | P.O. BOX 210 | | MORA | NM | 87732 | |
| MORA COUNTY TREASURER | P O BOX 210 | | | MORA | NM | 87732 | |
| MORA, MELODY | ADDRESS ON FILE | | | | | | |
| MORA, TIANNA | ADDRESS ON FILE | | | | | | |
| MORALES INS SERVICES | 611 N MCCOLL SUITE B | | | MCALLEN | TX | 78501 | |
| MORALES, BRANDON | ADDRESS ON FILE | | | | | | |
| MORALES, EDNA | ADDRESS ON FILE | | | | | | |
| MORALES, JAZARA | ADDRESS ON FILE | | | | | | |
| MORALES, JOSUE | ADDRESS ON FILE | | | | | | |
| MORALES, LEONEL | ADDRESS ON FILE | | | | | | |
| MORALES, MARCUS | ADDRESS ON FILE | | | | | | |
| MORALES, MICHAEL | ADDRESS ON FILE | | | | | | |
| MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| MORALES, SYLVIA | ADDRESS ON FILE | | | | | | |
| MORALES, TANAIRIS | ADDRESS ON FILE | | | | | | |
| MORALEZ, RAYMON | ADDRESS ON FILE | | | | | | |
| MORAN AGENCY | 3900 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| MORAN APPRAISAL SERVICES | 325 QUILTING WAY | | | BEL AIR | MD | 21015 | |
| MORAN TOWNSHIP | MORAN TOWNSHIP - TREASUR | PO BOX 364 | | ST IGNACE | MI | 49781 | |
| MORAN, DEBRA | ADDRESS ON FILE | | | | | | |
| MORAN, LISA | ADDRESS ON FILE | | | | | | |
| MORAN, TRACY | ADDRESS ON FILE | | | | | | |
| MORANT INSURANCE AGENCY | 3059 EASTCHESTER ROAD | | | BRONX | NY | 10469 | |
| MORANTTE, KRISTIN | ADDRESS ON FILE | | | | | | |
| MORAVIA CEN SCH (COMBINE | MORAVIA CEN SCH- TAX COL | PO BOX 467 | | MORAVIA | NY | 13118 | |
| MORAVIA TOWN | MORAVIA TOWN- TAX COLLEC | PO BOX 1146 | | MORAVIA | NY | 13118 | |
| MORAVIA VILLAGE | MORAVIA VILLAGE- CLERK | 22 CENTER ST | | MORAVIA | NY | 13118 | |
| MORCATE, JUSTIN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MOREAU RECEIVER OF TAXES | 351 REYNOLDS ROAD | | | MOREAU | NY | 12828 | |
| MOREAU TOWN | MOREAU TOWN-TAX COLLECTO | 351 REYNOLDS ROAD | | MOREAU | NY | 12828 | |
| MOREAUVILLE VILLAGE | MOREAUVILLE VILLAGE COLL | P O BOX 57 | | MOREAUVILLE | LA | 71355 | |
| MOREDIRECT, INC. | ATTN: VICE PRESIDENT, OPERATIONS | 1001 YAMATO ROAD | SUITE 200 | BOCA RATON | FL | 33431 | |
| MOREHEAD CITY | MOREHEAD CITY - CLERK | 314 BRIDGE ST | | MOREHEAD | KY | 40351 | |
| MOREHEAD CITY, TOWN OF | MOREHEAD TOWN - TAX COLL | 706 ARENDELL ST. | | MOREHEAD CITY | NC | 28557 | |
| MOREHEAD ROOFING | PAUL W. MOREHEAD | 5285 SPRINGFIELD RD | | MORTON | MS | 39117 | |
| MOREHEAD, ALGERNON | ADDRESS ON FILE | | | | | | |
| MOREHOUSE | MOREHOUSE CITY - COLLECT | PO BOX 53 | | MOREHOUSE | MO | 63868 | |
| MOREHOUSE PARISH | MOREHOUSE PARISH - COLLE | 351 S. FRANKLIN | | BASTROP | LA | 71220 | |
| MOREHOUSE SERVICES | GARY MOREHOUSE | PO BOX 130 | | BLUE RIDGE | TX | 75424 | |
| MOREHOUSE TOWN | MOREHOUSE TOWN - TAX COL | PO BOX 43 | | HOFFMEISTER | NY | 13353 | |
| MOREHOUSE, JODY | ADDRESS ON FILE | | | | | | |
| MORELAND, RENEE | ADDRESS ON FILE | | | | | | |
| MOREN HERNANDEZ | HAMILTON LAW | RYAN A. HAMILTON | 5125 SOUTH DURANGO, SUITE C | LAS VEGAS | NV | 89113 | |
| MORENCI CITY | MORENCI CITY - TREASURER | 118 ORCHARD ST. | | MORENCI | MI | 49256 | |
| MORENO ROOFING | EDGAR CISNEROS | 1206 RIO LINDA ST. | | SAN ANTONIO | TX | 78245 | |
| MORENO, ERIC | ADDRESS ON FILE | | | | | | |
| MORENO, JIMMY | ADDRESS ON FILE | | | | | | |
| MORENO, STEVEN | ADDRESS ON FILE | | | | | | |
| MORETOWN TOWN | MORETOWN - TREASURER | 79 SCHOOL STREET | | MORETOWN | VT | 05660 | |
| MOREY, ELYSE AND TIMOTHY | JILL SMITH | NATURAL RESOURCE LAW GROUP | 5470 SHILSHOLE AVE NW SUITE 430 | SEATTLE | WA | 98107 | |
| MORFE CONSTRUCTION | MANOLITO MORFE | MANOLITO MORFE | 2300N 77TH AVE | ELM WOOD PARK | IL | 60707 | |
| MORGAN & ASSOCITES | PO BOX 456 | | | KENNESAW | GA | 30156 | |
| MORGAN & MORGAN PA | 20N ORANGE AVE 16THFL | | | ORLANDO | FL | 32801 | |
| MORGAN & MORGAN TAMPA PA | 201 N FRANKLIN ST  7TH FL | | | TAMPA | FL | 33602 | |
| MORGAN APPRAISAL SERVICE | P.O. BOX 918 | | | VIENNA | IL | 62995 | |
| MORGAN CITY | MORGAN CITY - TAX COLLEC | P O BOX 1218 | | MORGAN CITY | LA | 70381 | |
| MORGAN COUNTY | MORGAN CO-REV COMMISSION | 302 LEE ST NE | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | MORGAN COUNTY - COLLECTO | 100 E. NEWTON ST | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | MORGAN COUNTY - SHERIFF | P O BOX 305 | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY | MORGAN COUNTY - TREASURE | 155 E MAIN ST, ROOM 153 | | MCCONNELSVILLE | OH | 43756 | |
| MORGAN COUNTY | MORGAN COUNTY - TREASURE | 180 S. MAIN ST SUITE 129 | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | MORGAN COUNTY - TREASURE | 300 WEST STATE STREET | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | MORGAN COUNTY-TAX COMMIS | PO BOX 151 | | MADISON | GA | 30650 | |
| MORGAN COUNTY | MORGAN COUNTY-TREASURER | 231 ENSIGN ST. | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | MORGAN COUNTY-TREASURER | PO BOX 420 | | MORGAN | UT | 84050 | |
| MORGAN COUNTY | MORGAN COUNTY-TRUSTEE | 415 N KINGSTON ST - ROOM | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY JUDGE OF PROBATE | PO BOX 848 | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY REVENUE COMMISSIONER | 302 LEE STREET NE | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY SHERIFF | MORGAN COUNTY - SHERIFF | 77 FAIRFAX STREET, ROOM | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY TREASURER | 231 ENSIGN STREET | | | FORT MORGAN | CO | 80701 | |
| MORGAN HOME CONSTRUCTION | RICHARD MORGAN | P.O. BOX 1937 | | ROCKY FACE | GA | 30740 | |
| MORGAN INS | 13155 SW 42ND ST 107 | | | MIAMI | FL | 33175 | |
| MORGAN MANAGAEMENT LLC | P.O. BOX 1660 | | | PITTSFORD | NY | 14534 | |
| MORGAN OAKS HOME OWNERS ASSOCIATION | 6500 LONG TIMBER DR. | | | O FALLON | MO | 63368 | |
| MORGAN ROOFING | DAVID MORGAN | P. O. BOX 3428 | | GALVESTON | TX | 77552 | |
| MORGAN ROOFING LLC | 1311 42ND STREET | | | GALVESTON | TX | 77550 | |
| MORGAN SMITH INSURANCE | 847 W 36TH STREET | | | BALTIMORE | MD | 21211 | |
| MORGAN STANLEY & CO. LLC, ET AL. | ATTN: CLOSE-OUT NOTICES | 1585 BROADWAY | | NEW YORK | NY | 10036-8293 | |
| MORGAN STANLEY & CO. LLC | ATTN: MR. STEPHEN BRYAN PENWELL, MBA | MANAGING DIRECTOR | 1585 BROADWAY 5TH FLOOR | NEW YORK | NY | 10036-8293 | |
| MORGAN STANLEY & CO. LLC | ATTN: CLOSE-OUT NOTICES | 1585 BROADWAY | | NEW YORK | NY | 10036-8293 | |
| MORGAN STANLEY & CO. LLC | ATTN: MISCELLANEOUS NOTICES | 1585 BROADWAY | | NEW YORK | NY | 10036-8293 | |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: MR. ANDREW MICHAEL SAPERSTEIN | CO-CHAIRMAN, CO-PRESIDENT & CO-CEO | 2000 WESTCHESTER AVENUE | PURCHASE | NY | 10577-2530 | |
| MORGAN TOWN | MORGAN TOWN- TREASURER | PO BOX 45 | | MORGAN | VT | 05853 | |
| MORGAN TOWN | MORGAN TWN TREASURER | 9342 CTH E | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWNSHIP | MORGAN TWP - TAX COLLECT | 243 SECOND STREET | | MATHER | PA | 15346 | |
| MORGAN, ALEXZANDARA | ADDRESS ON FILE | | | | | | |
| MORGAN, AMANDALYN | ADDRESS ON FILE | | | | | | |
| MORGAN, ANGELA | ADDRESS ON FILE | | | | | | |
| MORGAN, BERRY | ADDRESS ON FILE | | | | | | |
| MORGAN, BRETT | ADDRESS ON FILE | | | | | | |
| MORGAN, ERIKA | ADDRESS ON FILE | | | | | | |
| MORGAN, JAMIE | ADDRESS ON FILE | | | | | | |
| MORGAN, JOHN | ADDRESS ON FILE | | | | | | |
| MORGAN, MARIAN | ADDRESS ON FILE | | | | | | |
| MORGAN, MARILYN | ADDRESS ON FILE | | | | | | |
| MORGAN, MICHAEL-PAUL | ADDRESS ON FILE | | | | | | |
| MORGAN, MONICA | ADDRESS ON FILE | | | | | | |
| MORGAN, NICOLE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MORGAN, SCOTT | ADDRESS ON FILE | | | | | | |
| MORGANFIELD CITY | CITY OF MORGANFIELD - CL | P O BOX 420 | | MORGANFIELD | KY | 42437 | |
| MORGANMAINS INC | 1346 MOUNTAIN LANE | | | GARDENDALE | AL | 35071 | |
| MORGANTON CITY | MORGANTON CITY- TAX COLL | P O BOX 3448 | | MORGANTON | NC | 28680 | |
| MORGANTON CITY | MORGANTON CITY-TAX COLLE | PO BOX 157 | | MORGANTON | GA | 30560 | |
| MORGANTOWN CITY | CITY OF MORGANTOWN - CLE | P O BOX 397 | | MORGANTOWN | KY | 42261 | |
| MORI, MONICA | ADDRESS ON FILE | | | | | | |
| MORIAH CONSTRUCTION COMPANY | JACQUALIN RODRIGUEZ | P. O. BOX 831622 | | MIAMI | FL | 33283 | |
| MORIAH CS CMD TOWNS | MORIAH CS CMD TW - COLLE | MORIAH CENTRAL 39 VIKING | | PORT HENRY | NY | 12974 | |
| MORIAH TOWN | MORIAH TOWN - TAX COLLEC | 38 PARK PLACE SUITE 2 | | PORT HENRY | NY | 12974 | |
| MORIARTY ROOFING & SHEET | METAL | 3775 AIRPORT RD | | COLORADO SPRINGS | CO | 80910 | |
| MORIARTY TROYER & | MALLOY LLC | 30 BRAINTREE HILL 205 | | BRAINTREE | MA | 02184 | |
| MORIARTY, CHRISTINE | ADDRESS ON FILE | | | | | | |
| MORIARTY, SEAN | ADDRESS ON FILE | | | | | | |
| MORICONI APPRAISAL | 513 TECUMSEH TRL | | | SPRINGFIELD | IL | 62711 | |
| MORIKAWA PROPERTY VALUATION | PO BOX 7784 | | | LA VERNE | CA | 91750 | |
| MORIN, ELVA | ADDRESS ON FILE | | | | | | |
| MORITOMO ENTERPRISES | 10639 N 43RD AVE | | | PHOENIX | AZ | 85029 | |
| MORLEY | MORLEY CITY - COLLECTOR | PO BOX 339 | | MORLEY | MO | 63767 | |
| MORLEY AGENCY INC | 32-34-38 HAMPTON RD | | | SOUTHHAMPTON | NY | 11968 | |
| MORLEY VILLAGE | MORLEY VILLAGE - TREASUR | 189 S CASS ST | | MORLEY | MI | 49336 | |
| MORNING STAR REMODELING INC. | LOUIS D JOSEPH | 1960 MOUNTAIN VIEW ROAD | | STAFFORD | VA | 22556 | |
| MORNINGSIDE COMMUNITY ASSOCIATION | 82 MAYFAIR DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| MORNINGSIDE ON THE PARK HOA | PO BOX 142 | | | CHINO | CA | 91708 | |
| MORNINGSTAR | RESTORATION INC | PO BOX 15 | | SEABROOK | TX | 77586 | |
| MORNINGSTAR INVEST. GROUP, LLC, ET AL. | TARA CLARK NEWBERRY | CLARK NEWBERRY LAW FIRM | 810 S. DURANGO DRIVE, SUITE 102 | LAS VEGAS | NV | 89145 | |
| MOROSS, CODY | ADDRESS ON FILE | | | | | | |
| MORPHIS, (SANDY) KEN | ADDRESS ON FILE | | | | | | |
| MORPHIS, SANDY | ADDRESS ON FILE | | | | | | |
| MORPHOTRUST USA | 6840 CAROTHERS PKWY STE 601 | | | FRANKLIN | TN | 37067 | |
| MORPHOTRUST USA LLC | PO BOX 473 | | | TRENTON | NJ | 08625-0473 | |
| MORRELL PAINTING, LLC | STEVEN MORRELL | 15 BURLINGTON DR. | | NORWALK | CT | 06851 | |
| MORRELL, LESLIE | ADDRESS ON FILE | | | | | | |
| MORRELL, TAWNYA | ADDRESS ON FILE | | | | | | |
| MORRICE VILLAGE | MORRICE VILLAGE - TREASU | 2770 ELLSWORTH RD. | | PERRY | MI | 48872 | |
| MORRIL INSUANCE AGY LLC | 17 CENTRAL STREET | | | NORWOOD | MA | 02062 | |
| MORRILL COUNTY | MORRILL COUNTY - TREASUR | PO BOX 10 | | BRIDGEPORT | NE | 69336 | |
| MORRILL TOWN | MORRILL TOWN - TAX COLLE | PO BOX 59 | | MORRILL | ME | 04952 | |
| MORRIS | MORRIS - TAX COLLECTOR | PO BOX 125 | | MORRIS | CT | 06763 | |
| MORRIS & ADELMAN, PC | 201 N. PRESIDENTIAL BLVD. S/100 | P.O. BOX 2235 | | BALA CYNWYD | PA | 19004-6235 | |
| MORRIS & ASSOCIATES | 2309 OLIVER RD | | | MONROE | LA | 71201 | |
| MORRIS & GARRITANO INS | P O DRAWER 1189 | | | SAN LUIS OBISPO | CA | 93406 | |
| MORRIS & REYNOLDS INS | 14821 SOUTH DIXIE HWY | | | MIAMI | FL | 33176 | |
| MORRIS & TEMPLETON INS | 7180 HODGSON MEMORIAL DR | | | SAVANNAH | GA | 31416 | |
| MORRIS AGENCY | 1033 S MAIN STREET | | | POPLARVILLE | MS | 39470 | |
| MORRIS AGENCY LLC | P O BOX 580 | | | MONTROSE | AL | 36559 | |
| MORRIS AND MOFFITT INC & | DAVID BROSNAHAN | 41 ODELL SCHOOL RD U B | | CONCORD | NC | 28027 | |
| MORRIS AND MOFFITT, INC | 41 ODELL SCHOOL ROAD, UNIT B | | | CONCORD | NC | 28027 | |
| MORRIS AND SPRADLIN INS | GROUP | 184 A JEFFERSON PKWY | | NEWNAN | GA | 30263 | |
| MORRIS AND TEMPLETON INS | AGENCY | PO BOX 15088 | | SAVANNAH | GA | 31416 | |
| MORRIS APPRAISAL | 5529 NE NORTHGATE CROSSING | | | LEES SUMMIT | MO | 64064 | |
| MORRIS CEN SCH (COMBINED | MORRIS CEN SCH-TAX COLLE | 65 MAIN ST | | MORRIS | NY | 13808 | |
| MORRIS COE | PRO SE - MORRIS COE | PO BOX 1732 | | DESOTO | TX | 75123 | |
| MORRIS COUNTY | MORRIS COUNTY - TREASURE | 501 W MAIN | | COUNCIL GROVE | KS | 66846 | |
| MORRIS COUNTY APPR DIST | MORRIS COUNTY APPR DIST | P.O. BOX 563 | | DANGERFIELD | TX | 75638 | |
| MORRIS COUNTY CLERK | 10 COURT STREET | | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | 500 BROADNAX | | | DAINGERFIELD | TX | 75638 | |
| MORRIS INS AGENCY LLC | 3032 DAUPHIN SQUARE | | | MOBILE | AL | 36607 | |
| MORRIS INS AGENCY LLC | 3032 DAUPHIN SQUARE | CONNECTOR | | MOBILE | AL | 36607 | |
| MORRIS LAING EVANS BROCK & KENNEDY | 300 N MEAD STE 200 | | | WICHITA | KS | 67202-2745 | |
| MORRIS LAW CENTER | 5450 W SAHARA AVE  STE 300 | | | LAS VEGAS | NV | 89146 | |
| MORRIS MANAGEMENT, INC | 325-118TH AVE SE, SUITE 204 | | | BELLEVUE | WA | 98005 | |
| MORRIS MELTE | 301 S. CLADWELL ST. | | | BROOKFIELD | MO | 64628 | |
| MORRIS PLAINS BORO | MORRIS PLAINS BORO - COL | 531 SPEEDWELL AVENUE | | MORRIS PLAINS | NJ | 07950 | |
| MORRIS SCHNEIDER WITTSTADT LLC | 1122 KENILWORTH DR STE 501 | | | TOWSON | MD | 21204 | |
| MORRIS TOWN | MORRIS TOWN - TAX COLLEC | P.O BOX 117 | | MORRIS | NY | 13808 | |
| MORRIS TOWNSHIP | MARISSA KING - TAX COLLE | 473 SPARTA RD | | PROSPERITY | PA | 15329 | |
| MORRIS TOWNSHIP | MORRIS TWP - TAX COLLECT | 3632 WILLIAM PENN HWY | | ALEXANDRIA | PA | 16611 | |
| MORRIS TOWNSHIP | MORRIS TWP - TAX COLLECT | 600 OLD TURNPIKE ROAD | | ALLPORT | PA | 16821 | |
| MORRIS TOWNSHIP | MORRIS TWP-TAX COLLECTOR | PO BOX 7603 | | MORRIS TOWN | NJ | 07960 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MORRIS VILLAGE | MORRIS VILLAGE-CLERK | P.O. BOX 448 | | MORRIS | NY | 13808 | |
| MORRIS, ANTHONY | ADDRESS ON FILE | | | | | | |
| MORRIS, DORA | ADDRESS ON FILE | | | | | | |
| MORRIS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| MORRIS, JENNIFER | ADDRESS ON FILE | | | | | | |
| MORRIS, JONATHAN | ADDRESS ON FILE | | | | | | |
| MORRIS, KYLE | ADDRESS ON FILE | | | | | | |
| MORRIS, LASORA | ADDRESS ON FILE | | | | | | |
| MORRIS, MARY | ADDRESS ON FILE | | | | | | |
| MORRIS, SALLY | ADDRESS ON FILE | | | | | | |
| MORRIS, SEAN | ADDRESS ON FILE | | | | | | |
| MORRIS, SHERI | ADDRESS ON FILE | | | | | | |
| MORRIS, TISOR | ADDRESS ON FILE | | | | | | |
| MORRISON COUNTY TREASURER | 213 SE 1ST AVE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| MORRISON TOWN | MORRISON TOWN-TAX COLLEC | 130 W MAPLE ST | | MORRISON | TN | 37357 | |
| MORRISON, CHRISTIANA | ADDRESS ON FILE | | | | | | |
| MORRISON, JANICE | ADDRESS ON FILE | | | | | | |
| MORRISON, TONISHA | ADDRESS ON FILE | | | | | | |
| MORRISSEY APPRAISAL SERV | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022 | |
| MORRISTOWN CITY | MORRISTOWN-TAX COLLECTOR | 100 W 1ST NORTH ST | | MORRISTOWN | TN | 37814 | |
| MORRISTOWN TOWN | MORRISTOWN TOWN-TAX COLL | 200 SOUTH STREET- RM 132 | | MORRISTOWN | NJ | 07960 | |
| MORRISTOWN TOWN | MORRISTOWN TOWN-TAX COLL | 43 PORTLAND STREET | | MORRISVILLE | VT | 05661 | |
| MORRISVILLE | MORRISVILLE CITY - COLLE | P.O. BOX 83 | | MORRISVILLE | MO | 65710 | |
| MORRISVILLE BORO | MORRISVILLE BORO - COLLE | 62 GRANDVIEW AVE | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE S.D./MORRISV | MORRISVILLE BORO SD - TC | 62 GRANDVIEW AVE | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE VILLAGE | MORRISVILLE VILLAGE - CL | PO BOX 955 | | MORRISVILLE | NY | 13408 | |
| MORRISVILLE-EATON C S ( | MORRISVILLE-EATON CS-COL | P.O.BOX 990 | | MORRISVILLE | NY | 13408 | |
| MORRONE, GINA | ADDRESS ON FILE | | | | | | |
| MORROW APPRAISAL SERVICE | PO BOX 30578 | | | KNOXVILLE | TN | 37930 | |
| MORROW CITY | MORROW CITY-TAX COLLECTO | 1500 MORROW RD | | MORROW | GA | 30260 | |
| MORROW COUNTY | MORROW COUNTY - TAX COLL | PO BOX 247 | | HEPPNER | OR | 97836 | |
| MORROW COUNTY | MORROW COUNTY - TREASURE | 48 E HIGH ST | | MT GILEAD | OH | 43338 | |
| MORROW GENERAL CONTRACTI | 6112 PIERCE ST | | | OMAHA | NE | 68106 | |
| MORROW HEIGHTS HOMEOWNERS ASSOCIATION | C/O JOE FLAIM PRESIDENT | 103 CLUSTER DR | | ROGUE RIVER | OR | 97537 | |
| MORROW INS AGENCY INC | P O BOX 1109 | | | HENDERSON | NC | 28793 | |
| MORROW, BRYAN | ADDRESS ON FILE | | | | | | |
| MORSE BROS CONSTRUCTION | 9994 SPRING VALLEY RD | | | MARYSVILLE | CA | 95901 | |
| MORSE HOME IMPROVEMENT | LLC | 30291 IRON BRANCH ROAD | | DAGSBORO | DE | 19939 | |
| MORSE INS AGENCY | 180 WINTER STREET | | | BRIDGEWATER | MA | 02324 | |
| MORSE, LOWELL | ADDRESS ON FILE | | | | | | |
| MORSTAN GENERAL AGENCY | 600 COMMUNITY DR | | | MANHASSET | NY | 11570 | |
| MORSTAN GENERAL AGY OF | NJ INC | 1460 ROUTE 9 NORTH | | WOODBRIDGE | NJ | 07095 | |
| MORTGAGE BANKERS ASSOCIATION | PO BOX 791419 | | | BALTIMORE | MD | 21279-1419 | |
| MORTGAGE CONTRACTING SERVICES LLC | 4890 WEST KENNEDY BLVD SUITE 500 | | | TAMPA | FL | 33609 | |
| MORTGAGE CONTRACTING SERVICES, LLC | ATTN: CAROLINE REAVES | 350 HIGHLAND DRIVE | SUITE 100 | LEWISVILLE | TX | 75067 | |
| MORTGAGE ELECT. REGISTRATION SYS, INC. | | | | | | | |
| MORTGAGE GUARANTY INSURANCE CORPORATION | 270 E KILBOURN AVE | | | MILWAUKEE | WI | 53202-3199 | |
| MORTGAGE IND ADVISORY CORP | 521 5TH AVE 9TH FL | | | NEW YORK | NY | 10175 | |
| MORTGAGE INDUSTRY ADVISORY CORPORATION | ATTN: GENERAL COUNSEL | 521 FIFTH AVENUE | | NEW YORK | NY | 10175 | |
| MORTGAGE INDUSTRY ADVISORY CORPORATION | ATTN: RUTH FRIEDMAN | CHIEF FINANCIAL OFFICER | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | |
| MORTGAGE LAW FIRM PLC | 27455 TIERRA ALTA WAY B | | | TEMECULA | CA | 92590 | |
| MORTGAGE LAW FIRM PLC | 27455 TIERRA ALTA WAY STE B | | | TEMECULA | CA | 92590 | |
| MORTGAGE LAW FIRM PLC | 101 PARK AVE STE 1300 | | | OKLAHOMA CITY | OK | 73102 | |
| MORTGAGE LENDER SERVICES, INC | 81 BLUE RAVINE ROAD | SUITE 100 | | FOLSOM | CA | 95630 | |
| MORTGAGECTO | 6109 ABERDEEN DRIVE | | | PLANO | TX | 75093 | |
| MORTON BORO | MORTON BORO - TAX COLLEC | 115 BROAD STREET | | MORTON | PA | 19070 | |
| MORTON BUILDINGS, INC | 252 W ADAMS STREET | | | MORTON | IL | 61550 | |
| MORTON CITY | MORTON CITY-TAX COLLECTO | 97 W 1ST AVE | | MORTON | MS | 39117 | |
| MORTON COUNTY | MORTON COUNTY - TREASURE | 1025 MORTON | | ELKHART | KS | 67950 | |
| MORTON COUNTY | MORTON COUNTY - TREASURE | 210 2ND AVENUE NW | | MANDAN | ND | 58554 | |
| MORTON INS AGENCY | 2865 SUMMER OAKS DR 101 | | | BARTLETT | TN | 38134 | |
| MORTON ROAD MUD W | MORTON ROAD MUD - COLLEC | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| MORTON TOWNSHIP | MORTON TOWNSHIP - TREASU | P.O. BOX 2 | | MECOSTA | MI | 49332 | |
| MORTON-JAMES, GINA | ADDRESS ON FILE | | | | | | |
| MORYL CONSTRUCTION INC | 44 OUTPOST LANE | | | HILTON HEAD | SC | 29928 | |
| MOSAIC INSURANCE | 3075 M WINDSONG SUITE B2 | | | PRESCOTT VALLEY | AZ | 86314 | |
| MOSCHELL, BROOKE | ADDRESS ON FILE | | | | | | |
| MOSCOW BORO | MOSCOW BORO - TAX COLLEC | 127 ORCHARD STREET | | MOSCOW | PA | 18444 | |
| MOSCOW CITY | MOSCOW CITY-TAX COLLECTO | PO BOX 185 | | MOSCOW | TN | 38057 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MOSCOW TOWN | MOSCOW TOWN - TAX COLLEC | 110 CANADA RD | | MOSCOW | ME | 04920 | |
| MOSCOW TOWN | MOSCOW TWN TREASURER | 7476 CTH DD | | BLANCHARDVILLE | WI | 53516 | |
| MOSCOW TOWNSHIP | MOSCOW TOWNSHIP - TREASU | 6220 CHANDLER RD | | JEROME | MI | 49249 | |
| MOSEL TOWN | MOSEL TWN TREASURER | W982 CTY RD FF | | SHEBOYGAN | WI | 53083 | |
| MOSELEY GROUP LLC | 3578 OAKTREE DRIVE | | | SEMMES | AL | 36575 | |
| MOSER, KIMBERLY | ADDRESS ON FILE | | | | | | |
| MOSER, ROBERT | ADDRESS ON FILE | | | | | | |
| MOSES HUTCHINSON | & MADIA TOTIMEH | 1882 RIVER CREST WAY | | LAWRENCEVILLE | GA | 30045 | |
| MOSES LAKE IRR DIST | PO BOX 37 | | | EPHRATA | WA | 98823 | |
| MOSHANNON VALLEY S.D./BI | MOSHANNON VALLEY SD - TC | 567 ALEXANDER RD | | MADERA | PA | 16661 | |
| MOSHANNON VALLEY S.D./GU | MOSHANNON VALLEY SD - TC | 1009 GINTER MORANN HIGHW | | SMITHMILL | PA | 16680 | |
| MOSHANNON VALLEY S.D./HO | JOANNA LATOSKY - TAX COL | 722 SUE ST | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY S.D./RA | MOSHANNON VALLEY SD - TC | 62 VIRGINIA ST. | | RAMEY | PA | 16671 | |
| MOSHANNON VALLEY S.D./WO | MOSHANNON VALLEY SD - TC | 986 CLARA STREET | | HOUTZDALE | PA | 16651 | |
| MOSHOLDER INS AGENCY | 135 W MAIN STREET | | | SOMERSET | PA | 15501 | |
| MOSINEE CITY | MOSINEE CITY TREASURER | 225 MAIN STREET | | MOSINEE | WI | 54455 | |
| MOSINEE TOWN | MOSINEE TWN TREASURER | 604 TODD LANE | | MOSINEE | WI | 54455 | |
| MOSKOWITZ, MANDELL, SALIM | & SIMOWITZ, P.A. | 800 CORPORATE DRIVE, SUITE 500 | | FORT LAUDERDALE | FL | 33335 | |
| MOSLEY AGENCY | 428 GRAND AVE | | | CHICKASHA | OK | 73023 | |
| MOSLEY AGENCY | P O BOX 2100 | | | CHICKASA | OK | 73023 | |
| MOSLEY APPRAISAL SERVICE | 118 S WILKINSON ST | | | MILLEDGEVILLE | GA | 31061 | |
| MOSLEY, MELISSA | ADDRESS ON FILE | | | | | | |
| MOSLEY, OCTAVIUS | ADDRESS ON FILE | | | | | | |
| MOSLEY, OLIVIA | ADDRESS ON FILE | | | | | | |
| MOSQUEDA, DENISE | ADDRESS ON FILE | | | | | | |
| MOSQUITO MUT INS CO | 105 S CHEROKEE | | | TAYLORSVILLE | IL | 62568 | |
| MOSS CREEK OWNERS ASSOCIATION, INC. | 1523 FORDING ISLAND ROAD | | | HILTON HEAD ISLAND | SC | 29926 | |
| MOSS, ALYCIA | ADDRESS ON FILE | | | | | | |
| MOSS, JOSEPH | ADDRESS ON FILE | | | | | | |
| MOSS, MICHAEL | ADDRESS ON FILE | | | | | | |
| MOSSBROOK & HICKS INS AG | 19 N MAIN ST | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MOSSYTREE PARK HOMEOWNERS ASSOCIATION | PO BOX 3412 | | | GRESHAM | OR | 97030 | |
| MOSTYN LAW FIRM, P.C. | JESSE GARZA | 3810 WEST ALABAMA | | HOUSTON | TX | 77027 | |
| MOTE RANCH HOA INC | 9031 TOWN CENTER PARKWAY | | | BRADENTON | FL | 34202 | |
| MOTEN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| MOTHERSHIP MASTER PROPCO LLC | 3710 WOODSIDE DR LOT 85 | | | MADISON | IN | 47250 | |
| MOTHERWAY, ANDREW | ADDRESS ON FILE | | | | | | |
| MOTIVITY SOLUTIONS LLC | 601 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204 | |
| MOTL SERVICE CO. | JOE MOTL | 1651 MOTL LANE | | TEMPLE | TX | 76501 | |
| MOTLEY COUNTY | MOTLEY COUNTY - TAX COLL | PO BOX 727 | | MATADOR | TX | 79244 | |
| MOTORIST INSURANCE GROUP | 471 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| MOTTCO ROOFING & CONST. INC | HEATHER VIELEEN | PO BOX 5409 | | LAGO VISTA | TX | 78645 | |
| MOTTCO ROOFING AND CONSTRUCTION INC. | HEATHER MOTT UIELUM | P.O. BOX 5409 | | LAGO VISTA | TX | 78645 | |
| MOTTES MECHANICAL, LLC | 2579 OSCAR JOHNSON DRIVE | | | N. CHARLESTON | SC | 29405 | |
| MOTTOLA BUILDING CO. | FREDRICK R MOTTOLA JR. | FREDRICK R MOTTOLA JR | 855 OLD TURNPIKE ROAD | PLANTSVILLE | CT | 06479 | |
| MOTTS CREEK CAPITAL LLC | MOTTS CREEK CAPITAL LLC | 260 MADISON AVENUE 8TH FLOOR | | NEW YORK | NY | 10016 | |
| MOTTVILLE TOWNSHIP | MOTTVILLE TOWNSHIP - TRE | 68596 THOMAS ST | | MOTTVILLE | MI | 49099 | |
| MOUA, CHAO | ADDRESS ON FILE | | | | | | |
| MOUA, ERIK | ADDRESS ON FILE | | | | | | |
| MOUA, KA | ADDRESS ON FILE | | | | | | |
| MOUA, KEVIN | ADDRESS ON FILE | | | | | | |
| MOUA, KIM | ADDRESS ON FILE | | | | | | |
| MOUA, LIDPHAY | ADDRESS ON FILE | | | | | | |
| MOUA, SHOUA | ADDRESS ON FILE | | | | | | |
| MOULTON, GUY | ADDRESS ON FILE | | | | | | |
| MOULTONBORO TOWN | MOULTONBORO TOWN-TAX COL | P.O. BOX 152 | | MOULTONBORO | NH | 03254 | |
| MOULTRIE COUNTY | MOULTRIE COUNTY - TREASU | 10 S MAIN STREET SUITE 1 | | SULLIVAN | IL | 61951 | |
| MOUND PRAIRIE MUT | PO BOX 708 | | | HOUSTON | MN | 55943 | |
| MOUNDVILLE TOWN | MOUNDVILLE TWN TREASURER | W5673 CO RD O | | ENDEAVOR | WI | 53930 | |
| MOUNSEF, EVA | ADDRESS ON FILE | | | | | | |
| MOUNT AIRY CITY | MOUNT AIRY CITY - COLLEC | P O BOX 1725 | | MOUNT AIRY | NC | 27030 | |
| MOUNT ARLINGTON BORO | MOUNT ARLINGTON BORO-COL | 419 HOWARD BLVD | | MOUNT ARLINGTON | NJ | 07856 | |
| MOUNT BEACON INS CO | FL ORLANDO 7146 ATTN FL | 919531 2290 PREMIER ROW | | ORLANDO | FL | 32809 | |
| MOUNT BEACON INS CO | P O BOX 690 | | | PINELLAS PARK | FL | 33780 | |
| MOUNT CARMEL MUTUAL INS | PO BOX 69 | | | BREDA | IA | 51436 | |
| MOUNT CARMEL S.D./KULPMO | MOUNT CARMEL SD - COLLEC | 711 SPRUCE ST | | KULPMONT | PA | 17834 | |
| MOUNT CARMEL S.D./MOUNT | KELLY DOMANSKI - TAX COL | POB 352 | | MT. CARMEL | PA | 17851 | |
| MOUNT CARMEL S.D./MOUNT | MOUNT CARMEL SD - COLLEC | 319 WEST SECOND STREET | | MT CARMEL | PA | 17851 | |
| MOUNT CARROLL MUT | 130 N 6TH | | | MT CARROLL | IL | 61053 | |
| MOUNT CLEMENS CITY | MOUNT CLEMENS CITY - TRE | 1 CROCKER BLVD | | MT CLEMENS | MI | 48043 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MOUNT CRAWFORD TOWN | MOUNT CRAWFORD TOWN - TR | 27 TAMELA COURT | | HARRISONBURG | VA | 22801 | |
| MOUNT DESERT TOWN | MOUNT DESERT TN-TAX COLL | P.O. BOX 248 | | NORTHEAST HARBOR | ME | 04662 | |
| MOUNT EPHRAIM BORO | MOUNT EPHRAIM BORO -COLL | 121 S BLACK HORSE PIKE | | MOUNT EPHRAIM | NJ | 08059 | |
| MOUNT HOLLY MUN. UTILITIES AUTHORITY | 37 WASHINGTON ST | PO BOX 486 | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOLLY MUN. UTILITIES AUTHORITY | P.O. BOX 486 | 29-37 WASHINGTON STREET | | MOUNTY HOLLY | NJ | 80600-486 | |
| MOUNT HOLLY TOWN | MOUNT HOLLY TN - COLLECT | PO BOX 248 | | MOUNT HOLLY | VT | 05758 | |
| MOUNT HOLLY TOWNSHIP | 23 WASHINGTON STREET PO BOX 411 | | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOLLY TOWNSHIP | MOUNT HOLLY TWP- TAX COL | PO BOX 411 | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOPE TOWN | MOUNT HOPE TOWN-TAX COLL | 67 HIGHLAND AVE | | OTISVILLE | NY | 10963 | |
| MOUNT HOUSTON ROAD MUD | MOUNT HOUSTON ROAD MUD | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| MOUNT JOY BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST, STE 122 | | LANCASTER | PA | 17603 | |
| MOUNT JOY BOROUGH AUTHORITY | PO BOX 25-21 EAST MAIN ST | | | MOUNT JOY | PA | 17552 | |
| MOUNT JOY TOWNSHIP | KIMBERLY LITTLE-TAX COLL | 3425 BALTIMORE PIKE | | LITTLESTOWN | PA | 17340 | |
| MOUNT JOY TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| MOUNT KISCO SCHOOLS | MOUNT KISCO SCH-TAX RECE | 104 MAIN ST | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO TOWN | MOUNT KISCO TN-TAX RECEI | 104 MAIN ST-TAX DEPT | | MT KISCO | NY | 10549 | |
| MOUNT KISCO VILLAGE | MOUNT KISCO VILLAGE - CL | 104 MAIN STREET | | MOUNT KISCO | NY | 10549 | |
| MOUNT LAUREL MUA | 1201 SOUTH CHURCH STREET | | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT LAUREL TOWNSHIP | MOUNT LAUREL TWP-TAX COL | 100 N. MOUNT LAUREL RD. | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT LAUREL TOWNSHIP MUA | 1201 SOUTH CHURCH STREET | | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT LAUREL TOWNSHIP TAX COLLECTOR | 100 MOUNT LAUREL ROAD | | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT LEBANON S.D./MOUNT | MT LEBANON SD - TAX COLL | 710 WASHINGTON RD | | PITTSBURGH | PA | 15228 | |
| MOUNT LEBANON TOWNSHIP | MT LEBANON TWP - TAX COL | 710 WASHINGTON RD | | PITTSBURGH | PA | 15228 | |
| MOUNT MORRIS CS (COMBINE | TAX COLLECTOR | PO BOX 189 | | WARSAW | NY | 14569 | |
| MOUNT MORRIS TOWN | MOUNT MORRIS TN - COLLEC | 103 MAIN STREET | | MT MORRIS | NY | 14510 | |
| MOUNT MORRIS VILLAGE | MOUNT MORRIS VILLAGE - C | 117 MAIN ST | | MT MORRIS | NY | 14510 | |
| MOUNT OLIVE CITY | MOUNT OLIVE CITY-TAX COL | PO BOX 510 | | MOUNT OLIVE | MS | 39119 | |
| MOUNT OLIVE TOWNSHIP | MOUNT OLIVE TWP-COLLECTO | P.O. BOX 450 | | BUDD LAKE | NJ | 07828 | |
| MOUNT OLIVER BORO | MT OLIVER BORO - TAX COL | 150 BROWNSVILLE RD | | MT OLIVER | PA | 15210 | |
| MOUNT PENN BOROUGH MUNICIPAL AUTHORITY | 200 NORTH 25TH STREET | | | READING | PA | 19606 | |
| MOUNT PLEASANT BORO | CAROL VANCOSKY - TAX COL | 1 ETZE AVE., RM 304 MUN | | MT PLEASANT | PA | 15666 | |
| MOUNT PLEASANT CITY | MOUNT PLEASANT - TREASUR | 320 W BROADWAY | | MT PLEASANT | MI | 48858 | |
| MOUNT PLEASANT SCHOOLS | MOUNT PLEASANT SCH - REC | 1 TOWN HALL PLAZA | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWN | MOUNT PLEASANT TOWN-RECE | 1 TOWN HALL PLAZA | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWNSHIP | DIANE L BIXLER - TAX COL | 435 HILL RD | | HANOVER | PA | 17331 | |
| MOUNT PLEASANT TOWNSHIP | MT PLEASANT TWP - COLLEC | 4 KELLEY LANE | | HICKORY | PA | 15340 | |
| MOUNT PLEASANT TOWNSHIP | MT PLEASANT TWP - COLLEC | P.O. BOX 380 | | BLOOMSBURG | PA | 17815 | |
| MOUNT POCONO BORO | MOUNT POCONO BORO - COLL | 32 STERLING RD, SUITE 10 | | MT POCONO | PA | 18344 | |
| MOUNT UNION  CO/BORO BIL | MOUNT UNION BORO - COLLE | 9 W MARKET STC/O KAREN | | MT UNION | PA | 17066 | |
| MOUNT UNION AREA SCHOOL | MOUNT UNION AREA SD - TC | 9 W MARKET STC/O KAREN | | MT UNION | PA | 17066 | |
| MOUNT VALLEY APPRAISAL LLC | PO BOX 8 | | | ENKA | NC | 28728 | |
| MOUNT VERNON CITY | MOUNT VERNON - TAX COLLE | P O BOX 1465 | | MT VERNON | KY | 40456 | |
| MOUNT VERNON CITY | MOUNT VERNON CITY - COLL | PO BOX 1006 | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY SCHOOL | MOUNT VERNON CITY SCH-RE | PO BOX 1006 | | MT VERNON | NY | 10551 | |
| MOUNT VERNON CONCOMINUM ASSOC., INC. | LINDA MASSIMO | 4701 INDEPENDENCE DRIVE | | BRADENTON | FL | 34210-1903 | |
| MOUNT VERNON COUNTY | MOUNT VERNON COUNTY-RECE | PO BOX 1006 | | MT VERNON | NY | 10551 | |
| MOUNT VERNON SQUARE CONDO ASSOCIATION | ALEXANDRIA LAWSON | 3337 FIELD RD 1B | | CLIO | MI | 48420 | |
| MOUNT VERNON TOWN | MOUNT VERNON TN-TAX COLL | 1997 NORTH ROAD | | MT VERNON | ME | 04352 | |
| MOUNT VERNON WATER | ATTN: BOARD OF WATER SUPPLY | P.O. BOX 271 | | MOUNT VERNON | NY | 10551 | |
| MOUNT ZION CITY | MOUNT ZION CITY-TAX COLL | PO BOX 597 | | MOUNT ZION | GA | 30150 | |
| MOUNT, GESSIKA | ADDRESS ON FILE | | | | | | |
| MOUNTAIN AIRE ESTATES | 600 S DENNISON RD | | | TEHACHAPI | CA | 93561 | |
| MOUNTAIN COMMUNITIES HEALTHCARE DISTRICT | PO BOX 2988 / 60 EASTER AVE | | | WEAVERVILLE | CA | 96093 | |
| MOUNTAIN DISPOSAL | PAYMENT PROCESSING CENTER | P.O. BOX 7188 | | BUENA PARK | CA | 90622 | |
| MOUNTAIN GATE AT INDIAN WELLS HOA | C/O PERSONALIZED PROPERTY MGT | 68-950 ADELINA RD | | CATHEDRAL CITY | CA | 92234 | |
| MOUNTAIN GATE HOA | 8290 ARVILLE ST | | | LAS VEGAS | NV | 89139 | |
| MOUNTAIN GATE II AT KEN CARYL | CONDOMINIUM ASSOCIATION INC | 6140 S GUN CLUB RD UNIT K6 STE 296 | | AURORA | CO | 80016 | |
| MOUNTAIN INS SRVCS | 1054 EAST 4TH ST | | | ONTARIO | CA | 91764 | |
| MOUNTAIN INSURANCE | 3705 KIRPLING ST 106 | | | WHEATE RIDGE | CO | 80033 | |
| MOUNTAIN LAKES | RESTORATION | 161 WEST MAIN STREET | | CENTRE | AL | 35960 | |
| MOUNTAIN LAKES BORO | MOUNTAIN LAKES BORO -COL | 400 BOULEVARD | | MOUNTAIN LAKES | NJ | 07046 | |
| MOUNTAIN MAN HOME IMPROV | 37 QUARTZ RD | | | FLORISSANT | CO | 80816 | |
| MOUNTAIN PRO LLC | 2182 GEORGIA ROAD | | | FRANKLIN | NC | 28734 | |
| MOUNTAIN PRO REAL ESTATE | 2182 GEORGIA ROAD | | | FRANKLIN | NC | 28734 | |
| MOUNTAIN RANGE ROOFING CONSULTANTS INC | 6728 OLD RANCH TRAIL | | | LITTLETON | CO | 80125 | |
| MOUNTAIN SHADOWS HOMEOWNERS ASSOCIATION | P. O. BOX 34994 | | | LAS VEGAS | NV | 89133-4994 | |
| MOUNTAIN STATE JUSTICE INC | 1217 QUARRIER ST | | | CHARLESTON | WV | 25301 | |
| MOUNTAIN STATES HOME IMPROVEMENT, INC | 12343 E CORNELL AVE | | | AURORA | CO | 80014 | |
| MOUNTAIN TOP ESTATE POA | ADDIE BIANCO | P. O. BOX 77 | | BUSHKILL | PA | 18324 | |
| MOUNTAIN TOWN | MOUNTAIN TWN TREASURER | P.O. BOX 95 | | MOUNTAIN | WI | 54149 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MOUNTAIN VALLEY | P O BOX 94572 | | | CLEVELAND | OH | 44101 | |
| MOUNTAIN VALLEY INDEMITY | 800 SUPERIOR AVE EAST | LB OP 20TH FL | | CLEVELAND | OH | 44114 | |
| MOUNTAIN VALLEY INDEMNITY COMPANY | PO BOX 94572 | | | CLEVELAND | OH | 44101-4572 | |
| MOUNTAIN VALLEY INS AGCY | 114 S FARVIEW AVE | | | PARAMUS | NJ | 07652 | |
| MOUNTAIN VIEW DOORS & | RACHEL & SHANE WILLARD | 18S96 LONGS WAY UNIT B-1 | | PARKER | CO | 80134 | |
| MOUNTAIN VIEW LAKES ASSOCIATION | 7998 W THUNDERBIRD RD STE 108 | | | PEORIA | AZ | 85381 | |
| MOUNTAIN VIEW MANOR | 1901 EAST UNIVERSITY DRIVE | SUITE 440 | | MESA | AZ | 85203 | |
| MOUNTAIN VIEW MHP | 2771 S 2670 W | | | WEST VALLEY CITY | UT | 84119 | |
| MOUNTAIN VIEW S.D./BROOK | MOUNTAIN VIEW SD - COLLE | 3253 WICKIZER RD | | KINGSLEY | PA | 18826 | |
| MOUNTAIN VIEW S.D./CLIFF | MOUNTAIN VIEW SD - COLLE | 247 STATE ROUTE 2012 | | CLIFFORD | PA | 18407 | |
| MOUNTAIN VIEW S.D./GIBSO | MOUNTAIN VIEW SD - COLLE | 11503 SR 92 | | SOUTH GIBSON | PA | 18842 | |
| MOUNTAIN VIEW S.D./HARFO | MOUNTAIN VIEW AREA SD - | 334 MILLER RD | | NEW MILFORD | PA | 18834 | |
| MOUNTAIN VIEW S.D./HOP B | MOUNTAIN VIEW SD - COLLE | 115 S CENTER STREET | | HOP BOTTOM | PA | 18824 | |
| MOUNTAIN VIEW S.D./LATHR | MOUNTAIN VIEW SD - TAX C | 1598 STATE ROUTE 2002 | | NICHOLSON | PA | 18446 | |
| MOUNTAIN VIEW S.D./LENOX | CHRISTINE HENKE-TAX COLL | 6660 STATE ROUTE 92 | | KINGSLEY | PA | 18826 | |
| MOUNTAIN VISTA MOBILE HOME | COMMUNITY | 4545 S MISSION ROAD | | TUCSON | AZ | 85746 | |
| MOUNTAIN WEST FARM BUREA | 931 BOULDER DRIVE | | | LARAMIE | WY | 82070 | |
| MOUNTAIN WEST FARM BUREA | P O BOX 1348 | | | LARAMIE | WY | 82073 | |
| MOUNTAINS EDGE MASTER ASSOC | 8360 E VIA DE VENTURA STE L-100 | | | SCOTTSDALE | AZ | 85258 | |
| MOUNTAINSIDE BORO | MOUNTAINSIDE BORO - COLL | MUN BLDG 1385 ROUTE 22 E | | MOUNTAINSIDE | NJ | 07092 | |
| MOUNTAINSIDE CONDOMINIUMS | 8966 SPANISH RIDGE AVE STE 100 | | | LAS VEGAS | NV | 89148 | |
| MOUNTAINTOP AREA JOINT | SANITARY AUTHORITY | 290 MORIO DRIVE | | MOUNTAIN TOP | PA | 18707 | |
| MOUNTAINTOP CONSTRUCTION, LLC | 118 LEE PARKWAY SUITE 410 | | | CHATTANOOGA | TN | 37421 | |
| MOUNTAINVIEW CONDOMINIUM ASSOCIATION | 80 A SIERRA VISTA LANE | | | VALLEY COTTAGE | NY | 10989 | |
| MOUNTAINVIEW METAL | 5756 WALLINGFORD RD | | | FLEMINGSBURG | KY | 41041 | |
| MOUNTAINVIEW SERVICING GROUP LLC | MOUNTAINVIEW SERVICING GROUP | 999 18TH STREET SUITE 1001 | | DENVER | CO | 80202 | |
| MOUNTRAIL COUNTY | MOUNTRAIL COUNTY - TREAS | P.O. BOX 69 | | STANLEY | ND | 58784 | |
| MOUNTVILLE BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| MOVE IT SPECIALIZED LOGISTICS | 103 MOVEIT DRIVE | | | BREDA | IA | 51436 | |
| MOWATS APPRAISAL SERVICE LLC | PO BOX 1186 | | | STILLWATER | OK | 74076 | |
| MOWER COUNTY | MOWER COUNTY - TREASURER | 201 1ST STREET NE | | AUSTIN | MN | 55912 | |
| MOWER COUNTY FARMERS | 1904 8TH STREET NW | | | AUSTIN | MN | 55912 | |
| MOWER COUNTY FARMERS | MUTUAL | 1904 8TH STREET NW | | AUSTIN | MN | 55912 | |
| MOYA, MARY | ADDRESS ON FILE | | | | | | |
| MOYER CONTRACTING | COMPANY | 1839 N RODGERS | | ALTON | IL | 62002 | |
| MOYER RESTORATION LLC | 518 NEWPORT CIRCLE WEST | | | LANGHORNE | PA | 19053 | |
| MOYER, MATTHEW | ADDRESS ON FILE | | | | | | |
| MOYER, RENEE | ADDRESS ON FILE | | | | | | |
| MOYER, ROBERT | ADDRESS ON FILE | | | | | | |
| MOZINGO, MICHAEL | ADDRESS ON FILE | | | | | | |
| MP APPRAISAL INC | 15320 WINDING CREEK DR | | | TAMPA | FL | 33613 | |
| MP CONSTRUCTION LLC | 2902 NORWOOD HILLS DR | | | KATY | TX | 77450 | |
| MP ROOFING | ANDY ENCARNACION TRANCO | CALLE LUNA  113A BDA: LAS MONJAS | | SAN JUAN | PR | 00917 | |
| MPC PROPERTY MANAGEMENT | 109 E CHESTNUT ST | | | BURLINGTON | WI | 53105 | |
| MPIUA | 715 BEDFORD ST | | | WHITEMAN | MA | 02382 | |
| MR AUTO INS POLK CNTY | P O BOX 1565 | | | HAINES CITY | FL | 33845 | |
| MR COOPER | 8950 CYPRESS WATERS BLVD | | | COPPELL | TX | 75019 | |
| MR DRY SERVICES | 3789 FOWLER ST STE C | | | FORT MYERS | FL | 33901 | |
| MR FIX IT HANDYMAN LLC | FRANK FANNIN DICK JR | 3609 HAMILTON MILL DRIVE | | RALEIGH | NC | 27616 | |
| MR INTERIOR CONTRACTOR | MIGUEL A. RODRIGUEZ CRUZ | URB ESTANCIAS DE MOUNTAIN VIEW | CALLE MONTE BRITTON  47 | COAMO | PR | 00769 | |
| MR PUNCH OUT | 7906 LEDGWOOD | | | HOUSTON | TX | 77049 | |
| MR ROOF ANN ARBOR LLC | 3511 E ELLSWORTH RD | | | ANN ARBOR | MI | 48108 | |
| MR ROOF RALEIGH LLC | 103 RUPERT RD | | | RALEIGH | NC | 27603 | |
| MR ROOTER OF NEVADA COUNTY | 13058 "B" LOMA RICA DR. | | | GRASS VALLEY | CA | 95945 | |
| MR TREE, INC | 8560 SE 172ND AVENUE | | | HAPPY VALLEY | OR | 97086 | |
| MR. BASEMENT, LLC | MARK HALL | 832 OREGON AVENUE SUITE H-I | | LINTHICUM | MD | 21090 | |
| MR. FENCE LLC | ELMER BELANGER | 165 MANSION RD | | CHESHIRE | CT | 06410 | |
| MR. G GUARANTEE ROOFING CORP. | 1240 HULMAN ST. | | | TERRE HAUTE | IN | 47802 | |
| MR. HANDY HOME REPAIR & ELECTRICAL | JASON TODD OWENS | 1629 FOURTH AVENUE SE 131 | | DECATUR | AL | 35601 | |
| MR. HANDYMAN OF CHATTANOOGA | BRENDA BOUDRY | B&L GROUP LLC | 4295 CROMWELL ROAD, SUITE 530 | CHATTANOOGA | TN | 37421 | |
| MRA APPRAISAL COMPANY | INC SUITE 180 | 12950 COUNTRY PARKWAY | | SAN ANTONIO | TX | 78216 | |
| MRA PROPERTY MANAGEMENT INC | 3103 EMMORTON ROAD | | | ABINGDON | MD | 21009 | |
| MRAP, LLC | ATTN: MITCH DAVIDSON, VICE PRESIDENT | 1721 WESTBELT DRIVE | | COLUMBUS | OH | 43228 | |
| MRB | P O BOX 3348 | | | RIDGELAND | MS | 39158 | |
| MRC ROOFING LLC | PO BOX 17947 | | | HONOLULU | HI | 96817 | |
| MRD ROOFING & CONST., LLC | 511 VICTORIAN CIRCLE | | | DALLAS | GA | 30157 | |
| MRG INS SRVCS | 22C DOCTORS DR | | | OCEAN SPRINGS | MS | 39564 | |
| MRG LEGAL SERVICES P.S.C. | PMB 293 405 ESMERALDA AVE, STE 2 | | | GUAYNABO | PR | 00969 | |
| MRPIUA | 2004 HWY 82 WEST | | | GREENWOOD | MS | 38930 | |
| MRS AUDIO VISUAL | ATTN: KEN MCVEY, PRESIDENT | AND GENERAL MANAGER | 388 REED ROAD 1ST FLOOR | BROOMALL | PA | 19008 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MRS AUDIO VISUAL, INC. | ATTN: KEN MCVEY, PRESIDENT | AND GENERAL MANAGER | 388 REED ROAD 1ST FLOOR | BROOMALL | PA | 19008 | |
| MRS DS HANDYMAN SERVICES | LORRIE DAILY | LORRIE DAILY | 11321 SALTERS STREET | SPRING HILL | FL | 34609 | |
| MRT ASSETS | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| MRT ASSETS LLC | SARAH MORRIS | MORRIS LAW CENTER | 5450 W SAHARA AVE SUITE 330 | LAS VEGAS | NV | 89146 | |
| MRWPCA | 5 HARRIS CT. | BLDG D | | MONTEREY | CA | 93940 | |
| MS APPRAISAL SERVICES LLC | 1811 ARBOR LAKES CIR | | | SANFORD | FL | 32771 | |
| MS PAINTING | MILOSLAV SLACIK | 6651 S OTIS WAY | | LITTLETON | CO | 80123 | |
| MS STATE TAX COMMISSION | P.O. BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| MS WINDSTORM | 11327 HWY 49 | | | GULFPORT | MS | 39503 | |
| MS WINDSTORM UND ASSOC | P O BOX 5389 | | | JACKSON | MS | 39296 | |
| MSA INSURANCE COMPANY | 100 WEST STREET | | | KEENE | NH | 03431 | |
| MSDO SERVICES, CO | MARTIN MARCHISIO | 142 NEW BRUNSWICK AVE, APT 2037 | | PERTH AMBOY | NJ | 08861 | |
| MSL INS | 6848 W ATLANTIC BLVD | | | MARGATE | FL | 33063 | |
| MSPG LAW GROUP AND | DACHTA & DEMOIRA PRUDENT | 770 PONCE DE LEON 101 | | CORAL GABLES | FL | 33134 | |
| MSPG LAW GROUP PA | 770 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| MSPG LAW GROUP PA | SUITE 101 | 770 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | |
| MSREO | PO BOX 306 | | | BRANDON | MS | 39043 | |
| MT AIRY OAKS CONDOMINIUM | 11840 C KEMPERSPRINGS DRIVE | | | CINCINNATI | OH | 45240 | |
| MT CALVARY VILLAGE | MT CALVARY VLG TREASURER | PO BOX 25 | | MT CALVARY | WI | 53057 | |
| MT CARMEL BORO | MT CARMEL BORO - TAX COL | 319 WEST SECOND STREET | | MT CARMEL | PA | 17851 | |
| MT CARMEL CITY | MT CARMEL CITY-TAX COLLE | PO BOX 1421 | | MOUNT CARMEL | TN | 37645 | |
| MT CARMEL TOWNSHIP | KELLY DOMANSKI - TAX COL | POB 352 | | MT. CARMEL | PA | 17851 | |
| MT CLOSINGS CORP | P O BOX 192938 | | | SAN JUAN | PR | 00919-2938 | |
| MT DEPT OF REVENUE | P.O. BOX 6309 | | | HELENA | MT | 59604-6309 | |
| MT GRETNA BORO | MT GRETNA BORO - TAX COL | 101 CHAUTAUQUA DR | | MT GRETNA | PA | 17064 | |
| MT GRETNA BOROCOUNTY BI | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| MT HALEY TOWNSHIP | MT HALEY TOWNSHIP - TREA | 3443 S. FIVE MILE ROAD | | MERRILL | MI | 48637 | |
| MT HAWLEY INS | 9025 N LINDBERGH DR | | | PEORIA | IL | 61615 | |
| MT HOLLY SPRINGS BORO | BARBARA J BOISE, TAX COL | 406 N. WALNUT ST | | MT HOLLY SPRGS | PA | 17065 | |
| MT HOPE VILLAGE | MT HOPE VLG TREASURER | 127 N AARLOCKER ST | | MOUNT HOPE | WI | 53816 | |
| MT HOREB VILLAGE | MT HOREB VLG TREASURER | 138 E MAIN ST | | MOUNT HOREB | WI | 53572 | |
| MT JACKSON TOWN | MT JACKSON TOWN - TREASU | P.O. BOX 487 | | MT JACKSON | VA | 22842 | |
| MT JULIET CITY | MT JULIET CITY-TAX COLLE | 2425 N MT JULIET ROAD | | MT JULIET | TN | 37122 | |
| MT MARKHAM CS (CMBD TOWN | MT MARKHAM CS - TAX COLL | 500 FAIRGROUND RD | | WEST WINFIELD | NY | 13491 | |
| MT MORRIS CITY | MT MORRIS CITY - TREASUR | 11649 N SAGINAW ST | | MT MORRIS | MI | 48458 | |
| MT MORRIS INSURANCE CO | N 1211 CO RD B | | | COLOMA | WI | 54930 | |
| MT MORRIS TOWN | MT MORRIS TWN TREASURER | W5285 COUNTY RD W | | WILD ROSE | WI | 54984 | |
| MT MORRIS TOWNSHIP | TREASURER-MT MORRIS TWP | 5447 BICENTENNIAL DR | | MT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP TREASURER | 5447 BICENTENNIAL DR | | | MT MORRIS | MI | 48458 | |
| MT OLYMPUS IMPROVEMENT DISTRICT | 3932 S 500 E | | | SALT LAKE CITY | UT | 84107 | |
| MT PENN BORO | MT PENN BORO - TAX COLLE | 200 N 25 TH STREET | | READING | PA | 19606 | |
| MT PLEASANT AREA SCHOOL | CAROL YANCOSKY - TAX COL | MUNICIPAL BUILDING - 1 E | | MT PLEASANT | PA | 15666 | |
| MT PLEASANT AREA SCHOOL | MT PLEASANT AREA SD - TC | 3653 RTE 31 BOX 243 | | DONEGAL | PA | 15628 | |
| MT PLEASANT SCHOOL DISTR | STACEY BLOOM - TAX COLLE | PO BOX 123 | | MAMMOTH | PA | 15664 | |
| MT PLEASANT TOWNSHIP | MT PLEASANT TWP - COLLEC | 1937 CREEK DR. | | WAYMART | PA | 18472 | |
| MT PLEASANT TOWNSHIP | STACEY BLOOM - TAX COLLE | PO BOX 123 | | MAMMOTH | PA | 15664 | |
| MT PLEASANT VILLAGE | MT PLEASANT VLG TREASURE | 8811 CAMPUS DR | | MT. PLEASANT | WI | 53406 | |
| MT PLEASANT-PERRY MUT | 306 E LAKE AVE | | | MONTICELLO | WI | 53570 | |
| MT PLEASANT-PERRY MUT | INS CO | 306 E LAKE AVE | | MONTICELLO | WI | 53570 | |
| MT STERLING CITY | CITY OF MT STERLING - CL | 33 N MAYSVILLE ST | | MT STERLING | KY | 40353 | |
| MT TABOR TOWN | MT TABOR TOWN - TAX COLL | P.O. BOX 245 | | MOUNT TABOR | VT | 05739 | |
| MT UNION AREA S D/WAYNE | WAYNE TWP - TAX COLLECTO | 1653 FERGUSON VALLEY RD | | MCVEYTOWN | PA | 17051 | |
| MT UNION AREA SCHOOL DIS | MT UNION AREA SD - COLLE | 14386 CARL STREET | | MOUNT UNION | PA | 17066 | |
| MT UNION AREA SCHOOL DIS | MT UNION AREA SD - COLLE | 620 GRANT ST, POB 171 | | MAPLETON DEPOT | PA | 17052 | |
| MT UNION S.D/KISTLER BOR | KISTLER BORO - TAX COLLE | 390 CEDAR ST  KISTLER | | MT UNION | PA | 17066 | |
| MT UNION SCHOOL DISTRICT | UNION TOWNSHIP - TAX COL | 7212 COLBERT RD POB 156 | | CALVIN | PA | 16622 | |
| MT VERNON FIRE INS | 190 S WARNER RD | | | WAYNE | PA | 19087 | |
| MT VIEW EDGEWOOD WATER COMPANY | 11610 32ND STREET EAST | | | EDGEWOOD | WA | 98372 | |
| MT WASHINGTON ASSURANCE | 81 HALL ST | | | CONCORD | NH | 03301 | |
| MT WASHINGTON ASSURANCE | CORP | PO BOX 55937 | | BOSTON | MA | 02205 | |
| MT WASHINGTON ASSURANCE | P O  BOX 55937 | | | BOSTON | MA | 02205 | |
| MT WASHINGTON CITY | CITY OF MT WASHINGTON - | PO BOX 285 | | MT WASHINGTON | KY | 40047 | |
| MT WASHINGTON TOWN | MT WASHINGTON TN - COLLE | 118 EAST STREET | | MT WASHINGTON | MA | 01258 | |
| MT WOLF BORO | MT WOLF BORO - TAX COLLE | P.O. BOX 357 | | MT WOLF | PA | 17347 | |
| MT. AIRY CITY | MT. AIRY CITY-TAX COLLEC | PO BOX 257 | | MT AIRY | GA | 30563 | |
| MT. FOREST TOWNSHIP | MT FOREST TOWNSHIP - TRE | 1705 W CODY ESTEY RD | | PINCONNING | MI | 48650 | |
| MT. MORRIS TOWNSHIP | 5447 BICENTENNIAL DRIVE | | | MT. MORRIS | MI | 48458 | |
| MT. PLEASANT CITY | MT. PLEASANT-TAX COLLECT | 100 PUBLIC SQUARE | | MT. PLEASANT | TN | 38474 | |
| MTA SERVICES & RANDALL & | CHARLOTTE POE | PO BOX 2432 | | CYPRESS | TX | 77410 | |
| MTAG CUST FOR MTAG CAZ CREEK, KY LLC | P.O.BOX 54303 | | | NEW ORLEAN | LA | 70154 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MTC FINANCIAL DBA TRUSTE | 17100 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| MTC REAL ESTATE APPRAISAL COMPANY | LLC | 1000 SHREVEPORT RD | | MINDEN | LA | 71055 | |
| M-TEK COMMUNICATIONS | 3317 DARWIN AVE | | | LOS ANGELES | CA | 90031 | |
| MTG GUARANTY INS CORP | P O BOX 566 | | | MILWAUKEE | WI | 53201 | |
| MTL ASSURANCE SOC OF VA | 4001 FITZHUGH AVE | | | RICHMOND | VA | 23230 | |
| MTLG INVESTMENTS, LLC | PO BOX 1101 | | | CAMPBELLSVILLE | KY | 42719 | |
| MTM BUILDERS & ROOFING | CONTRACTORS LLC | 2117 FOGARTY AVE | | KEY WEST | FL | 33040 | |
| MTN INS SERVICES | 23753 LAKE DRIVE | | | CRESTLE | CA | 92325 | |
| MTN INS SERVICES | 23795 LAKE DRIVE | | | CRESTLINE | CA | 92325 | |
| MTN INSURANCE SERVICES | PO BOX 3901 | | | CRESTLINE | CA | 92325 | |
| MUA | 372 S. MAIN ST. | | | WILLIAMSTOWN | NJ | 08094 | |
| MUCCI AGENCY INC | 1295 NORTHERN BLVD 25 | | | MANHASSET | NY | 11030 | |
| MUCCI, JAMES | ADDRESS ON FILE | | | | | | |
| MUCCIOLA, JAMES | ADDRESS ON FILE | | | | | | |
| MUDDYCREEK TOWNSHIP | MUDDYCREEK TWP - TAX COL | 827 YELLOWCREEK RD | | PROSPECT | PA | 16052 | |
| MUELLER LOGUE, CHERYL | ADDRESS ON FILE | | | | | | |
| MUELLER SUPPLY CO INC | 1915 HUTCHINS AVE | | | BALLINGER | TX | 76821 | |
| MUELLER, DENNIS | ADDRESS ON FILE | | | | | | |
| MUELLER, KURT | ADDRESS ON FILE | | | | | | |
| MUELLER, PAMELA | ADDRESS ON FILE | | | | | | |
| MUELLER, RAY | ADDRESS ON FILE | | | | | | |
| MUELLER, RAYMOND | ADDRESS ON FILE | | | | | | |
| MUENSTER FARM MUT | PO BOX 612 | | | MUENSTER | TX | 76252 | |
| MUHAMMAD, MUIZZAH | ADDRESS ON FILE | | | | | | |
| MUHLENBERG COUNTY | MUHLENBERG COUNTY - SHER | PO BOX 227 | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY CLERK | 100 S MAIN STREET | | | GREENVILLE | KY | 42345 | |
| MUHLENBERG S.D./LAURELDA | MUHLENBERG TWP SD - COLL | 3717 KUTZTOWN RD | | LAURELDALE | PA | 19605 | |
| MUHLENBERG S.D./MUHLENBE | MUHLENBERG TWP SD - COLL | 210 GEORGE STREET | | READING | PA | 19605 | |
| MUHLENBERG TOWNSHIP | MUHLENBERG TWP - TAX COL | 210 GEORGE STREET | | READING | PA | 19605 | |
| MUHLENBERG TOWNSHIP AUTHORITY | 2840 KUTZTOWN ROAD | | | READING | PA | 19605 | |
| MUHSMANN, JAN | ADDRESS ON FILE | | | | | | |
| MUHTEDIKARA, CARRIE | ADDRESS ON FILE | | | | | | |
| MUINOS & MORALES P.L. | 300 SEVILLA AVENUE, SUITE 309 | | | CORAL GABLES | FL | 33134 | |
| MUIR VILLAGE | MUIR VILLAGE - TREASURER | PO BOX 205 | | MUIR | MI | 48860 | |
| MUIR, GERICA | ADDRESS ON FILE | | | | | | |
| MUIRFIELD POA INC | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| MUKWA TOWN | MUKWA TWN TREASURER | E8514 WEYAUWEGA RD | | NEW LONDON | WI | 54961 | |
| MUKWONAGO TOWN | MUKWONAGO TWN TREASURER | W320 S8315 BEULAH RD | | WAUKESHA | WI | 53149 | |
| MUKWONAGO VILLAGE | MUKWONAGO VILLAGE - TREA | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | MUKWONAGO VLG TREASURER | P.O.BOX 206 / 440 RIVER | | MUKWONAGO | WI | 53149 | |
| MUL CONSTRUCTION | ALPHONSE MULLINGS | 7401 PINES BLVD 107 | | PEMBROKE PINES | FL | 33024 | |
| MULBERRY COURT HOA | 1390 COLUMBIA AVE 230 | | | LANCASTER | PA | 17603 | |
| MULDER, KAYE | ADDRESS ON FILE | | | | | | |
| MULFORD, KEVIN | ADDRESS ON FILE | | | | | | |
| MULHERN, DAREN | ADDRESS ON FILE | | | | | | |
| MULHERN, JOSEPH | ADDRESS ON FILE | | | | | | |
| MULLANEY FINISH | CARPENTRY | 14 WRIGHT RD | | DERRY | NH | 03038 | |
| MULLEN INS AGENCY INC | 140 S MAIN ST | | | ST ALBANS | VT | 05478 | |
| MULLENS, NANCY | ADDRESS ON FILE | | | | | | |
| MULLETT TOWNSHIP | MULLETT TOWNSHIP - TREAS | PO BOX 328 | | TOPINABEE | MI | 49791 | |
| MULLICA TOWNSHIP | MULLICA TWP - COLLECTOR | 4528 WHITE HORSE PIKE | | ELWOOD | NJ | 08217 | |
| MULLICAN, MICHELE | ADDRESS ON FILE | | | | | | |
| MULLIKEN VILLAGE | MULLIKEN VILLAGE - TREAS | P.O. BOX 231 | | MULLIKEN | MI | 48861 | |
| MULLINS, CARRIE | ADDRESS ON FILE | | | | | | |
| MULLINS, CHRIS | ADDRESS ON FILE | | | | | | |
| MULLINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MULLINS, MERCY | ADDRESS ON FILE | | | | | | |
| MULLINS, SHAWN | ADDRESS ON FILE | | | | | | |
| MULLIS, LIBBY | ADDRESS ON FILE | | | | | | |
| MULTI SERVICE GROUP MSG INC. | P.O BOX 541 | | | VILLALBA | PR | 00766 | |
| MULTI-BANK SECURITIES, INC. | ATTN: GENERAL COUNSEL | 2400 EAST COMMERCIAL BLVD. | SUITE 812 | FORT LAUDERDALE | FL | 33308 | |
| MULTI-CON INC | PO BOX 9325 | | | JACKSON | MS | 39286 | |
| MULTINATIONAL INS | P O BOX 366107 | | | SAN JUAN | PR | 936 | |
| MULTINATIONAL INS CO | 510 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| MULTINATIONAL INS CO | 510 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 918 | |
| MULTIPLE COVERAGES INC | 8772 SW 8TH STREET | | | MIAMI | FL | 33174 | |
| MULTI-PRO ROOF SOLUTIONS, LLC | PHX ROOFING, LLC | 46 W HATCHER RD | | PHOENIX | AZ | 85021 | |
| MULTI-TASK PROPERTIES | PO BOX 2064 | | | MCDONOUGH | GA | 30253 | |
| MULTITECH BUILDING | TECHNOLOGIES INC | 10240 SW 56ST STE 112A | | MIAMI | FL | 33165 | |
| MULTNOMAH COUNTY | MULTNOMAH COUNTY TAX COL | 501 SE HAWTHORNE BLVD 1 | | PORTLAND | OR | 97214 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MULTNOMAH COUNTY TREASURER | THE MULTNOMAH BUILDING | 501 SE HAWTHORNE BLVD, SUITE 175 | | PORTLAND | OR | 97214 | |
| MUMFORD, DAVID | ADDRESS ON FILE | | | | | | |
| MUN. AUTH. OF THE BOROUGH OF LEWISTOWN | 70 CHESTNUT ST | | | LEWISTOWN | PA | 17044 | |
| MUN. AUTH. OF THE BOROUGH OF OAKMONT, | COUNTY OF ALLEGHENY PENNSYLANIA | 721 ALLEGHENY AVE | | OAKMONT | PA | 15139 | |
| MUN. AUTH. OF THE CITY OF MONONGAHELA | PO BOX 20 | | | MONONGAHELA | PA | 15063 | |
| MUN. AUTHORITY OF BOROUGH OF WEST VIEW | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | |
| MUN. AUTHORITY OF THE CITY OF MCKEESPORT | 2800 WALNUT STREET | | | MCKEESPORT | PA | 15132 | |
| MUN. AUTHORITY OF WESTMORELAND COUNTY | P O BOX 730 | | | GREENSBURG | PA | 15601 | |
| MUN. AUTHORITY OF WESTMORELAND COUNTY | P. O. BOX 730 | | | GREENSBURG | PA | 15601 | |
| MUNAL INS AGENCY | 4211 N 22ND ST | | | MCALLEN | TX | 78504 | |
| MUNCIE FEDERAL CREDIT UNION | 5400 WHEELING AVE | | | MUNCIE | IN | 47034 | |
| MUNCY BORO | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| MUNCY CREEK TOWNSHIP | TAX COLLECTION | 48 W. THIRD ST. | | WILLIAMSPORT | PA | 17701 | |
| MUNCY S.D./ MUNCY TWP | MUNCY SD - TAX COLLECTOR | POB 4454 | | LANCASTER | PA | 17604 | |
| MUNCY S.D./MUNCY BORO | MUNCY SD - TAX COLLECTOR | POB 4454 | | LANCASTER | PA | 17604 | |
| MUNCY S.D./MUNCY CREEK T | MUNCY SD - TAX COLLECTOR | POB 4454 | | LANCASTER | PA | 17604 | |
| MUNCY TOWNSHIP | MUNCY TWP - TAX COLLECTO | 409 YETTER ROAD | | PENNSDALE | PA | 17756 | |
| MUNDO IRAHETA, DEBORA | ADDRESS ON FILE | | | | | | |
| MUNDY TOWNSHIP | MUNDY TOWNSHIP - TREASUR | 3478 MUNDY AVE | | SWARTZ CREEK | MI | 48473 | |
| MUNFORD CITY | MUNFORD CITY-TAX COLLECT | 1397 MUNFORD AVE - CITY | | MUNFORD | TN | 38058 | |
| MUNGUIA, JOE | ADDRESS ON FILE | | | | | | |
| MUNGUIA, JOSE | ADDRESS ON FILE | | | | | | |
| MUNGUIA, MANUEL | ADDRESS ON FILE | | | | | | |
| MUNHALL BORO | DONNA MERCURI - TAX COLL | 1900 WEST ST | | MUNHALL | PA | 15120 | |
| MUNI AUTH - BOROUGH - LEWISTOWN | 70 CHESTNUT STREET | | | LEWISTOWN | PA | 17044 | |
| MUNICH AMER REINS | 560 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| MUNICIPAL AUTHORITY WESTMORELAND COUNTY | 124 PARK AND POOL RD | | | NEW STANTON | PA | 15672 | |
| MUNICIPAL COLLECTIONS OF AMERICA INC | 3348 RIDGE ROAD | | | LANSING | IL | 60438 | |
| MUNICIPAL COURT | 445 LAFAYETTE AVE. | | | HAWTHORNE | NJ | 07506 | |
| MUNICIPAL COURT OF LACEY TOWNSHIP | 818 WEST LACEY ROAD | | | FORKED RIVER | NJ | 08731 | |
| MUNICIPAL COURT OF RUTHERFORD | 176 PARK AVENUE 1ST FLOOR | | | RUTHERFORD | NJ | 07070 | |
| MUNICIPAL EMPLOYEES ANNUITY | & BENEFIT FUND OF CHICAGO 1 | | | | | | |
| MUNICIPAL MTL INS OF WV | 950 MAIN ST | | | WELLSBURG | WV | 26070 | |
| MUNICIPAL MUTUAL OF WV | PO BOX 310 | | | WELLSBURG | WV | 26070 | |
| MUNICIPAL RESOURCE RECOVERY SYSTEMS LLC | 17 VETERANS SQ, 2ND FLOOR | PO BOX 1391 | | MEDIA | PA | 19063 | |
| MUNICIPAL RESOURCE RECOVERY SYSTEMS, LLC | 17 VETERANS SQUARE | | | MEDIA | PA | 19063 | |
| MUNICIPAL UTILITIES | PO BOX 1268 | | | POPLAR BLUFF | MO | 63902-1268 | |
| MUNICIPAL UTILITIES INC | 10176 BALTIMORE NATIONAL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| MUNICIPAL UTILITIES INC | 10176 BALTO NATIONAL PIKE 210 | | | ELLICOTT CITY | MD | 21042 | |
| MUNICIPALITY OF ANCHORAG | MUNICIPALITY OF ANCHORAG | 632 W 6TH AVE, 3RD FLOOR | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF PENN HILLS | 12245 FRANKSTOWN ROAD | | | PENN HILL | PA | 15235 | |
| MUNICIPALITY OF PENN HILLS | 12245 FRANKSTOWN ROAD | | | PENN HILLS | PA | 15235 | |
| MUNICIPALITY OF SKAGWAY | MUNICIPALITY OF SKAGWAY | PO BOX 415 | | SKAGWAY | AK | 99840 | |
| MUNISING CITY | MUNISING CITY - TREASURE | 301 E SUPERIOR ST | | MUNISING | MI | 49862 | |
| MUNISING TOWNSHIP | MUNISING TOWNSHIP - TREA | P.O. BOX 190 | | WETMORE | MI | 49895 | |
| MUNIZ, ERIKA | ADDRESS ON FILE | | | | | | |
| MUNNSVILLE VILLAGE | VILLAGE TAX COLLECTOR | P. O BOX 158 | | MUNNSVILLE | NY | 13409 | |
| MUNOZ CONSTRUCTION I | CORP | 110 NEW HAMBURG RD | | WAPPINGERS FALLS | NY | 12590 | |
| MUNOZ DELAO, DESIREE | ADDRESS ON FILE | | | | | | |
| MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | |
| MUNOZ, CANDACE | ADDRESS ON FILE | | | | | | |
| MUNOZ, DIANNA | ADDRESS ON FILE | | | | | | |
| MUNOZ, DONNA | ADDRESS ON FILE | | | | | | |
| MUNOZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| MUNOZ, HAZEL | ADDRESS ON FILE | | | | | | |
| MUNOZ, LIZA | ADDRESS ON FILE | | | | | | |
| MUNOZ, PAOLA | ADDRESS ON FILE | | | | | | |
| MUNOZ, ROBERT | ADDRESS ON FILE | | | | | | |
| MUNOZ, SERGIO | ADDRESS ON FILE | | | | | | |
| MUNRA PUBLIC | ADJUSTERS INC | 8215 NW 64 ST STE 3 | | MIAMI | FL | 33166 | |
| MUNRA PUBLIC ADJ & | JAVIER ZAMBRANA | 8215 NW 64 ST STE 3 | | MIAMI | FL | 33166 | |
| MUNRO TOWNSHIP | MUNRO TOWNSHIP - TREASUR | 8265 N. EXTENSION RD. | | CHEBOYGAN | MI | 49721 | |
| MUNROE LOFT COA | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| MUNSEN, MIKE | ADDRESS ON FILE | | | | | | |
| MUNSON, ANDRAYA | ADDRESS ON FILE | | | | | | |
| MUNSTER TOWNSHIP | MUNSTER TWP - TAX COLLEC | 1545 MUNSTER RD | | PORTAGE | PA | 15946 | |
| MUNTAZ ALI AND | MARISSA ALI | 22 WOODSTOCK LN | | MIDDLETOWN | NY | 10941 | |
| MUNTON, DEBORAH | ADDRESS ON FILE | | | | | | |
| MUONIO, MARK | ADDRESS ON FILE | | | | | | |
| MU-RA LLC | MU-RA LLC, PRO SE | 4894 W LONE MOUNTAIN RD #114 | | LAS VEGAS | NV | 89130 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MURAT GEZERCAN | 111 E DEWEY AVE APT 328 | | | WHARTON | NJ | 07885 | |
| MURATA, KYLE | ADDRESS ON FILE | | | | | | |
| MURCHISON, PHYLLIS | ADDRESS ON FILE | | | | | | |
| MURDEN APPRAISAL COMPANY | PO BOX 1855 | | | MARION | IL | 62959 | |
| MURDOCK, CAMERON | ADDRESS ON FILE | | | | | | |
| MURDOCK, MICHELE | ADDRESS ON FILE | | | | | | |
| MUREDDA, THERESA | ADDRESS ON FILE | | | | | | |
| MURFREESBORO CITY | MURFREESBORO-TAX COLLECT | 111 W VINE ST | | MURFREESBORO | TN | 37130 | |
| MURILLO, MAXINE | ADDRESS ON FILE | | | | | | |
| MURNEY ASSOCIATES REALTORS | 1625 EAST PRIMROSE ST | | | SPRINGFIELD | MO | 65804 | |
| MURO, DAVID | ADDRESS ON FILE | | | | | | |
| MURPHAY INSURANCE | 910 SOUTH DIVISION AVE | | | STERLING | CO | 80751 | |
| MURPHY BROS DESIGN BUILD | REMODEL | 1613 93RD LN NE | | BLAINE | MN | 55449 | |
| MURPHY CONSTRUCTION | 21617 90TH STREET | | | CRESCO | IA | 52136 | |
| MURPHY ROOFING | 6238 RIDGE AVE | | | PHILADELPHIA | PA | 19128 | |
| MURPHY ROOFS INC | 10903 NE 8TH COURT | | | BISCAYNE PARK | FL | 33161 | |
| MURPHY, ADAM | ADDRESS ON FILE | | | | | | |
| MURPHY, BRANDI | ADDRESS ON FILE | | | | | | |
| MURPHY, CHIQUITA | ADDRESS ON FILE | | | | | | |
| MURPHY, KERI | ADDRESS ON FILE | | | | | | |
| MURPHY, KYLE | ADDRESS ON FILE | | | | | | |
| MURPHY, LENNON | ADDRESS ON FILE | | | | | | |
| MURPHY, MARTIN | ADDRESS ON FILE | | | | | | |
| MURPHY, VONCEIL | SANDOR W. STERNBERG, ESQ | 56 MILFORD DRIVE, #310 | | HUDSON | OH | 44236 | |
| MURPHYCARTY INS AGENCY | 183 FRONT ST | | | SCITUATE | MA | 02066 | |
| MURRAY & MACDONALD INS | 406 JONES ROAD | | | FALMOUTH | MA | 02540 | |
| MURRAY APPRAISAL SERVICES INC | 7921 LINDEN HALL CT | | | SPOTSYLVANIA | VA | 22551 | |
| MURRAY CITY | CITY OF MURRAY - CLERK | 500 MAIN ST | | MURRAY | KY | 42071 | |
| MURRAY CONSTRUCTION SERVICES, INC. | 22358 MEEKLAND AVE. | | | HAYWARD | CA | 94541 | |
| MURRAY COUNTY | MURRAY CO. - AUD/TREASUR | PO BOX 57 | | SLAYTON | MN | 56172 | |
| MURRAY COUNTY | MURRAY COUNTY - TAX COLL | PO BOX 304 | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY | MURRAY COUNTY-TAX COMMIS | 121 N 4TH AVE | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY TAX COMMISSION | 121 N 4TH AVE | | | CHATSWORTH | GA | 30705 | |
| MURRAY HILL CITY | MURRAY HILL CITY - CLERK | PO BOX 22302 | | LOUISVILLE | KY | 40252 | |
| MURRAY POCONO ESTATES | 165 MURRAY HILL RD | | | EAST STROUDSBURY | PA | 18302 | |
| MURRAY ROOFING | RICHARD MURRAY | 2860 TAMARACK DR | | BOISE | ID | 83703 | |
| MURRAY S HANKIN INS | 3701 OLD COURT RD STE 2 | | | BALTIMORE | MD | 21208 | |
| MURRAY TOWN | MURRAY TOWN-TAX COLLECTO | 3840 FANCHER RD | | HOLLEY | NY | 14470 | |
| MURRAY WHITE INS AGENCY | 1911 N MAIN ST | | | HIGH POINT | NC | 27262 | |
| MURRAY, BRIAN | ADDRESS ON FILE | | | | | | |
| MURRAY, BRICE | ADDRESS ON FILE | | | | | | |
| MURRAY, DEBRA | ADDRESS ON FILE | | | | | | |
| MURRAY, HARRY | ADDRESS ON FILE | | | | | | |
| MURRAY, RICHARD | ADDRESS ON FILE | | | | | | |
| MURRAY, SHANE | ADDRESS ON FILE | | | | | | |
| MURRELL LAW, LLC | SEAN MURRELL, ESQ. | 4651 SALISBURY ROAD | SUITE 503 | JACKSONVILLE | FL | 32256 | |
| MURRELL, DANIA | ADDRESS ON FILE | | | | | | |
| MURRIETA, JOSE | ADDRESS ON FILE | | | | | | |
| MURRY, TREVA | ADDRESS ON FILE | | | | | | |
| MURRYSVILLE BORO | KEYSTONE MUNICIPAL COLLE | 546 WENDEL RD. | | IRWIN | PA | 15642 | |
| MUSA BEY CONTRACTOR | MUSA BEY | 75 FAIRVIEW AVE | | MOUNT POCONO | PA | 18344 | |
| MUSCATINE COUNTY | MUSCATINE COUNTY - TREAS | 414 E THIRD STREET | | MUSCATINE | IA | 52761 | |
| MUSCELLA, JEANETTE | ADDRESS ON FILE | | | | | | |
| MUSCODA TOWN | MUSCODA-TWN TREASURER | 17052 COUNTY RD Q | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | MUSCODA VLG TREASURER | PO BOX 206 / 206 N WISCO | | MUSCODA | WI | 53573 | |
| MUSCOGEE COUNTY | MUSCOGEE CO-TAX COMMISSI | 3111 CITIZENS WAY | | COLUMBUS | GA | 31906 | |
| MUSCOGEE COUNTY TAX COMMISSION | 3111 CITIZENS WAY | | | COLUMBUS | GA | 31907 | |
| MUSCOVITCH, EDWARD | ADDRESS ON FILE | | | | | | |
| MUSCOVITCH, SEAN | ADDRESS ON FILE | | | | | | |
| MUSICK, JOHN | ADDRESS ON FILE | | | | | | |
| MUSICK, SUZANNE | ADDRESS ON FILE | | | | | | |
| MUSKEGO CITY | MUSKEGO CITY - TREASURER | W182 S8200 RACINE AVE | | MUSKEGO | WI | 53150 | |
| MUSKEGON CITY | MUSKEGON CITY - TREASURE | 933 TERRACE ST | | MUSKEGON | MI | 49440 | |
| MUSKEGON COUNTY TREASURER | 173 E APPLE AVE | SUITE 104 | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY TREASURER | 173 E APPLE STREET SUITE 104 | | | MUSKEGON | MI | 49442 | |
| MUSKEGON HEIGHTS CITY | MUSKEGON HEIGHTS - TREAS | 2724 PECK ST | | MUSKEGON HTS | MI | 49444 | |
| MUSKEGON TOWNSHIP | MUSKEGON TOWNSHIP - TREA | 1990 E APPLE AVE | | MUSKEGON | MI | 49442 | |
| MUSKINGUM COUNTY | MUSKINGUM COUNTY - TREAS | 401 MAIN ST | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM COUNTY CLERK OF COURTS | 401 MAIN ST | | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM COUNTY TREASURER | 401 MAIN STREET | | | ZANESVILLE | OH | 43701 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MUSKOGEE COUNTY | MUSKOGEE COUNTY - COLLEC | 400 W BROADWAY, STE 220 | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY CLERK | P.O. BOX 1008 | | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY TREASURER | 400 W BROADWAY RM 220 | | | MUSKOGEE | OK | 74401 | |
| MUSSELSHELL COUNTY | MUSSELSHELL COUNTY - TRE | 506 MAIN STREET | | ROUNDUP | MT | 59072 | |
| MUSSER, JOSEPH | ADDRESS ON FILE | | | | | | |
| MUSSEY TOWNSHIP | MUSSEY TOWNSHIP - TREASU | PO BOX 118 | | CAPAC | MI | 48014 | |
| MUSTANG PROPERTIES | 1909 MILLERS LN | | | MCPHERSON | KS | 67460 | |
| MUSTGROVE ROOFING | CHARLES MUSTGROVE | 5881 BETHEL BRYAN RD. | | DORA | AL | 35062 | |
| MUSYAJU, RAJIB | ADDRESS ON FILE | | | | | | |
| MUT ASSURANCE | PO BOX 6927 | | | RICHMOND | VA | 23230 | |
| MUT INS ASSOC OF | 1133 W MILL RD 111 | | | EVANSVILLE | IN | 47710 | |
| MUT INS ASSOC OF | SO INDIANA | 1133 W MILL RD 111 | | EVANSVILLE | IN | 47710 | |
| MUT INS OF | 1047-49 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| MUT PROTECTIVE ASSOC | P O BOX 5 | | | BAKER | WV | 26801 | |
| MUTUAL 10 CONDO ASSN | 2 ROSSMOOR DR | | | MONROE TOWNSHIP | NJ | 08831 | |
| MUTUAL 19A CONDOMINIUM OF ROSSMOOR, INC. | 3701 ROSSMOOR BLVD. | | | SILVER SPRING | MD | 20906 | |
| MUTUAL 5 CONDOMINIUM ASSOCIATION | 2 ROSSMOOR DRIVE | | | MONROE TWP | NJ | 08831 | |
| MUTUAL AID EXCHANGE | 4400 COLLEGE BLVD STE250 | | | OVERLAND PARK | KS | 66211 | |
| MUTUAL APPRAISAL GROUP | PO BOX 978 | | | MIDDLETOWN | DE | 19709 | |
| MUTUAL ASSUR SOC OF VA | P O BOX 6927 | | | RICHMOND | VA | 23230 | |
| MUTUAL BENEFIT INS CO | 409 PENN ST | | | HUNTINGDON | PA | 16552 | |
| MUTUAL BENEFIT INS CO | PO BOX 577 | | | HUNTINGDON | PA | 16652 | |
| MUTUAL CLAIMS SERVS INC | 220 | 6447 MIAMI LAKES DR E | | MIAMI LAKES | FL | 33014 | |
| MUTUAL FIRE & STORM INS | 365 WEST BURLINGTON AVE | | | BURLINGTON | IA | 52601 | |
| MUTUAL INS CO ASSO OF IN | P O BOX 1432 | | | NEW CASTLE | IN | 47362 | |
| MUTUAL INSURANCE SERVICE | PO BOX 51656 | | | LOS ANGELES | CA | 90051 | |
| MUTUAL INSURANCE SERVICE | PO BOX 6109 | | | FEDERAL WAY | WA | 98063 | |
| MUTUAL OF INDIANA | 415 COLUMBIA ST 3400 | | | LAFAYETTE | LA | 47901 | |
| MUTUAL OF INDIANA INS CO | 415 COLUMBIA ST 3400 | | | LAFAYETTE | IN | 47901 | |
| MUTUAL OF OMAHA BANK CONDO CERTS | 1665 W ALAMEDA DR | SUITE 101 MAIL STOP AZ 4002-041 | | TEMPE | AZ | 85281 | |
| MUTUAL OF WAUSAU INS | 3910 W STEWART AVE | | | WAUSAU | WI | 54401 | |
| MUTUAL OF WAUSAU INS | CORP | P. O. BOX 269 | | WAUSAU | WI | 54402 | |
| MUTUAL OF WAUSAU INS | P O BOX 269 | | | WAUSAU | WI | 54402 | |
| MUTUAL UNDERWRITERS | 275 PONOHAWAI STREET | SUITE 105 | | HILO | HI | 96720 | |
| MUTUAL UNDERWRITERS RTEA | 680 IWILEI ROAD STE 760 | | | HONOLULU | HI | 96817 | |
| MUTUALAID EXCHANGE | PO BOX 805107 | | | KANSAS CITY | MO | 64180 | |
| MUTZIGER, SEAN | ADDRESS ON FILE | | | | | | |
| MUYANGO, BOSCO | ADDRESS ON FILE | | | | | | |
| MV LATIN FLOORING & CARPENTRY | MAIKEL VALDES PERCS | 1501 SW 102 AVE | | MIAMI | FL | 33174 | |
| MVP INS AGENCY | 9651 W 153RD ST STE 58 | | | ORLAND PARK | IL | 60462 | |
| MVP KIDS, INC | 39 CALLE BOU | | | COROZAL | PR | 00783 | |
| MWAKITWILE, EMMANUEL | ADDRESS ON FILE | | | | | | |
| MWM HOME SERVICES LLC | 15903 CUMBRIA DR | | | SPRING | TX | 77379 | |
| MWPCA | TAX COLLECTOR WPCA TOWN OF MARLBOROUGH | P O BOX 29 | | MARLBOROUGH | CT | 06447 | |
| MWS CONTRACTORS & | TORIVIO & ESTELLA GALVAN | 1117 OAK HAVEN DR | | ARANSAS PASS | TX | 78336 | |
| MWS CONTRACTORS GROUP | LLC | 117 OAK HAVEN DR | | ARANSAS PASS | TX | 78336 | |
| MY AFFORDABLE ROOF | 1585 KENNESAW DRIVE | | | CLERMONT | FL | 34711 | |
| MY AFFORDABLE ROOF | MAC MAR, LLC | 1585 KENNESAW DRIVE | | CLERMONT | FL | 34711 | |
| MY ASSOCIATES INC | PO BOX 1372 | | | GIG HARBOR | WA | 98335 | |
| MY BEAUTY FLOORS | MBF BY MY BEAUTY FLOORS LLC | 4225 SIENNA PARKWAY 250 | | MISSOURI CITY | TX | 77459 | |
| MY CLEAR CHOICE RFG LLC | SUITE 105 | 13377 POND SPRINGS RD | | AUSTIN | TX | 78729 | |
| MY CLEAR CHOICE ROOFING | BEN GAVIN WEATHERSBY | 13377 POND SPRINGS RD STE. 105 | | AUSTIN | TX | 78729 | |
| MY FAMILY BUILDERS | 8945 PETERSON RD. | | | ST. FRANCISVILLE | LA | 70775 | |
| MY FLOORING AMERICA | MY FLOORING TEXAS, LLC | 16800 TEXAS AVENUE | | WEBSTER | TX | 77598 | |
| MY HANDY MATE LLC | 15411 N OLD 3C RD | | | SUNBURY | OH | 43074 | |
| MY HOME PRO LLC | RICHARD S MOSER II | 736 SILVERHEDGE DR | | CINCINNATI | OH | 45231 | |
| MY PLACE HOMES | 212 N 38TH ST | | | MCALLEN | TX | 78501 | |
| MY PRO CONSTRUCTION & ROOFING | 2233 E GRAUWYLER RD ST 121 | | | IRVING | TX | 75061 | |
| MY SHEPHERD CONSTRUCTION | INC | 2467 MADIERA LN | | BUFFALO GROVE | IL | 60089 | |
| MYERLEE GOLFSIDE EAST | MAGGIE | 1450 EDGEWATER CIRCLE | | FORT MYERS | FL | 33919 | |
| MYERS & EICHELBERGER PL | 5728 MAJOR BLVD STE 735 | | | ORLANDO | FL | 32819 | |
| MYERS BRETTHOLTZ & COMPANY PA | 12671 WHITEHALL DRIVE | | | FORT MYERS | FL | 33907 | |
| MYERS HOME IMPROVEMENT | KEVIN H. MYERS | PO BOX 121 | | HAYES | VA | 23072 | |
| MYERS, CLAUDIA | ADDRESS ON FILE | | | | | | |
| MYERS, CLINTON | ADDRESS ON FILE | | | | | | |
| MYERS, DANYEL | ADDRESS ON FILE | | | | | | |
| MYERS, DESHAWN | ADDRESS ON FILE | | | | | | |
| MYERS, KAREN | ADDRESS ON FILE | | | | | | |
| MYERS, MEKAYLA | ADDRESS ON FILE | | | | | | |
| MYERS, MONIQUE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MYERS, RAYSHAWN | ADDRESS ON FILE | | | | | | |
| MYERS, SHERI | ADDRESS ON FILE | | | | | | |
| MYERSTOWN BORO | LEBANON COUNTY - TREASUR | 400 S 8TH STREET, RM 103 | | LEBANON | PA | 17042 | |
| MYLES, WANDA | ADDRESS ON FILE | | | | | | |
| MYOTTE, BRENT | ADDRESS ON FILE | | | | | | |
| MYRA W. BEAMS, P.A. | 7800 NORTH UNIVERSITY DRIVE | SUITE 203 | | TAMARAC | FL | 33321 | |
| MYRAN, LUCAS | ADDRESS ON FILE | | | | | | |
| MYRES, SHONIQUE | ADDRESS ON FILE | | | | | | |
| MYRIAN E. DEL VALLE | KENNETH ERIC TRENT, PA | KENNETH ERIC TRENT | 831 EAST OAKLAND PARK BLVD. | FORT LAUDERDALE | FL | 33334 | |
| MYRICK AGENCY | 860 EDWARDS AVE | | | FAIRHOPE | AL | 36532 | |
| MYRICK AGENCY | PO BOX 1376 | | | FAIRHOPE | AL | 36533 | |
| MYRICK, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MYRON D STEVES & CO | 3131 EASTSIDE SUITE 600 | | | HOUSTON | TX | 77098 | |
| MYRON E MIMS ESQ | 2633 MCKINNEY AVE NO 130400 | | | DALLAS | TX | 75204 | |
| MYRON F STEVES | ADDRESS ON FILE | | | | | | |
| MYRON F STEVES & CO | 3131 EASTSIDE 600 | | | HOUSTON | TX | 77098 | |
| MYRON F STEVES AND CO | P O BOX 4346 DEPT 64 | | | HOUSTON | TX | 77210 | |
| MYRON F STEVES AND CO | P O BOX 4479 | | | HOUSTON | TX | 77210 | |
| MYRON F. STEVES AND COMPANY | DAVID KLONKOWSKI | 3131 EASTSIDE, SUITE 600 | | HOUSTON | TX | 77098 | |
| MYRON HALE | MYRON HALE (PRO SE) | P.O. BOX 180456 | | LOS ANGELES | CA | 90018 | |
| MYRON TAYLOR & SYLVIA | ADDRESS ON FILE | | | | | | |
| MYRON V CARLSON INS AGNY | 1399 YGNACIO VALLEY RD2 | | | WALNUT CREEK | CA | 94598 | |
| MYSTIC CANYON HOMEOWNERS ASSOCIATION | 8595 S. EASTERN AVENUE | | | LAS VEGAS | NV | 89123 | |
| MYSTIC INS AGENCY INC | 455 ROUTE 9 S 201 | | | LITTLE EGG HARBOR | NJ | 08087 | |
| MYSTIC SHORES ASSOCIATION INC | 204 SHENANDOAH DR | PO BOX 653 | | LITTLE EGG HARBOR | NJ | 08087 | |
| N BRANLEY & C BRANLEY & | THE BRANLEY FAMILY TRUST | 2577 SUNSET VISTA LN | | SANTA ROSA | CA | 95403 | |
| N HUCKINS CONSTRUCTION LLC | NATHANIEL HUCKINS | 12031 FIVE OAKS DR | | GULFPORT | MS | 39503 | |
| N K BUSINESS INC | 2923 N MILWAUKEE AV 904 | | | CHICAGO | IL | 60618 | |
| N M C EXTERIORS | 14276 23RD AV N | | | PLYMOUTH | MN | 55447 | |
| N R KEELING INS AGENCY | 6052 PROVIDENCE RD 103 | | | VIRGINIA BEACH | VA | 23464 | |
| N&O APPRAISALS, INC. | 103 ANDOVER PLACE | | | ARDEN | NC | 28704 | |
| N. PENN S.D/NORTH WALES | TIM WEIR - TAX COLLECTOR | P.O. BOX 1561 | | NORTH WALES | PA | 19454 | |
| N. PENN S.D/UPPER GWYNED | NORTH PENN SD-TAX COLLEC | PO BOX 1, PARKSIDE PLACE | | WEST POINT | PA | 19486 | |
| N.Y. TILE CORP | 12925 BROOK PRINTER PLACE | | | POWAY | CA | 92064 | |
| NA COMMUNICATIONS RESOURCE, INC. | ATTN: MARK L. GEIER, GENERAL COUNSEL | 3344 HIGHWAY 149 | | EAGAN | MN | 55121 | |
| NABHOLZ APPRAISAL | SERVICE | 1320 BROOKFIELD DR | | CONWAY | AR | 72032 | |
| NABOR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| NABORS, ALESHEEA | ADDRESS ON FILE | | | | | | |
| NACHTIGALL, WENDY | ADDRESS ON FILE | | | | | | |
| NACODOCHES COUNTY CLERK | 101 WEST MAIN ROOM 110 | | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES COUNTY APPRAISAL | DISTRICT | 216 W HOSPITAL ST | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES COUNTY C/O A | NACOGDOCHES CAD - COLLEC | 216 WEST HOSPITAL | | NACOGDOCHES | TX | 75961 | |
| NADA APPRAISAL GUIDES INC | P.O. BOX 7800 | | | COSTA MESA | CA | 92628-7800 | |
| NADA SUE WILSON-WILCOX | 2709 BLUE RIDGE DR | | | MESQUITE | TX | 75150 | |
| NADEAU GENERAL CONTRACTORS INC | 2900 NW 125 AVE 424 | | | SUNRISE | FL | 33323 | |
| NADEAU TOWNSHIP | NADEAU TOWNSHIP - TREASU | P.O. BOX 6 | | CARNEY | MI | 49812 | |
| NADEEM AHMAD | ADDRESS ON FILE | | | | | | |
| NADINA MORGAN | ADDRESS ON FILE | | | | | | |
| NADON, TRACY | ADDRESS ON FILE | | | | | | |
| NAEEM PREMANI | ADDRESS ON FILE | | | | | | |
| NAGEL-MART, WHITNEY | ADDRESS ON FILE | | | | | | |
| NAGLE & ZALLER, P.C. ATTORNEYS AT LAW | ZINNAEAH JOHNSON | 7226 LEE DEFOREST DRIVE | SUITE 102 | COLUMBIA | MD | 21046 | |
| NAGLE, ANGELA | ADDRESS ON FILE | | | | | | |
| NAGS HEAD TOWN | NAGS HEAD TOWN - TREASUR | 5401 S. CROATAN HWY. | | NAGS HEAD | NC | 27959 | |
| NAHANT TOWN | NAHANT TOWN - TAX COLLEC | 334 NAHANT ROAD | | NAHANT | MA | 01908 | |
| NAHEED JIVA, ET AL. | DAMON RITENHOUSE | EV HAS, LLC | 218 N. JEFFERSON, STE. 103 | CHICAGO | IL | 60661 | |
| NAHILL, BRENDAN | ADDRESS ON FILE | | | | | | |
| NAHIDZEEL, NAHIDZEEL | ADDRESS ON FILE | | | | | | |
| NAILED IT ROOFING & CONSTRUCTION LLC | 4015 E 108TH ST | | | TULSA | OK | 74137 | |
| NAILS, LEITHIA | ADDRESS ON FILE | | | | | | |
| NAIMAN & NAIMAN PA | 25 HOOKS LANE | SUITE 202 | | BALTIMORE | MD | 21208 | |
| NAIR, SMITHA SHASHIDHARAN | ADDRESS ON FILE | | | | | | |
| NAJMY THOMPSON P.L. | 6320 VENTURE DRIVE, SUITE 104 | | | LAKEWOOD RANCH | FL | 34202 | |
| NALICO GENERAL | 325 N ST PAUL ST 800 | | | DALLAS | TX | 75201 | |
| NALICO GENERAL AGCY | P O BOX 1010 | | | EULESS | TX | 76039 | |
| NALICO GENERAL AGCY | P O BOX 132999 | | | DALLAS | TX | 75313 | |
| NALIKO MARKEL TRUSTEE | PO BOX 467 | | | EUGENE | OR | 97440 | |
| NAMASTE SOLAR ELECTRIC | 4571 BROADWAY ST | | | BOULDER | CO | 80304 | |
| NAMPA  MERIDIAN IRR DIS | NAMPA & MERIDIAN IRR DIS | 1503 1ST STREET SOUTH | | NAMPA | ID | 83651 | |
| NAMPA & MERIDIAN IRRIGATION DISTRICT | 1503 FIRST STREET SOUTH | | | NAMPA | ID | 83651 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NANCE COUNTY | NANCE COUNTY - TREASURER | PO BOX 837 | | FULLERTON | NE | 68638 | |
| NANCY & CHRIS BRANLEY & | ADDRESS ON FILE | | | | | | |
| NANCY A. HERNANDEZ, ET.AL. | HANIN R. SHADOOD, ESQ. | ARONOW LAW, P.C. | 20 CROSSWAYS PARK DRIVE NORTH, SUITE 210 | WOODBURY | NY | 11797 | |
| NANCY ANN SNELL | ADDRESS ON FILE | | | | | | |
| NANCY B SIMPSON | ADDRESS ON FILE | | | | | | |
| NANCY CARDENAS, TREASURER TAX COLLECTOR | 220 S. LASSEN ST | STE 3 | | SUSANVILLE | CA | 96130 | |
| NANCY CURRY TRUSTEE | 1000 WILSHIRE BLVD STE 870 | | | LOS ANGELES | CA | 90017 | |
| NANCY FIRST | ADDRESS ON FILE | | | | | | |
| NANCY GRANT, APPELLANT | PRO SE | NANCY GRANT | 4673 SE WILBURG DRIVE | ARCADIA | FL | 34266 | |
| NANCY GRIEGO | ADDRESS ON FILE | | | | | | |
| NANCY HOLLAND & | ADDRESS ON FILE | | | | | | |
| NANCY J GARGULA BK CASE 09-24068 | 100 E WAYNE ST | | | SOUTH BEND | IN | 46601 | |
| NANCY J WHALEY CH 13 TRUSTEE | 303 PEACHTREE CENTER AVE 120 | | | ATLANTA | GA | 30303 | |
| NANCY K NEIDICH CH 13 TRUSTEE | PO BOX 279806 | | | MIRAMAR | FL | 33027 | |
| NANCY L SPENCER GRIGSBY, TRUSTEE | 4201 MITCHELLVILLE RD  STE 401 | | | BOWIE | MD | 20716 | |
| NANCY LIN | ADDRESS ON FILE | | | | | | |
| NANCY LUSE | ADDRESS ON FILE | | | | | | |
| NANCY MARKS, ET AL. | W. CHRIS KNEESHAW | LOVENBERG & ASSOCIATES, PC | 6 BEACON STREET, SUITE 1115 | BOSTON | MA | 02108 | |
| NANCY PADILLA | ADDRESS ON FILE | | | | | | |
| NANCY RASMUSSEN | ADDRESS ON FILE | | | | | | |
| NANCY TRAFTON | GORMAN LAW OFFICES, P.C. | TERRY P. GORMAN, ESQ. | 615 W. BARTLETT ST. | BUDA | TX | 78610 | |
| NANCY WHITE | ADDRESS ON FILE | | | | | | |
| NANDA, PARVIN | ADDRESS ON FILE | | | | | | |
| NANO ENVIRONMENTAL | 636 LONG POINT RD | | | MOUNT PLEASANT | SC | 29464 | |
| NANSEMOND ON THE BAY CONDOMINUM | 100 E OCEAN VIEW AVE. | | | NORFOLK | VA | 23503 | |
| NANTICOKE CITY  CITY BIL | BERKHEIMER ASSOCIATES | 50 N 7TH ST. | | BANGOR | PA | 18013 | |
| NANTICOKE CITY  CO BILL | LUZERNE CO | 200 N. RIVER ST. | | WILKES-BARRE | PA | 18711 | |
| NANTICOKE TOWN | BC DIRECTOR OF OMB | 60 HAWLEY ST | | BINGHAMTON | NY | 13901 | |
| NANTUCKET PLACE OF PENSACOLA HOA, INC. | 908 GARDEN GATE CIRCLE | | | PENSACOLA | FL | 32504 | |
| NANTUCKET TOWN | NANTUCKET TOWN - TAX COL | 37 WASHINGTON STREET | | NANTUCKET | MA | 02554 | |
| NANTY-GLO BORO | NANTY-GLO BORO - TAX COL | 1015 FIRST STREET SUITE | | NANTY GLO | PA | 15943 | |
| NANUET UFS  (CLARKSTOW | NANUET UFS-TAX COLLECTOR | 10 MAPLE AVE | | NEW CITY | NY | 10956 | |
| NAPA COUNTY | NAPA COUNTY - TAX COLLEC | 1195 THIRD STREET, ROOM | | NAPA | CA | 94559 | |
| NAPA COUNTY TAX COLLECTOR | 1195 THIRD STREET | SUITE 108 | | NAPA | CA | 94559 | |
| NAPA VALLEY ROOFING AND CONSTRUCTION | BRUCE TRASK | BRUCE H. TRASK | 1020 SOSCOL FERRY ROAD | NAPA | CA | 94558 | |
| NAPLES & SPENCE ATTORNEYS AT LAW | PLLC | 2807 N TENTH ST  7 | | SAINT AUGUSTINE | FL | 32084 | |
| NAPLES CS (CMBD TNS) | NAPLES CS - TAX COLLECTO | 136 NORTH MAIN ST | | NAPLES | NY | 14512 | |
| NAPLES TOWN | NAPLES TOWN -TAX COLLECT | P.O. BOX 1757 | | NAPLES | ME | 04055 | |
| NAPLES TOWN | NAPLES TOWN-TAX COLLECTO | P.O. BOX 504 | | NAPLES | NY | 14512 | |
| NAPLES VILLAGE | NAPLES VILLAGE - CLERK | 106 SOUTH MAIN STREET | | NAPLES | NY | 14512 | |
| NAPLES WINTERPARK VI, INC. | C/O GRIGSBY LAW, P.A. | 9240 BONITA BEACH RD., SUITE 1117 | | BONITA SPRINGS | FL | 34135 | |
| NAPOLEON TOWNSHIP | NAPOLEON TOWNSHIP - TREA | PO BOX 385 | | NAPOLEON | MI | 49261 | |
| NAPOLEONVILLE TOWN | NAPOLEONVILLE TOWN - COL | P O BOX 6 | | NAPOLEONVILLE | LA | 70390 | |
| NAPOLI TOWN | NAPOLI TOWN- TAX COLLECT | 9004 ROUTE 242 | | LITTLE VALLEY | NY | 14755 | |
| NAQSHABANDI, SAAD | ADDRESS ON FILE | | | | | | |
| NAQUANN SANDERS & | RENAYE SANDERS | 2806 MAJESTY LN | | EDGEWOOD | MD | 21040 | |
| NARBERTH BORO | NARBERTH BORO - TAX COLL | 100 CONWAY AVE - MUNI BL | | NARBERTH | PA | 19072 | |
| NARINESINGH, TANESHA | ADDRESS ON FILE | | | | | | |
| NARINESINGH, TRISTAN | ADDRESS ON FILE | | | | | | |
| NARKIEWICZ, JODI | ADDRESS ON FILE | | | | | | |
| NARRAGANSETT BAY | INSURANCE COMPANY | PO BOX 415880 | | BOSTON | MA | 02241 | |
| NARRAGANSETT BAY | INSURANCE COMPANY | PO BOX 9133 | | MARLBOROUGH | MA | 01752 | |
| NARRAGANSETT BAY | P O  BOX 415880 | | | BOSTON | MA | 02241 | |
| NARRAGANSETT BAY | P O  BOX 9133 | | | MARLBOROUGH | MA | 01752 | |
| NARRAGANSETT BAY | PO BOX 419305 | | | BOSTON | MA | 02241 | |
| NARRAGANSETT BAY COMMISSION | ONE SERVICE ROAD | | | PROVIDENCE | RI | 02905 | |
| NARRAGANSETT BAY INS | 2 MORRISSEY BOULEVARD | | | DORCHESTER | MA | 02125 | |
| NARRAGANSETT BAY INS | BOFA LB 419311MA55270207 | 2 MORRISSEY BLVD | | DORCHESTER | MA | 02125 | |
| NARRAGANSETT BAY INS CO | BOFA LB415880 MA55270207 | 2 MORRISSEY BLVD | | DORCHESTER | MA | 02125 | |
| NARRAGANSETT TOWN | NARRAGANSETT TN-TAX COLL | 25 FIFTH AVE | | NARRAGANSETT | RI | 02882 | |
| NARRATIVELY, INC. | ATTN: GENERAL COUNSEL | 30 JOHN STREET | | BROOKLYN | NY | 11201 | |
| NARRATIVELY, INC. | ATTN: NOAH ROSENBERG, PRESIDENT | 30 JOHN ST. | | BROOKLYN | NY | 11201 | |
| NARROWS TOWN | NARROWS TOWN - TREASURER | P O BOX 440 | | NARROWS | VA | 24124 | |
| NARVELL LEWIS | 12627 S DIANE DR | | | PALOS HEIGHTS | IL | 60463 | |
| NASA CONSTRUCTION LLC | ALLAN NASSEH | 470 CENTRAL AVENUE | | CARLSTADT | NJ | 07072 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | C/O WELLS FARGO BANK NA | LOCKBOX 11700  PO BOX 780700 | | PHILADELPHIA | PA | 19178-0700 | |
| NASEWAUPEE TOWN | NASEWAUPEE TWN TREASURER | 7191 GUILETTE RD | | STURGEON BAY | WI | 54235 | |
| NASH COUNTY | NASH COUNTY - TAX COLLEC | 120 W. WASHINGTON ST, ST | | NASHVILLE | NC | 27856 | |
| NASH COUNTY TAX DEPT | NASH COUNTY OFFICE BUILDING | 120 W WASHINGTON ST, STE 2058 | | NASHVILLE | NC | 27856 | |
| NASH LEE ESTATES HOA INC | 4045 FIVE FORKS TRICKUM RD B8 | | | LILBURN | GA | 30047 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NASH, CHRISTINA | ADDRESS ON FILE | | | | | | |
| NASH, JACQUELINE | ADDRESS ON FILE | | | | | | |
| NASHA TOMA & AIDA TOMA | 3038 N FREDERIC ST | | | BURBANK | CA | 91504 | |
| NASHOTAH VILLAGE | WAUKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| NASHUA CITY | NASHUA CITY - TAX COLLEC | 229 MAIN STREET | | NASHUA | NH | 03060 | |
| NASHVILLE CITY | NASHVILLE CITY-TAX COLLE | PO BOX 495 | | NASHVILLE | GA | 31639 | |
| NASHVILLE TOWN | NASHVILLE TOWN - TAX COL | P O BOX 987 | | NASHVILLE | NC | 27856 | |
| NASHVILLE TOWN | NASHVILLE TWN TREASURER | PO BOX 421 | | CRANDON | WI | 54520 | |
| NASHVILLE VILLAGE | NASHVILLE VILLAGE - TREA | 203 N MAIN ST | | NASHVILLE | MI | 49073 | |
| NASSAU COUNTY | 86130 LICENSE ROAD | | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY | NASSAU COUNTY-TAX COLLEC | 86130 LICENSE RD - STE 3 | | FERNANDINA | FL | 32034 | |
| NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE ROAD | | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE ROAD SUITE 3 | | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY TREASURER | 1 WEST ST | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TREASURER | 1 WEST STREET | 1ST FLOOR | | MINEOLA | NY | 11501 | |
| NASSAU TOWN | NASSAU TOWN - TAX COLLEC | P.O. BOX 214 | | NASSAU | NY | 12123 | |
| NASSAU VILL.(TWN.NASSAU) | NASSAU VILL - CLERK | PO BOX 452 | | NASSAU | NY | 12123 | |
| NAST ROOFING CO. | 138 W STATE ROAD 84 | | | FORT LAUDERDALE | FL | 33315 | |
| NASTA, DANIEL | ADDRESS ON FILE | | | | | | |
| NASTAR CONSTRUCTION INC. | 400S DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| NATALIE GOUVEA | ADDRESS ON FILE | | | | | | |
| NATALIE HAASE | ADDRESS ON FILE | | | | | | |
| NATALIE KRUGER & | ADDRESS ON FILE | | | | | | |
| NATALIE LEE & BRIAN LOWE | ADDRESS ON FILE | | | | | | |
| NATALIE SMITH | ADDRESS ON FILE | | | | | | |
| NATASHA L. LEONARD, ET AL. | LYNN DRYSDALE | 126 WEST ADAMS STREET | | JACKSONVILLE | FL | 32202 | |
| NATASHA LATOYA BOSTIC | ADDRESS ON FILE | | | | | | |
| NATASHA MAGO & | ADDRESS ON FILE | | | | | | |
| NATASHA MERUELO ESQ | ADDRESS ON FILE | | | | | | |
| NATASHA RICHARDS | ADDRESS ON FILE | | | | | | |
| NATCHITOCHES CITY | NATCHITOCHES CITY - COLL | P O BOX 639 | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | NATCHITOCHES PARISH COLL | P O BOX 266 | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH CLERK OF COURT | PO BOX 476 | | | NATCHITOCHES | LA | 71458 | |
| NATHALIE RADWAY | NATHALIE RADWAY, PRO SE | 13116 LIMETREE ROAD | | SILVER SPRING | MD | 20904 | |
| NATHAN & NATHAN, P.C. | 2215 1ST AVE S | | | BIRMINGHAM | AL | 35233 | |
| NATHAN FORCH | ADDRESS ON FILE | | | | | | |
| NATHAN GRAHAM | ADDRESS ON FILE | | | | | | |
| NATHAN LANE AGENCY | 545 GOFFLE RD | | | WYCKOFF | NJ | 07481 | |
| NATHAN, ANGELICA | ADDRESS ON FILE | | | | | | |
| NATHAN, VONKIERA | ADDRESS ON FILE | | | | | | |
| NATHANAEL TARTICK | ADDRESS ON FILE | | | | | | |
| NATHANIEL DAVIS & | ADDRESS ON FILE | | | | | | |
| NATHANIEL MAGUIRE | ADDRESS ON FILE | | | | | | |
| NATHANIEL WALKER AND | ADDRESS ON FILE | | | | | | |
| NATHANS COURT NEIGHBORHOOD ASSOCIATION | PO BOX 48855 | | | TAMPA | FL | 33646 | |
| NATHIL CONSTRUCTION LLC | 149 NW 158 ST | | | MIAMI | FL | 33169 | |
| NATICK TOWN | NATICK TOWN - TAX COLLEC | 13 EAST CENTRAL STREET | | NATICK | MA | 01760 | |
| NATION 1 ELECTRICAL SERVICES, INC. | 1300 NORTH FEDERAL HIGHWAY  102 | | | BOCA RATON | FL | 33432 | |
| NATION CLAIM SERVICES | 16430 NW 59TH AV 101 | | | MIAMI LAKES | FL | 33014 | |
| NATION CLAIM SERVICES LLC | NATIONWIDE CLAIM SERVICES, LLC | 16430 NW 59 AVE UNIT 101 | | MIAMI LAKES | FL | 33014 | |
| NATION ROOFING | 12240 BELLA TERRA CTR WA | | | RICHMOND | TX | 77406 | |
| NATIONAL ADJUSTER SERVIC | 907 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | |
| NATIONAL ADJUSTERS INC | 21710 MADERA ROAD | | | FORT MYERS BEACH | FL | 33931 | |
| NATIONAL APPRAISAL INC | 8821 NORTHCOTE AVENUE | | | MUNSTER | IN | 46321 | |
| NATIONAL ASSET MANAGEMENT INC | P.O. BOX 346 | | | BRISTOW | OK | 74010 | |
| NATIONAL BANKRUPTCY SERVICES | 7501 ESTERS BLVD, SUITE 190, | FROST LOCKBOX, NBS, BOX 224525 | | IRVING | TX | 75063 | |
| NATIONAL BANKRUPTCY SERVICES LLC | PO BOX 224525 | | | DALLAS | TX | 75222-4525 | |
| NATIONAL BANKRUPTCY SERVICES, LLC | ATTN: GENERAL COUNSEL | 14841 DALLAS PARKWAY | SUITE 300 | DALLAS | TX | 75254 | |
| NATIONAL BANKRUPTCY SERVICES, LLC | ATTN: GENERAL COUNSEL | 9441 LBJ FREEWAY | SUITE 250 | DALLAS | TX | 75243 | |
| NATIONAL BIRCHWOOD | GROUND RENT | 135 PINELAWN RD 230S | | MELVILLE | NY | 11747 | |
| NATIONAL CAS | P O BOX 2097 | | | KALISPELL | MT | 50953 | |
| NATIONAL CATASTROPHE | RESTORATION INC | 8447 EAST 35TH ST N | | WICHITA | KS | 67226 | |
| NATIONAL CONSULTANTS AND RESTORATION | 7210 LONE OAK RD | | | SPRING GROVE | IL | 60081 | |
| NATIONAL CREDIT UNION | ADMINISTRATION  AMAC | 4807 SPICEWOOD SPRINGS RD, SUITE 5100 | | AUSTIN | TX | 78759 | |
| NATIONAL CREDITORS CONNECTION, INC. | ATTN: ALLEN JAY LOEB - VICE PRESIDENT | 14 ORCHARD ROAD | | LAKE FOREST | CA | 92630 | |
| NATIONAL CREDITORS CONNECTION, INC. | ATTN: GENERAL COUNSEL | 14 ORCHARD ROAD | SUITE 100 | LAKE FOREST | CA | 92630 | |
| NATIONAL CREDITORS CONNECTION, INC. | CAITLIN ANDREWS | 14 ORCHARD ROAD | | LAKE FOREST | CA | 92630 | |
| NATIONAL CUSTOM RENOVATIONS INCORPORATED | MICHAEL J. CATAPANO | 36A SMITHTOWN POLK BLVD | | CENTEREACH | NY | 11720 | |
| NATIONAL DATA CENTER INC | 3595 MT DIABLO BLVD  STE 270 | | | LAFAYETTE | CA | 94549-8307 | |
| NATIONAL DATA CENTER, INC. | ATTN: CHIEF OPERATING OFFICER | 3595 MT. DIABLO BLVD | SUITE 270 | LAFAYETTE | CA | 94549 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NATIONAL DATA CENTER, INC. | ATTN: DAVID SHAPIRO | 3529 MT. DIABLO BLVD. | SUITE 270 | LAFAYETTE | CA | 94549 | |
| NATIONAL DATA CENTER, INC. | ATTN: GENERAL COUNSEL | 2300 CONTRA COSTA BLVD. | SUITE 270 | PLEASANT HILL | CA | 94523 | |
| NATIONAL DEFAULT | OLIVIA TODD | 7720 N. 16TH STREET SUITE 300 | | PHOENIX | AZ | 85020 | |
| NATIONAL DEFAULT SERVICING CORPORATION | 7720 NORTH 16TH STREET | SUITE 300 | | PHOENIX | AZ | 85020 | |
| NATIONAL FIELD NETWORK | 4581 ROUTE 9 | SUITE 100 | | HOWELL | NJ | 07731 | |
| NATIONAL FIELD NETWORK | SHARI KNOTT | 4581 ROUTE 9 NORTH | SUITE 109 | HOWELL | NJ | 07731 | |
| NATIONAL FIELD REPRESENTATIVES INC | 136 MAPLE AVENUE | | | CLAREMONT | NH | 03743 | |
| NATIONAL FIELD REPRESENTATIVES, INC (LD) | 136 MAPLE AVENUE | | | CLAREMONT | NH | 03743 | |
| NATIONAL FIELD REPRESENTATIVES, INC (RC) | 136 MAPLE AVENUE | | | CLAREMONT | NH | 03743 | |
| NATIONAL FIELD REPRESENTATIVES, INC. (N) | 136 MAPLE AVENUE | | | CLAREMONT | NH | 03743 | |
| NATIONAL FIRE AND CAS CO | P O BOX 157 | | | BLOOMINGTON | IL | 61702 | |
| NATIONAL FIRE INS CO | 333 S WABASH AVE | | | CHICAGO | IL | 60685 | |
| NATIONAL FIRST RESPONSE | 127 S RIVER DRIVE | | | TEMPE | AZ | 85281 | |
| NATIONAL FLOOD INSURANCE PROGRAM | 7701 COLLEGE BOULEVARD | SUITE 200 | | OVERLAND PARK | KS | 66210 | |
| NATIONAL FLOOD RESEARCH | | | | | | | |
| NATIONAL FLOOD SERVICES | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| NATIONAL FLOOD SERVICES | 6325 COCHRAN ROAD | SUITE 1 | | SOLON | OH | 44139 | |
| NATIONAL FOUNDERS LP | 824 NORTH MARKET STREET | SUITE 220 | | WILMINGTON | DE | 19801 | |
| NATIONAL GENERAL | LB OPERATIONS 20TH FL | 800 SUPERIOR AVE E | | CLEVELAND | OH | 44104 | |
| NATIONAL GENERAL | P O BOX 3199 | | | WINSTON SALEM | NC | 29101 | |
| NATIONAL GENERAL | P O BOX 89431 | | | CLEVELAND | OH | 44101 | |
| NATIONAL GENERAL INSURANCE | 27615 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| NATIONAL GNRL INS CO | LB SRVCS MAC C7301-L25 | 1740 BROADWAY FL2 L2 | | DENVER | CO | 80274 | |
| NATIONAL GRID | NARRAGANSETT ELECTRIC COMPANY | 280 MELROSE STREET | | PROVIDENCE | RI | 02907 | |
| NATIONAL GRID | PO BOX 11737 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | PO BOX 11739 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | PO BOX 11739 | | | NEWARK | NJ | 07101-4739 | |
| NATIONAL GRID | PO BOX 11742 | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL GROUP | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONAL INS AGENCY | 330 S STATE ST | | | NEWTOWN | PA | 18940 | |
| NATIONAL INS SRVCS | 1425 SE 3RD AVE | | | OCALA | FL | 34471 | |
| NATIONAL INS UNDERW | 800 YAMATO RD  100 | | | BOCA RATON | FL | 33431 | |
| NATIONAL INTERSTATE | P.O. BOX 1108 | | | EVERET | WA | 98206 | |
| NATIONAL INTERSTATE INS | CO | 3250 INTERSTATE DR | | RICHFIELD | OH | 44286 | |
| NATIONAL INTERSTATE INS | CO | P.O. BOX 548 | | RICHFIELD | OH | 44286 | |
| NATIONAL INTERSTATE INS | P O BOX 548 | | | RICHFIELD | OH | 44286 | |
| NATIONAL LLOYDS INS CO | 325 N ST PAUL 800 | | | DALLAS | TX | 75201 | |
| NATIONAL LLOYDS INS CO | 510 N VALLEY MILLS RD202 | | | WACO | TX | 76710 | |
| NATIONAL MANAGEMENT & | MARIA & ANASTASIOS DRES | PO BOX 365 | | TOPSFIELD | MA | 01983 | |
| NATIONAL MANAGEMENT AND | PRESERVATION SERVICES, LLC | ATTN: GENERAL COUNSEL | 4581 US HIGHWAY 9 | HOWELL | NJ | 07731 | |
| NATIONAL MANAGEMENT AND | PRESERVATION SERVICES, LLC | D/B/A NATIONAL FIELD NETWORK | ATTN: GENERAL COUNSEL  4581 US HIGHWAY 9 | HOWELL | NJ | 07731 | |
| NATIONAL MORTGAGE INS | PO BOX 660849 | | | DALLAS | TX | 75266 | |
| NATIONAL MORTGAGE INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 2100 POWELL STREET | 12TH FLOOR | EMERYVILLE | CA | 94608 | |
| NATIONAL NOTARY ASSN PROCESSING CTR | PO BOX 749991 | | | LOS ANGELES | CA | 90074-9991 | |
| NATIONAL PACIFIC INS | LIMITED | PO BOX 1386 | | PAGO PAGO | AS | 96799 | |
| NATIONAL PAINTING ASSOCIATES, INC. | PATRIC STRICKLER | 10650 RAINIER AVE SOUTH | | SEATTLE | WA | 98178 | |
| NATIONAL PARK BORO | NATIONAL PARK BORO - COL | 7 SOUTH GROVE AVENUE | | NATIONAL PARK | NJ | 08063 | |
| NATIONAL PUBLIC ADJUSTERS, INC. | PAUL VITACOLONNA | 207 BUCK ROAD, LOWER LEVEL, SUITE1 | | ADLLAND | PA | 18966 | |
| NATIONAL REAL ESTATE INFO. SERV. | 100 BEECHAM DRIVE | | | PITTSBURGH | PA | 15205-4601 | |
| NATIONAL REAL ESTATE INS | GROUP | 7509 NW TIFFANY SPRINGS | | KANSAS CITY | MO | 64153 | |
| NATIONAL REALTY COMPANY | 807 E 16TH AVENUE | | | CORDELE | GA | 31015 | |
| NATIONAL REALTY COMPANY | ATTN: JEFF SMITH | 807 EAST 16TH AVENUE | | CORDELE | GA | 31015 | |
| NATIONAL RESTORATION | TECHNOLOGIES | 14830 BOUDREAUX RD | | TOMBALL | TX | 77377 | |
| NATIONAL RESTORATION TECHNOLOGIES | RKA MARKETING LLC | RKA MARKETING LLC | 14830 BOUDREAUX RD | TOMBALL | TX | 77377 | |
| NATIONAL RESTORATIONS | LLC | 2924 EMERYWOOD PKWY 110 | | RICHMOND | VA | 23294 | |
| NATIONAL RISK | PREFIX AHH, GH | P O BOX 20869 | | ST PETERSBURG | FL | 33742 | |
| NATIONAL RISK EXPERTS | 11380 PROSPERITY FARMS | RD 113 | | PALM BEACH GARDENS | FL | 33410 | |
| NATIONAL RISK SLTNS | 970 LAKE CARILLON 200 | | | ST PETERSBURG | FL | 33716 | |
| NATIONAL RISK SOLUTIONS | PO BOX 21407 | | | SAINT PETERSBURG | FL | 33742 | |
| NATIONAL SECURITY FIRE | P O BOX 703 | | | ELBA | AL | 36323 | |
| NATIONAL SECURITY FIRE & | CASUALTY | 661 E DAVIS ST | | ELBA | AL | 36323 | |
| NATIONAL SECURITY FIRE & CASUALTY | PO BOX 703 | | | ELBA | AL | 36323 | |
| NATIONAL SPECIALTY | 16004 EAST 23RD ST S | | | INDEPENDENCE | MO | 64055 | |
| NATIONAL SUPPORT SOLUTIONS | CAPITAL CENTER BUILDING | 239 ARTERIAL HOSTOS STE 701 | | SAN JUAN | PR | 00918 | |
| NATIONAL UNION | AIG, FINANCIAL LINES CLAIMS | ATTN: STEPHANIE ALMANSA | PO BOX 25947 | SHAWNEE MISSION | KS | 66225 | |
| NATIONAL UNION (AIG) | AIG, FINANCIAL LINES CLAIMS | ATTN: STEPHANIE ALMANSA | PO BOX 25947 | SHAWNEE MISSION | KS | 66225 | |
| NATIONAL UNION FIRE | AIG, FINANCIAL LINES CLAIMS | ATTN: STEPHANIE ALMANSA | PO BOX 25947 | SHAWNEE MISSION | KS | 66225 | |
| NATIONAL UNION FIRE INS | 70 PINE ST 18FL | | | NEW YORK | NY | 10270 | |
| NATIONAL UNION FIRE INS | P O  BOX 30174 | | | NEW YORK | NY | 10087 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NATIONLAND ADJ & EST OF | J CAMPBELL & R CAMPBELL | 1447S WAVERLY AVE | | MIDLOTHIAN | IL | 60445 | |
| NATIONS CONTRACTING INC | 1427 N HIGHWAY 67 | SUITE 200 | | CEDAR HILL | TX | 75104 | |
| NATIONS ESCROW SERVICES OF CA INC | 4747 VIEWRIDGE AVE | SUITE 210 | | SAN DIEGO | CA | 92123 | |
| NATIONS LENDING SERVICE | 9801 LEGLER RD | | | LENEXA | KS | 66219 | |
| NATIONS LENDING SERVICES | NATIONS TITLE AGENCY | 9801 LEGLER | | LENEXA | KS | 66219 | |
| NATIONS LENDING SERVICES, INC. | NATIONS TITLE AGENCY, INC. | 9801 LEGLER RD | | LENEXA | KS | 66219 | |
| NATIONS TITLE AGENCY, INC. | DBA NATIONS LENDING SERVICES | ATTN: GENERAL COUNSEL | 9801 LEGLER ROAD | LENEXA | KS | 66219-1286 | |
| NATIONS VALUATION SERVICES, INC. | 5348 W 95TH STREET | | | PRAIRIE VILLAGE | KS | 66207 | |
| NATIONS VALUATION SERVICES, INC. | ATTN: GENERAL COUNSEL | 3700 CORPORATE DR. | SUITE 100 | COLUMBUS | OH | 43231 | |
| NATIONS VALUATION SERVICES, INC. | ATTN: GENERAL COUNSEL | 5348 W. 95TH ST. | | PRAIRIE VILLAGE | KS | 66207 | |
| NATIONSTAR MORTGAGE HOLDINGS, INC. | P O BOX 619098 | | | DALLAS | TX | 75261-9741 | |
| NATIONSTAR MORTGAGE LLC, ET AL. | DANIEL L. MCCRAAIE, ESQUIRE | 26 SOUTH 5TH STREET | | FEMANDINA BEACH | FL | 32034 | |
| NATIONSTAR MORTGAGE LLC, ET AL. | LYNN DRYSDALE, ESQUIRE | 126 WEST ADAMS STREET | | JACKSONVILLE | FL | 32202 | |
| NATIONSTAR MORTGAGE LLC, ET AL. | MICHAEL J. OWEN, ESQ. | LAW OFFICES OF MICHAEL J. OWEN, PLLC | 330 PAULS DR., STE. 104, | BRANDON | FL | 33511 | |
| NATIONSTAR SERVICING, LLC, ET AL. | POLARIS LEGAL GROUP | RACHEL M. COE | 4400 N. FEDERAL HIGHWAY, SUITE A | LIGHTHOUSE POINT | FL | 33064 | |
| NATIONWIDE AFFORDABLE IN | 35361 S DAIRY ASHFORD C | | | HOUSTON | TX | 77082 | |
| NATIONWIDE AGRIBUSINESS | P O BOX 514540 | | | LOS ANGELES | CA | 90051 | |
| NATIONWIDE AGRIBUSINESS | WF LB DEPT 997130 | 666 WALNUT ST STE 700 | | DES MOINES | IA | 50309 | |
| NATIONWIDE FLOOD INS | P O BOX 341734 | | | BETHESDA | MD | 20827 | |
| NATIONWIDE FLOOD RESEARCH, INC. | 17218 PRESTON RD | | | DALLAS | TX | 75252 | |
| NATIONWIDE GEN INS AR IL | P O BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE GEN INS CT DE | P O  BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE INS | 1000 NATIONWIDE DR | | | HARRISBURG | PA | 17110 | |
| NATIONWIDE INS | 2080 CABOT BLVD WEST | | | LANGHORNE | PA | 19047 | |
| NATIONWIDE INS | 2525 CORP PLACE STE 250 | | | MONTEREY PARK | CA | 91754 | |
| NATIONWIDE INS | 5065 WOOSTER RD | | | CINCINNATI | OH | 45226 | |
| NATIONWIDE INS | 6125 LAKEVIEW RD STE 800 | | | CHARLOTTE | NC | 28269 | |
| NATIONWIDE INS | ATTN NATIONWIDE BOX96040 | 6125 LAKEVIEW RD STE 800 | | CHARLOTTE | NC | 28269 | |
| NATIONWIDE INS | ATTN RTL LB 742522 | 5065 WOOSTER RD | | CINCINNATI | OH | 45226 | |
| NATIONWIDE INS | ATTN:NATIONWIDE 60068 | 2525 CORP PLACE STE 250 | | MONTEREY PARK | CA | 91754 | |
| NATIONWIDE INS | P O BOX 60697 | | | LOS ANGELES | CA | 90060 | |
| NATIONWIDE INS | WF LB DEP | 2080 CABOT BLVD WEST | | LANGHORNE | PA | 19047 | |
| NATIONWIDE INS CO | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| NATIONWIDE INS CO | P O BOX 15663 | | | WORCESTER | MA | 01615 | |
| NATIONWIDE INS GROUP | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONWIDE INS OF AMER | P O  BOX 60068 | | | CITY OF INDUSTRY | CA | 91716 | |
| NATIONWIDE INS OF AMER | P O BOX 10479 | | | DES MOINES | IA | 50306 | |
| NATIONWIDE INS OF AMER | PREFIX:HNC | P O BOX 60068 | | CITY OF INDUSTRY | CA | 91716 | |
| NATIONWIDE INS SRVCS | 2786 NW 79 AVE | | | MIAMI | FL | 33122 | |
| NATIONWIDE INSURANCE | ONE NATIONWIDE PLAZA | | | COLUMBUS | OH | 43216 | |
| NATIONWIDE INSURANCE | P O BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE INSURANCE | P.O. BOX 96040 | | | CHARLOTTE | NC | 28296-0040 | |
| NATIONWIDE INSURANCE CO | P O BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MUTUAL FIRE | INS AND FLOOD ONLY | P O BOX 2057 | | KALISPELL | MT | 59903 | |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | P.O. BOX 2057 | | | KALISPELL | MT | 59903-2057 | |
| NATIONWIDE MUTUAL INSURANCE COMPANY | P O BOX 731178 | | | DALLAS | TX | 75373 | |
| NATIONWIDE P&C | CT,DE,MA,ME,NH,NJ,NY,PA | P O BOX 13958 | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE PRIVATE CLIEN | DEPT 781900 | 9000 HAGGERTY RD | | BELLEVILLE | MI | 48111 | |
| NATIONWIDE PRIVATECLIENT | P O BOX 78000 | DEPT 781900 | | DETROIT | MI | 48278 | |
| NATIONWIDE RECOVERY SERVICE INC. | 5655 PEACHTREE PKWY, SUITE 2013 | | | NORCROSS | GA | 30092 | |
| NATIONWIDE ROOFING | 5515 S. ORANGE AVE. | | | ORLANDO | FL | 32809 | |
| NATIONWIDE ROOFING | 5724 PORT CONCORDE LN | | | ORLANDO | FL | 32829 | |
| NATIONWIDE TERMITE & PEST CONTROL, INC. | 810 79TH STREET, STE A | | | NEWPORT NEWS | VA | 23605 | |
| NATIONWIDE TITLE CLEARING INC | 2100 ALT 19 NORTH | | | PALM HARBOR | FL | 34683 | |
| NATIONWIDE TITLE CLEARING INC | ATTN: DEBBIE LASTORIA | 2100 ALT 19 NORTH | | PALM HARBOR | FL | 34683 | |
| NATIONWIDE TITLE CLEARING, INC. | ATTN: CHIEF LEGAL OFFICER | 2100 ALT. 19 NORTH | | PALM HARBOR | FL | 34683 | |
| NATIONWIDE TITLE CLEARING, INC. | ATTN: GENERAL COUNSEL | 2100 ALT. 19 NORTH | | PALM HARBOR | FL | 34683 | |
| NATIONWIDE TITLE CLEARING, INC. | ATTN: GENERAL COUNSEL | 7929 BROOKRIVER DR | SUITE 270 | DALLAS | TX | 75247 | |
| NATIONWIDE/FREEDOM SPECIALTY | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, 37TH FLOOR | | NEW YORK | NY | 10007 | |
| NATL FLOOD INS PROGRAM | FAIR PLAN - FLOOD | P O BOX 913111 | | DENVER | CO | 80291 | |
| NATL FLOOD INS PROGRAM | P O BOX 790348 | | | SAINT LOUIS | MO | 63179 | |
| NATL GRANGE MUT | FLOOD | P.O. BOX 2057 | | KALISPELL | MT | 59903 | |
| NATL LLOYDS INS | P O BOX 2650 | | | WACO | TX | 76702 | |
| NAT'L MGMT AND PRESERVATION SVCS, LLC | VICTOR A. DEUTCH, ESQ. | DEUTCH & ASSOCIATES LLC | KISLAK BLDG  1000 US HWY 9 N, STE 204 | WOODBRIDGE | NJ | 07095 | |
| NAT'L MGMT AND PRESERVATION SVCS, LLC | VICTOR A. DEUTCH, ESQ. | DEUTCH & ASSOCIATES, LLC | 1000 U.S. HIGHWAY 9 NORTH, STE 204 | WOODBRIDGE | NJ | 07095 | |
| NATL REST & FACIL SRV | 604 | 1001 LOWER LANDING RD | | BLACKWOOD | NJ | 08012 | |
| NATL UNITY INS CO | 15303 HUEBNER RD BLD 1 | | | SAN ANTONIO | TX | 78248 | |
| NATOLI, MATTHEW | ADDRESS ON FILE | | | | | | |
| NATRONA COUNTY | 200 N. CENTER | SUITE 130 | | CASPER | WY | 82601 | |
| NATRONA COUNTY | NATRONA COUNTY-TREASURER | PO BOX 2290 | | CASPER | WY | 82602 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NATURA INC | 600 SW NATURA AVE | | | DEERFIELD BEACH | FL | 33441 | |
| NATURAL DISASTER PROTECT | PO BOX 203703 | | | DALLAS | TX | 75320 | |
| NATURAL LINES HOME IMPROVEMENTS | CHRISTOPHER L. MYATT | 1600 ULSTER DRIVE | | ELIZABETH CITY | NC | 27909 | |
| NAUGATUCK TAX COLLECTOR | 229 CHURCH ST. | 3RD FL | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN | NAUGATUCK TOWN - TAX COL | 229 CHURCH ST-TOWN HALL | | NAUGATUCK | CT | 06770 | |
| NAUTILUS INS CO | 7273 BUTHERUF DR | | | SCOTTSDALE | AZ | 85260 | |
| NAVA, HECTOR | ADDRESS ON FILE | | | | | | |
| NAVAJO CONTRACTORS INC | FRANK RODRIGUEZ | 1031 W. 2ND ST | | POMONA | CA | 91766 | |
| NAVAJO COUNTY | NAVAJO COUNTY - TREASURE | PO BOX 668 | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY TREASURER | 100 EAST CARTER DRIVE | SOUTH HIGHWAY 77 | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY TREASURER | PO BOX 668 | | | HOLBROOK | AZ | 86025 | |
| NAVARRETE HANDYMAN SERVICES | ROLLY NAVARRETE | ROLLY NAVARRETE | 212 OTTERBEIN AVE | ROLAND HEIGHT | CA | 91748 | |
| NAVARRO COUNTY | NAVARRO COUNTY - TAX COL | P O BOX 1070 | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY CLERK | PO BOX 423 | | | NAVARRO | TX | 75151 | |
| NAVARRO COUNTY TAX ASSESSOR/COLLECT | P.O. BOX 1070 | | | CORSICANA | TX | 75151 | |
| NAVARRO ROOFING, CORP. | 3950 SW 87 COURT | | | MIAMI | FL | 33165 | |
| NAVARRO, ANGELA | ADDRESS ON FILE | | | | | | |
| NAVARRO, JONATHAN | ADDRESS ON FILE | | | | | | |
| NAVARRO, MARJORIE | ADDRESS ON FILE | | | | | | |
| NAVASARTIAN, ANI | ADDRESS ON FILE | | | | | | |
| NAVASOTA VALLEY ELECTRIC | COOPERATIVE INC | PO BOX 848 | | FRANKLIN | TX | 77856 | |
| NAVEX GLOBAL INC | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVEX GLOBAL, INC. | ATTN: GENERAL COUNSEL | 5500 MEADOWS ROAD | SUITE 500 | LAKE OSWEGO | OR | 97035 | |
| NAVEX GLOBAL, INC. | ATTN: GENERAL COUNSEL | 6000 MEADOWS ROAD | SUITE 200 | LAKE OSWEGO | OR | 97035 | |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| NAVIGANT CONSULTING, INC. | ATTN: MATTHEW MOOSARIOARAMBIL | 1200 19TH STREET, NW, SUITE 700 | | WASHINGTON | DC | 20036 | |
| NAVIGANT CONSULTING, INC. | ATTN: GENERAL COUNSEL | 1200 19TH STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| NAVIGANT CONSULTING, INC. | ATTN: GENERAL COUNSEL | 30 SOUTH WACKER DRIVE | SUITE 3400 | CHICAGO | IL | 60606 | |
| NAVIGATORS INSURANCE CO | 123 WILLIAM ST | | | NEW YORK | NY | 10038 | |
| NAVITAS CREDIT CORP | PO BOX 935204 | | | ATLANTA | GA | 31193-5204 | |
| NAVY SILLS HOME | IMPROVEMENT LLC | 4607 N HWY 146 STE A | | BAYTOWN | TX | 77521 | |
| NAVY SILLS HOME IMPROVEMENT LLC | CARMEN PEREZ | 4317 MACON DR  A | | KENNER | LA | 70065 | |
| NAY, DOUGLAS | ADDRESS ON FILE | | | | | | |
| NAYAK, GOWRI | ADDRESS ON FILE | | | | | | |
| NAYLOR, JASON | ADDRESS ON FILE | | | | | | |
| NAYLOR, VIVIAN | ADDRESS ON FILE | | | | | | |
| NAZARETH AREA SCHOOL DIS | NAZARETH AREA SD - COLLE | 26 NEWPORT AVE | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SCHOOL DIS | TRACEY CRESSMAN-TAX COLL | 628 HIGH STREET - PO BOX | | TATAMY | PA | 18085 | |
| NAZARETH AREA SD | NAZARETH AREA SD - COLLE | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| NAZARETH AREA SD / NAZAR | NAZARETH AREA SD - COLLE | 132 S. MAIN STREET | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SD BUSHKIL | BERKHEIMER ASSOCIATES | 50 N 7TH ST. | | BANGOR | PA | 18013 | |
| NAZARETH BORO | NAZARETH BORO - TAX COLL | 132 S. MAIN STREET | | NAZARETH | PA | 18064 | |
| NAZARETH MTL INS | 114 S MAIN ST | | | NAZARETH | PA | 18064 | |
| NAZARETH MUTUAL INS CO | 114 S MAIN ST | PO BOX 209 | | NAZARETH | PA | 18064 | |
| NAZARETH MUTUAL INSURANCE COMPANY | PO BOX 209 | | | NAZARETH | PA | 18064-0209 | |
| NAZARETH S.D./LOWER NAZA | ERIC MICHAELTREE-TAX COL | 519 MOUNTAIN VIEW RD | | NAZARETH | PA | 18064 | |
| NB CONTRACTORS & LISA | WILDE & PAOLO MORETTI | 5029 TALINA WAY | | HOUSTON | TX | 77041 | |
| NB CONTRACTORS INC | 5029 TALINA WAY | | | HOUSTON | TX | 77041 | |
| NBS REAL ESTATE | 51850 DEQUINDRE | SUITE 4 | | SHELBY TWP | MI | 48316 | |
| NBT BANK OF SIDNEY | 13 DIVISION ST | | | SIDNEY | NY | 13838 | |
| NC CONTRACTING INC | 605 RUM RIVER DR | | | PRINCETON | MN | 55371 | |
| NC DEPT OF MOTOR VEHICLES | 1100 NEW BERN AVENUE | | | RALEIGH | NC | 27697 | |
| NC DEPT OF REVENUE | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0002 | |
| NC DEPT. OF INSURANCE | 1204 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| NC FARM BUREAU | 1303 INDEPENDENCE BLVD B | | | WILMINGTON | NC | 28403 | |
| NC FARM BUREAU | 140 NC HWY 42 N | | | ASHEBORO | NC | 27203 | |
| NC FARM BUREAU | 255 N EASTPOINTE AVE | | | NASHVILLE | NC | 27856 | |
| NC FARM BUREAU | 740 W FIRETOWER STE 109 | | | WINTERVILLE | NC | 28590 | |
| NC FARM BUREAU | 902 WASHINGTON P O ST RD | | | NEW BERN | NC | 28562 | |
| NC FARM BUREAU | 911 HALSTEAD BLVD | | | ELIZABETH CITY | NC | 27909 | |
| NC FARM BUREAU INS | 1520 ASHEVILLE RD | | | WAYNESVILLE | NC | 28786 | |
| NC GRANGE MUTUAL INS | PO BOX 9558 | | | GREENSBORO | NC | 27429 | |
| NC GRANGE MUTUAL INS CO | 2751 PATTERSON ST | | | GREENSBORO | NC | 27407 | |
| NC HOUSING FINANCE AGENCY | FURTHER CREDIT TO ACCT 80586400 | 3508 BUSH ST | | RALEIGH | NC | 27609-7509 | |
| NC INS UND ASSOC | P O BOX 8009 | | | CARY | NC | 27512 | |
| NC LAND LEASE LLC | PO BOX 5529 | | | CARY | NC | 27512 | |
| NC MECHANICAL HEATING AND AIR, LLC | 2729 E 24 HWY | | | BEULAVILLE | NC | 28518 | |
| NC OFFICE OF THE CMSN OF BANKS | 325 N. SALISBURY STREET | | | RALEIGH | NC | 27603-5926 | |
| NC OFFICE OF THE COMMISSIONER OF BA | 316 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NC SECRETARY OF STATE | P.O. BOX 29622 | | | RALEIGH | NC | 27626 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NCA OF THE CAROLINAS INC | 11901 RAMAH CHURCH ROAD | | | HUNTERSVILLE | NC | 28078 | |
| NCF | 8700 W FLAGER ST 320 | | | MIAMI | FL | 33174 | |
| NCFB | 102 A BONNIE PLACE | | | ARCHDALE | NC | 27263 | |
| NCFB | 200 N MARKET ST | | | MADISON | NC | 27025 | |
| NCFB | 555 W NC 67 HWY BYPASS | | | EAST BEND | NC | 27018 | |
| NCFB | 907 OLD KNIGHT RD | | | KNIGHTDALE | NC | 27545 | |
| NCFB | P O BOX 746 | | | MATTHEWS | NC | 28106 | |
| NCFB | P O BOX 775 | | | SHALLOTTE | NC | 28459 | |
| NCFBIS | P O BOX 1030 | | | CORNELIUS | NC | 28031 | |
| NCIP | P O BOX 492 | | | WEST SACRAMENTO | CA | 95691 | |
| NCIP-POULTON ASSOCIATED, INC. | 3785 SOUTH 700 EAST, 2ND FLOOR | | | SALT LAKE CITY | UT | 84106 | |
| NCIP-POULTON ASSOCIATES | 3785 SOUTH 700 EAST | SECOND FLOOR | | SALT LAKE CITY | UT | 84106 | |
| NCJUA NCUIA | 5520 DILLARD DR STE 180 | | | CARY | NC | 27518 | |
| NCP SOLUTIONS LLC | ATTN.: TOM HART | 5200 EAST LAKE BOULEVARD | | BIRMINGHAM | AL | 35217 | |
| NCP SOLUTIONS LLC | ATTN: TOM HART | 5200 EAST LAKE BOULEVARD | | BIRMINGHAM | AL | 35217 | |
| NCP SOLUTIONS LLC | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| NCP SOLUTIONS LLC | PO BOX 550665 | | | JACKSONVILLE | FL | 32255-0665 | |
| NCP SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 5200 EAST LAKE BOULEVARD | | BIRMINGHAM | AL | 35217 | |
| NCS ROOFING AND | CONSTRUCTION | 213 HUNTER PASS | | WAXAHACHIE | TX | 75165 | |
| NCS ROOFING AND CONSTRUCTION | GUNNAR CONTRACTING LLC | 213 HUNTER PASS | | WAXAHACHIE | TX | 75165 | |
| ND DEPT OF FINANCIAL INSTITUTIONS | 2000 SCHAFER ST, STE G | | | BISMARCK | ND | 58501-1204 | |
| ND OFFICE OF THE STATE TAX | COMMISSIONER | 600 E BOULEVARD AVE | | BISMARCK | ND | 58505-0599 | |
| NDEX WEST, LLC | CHRIS PUMMILL; MIKE VESTAL; | ROBERT(BOB) FRAPPIER; ROY LOVELL | 4004 BELT LINE ROAD, SUITE 100 | ADDISON | TX | 75001 | |
| NDXTERIORS, INC | WESLEY DOVE | P O BOX 242 | | BLUFF DALE | TX | 76433 | |
| NE ADJUSTMENT CO & PEN | GROUP LLC & ALBERTO TORO | 116 HENDERSON DR | | EAST HARTFORD | CT | 06108 | |
| NE ASSET PROS | 321 MAIN STREET | | | FARMINGTON | CT | 06032 | |
| NE HARRIS CO MUD 1 | TAX COLLECTOR | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NE TEXAS CLEAN UP | 74 CR 42330 | | | PARIS | TX | 75462 | |
| NEAL DRAPER | 248 WESTOVER DR | | | CLARKSDALE | MS | 38614 | |
| NEAL P GOLDMAN | 22 JACKSON RD | | | BEDFORD | NY | 10506 | |
| NEAL STRICKLAND ROOFING. INC | 153 US HWY 17 SOUTH | | | EAST PALATKA | FL | 32131 | |
| NEAL, BEVERLY | ADDRESS ON FILE | | | | | | |
| NEALY, REGINALD | ADDRESS ON FILE | | | | | | |
| NEBRASKA | CONSUMER FINANCE LICENSING STAFF | PO BOX 95006 | | LINCOLN | NE | 68509 | |
| NEBRASKA | GENERAL CONTACT | PO BOX 95006 | | LINCOLN | NE | 68509 | |
| NEBRASKA | JEAN ANGELL | PO BOX 95006 | | LINCOLN | NE | 68509 | |
| NEBRASKA | LICENSING STAFF | PO BOX 95006 | | LINCOLN | NE | 68509 | |
| NEBRASKA | MORGAN LORENZEN | PO BOX 95006 | | LINCOLN | NE | 68509 | |
| NEBRASKA | TAG HERBEK | PO BOX 95006 | | LINCOLN | NE | 68509 | |
| NEBRASKA ALLIANCE REALTY | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132 | |
| NEBRASKA COLLECTION AGENCY LIC BOARD | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| NEBRASKA SECRETARY OF STATE | 1445 K ST., SUITE 2300 | | | LINCOLN | NE | 68508 | |
| NEBRASKA SECRETARY OF STATE | 1445 K STREET ROOM 1305 | | | LINCOLN | NE | 68509 | |
| NEC INSURANCE AGENCY | 8412 5TH AVE 2ND FLOOR | | | BROOKLYN | NY | 11209 | |
| NECA DAVIDSON REAL ESTATE LLC | NECA DAVIDSON | P.O. BOX 43644 | | JACKSONVILLE | FL | 32203 | |
| NECEDAH TOWN | NECEDAH TWN TREASURER | N10935 12TH AVENUE | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | NECEDAH VLG TREASURER | PO BOX 371 | | NECEDAH | WI | 54646 | |
| NECTAR PROJECTS, INC. | 104 NORTH BAILEY LANE | SUITE 100 | | PURCELLVILLE | VA | 20132 | |
| NED A HENDRIXSON | ADDRESS ON FILE | | | | | | |
| NED BAKER REAL ESTATE | UKIAH PROPERTIES, INC. | 2339 STATE ST | | SALEM | OR | 97301 | |
| NED BAKER REAL ESTATE, INC. | ATTN: LEVI WILSON | 2339 STATE ST. | | SALEM | OR | 97301 | |
| NEDENS, JESSICA | ADDRESS ON FILE | | | | | | |
| NEDVED, KAREN | ADDRESS ON FILE | | | | | | |
| NEEDHAM TOWN | NEEDHAM TOWN - TAX COLLE | P.O. BOX 920636 | | NEEDHAM | MA | 02492 | |
| NEEDHAM, MATTHEW | ADDRESS ON FILE | | | | | | |
| NEEDVILLE INDEPENDENT SCHOOL | DIST | PO BOX 412 | | NEEDVILLE | TX | 77461 | |
| NEEFUS STYPE AGENCY | 711 UNION AVE | | | AQUEBOGUE | NY | 11931 | |
| NEELY, JASMINE | ADDRESS ON FILE | | | | | | |
| NEEMANN & SONS, INC. | TERRY NEEMANN | TERRY NEEMANN & SONS, INC. | 1121 HIGH STREET, SUITE B | LINCOLN | NE | 68502 | |
| NEENAH CITY | NEENAH CITY TREASURER | 211 WALNUT ST / PO BOX 5 | | NEENAH | WI | 54956 | |
| NEENAH CITY | QUARTERLY TAX | CITY HALL/211 WALNUT ST | | NEENAH | WI | 54956 | |
| NEENAH TOWN | NEENAH TWN TREASURER | 1600 BREEZEWOOD LANE | | NEENAH | WI | 54956 | |
| NEES, LOUIS | ADDRESS ON FILE | | | | | | |
| NEFFS PLUMBING COMPANY | KENNETH NEFF | 63 LEE RD, 2007 | | OPELIKA | AL | 36804 | |
| NEGAUNEE CITY | NEGAUNEE CITY - TREASURE | P.O. BOX 70 | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE TOWNSHIP | NEGAUNEE TOWNSHIP - TREA | 42 M-35 | | NEGAUNEE | MI | 49866 | |
| NEGRON FRANCESCHI, JOSEPH | ADDRESS ON FILE | | | | | | |
| NEGRON, TUNDE | ADDRESS ON FILE | | | | | | |
| NEHEMIAH CUSHNIE | 3821 BEECHLER AVENUE | | | BALTIMORE | MD | 21215 | |
| NEIDERMIRE, ANN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEIG | 200 RESERVOIR ST | | | NEEDHAM HEIGHTS | MA | 02494 | |
| NEIGHBORHOOD ADJUSTERS | TAVERAS AND ASSOCIATES, INC. | 7154 N. UNIVERSITY DRIVE, 245 | | TAMARAC | FL | 33321 | |
| NEIGHBORHOOD PROPERTY MANAGEMENT INC. | P.O. BOX 160310 | | | HIALEAH | FL | 33016 | |
| NEIGHBORHOOD RESTORATION | 188 W INDUSTRIAL DR 305 | | | ELMHURST | IL | 60126 | |
| NEIGHBORHOOD SERVICES CORPORATION | 1322 FRETZ DRIVE | | | EDMOND | OK | 73003 | |
| NEIGHBORHOOD SPIRIT P&C | P O BOX 25203 | | | SANTA ANA | CA | 92799 | |
| NEIGHBORS INSURANCE | 7149 WEST FLAGLER ST | | | MIAMI | FL | 33144 | |
| NEIL KELLY COMPANY CORP | 804 N ALBERTA ST | | | PORTLAND | OR | 97217 | |
| NEIL KELLY COMPANY INC & | JOEL GODREY & K MOBROW | 804 N ALBERTA STREET | | PORTLAND | OR | 97217 | |
| NEIL KELLY, CLERK | RECORDING DIVISION | PO BOX 7800, 550 W. MAIN STREET | | TAVARES | FL | 32778 | |
| NEIL MUNIZ & | KELLY MUNIZ | 11626 JOANCE LN | | JACKSONVILLE | FL | 32223 | |
| NEIL SOUDER | CONSTRUCTION | 30103 CAMPWOOD DR | | MAGNOLIA | TX | 77354 | |
| NEILIO, STEVEN | ADDRESS ON FILE | | | | | | |
| NEILL, GAIL | ADDRESS ON FILE | | | | | | |
| NEILLSVILLE CITY | NEILLSVILLE CITY TREASUR | 118 W 5TH ST | | NEILLSVILLE | WI | 54456 | |
| NEILSON DEZZOTTI PEREIRA | 13901 3RD STREET | | | SANTA FE | TX | 77517 | |
| NEISWENDER, KIMBERLY | ADDRESS ON FILE | | | | | | |
| NEITZEL, BRENDA | ADDRESS ON FILE | | | | | | |
| NEITZEL, DARRELL | ADDRESS ON FILE | | | | | | |
| NEITZEL, LEANDRA | ADDRESS ON FILE | | | | | | |
| NEK INSURANCE INC | PO BOX 809 | | | EL CERRITO | CA | 94530 | |
| NEKIMI TOWN | NEKIMI TWN TREASURER | 3790 PICKETT RD | | OSHKOSH | WI | 54902 | |
| NEKOOSA CITY | NEKOOSA CITY TREASURER | 951 MARKET ST. | | NEKOOSA | WI | 54457 | |
| NELCO INSGROUP | 686 NE 125 ST | | | NORTH MIAMI | FL | 33161 | |
| NELLIE J. SYLTE | NELLIE J. SYLTE, PRO SE | 1816 POCOSHOCK BLVD | | RICHMOND | VA | 23235 | |
| NELMS, JOSHUA | ADDRESS ON FILE | | | | | | |
| NELON-COLE TERMITE & PEST CONTROL LLC | 2595 HWY 108 EAST | PO BOX 696 | | COLUMBUS | NC | 28722 | |
| NELSON & NELSON ROOFING | SHAWN NELSON | 11101 MEADOW RUN RD | | LOUISVILLE | KY | 40229 | |
| NELSON AND ASSOCIATES REMODELING INC. | 1660 S. COLUMBIA ST. | | | DENVER | CO | 80210 | |
| NELSON BROTHERS AGENCY | 1211 PARK AVE | | | MUSATINE | IA | 52761 | |
| NELSON BROTHERS ROOFING | THOMAS DUADE NELSON | 17094 RAILROAD CUT ROAD | | ROGERS | AR | 72756 | |
| NELSON BUILDING GROUP | INC | 1803 HICKS RD STE C | | ROLLING MEADOWS | IL | 60008 | |
| NELSON CANO | 109 HILL ST | | | LAGRANGE | GA | 30241 | |
| NELSON CITY/ PICKENS CO. | NELSON CITY-TAX COLLECTO | PO BOX 100 | | NELSON | GA | 30151 | |
| NELSON COUNTY | NELSON COUNTY - SHERIFF | 210 NELSON COUNTY PLAZA | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY | NELSON COUNTY - TREASURE | 84 COURTHOUSE SQ./BOX 10 | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY SERVICE AUTHORITY | PO BOX 249 | | | LOVINGSTON | VA | 22949 | |
| NELSON INSURANCE AGENCY | 2340 W INTERSTATE 20 | SUITE 202 | | ARLINGTON | TX | 76017 | |
| NELSON INSURANCE AGENY | PO BOX 275 | | | THOMSON | GA | 30824 | |
| NELSON JOHN VAN GUNDY | P. O. BOX 34035 | | | TRUCKEE | CA | 96160 | |
| NELSON MULLINS RILEY & | SCARBOROUGH LLP ACH | PO DRAWER 11009 | | COLUMBIA | SC | 29211 | |
| NELSON RE VENTURES INC. | 41183 ROSEDALE STREET | | | INDIO | CA | 92203 | |
| NELSON TOWN | NELSON TOWN - TAX COLLEC | 4085 NELSON RD/RD 3 | | CAZENOVIA | NY | 13035 | |
| NELSON TOWN | NELSON TOWN - TAX COLLEC | 7 NELSON COMMON RD | | NELSON | NH | 03457 | |
| NELSON TOWN | NELSON TWN TREASURER | S1062 CHIPPEWA RD | | NELSON | WI | 54756 | |
| NELSON TOWNSHIP | CO. TAX COLLECTION-NELSO | 118 MAIN ST | | WELLSBORO | PA | 16901 | |
| NELSON TOWNSHIP | NELSON TOWNSHIP - TREASU | 2 MAPLE ST - BOX 109 | | SAND LAKE | MI | 49343 | |
| NELSON TREE SPECIALIST INC | 13440 CLARKSVILLE PIKE | | | HIGHLAND | MD | 20777 | |
| NELSON, DONALD | ADDRESS ON FILE | | | | | | |
| NELSON, DONITA | ADDRESS ON FILE | | | | | | |
| NELSON, FORREST | ADDRESS ON FILE | | | | | | |
| NELSON, GARRETT | ADDRESS ON FILE | | | | | | |
| NELSON, JANINE | ADDRESS ON FILE | | | | | | |
| NELSON, KARL | ADDRESS ON FILE | | | | | | |
| NELSON, KATHY | ADDRESS ON FILE | | | | | | |
| NELSON, KENNETH | ADDRESS ON FILE | | | | | | |
| NELSON, KURT | ADDRESS ON FILE | | | | | | |
| NELSON, MATTHEW | ADDRESS ON FILE | | | | | | |
| NELSON, MICHELE | ADDRESS ON FILE | | | | | | |
| NELSON, SHANITA | ADDRESS ON FILE | | | | | | |
| NELSON, SHANNON | ADDRESS ON FILE | | | | | | |
| NELSON, STARLA | ADDRESS ON FILE | | | | | | |
| NELSON, STEVE | ADDRESS ON FILE | | | | | | |
| NELSON, TAMMY | ADDRESS ON FILE | | | | | | |
| NELSON, VANCE | ADDRESS ON FILE | | | | | | |
| NELSON, YOLANDA | ADDRESS ON FILE | | | | | | |
| NELSONVILLE VILLAGE | NELSONVILLE VILLAGE-TREA | 258 MAIN STREET | | NELSONVILLE | NY | 10516 | |
| NEM WEST INDIES | 6500 RED HOOK PLAZA 208 | | | ST THOMAS | VI | 00802 | |
| NEMAHA COUNTY | NEMAHA COUNTY - TREASURE | 1824 N STREET | | AUBURN | NE | 68305 | |
| NEMAHA COUNTY | NEMAHA COUNTY - TREASURE | 607 NEMAHA | | SENECA | KS | 66538 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEMANICH CONSULTING & MANAGEMENT | 2756 CATON FARM ROAD | | | JOLIET | IL | 60435 | |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | |
| NEOPOST USA INC. | ATTN: GENERAL COUNSEL | 478 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | |
| NEOSHO COUNTY | NEOSHO COUNTY - TREASURE | 100 S MAIN ST | | ERIE | KS | 66733 | |
| NEOSHO VILLAGE | NEOSHO VLG TREASURER | PO BOX 178 / 210 S SCHUY | | NEOSHO | WI | 53059 | |
| NEPA BUILDERS INC | 533 MAIN STREET | | | EYNON | PA | 18403 | |
| NEPEUSKUN TOWN | NEPEUSKUN TWN TREASURER | 2301 WALL STREET | | BERLIN | WI | 54923 | |
| NEPTUNE CITY BORO | NEPTUNE CITY BORO - COLL | PO BOX 2098 | | NEPTUNE CITY | NJ | 07753 | |
| NEPTUNE FLOOD INSURANCE | PO BOX 2400 | | | PINELLAS PARK | FL | 33780 | |
| NEPTUNE TOWNSHIP | NEPTUNE TWP - COLLECTOR | P.O. BOX 1167 | | NEPTUNE | NJ | 07754 | |
| NEROS LLC | 16150 64TH ST E | | | SUMNER | WA | 98390 | |
| NES NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 | |
| NESBIT, GWENDOLYN | ADDRESS ON FILE | | | | | | |
| NESBITT, DENISE | ADDRESS ON FILE | | | | | | |
| NESCOPECK BORO | NESCOPECK BORO - TAX COL | 326 WEST 5TH ST. | | NESCOPECK | PA | 18635 | |
| NESHAMINY S.D./HULMEVILL | ANNA MITCHELL-TAX COLLEC | 321 MAIN ST | | HULMEVILLE | PA | 19047 | |
| NESHAMINY S.D./LANGHORNE | NESHAMINY SD - TAX COLLE | 111 W. MAPLE AVE | | LANGHORNE | PA | 19047 | |
| NESHAMINY S.D./LANGHORNE | NESHAMINY SD - TAX COLLE | 202 ELM AVENUE | | LANGHORNE | PA | 19047 | |
| NESHAMINY S.D./LOWER SOU | NESHAMINY SD - TAX COLLE | 1500 DESIRE AVE | | FEASTERVILLE | PA | 19053 | |
| NESHAMINY S.D./MIDDLETOW | RAY CHAPMAN - TAX COLLEC | 2222 TRENTON RD | | LEVITTOWN | PA | 19056 | |
| NESHAMINY S.D./PENNDEL B | DONNA CARACAPPA - PENNDE | 133 JOYCE AVE | | PENNDEL | PA | 19047 | |
| NESHANNOCK SCHOOL DISTRI | NESHANNOCK SD - TAX COLL | 3131 MERCER ROAD STE 2 | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TOWNSHIP | NESHANNOCK TWP - TAX COL | 3131 MERCER ROAD STE 2 | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TOWNSHIP SEWER DEPARTMENT | MUNICIPAL BUILDING | 3131 MERCER ROAD | | NEW CASTLE | PA | 16105 | |
| NESHKORO VILLAGE | NESHKORO VLG TREASURER | PO BOX 265 | | NESHKORO | WI | 54960 | |
| NESHOBA COUNTY | NESHOBA COUNTY-TAX COLLE | 401 BEACON STREET - SUIT | | PHILADELPHIA | MS | 39350 | |
| NESHOBA COUNTY CHANCERY CLERK | 401 BEACON ST STE 107 | | | PHILADELPHIA | MS | 39350 | |
| NESMITH CONSTRUCTION, LLC | 1229 AIMWELL ROAD | | | ANDREWS | SC | 29510 | |
| NESPRAL INSURANCE INC | 2500 SW 107TH AVE 38 | | | MIAMI | FL | 33165 | |
| NESQUEHONING  BORO BILL | NESQUEHONING BORO - COLL | 106 E. CENTER ST | | NESQUEHONING | PA | 18240 | |
| NESQUEHONING  COUNTY BIL | NESQUEHONING TWP - COLLE | 106 EAST CENTER STREET | | NESQUEHONING | PA | 18240 | |
| NESS COUNTY | NESS COUNTY - TREASURER | 202 W SYCAMORE, SUITE 10 | | NESS CITY | KS | 67560 | |
| NESS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| NESSAR, BRADLEY | ADDRESS ON FILE | | | | | | |
| NEST CONSTRUCTION OF | DUTCHESS CORP | 44 ZIEGLER AVE | | POUGHKEEPSIE | NY | 12603 | |
| NESTARICK APPRAISAL & CONSULTING | INC | 200 WOODWARD AVE STE A | | LOCK HAVEN | PA | 17745 | |
| NESTEL INS AGENCY | 9233 WARD PKWY STE 124 | | | KANSAS CITY | MO | 64114 | |
| NESTER TOWNSHIP | NESTER TOWNSHIP - TREASU | 7855 MAPLE VALLEY RD | | ST HELEN | MI | 48656 | |
| NESTOR PINERO MEDINA | CALLE SALVADOR PRATS  4 | | | SANTURCE | PR | 00907 | |
| NETCONG BORO | NETCONG BORO - TAX COLLE | 23 MAPLE AVENUE | | NETCONG | NJ | 07857 | |
| NETHER PROVIDENCE TOWNSH | NETHER PROVIDENCE TWP - | 214 SYKES LN | | WALLINGFORD | PA | 19086 | |
| NETHERTON, SAMANTHA | ADDRESS ON FILE | | | | | | |
| NETLERT COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL | 1200 RIDGEFIELD BLVD. | STE 290 | ASHEVILLE | NC | 28806 | |
| NETLERT COMMUNICATIONS, INC. | ATTN: PRESIDENT | 1200 RIDGEFIELD BLVD. | STE 290 | ASHEVILLE | NC | 28806 | |
| NETO INS AGENCY INC | 96 ROCKDALE AVE | | | NEW BEDFORD | MA | 02740 | |
| NETSOURCE COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL | 2368 CORPORATE LANE | STE 112 | NAPERVILLE | IL | 60563 | |
| NETTLES, JALANA | ADDRESS ON FILE | | | | | | |
| NETTUNO, ANTHONY | ADDRESS ON FILE | | | | | | |
| NETWORK MANAGEMENT CO INC | 6970 151ST ST W | | | APPLE VALLEY | MN | 55124 | |
| NETWORK TRUCKING CO INC | 1762 CHALADAY LANE | | | EAST MEADOW | NY | 11554 | |
| NEUBERGER BERMAN EUROPE LTD. | ATTN:  MR. JOSEPH VINCENT AMATO | PORTFOLIO MANAGER | LANSDOWNE HOUSE 57 BERKELEY SQ 4TH FL | LONDON | | W1J 6ER | UNITED KINGDOM |
| NEUBERGER BERMAN INVT. FUNDS PLC - ABSOL | ATTN:  MR. FREDERICK ROY INGHAM, CFA | MANAGING DIRECTOR | LANSDOWNE HOUSE 57 BERKELEY SQ 4TH FL | LONDON | | W1J 6ER | UNITED KINGDOM |
| NEUBERGER BERMAN SENIOR FLOATING | RATE INCOME FUND LLC | | | | | | |
| NEUCES COUNTY CLERK | PO BOX 2627 | | | CORPUS CHRISTI | TX | 78403 | |
| NEUMAN, TRACY | ADDRESS ON FILE | | | | | | |
| NEUMANN CONSTRUCTION & | ALAN & THERESA KUCERA | 30427 COMMERCE DRIVE | | SAN ANTONIO | FL | 33576 | |
| NEUMANN CONSTRUCTION & | MANUEL & GLADYS MACHUCA | 30427 COMMERCE DRIVE | | SAN ANTONIO | FL | 33576 | |
| NEUMANN CONSTRUCTION AND | ROOFING LLC | 30427 COMMERCE DR | | SAN ANTONIO | FL | 33576 | |
| NEUMANN CONSTRUCTION, LLC | 30427 COMMERCE DRIVE | | | SAN ANTONIO | FL | 33676 | |
| NEUMANN SANTOS, KELLY | ADDRESS ON FILE | | | | | | |
| NEUMANN, DEBORAH | ADDRESS ON FILE | | | | | | |
| NEUMANN, STEPHEN | ADDRESS ON FILE | | | | | | |
| NEUSCHLOS 7 KOLMAN ASSOC | 160 LEE AVE | | | BROOKLYN | NY | 11211 | |
| NEUSTAR INFORMATION SERVICES INC | PO BOX 742000 | | | ATLANTA | GA | 30374 | |
| NEUSTAR, INC. | ATTN: GENERAL COUNSEL | 21575 RIDGETOP CIRCLE | | STERLING | VA | 20166 | |
| NEVA TOWN | NEVA TWN TREASURER | N6252 CTY. V | | DEERBROOK | WI | 54424 | |
| NEVADA | AMBER RUHBERG | DIVISION OF MORTGAGE LENDING | 7720 BERMUDA ROAD, SUITE A | LAS VEGAS | NV | 89123 | |
| NEVADA | COMPLIANCE | DIVISION OF MORTGAGE LENDING | 7720 BERMUDA ROAD, SUITE A | LAS VEGAS | NV | 89123 | |
| NEVADA | GENERAL CONTACT | DIVISION OF MORTGAGE LENDING | 7720 BERMUDA ROAD, SUITE A | LAS VEGAS | NV | 89123 | |
| NEVADA | KERRIE DALTON | DIVISION OF MORTGAGE LENDING | 7720 BERMUDA ROAD, SUITE A | LAS VEGAS | NV | 89123 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEVADA | LICENSING | DIVISION OF MORTGAGE LENDING | 1830 COLLEGE PARKWAY, SUITE 100 | CARSON CITY | NV | 89706 | |
| NEVADA ASSOCIATION | SERVICES | 6224 W. DESERT INN RD | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES INC. | RICHARD VILKIN | LAW OFFICE OF RICHARD VILKIN PC | 1286 CRIMSON SAGE AVE | HENDERSON | NV | 89012 | |
| NEVADA ASSOCIATION SERVICES LLC | 6625 S VALLEY VIEW BLVD STE 300 | | | LAS VEGAS | NV | 89118 | |
| NEVADA ASSOCIATION SERVICES, INC. | 6224 W DESERT INN ROAD | SUITE A | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES, INC. | 6224 W. DESERT INN ROAD | | | LAS VEGAS | NV | 89146 | |
| NEVADA BROKER ASSESSMENT | 1830 COLLEGE PARKWAY, SUITE 100 | | | CARSON CITY | NV | 89706 | |
| NEVADA COUNTY | NEVADA COUNTY - TAX COLL | 950 MAIDU AVENUE | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | NEVADA COUNTY - TAX COLL | P O BOX 731 | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY CLERK OF CIRCUIT | COURT | 215 E 2ND ST STE 103 | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY TAX COLLECTOR | 215 E 2NS ST S STE 107 | | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY TREASURER TAX COLLECTOR | PO BOX 128 | | | NEVADA CITY | CA | 95959 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | 1830 COLLEGE PARKWAY, SUITE 100 | | | CARSON CITY | NV | 89706 | |
| NEVADA IRRIGATION DISTRICT | 1036 WEST MAIN STREET | | | GRASS VALLEY | CA | 95945 | |
| NEVADA NEW BUILDS | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| NEVADA NEW BUILDS | ROBERT NOGGLE | NOGGLE LAW PLLC | 376 E WARM SPRINGS RD #140 | LAS VEGAS | NV | 89119 | |
| NEVADA NEW BUILDS LLC | 7409 MIDNIGHT RAMBLER ST | | | LAS VEGAS | NV | 89149 | |
| NEVADA NEW BUILDS LLC | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| NEVADA NEW BUILDS LLC | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| NEVADA REAL ESTATE VALUATIONS INC | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| NEVADA SANDCASTLES (GALASSO) | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| NEVADA SANDCASTLES LLC | JOHN H. WRIGHT | THE WRIGHT LAW GROUP, P.C. | 2340 PASEO DEL PRADO  BLDG D SUITE 305 | LAS VEGAS | NV | 89102 | |
| NEVADA SANDCASTLES LLC | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| NEVADA SECRETARY OF STATE | 3301 MALIBOU AVENUE | | | PAHRUMP | NV | 89048 | |
| NEVADA SERVICER | 1830 COLLEGE PARKWAY, SUITE 100 | | | CARSON CITY | NV | 89706 | |
| NEVADA STATE BANK | 1875 S REDWOOD RD | | | SALT LAKE CITY | UT | 84104 | |
| NEVAREZ, JUDY | ADDRESS ON FILE | | | | | | |
| NEVAREZ, NORMA | ADDRESS ON FILE | | | | | | |
| NEVERMAN CONSTRUCTION CO | 908 N FOURTH ST | | | COLUMBUS | OH | 43201 | |
| NEVERSINK TOWN | NEVERSINK TOWN-TAX COLLE | PO BOX 307 | | GRAHAMSVILLE | NY | 12740 | |
| NEVILLE TOWNSHIP | NEVILLE TWP - TAX COLLEC | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| NEW AGE CONSTRUCTION | 160 CAMERON RD | | | PIEDMONT | AL | 36272 | |
| NEW AGE CONSTRUCTION | 174 OAK HOLLOW BLVD | | | MAGNOLIA | TX | 77355 | |
| NEW AGE ROOFING | 9802 FOX ROAD | | | HOUSTON | TX | 77064 | |
| NEW AGE ROOFING | HOUSTON SATELLITE & TV INSTALLATIONS | 9802 FOX ROAD | | HOUSTON | TX | 77064 | |
| NEW ALBANY BORO | EILEEN DUNHAM - TAX COLL | 4452 OVERTON ROAD, POB B | | NEW ALBANY | PA | 18833 | |
| NEW ALBION TOWN | NEW ALBION TOWN- TAX COL | 14 MAIN ST | | CATTARAUGUS | NY | 14719 | |
| NEW ALEXANDRIA BORO | NEW ALEXANDRIA BORO - TC | 106 EAST MAIN ST. | | NEW ALEXANDRIA | PA | 15670 | |
| NEW AMERICAN HOME IMPROVEMENT | 41412 N RT 83 SUITE 203 | | | ANTIOCH | IL | 60002 | |
| NEW AMERICAN HOMES CONSTRUCTION | NAHI CONSTRUCTION | 40488 N. SOUTH NEWPORT DR | | ANTIOCH | IL | 60002 | |
| NEW ASHFORD TOWN | NEW ASHFORD TN - COLLECT | 188 MALLERY RD | | NEW ASHFORD | MA | 01237 | |
| NEW AUBURN VILLAGE | NEW AUBURN VLG TREASURER | PO BOX 100/130 E ELM ST | | NEW AUBURN | WI | 54757 | |
| NEW BALTIMORE CITY | NEW BALTIMORE CITY - TRE | 36535 GREEN ST. | | NEW BALTIMORE | MI | 48047 | |
| NEW BALTIMORE TOWN | NEW BALTIMORE TN - COLLE | 3809 CR 51 | | HANNACROIX | NY | 12087 | |
| NEW BEAVER BORO | DRITA CRAWFORD - TAX COL | 328 DARLINGTON ROAD | | WAMPUM | PA | 16157 | |
| NEW BEDFORD CITY | NEW BEDFORD CITY - COLLE | 133 WILLIAM STREET | | NEW BEDFORD | MA | 02740 | |
| NEW BEGINNING INS | 1301 NW 89TH COURT 209 | | | MIAMI | FL | 33172 | |
| NEW BERLIN CITY | NEW BERLIN CITY - TREASU | PO BOX 510921 / 3805 S C | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN CITY | TRI INSTALLMENT | 3805 SOUTH CASPER DRIVE | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN TOWN | NEW BERLIN TOWN- TAX COL | PO BOX 845/30 NORTH MAIN | | NEW BERLIN | NY | 13411 | |
| NEW BETHLEHEM BORO | JULIE EVANS - TAX COLLEC | 316 WASHINGTON STREET | | NEW BETHLEHEM | PA | 16242 | |
| NEW BI-STATE REMODELING | 111 CHURCH ST. STE 208 | | | FERGUSON | MO | 63135 | |
| NEW BOSTON TOWN | NEW BOSTON TOWN -TAX COL | 7 MEETINGHOUSE HILL ROAD | | NEW BOSTON | NH | 03070 | |
| NEW BOUNDARY TECHNOLOGIES INC | 10 2ND ST NE STE 107 | | | MINNEAPOLIS | MN | 55413-2236 | |
| NEW BRAINTREE TOWN | NEW BRAINTREE TN - COLLE | 20 MEMORIAL DRIVE 3 | | NEW BRAINTREE | MA | 01531 | |
| NEW BREMEN TOWN | NEW BREMEN TOWN-TAX COLL | 8420 STATE RTE 812 | | LOWVILLE | NY | 13367 | |
| NEW BRIGHTON BORO | NEW BRIGHTON BORO - COLL | 610 THIRD AVE | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON S.D./DAUGHE | NEW BRIGHTON AREA SD - T | 201 WOODS DR | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON S.D./FALLST | NEW BRIGHTON AREA SD - T | 102 BEAVER ST | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON S.D./NEW BR | NEW BRIGHTON AREA SD - T | 610 THIRD AVE | | NEW BRIGHTON | PA | 15066 | |
| NEW BRITAIN BORO | NICOLE PERCETTI - TX COL | 207 PARK AVE | | CHALFONT | PA | 18914 | |
| NEW BRITAIN CITY | ATTN: BOARD OF WATER COMMISSIONS | 27 WEST MAIN STREET | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN CITY | NEW BRITAIN CITY - COLLE | 27 W MAIN ST RM 104 | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN TOWNSHIP | NICOLE PERCETTI - TX COL | POB 565 | | CHALFONT | PA | 18914 | |
| NEW BRUNSWICK CITY | NEW BRUNSWICK CITY-COLLE | P.O. BOX 269 | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY - FOX | NEW BRUNSWICK CITY-ABATE | P.O. BOX 269 | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BUFFALO BORO | NEW BUFFALO BORO - COLLE | 234 NOTCH ROAD | | DUNCANNON | PA | 17020 | |
| NEW BUFFALO BORO SCHOOL | NEW BUFFALO BORO SD - TC | C/O 1ST NAT BNK OF MRYSV | | MARYSVILLE | PA | 17053 | |
| NEW BUFFALO CITY | NEW BUFFALO CITY - TREAS | 224 W BUFFALO | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO TOWNSHIP | NEW BUFFALO TWP - TREASU | 17425 RED ARROW HWY | | NEW BUFFALO | MI | 49117 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEW CANAAN TOWN | NEW CANAAN TOWN-TAX COLL | 77 MAIN ST-TOWN HALL | | NEW CANAAN | CT | 06840 | |
| NEW CASTLE CITY | CITY OF NEW CASTLE - CLE | P O BOX 390 | | NEW CASTLE | KY | 40050 | |
| NEW CASTLE CITY | CITY TREASURER - CITY TA | 230 N JEFFERSON ST | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE CITY | NEW CASTLE CITY - COLLEC | 220 DELAWARE STREET | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | NEW CASTLE COUNTY - TRE | 87 READS WAY, 2ND FLOOR | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | P.O. BOX 430 | | | CLAYMONT | DE | 19703 | |
| NEW CASTLE COUNTY | PO BOX 470 | | | CLAYMONT | DE | 19703 | |
| NEW CASTLE COUNTY TAXES | PO BOX 430 | | | CLAYMONT | DE | 19703 | |
| NEW CASTLE HOMES | 3105 N 291 HWY | | | HARRISONVILLE | MO | 64701 | |
| NEW CASTLE SCHOOL DISTRI | CITY TREASURER - CITY TA | 230 N JEFFERSON ST | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE SCHOOL DISTRI | NEW CASTLE SD - TAX COLL | 733 7TH ST., BX 341 | | WEST PITTSBURG | PA | 16160 | |
| NEW CASTLE SCHOOLS | NEW CASTLE SCH - TAX REC | 200 S GREELEY AVE | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | NEW CASTLE TOWN - RCV OF | 200 SOUTH GREELEY AVE | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | NEW CASTLE TOWN - TREASU | PO BOX 347 | | NEW CASTLE | VA | 24127 | |
| NEW CASTLE TOWN | NEW CASTLE TOWN-TAX COLL | PO BOX 367 | | NEW CASTLE | NH | 03854 | |
| NEW CASTLE TOWNSHIP | NEW CASTLE TWP - TAX COL | 100 ARNOT ST | | ST CLAIR | PA | 17970 | |
| NEW CENTURY TOWN CONDO ASSOC. NO 2 | C/O PROPERTY SPECIALIST INC | 5999 S NEW WILKE RD #108 | | ROLLING MEADOWS | IL | 60008-4501 | |
| NEW CENTURY TOWN TOWNHOUSE ASSOC. NO 1 | C/O LIEBERMAN MANAGEMENT SERVICES INC | 25 NORTHWEST POINT BLVD STE 330 | | ELK GROVE VILLAGE | IL | 60007 | |
| NEW CENTURY TOWN TOWNHOUSE ASSOC. NO 1 | C/O LIEBERMAN MANAGEMENT SERVICES INC | 26 NORTHWEST POINT BLVD STE 330 | | ELK GROVE VILLAGE | IL | 60007 | |
| NEW CHESTER TOWN | NEW CHESTER TWN TREASURE | PO BOX 125/476 S EAGLE A | | GRAND MARSH | WI | 53936 | |
| NEW CREATION HM & EST OF | T PURSLEY &JULIE PURSLEY | 6695 HIGHLAND ROAD | | WATERFORD | MI | 48327 | |
| NEW CRYSTAL RESTORATION | ENTERPRISES INC | 109 SOUTH REGENT STREET | | PORT CHESTER | NY | 10573 | |
| NEW CUMBERLAND BORO | NEW CUMBERLAND BORO - TC | 1113 BRIDGE ST | | NEW CUMBERLAND | PA | 17070 | |
| NEW CUMBERLAND BOROUGH | 1120 MARKET STREET | | | NEW CUMBERLAND | PA | 17070 | |
| NEW DALEVILLE HOMEOWNERS ASSOCIATION | P.O. BOX 299, DIAMOND COMMUNITY SERVICES | | | SPRING CITY | PA | 19475 | |
| NEW DENMARK TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| NEW DEVELOPMENT INC | HENRY & SUSAN MANALLI | 5745 W EASTWOOD AVE | | CHICAGO | IL | 60630 | |
| NEW DIGGINGS TOWN | NEW DIGGINGS TWN TREASUR | 6481 COUNTY ROAD I | | CUBA CITY | WI | 53807 | |
| NEW DURHAM TOWN | NEW DURHAM TOWN -TAX COL | 4 MAIN STREET | | NEW DURHAM | NH | 03855 | |
| NEW EAGLE BORO | NEW EAGLE BORO - TAX COL | 157 MAIN ST | | NEW EAGLE | PA | 15067 | |
| NEW ENGLAND ADJ CO | 275 GROVE ST 2-400 | | | NEWTON | MA | 02466 | |
| NEW ENGLAND ADJUSTERS | LLC | 1052 MILL PLAIN RD | | FAIRFIELD | CT | 06824 | |
| NEW ENGLAND APPRAISAL SERVICES INC | 135 RAY ST | | | LUDLOW | MA | 01056 | |
| NEW ENGLAND EXCESS | PO BOX 650 | | | BARRE | VT | 05641 | |
| NEW ENGLAND FLOOD | 22 DEER ST 400 | | | PORTSMOUTH | NH | 03801 | |
| NEW ENGLAND HOME PROS | 215 S BROADWAAY 125 | | | SALEM | NH | 03079 | |
| NEW ENGLAND MUTUAL INS | PO BOX 699155 | | | QUINCY | MA | 02269 | |
| NEW ENGLAND REAL ESTATE SERVICES, LLC | 1011 SMITH STREET | | | PROVIDENCE | RI | 02908 | |
| NEW ENGLAND REALTY ASSOCIATES, LLC. | MICHAEL DELGRECO | 81 N. WHITTLESEY AVE. | | WALLINGFORD | CT | 06492 | |
| NEW ERA APPRAISALS | 3820 BUCKINGHAM RD | | | PIKESVILLE | MD | 21208 | |
| NEW ERA CONTRACTORS | IDELFONSO RESENDEZ | 1713 YALE ST | | CORPUS CHRISTI | TX | 78416 | |
| NEW FAIRFIELD TOWN | NEW FAIRFIELD TN - COLLE | 4 BRUSH HILL RD | | NEW FAIRFIELD | CT | 06812 | |
| NEW FREEDOM BORO | NEW FREEDOM BORO - COLLE | 217 W MAIN ST | | NEW FREEDOM | PA | 17349 | |
| NEW GARDEN TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST. STE 320 | | WEST CHESTER | PA | 19382 | |
| NEW GLARUS TOWN | GREEN COUNTY TREASURER | 1016 16TH AVE. | | MONROE | WI | 53566 | |
| NEW GLARUS VILLAGE | GREEN COUNTY TREASURER | 1016 16TH AVE. | | MONROE | WI | 53566 | |
| NEW GLOUCESTER TOWN | NEW GLOUCESTER -TAX COLL | 385 INTERVALE ROAD | | NEW GLOUCESTER | ME | 04260 | |
| NEW HAMPSHIRE | GENERAL CONTACT | 53 REGIONAL DRIVE | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE | NANCY BURKE | 53 REGIONAL DRIVE | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE | RAELEEN SCHUTTE | 53 REGIONAL DRIVE | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE INS | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| NEW HAMPSHIRE INS CO | 375 COMMERCE PKWY | | | ROCKLEDGE | FL | 32956 | |
| NEW HAMPSHIRE INS CO | 555 CORPORATE DR | | | KALISPELL | MT | 59901 | |
| NEW HAMPSHIRE INS CO | P O BOX 560810 | | | ROCKLEDGE | FL | 32956 | |
| NEW HAMPSHIRE SECRETARY OF STATE | 107 NORTH MAIN STREET, ROOM 204 | | | CONCORD | NH | 03301 | |
| NEW HAMPTON TOWN | NEW HAMPTON TOWN-TAX COL | | | NEW HAMPTON | NH | 03256 | |
| NEW HANOVER COUNTY | NEW HANOVER COUNTY - COL | 230 GOVERNMENT CENTER DR | | WILMINGTON | NC | 28403 | |
| NEW HANOVER TOWNSHIP | MOLLY BAUER - TAX COLLEC | 2642 BRIANNA DRIVE | | POTTSTOWN | PA | 19464 | |
| NEW HANOVER TOWNSHIP | NEW HANOVER TWP -TAX COL | 2 HOCKAMICK RD | | COOKSTOWN | NJ | 08511 | |
| NEW HARTFORD CS | NEW HARTFORD CS-TAX RECE | PO BOX 910 | | BUFFALO | NY | 14240 | |
| NEW HARTFORD F.D. | NEW HARTFORD F.D - COLLE | PO BOX 292 | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD TOWN | NEW HARTFORD TN - COLLEC | PO BOX 402 | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD TOWN | NEW HARTFORD TN - RECEIV | PO BOX 593 | | BUFFALO | NY | 14240 | |
| NEW HARTFORD VILLAGE | NEW HARTFORD VIL-COLLECT | 48 GENESEE ST- BUTLER HA | | NEW HARTFORD | NY | 13413 | |
| NEW HAVEN CITY | CITY OF NEW HAVEN - CLER | P O BOX 98 | | NEW HAVEN | KY | 40051 | |
| NEW HAVEN CITY | NEW HAVEN CITY - TAX COL | 165 CHURCH STREET | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CONDOMINIUM ASSOCIATION, INC. | PO BOX 1532 | | | PALM HARBOR | FL | 34682 | |
| NEW HAVEN TOWN | DEBRA J. ALLEN, TAX COLL | P O BOX 141 | | NEW HAVEN | NY | 13121 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEW HAVEN TOWN | NEW HAVEN TOWN -TAX COLL | 78 NORTH ST | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWN | NEW HAVEN TWN TREASURER | 3890 COUNTY ROAD G | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | NEW HAVEN TWN TREASURER | E155 1290TH AVE | | GLENWOOD CITY | WI | 54013 | |
| NEW HAVEN TOWNSHIP | NEW HAVEN TOWNSHIP - TRE | 5961 W WASHINGTON | | ITHACA | MI | 48847 | |
| NEW HAVEN TOWNSHIP | NEW HAVEN TOWNSHIP - TRE | PO BOX 36 | | CORUNNA | MI | 48817 | |
| NEW HAVEN VILLAGE | NEW HAVEN VILLAGE - TREA | P.O. BOX 480429 | | NEW HAVEN | MI | 48048 | |
| NEW HEMPSTEAD VILLAGE | NEW HEMPSTEAD VIL-COLLEC | 108 OLD SCHOOLHOUSE ROAD | | NEW HEMPSTEAD | NY | 10956 | |
| NEW HOLLAND BORO | NEW HOLLAND BORO - COLLE | 436 E MAIN ST | | NEW HOLLAND | PA | 17557 | |
| NEW HOLSTEIN CITY | CALUMET COUNTY TREASURER | 206 COURT ST | | CHILTON | WI | 53014 | |
| NEW HOLSTEIN TOWN | NEW HOLSTEIN TWN TREASUR | N1092 DORN RD | | CHILTON | WI | 53014 | |
| NEW HOPE BORO | NEW HOPE BORO - TAX COLL | PO BOX 475 | | NEW HOPE | PA | 18938 | |
| NEW HOPE CITY | NEW HOPE CITY-TAX COLLEC | PO BOX 168 | | SOUTH PITTSBURG | TN | 37380 | |
| NEW HOPE MTL | N11311 COUNTY HWY P | | | IOLA | WI | 54945 | |
| NEW HOPE-SOLEBURY S.D./N | NEW HOPE-SOLEBURY SD - T | PO BOX 475 | | NEW HOPE | PA | 18938 | |
| NEW HOPE-SOLEBURY S.D./S | NEW HOPE-SOLEBURY SD - T | 168 PEDDLERS VILLAGE 27 | | LAHASKA | PA | 18931 | |
| NEW HORIZON REMOD & | T NALBONE & K BUCKLEY | 13SUMMIT SQUARE CTR U238 | | LANGHORNE | PA | 19047 | |
| NEW HORIZONS MGA | 8323 SW FREEWAY 233 | | | HOUSTON | TX | 77074 | |
| NEW HORIZONS REALTY | 106 E. CHURCH STREET | | | MARSHALLTOWN | IA | 50158 | |
| NEW HORIZONS REALTY INC | 671 E ARCH ST | | | MADISONVILLE | KY | 42431 | |
| NEW HORIZONS ROOFING | SPECIALISTS(NHRS) | 2517 E BROADWAY STE 103 | | PEARLAND | TX | 77581 | |
| NEW HORIZONS ROOFING SPECIALISTS | RAMON ORTIZ | 2517 E. BROADWAY SUITE 103 | | PEARLAND | TX | 77581 | |
| NEW HYDE PARK VILLAGE | NEW HYDE PARK VILL - REC | 1420 JERICHO TPKE | | NEW HYDE PARK | NY | 11040 | |
| NEW IBERIA CITY | NEW IBERIA CITY - COLLEC | 457 E MAIN ST CITY HALL | | NEW IBERIA | LA | 70560 | |
| NEW IMAGE CONTRACTING | MARK DICKERSON | MARK DICKERSON | 2450 LOUISIANA STREET, 400-557 | HOUSTON | TX | 77006 | |
| NEW IMAGE ELITE | THOMAS & TRACEY TALACTIC | 401 CARROLL ST 105 | | LA PLATA | MD | 20646 | |
| NEW IMAGE SERVICES | HONORA BLANTON | 9722 LOSA DRIVE | | DALLAS | TX | 75218 | |
| NEW IPSWICH TOWN | NEW IPSWICH TOWN-TAX COL | 661 TURNPIKE ROAD | | NEW IPSWICH | NH | 03071 | |
| NEW JAX CITY INSURANCE | 9943 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| NEW JERSEY | 20 WEST STATE STREET, 8TH FLOOR | | | TRENTON | NJ | 08608 | |
| NEW JERSEY DEPARTMENT OF BANKING & | INSURANCE | 20 W STATE STREET 8TH FLOOR | | TRENTON | NJ | 08608 | |
| NEW JERSEY DIVISION OF REVENUE | COLLECTION AGENCY BOND SECTION | P.O. BOX 453 | | TRENTON | NJ | 08646 | |
| NEW JERSEY DIVISION OF TAXATION | 50 BARRACK ST | | | TRENTON | NJ | 08695 | |
| NEW JERSEY INSURANCE UNDERWRITING ASSOC. | 744 BROAD STREET SUITE 1100 | | | NEWARK | NJ | 07102 | |
| NEW JERSEY INSURANCE UNDERWRITING ASSOC. | ABINGTON MUTUAL FIRE | INSURANCE COMPANY ETAL | 744 BROAD STREET, SUITE 1100 | NEWARK | NJ | 07102 | |
| NEW JERSEY MANUFACTURERS INSURANCE CO. | PO BOX 428 | | | WEST TRENTON | NJ | 08628-0227 | |
| NEW JERSEY RE INS CO | P O BOX 1228 | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY RE-INSURANCE COMPANY | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY SECRETARY OF STATE | 125 W STATE STREET | | | TRENTON | NJ | 08608 | |
| NEW JERSEY SKYLANDS | 800 SUPERIOR AVE E | | | CLEVELAND | OH | 44114 | |
| NEW JERSEY SKYLANDS INS | CO | PO BOX 94566 | | CLEVELAND | OH | 44101 | |
| NEW JERSEY SKYLANDS INSURANCE | PO BOX 371898 | | | PITTSBURGH | PA | 15251-7898 | |
| NEW JOHNSONVILLE CITY | NEW JOHNSONVILLE-TAX COL | 323 LONG ST | | NEW JOHNSONVILLE | TN | 37134 | |
| NEW KENSINGTON  CITY BIL | JAMES MOORE - TAX COLLEC | 301 11TH ST | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON  COUNTY B | NEW KENSINGTON CITY - TC | 301 11TH ST | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON ARNOLD SC | JAMES MOORE - TAX COLLEC | 301 11 TH ST | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON ARNOLD SC | NEW KENS ARNOLD SD - COL | 1829 5TH AVE | | ARNOLD | PA | 15068 | |
| NEW KENT COUNTY | NEW KENT COUNTY - TREASU | 12007 COURTHOUSE CIR - R | | NEW KENT | VA | 23124 | |
| NEW KENT COUNTY TREASURER | 12007 COURTHOUSE CIRCLE | | | NEW KENT | VA | 23124 | |
| NEW LEAF ROOFING, LLC | 3400 PROVINE RD. | | | MCKINNEY | TX | 75072 | |
| NEW LEBANON C S (TN NEW | NEW LEBANON C S- TAX COL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| NEW LEBANON C S (TN-STEP | NEW LEBANON C S-TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| NEW LEBANON CS (CANAAN T | NEW LEBANON CS- TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| NEW LEBANON TOWN | NEW LEBANON TOWN-TAX COL | 14755 RT 22 | | NEW LEBANON | NY | 12125 | |
| NEW LIFE CONTRACTING LLC | 814 GRAND AVE | | | ST PAUL | MN | 55105 | |
| NEW LIFE PROP RESTOR LLC | 2720 S RIVER RD 108 | | | DES PLAINES | IL | 60018 | |
| NEW LIFE SERVICE CO. | NEW LIFE VINYL INC | 39 5TH ST | | EUREKA | CA | 95501 | |
| NEW LIMERICK TOWN | NEW LIMERICK TN -COLLECT | P.O. BOX 121 | | NEW LIMERICK | ME | 04761 | |
| NEW LISBON CITY | NEW LISBON ITY TREASURER | PO BOX 218 | | NEW LISBON | WI | 53950 | |
| NEW LISBON TOWN | CHARLENE WELLS-TAX COLLE | 829 CO HWY 16 | | GARRATTSVILLE | NY | 13342 | |
| NEW LLANO TOWN | NEW LLANO TOWN - TAX COL | P O BOX 306 | | NEW LLANO | LA | 71461 | |
| NEW LONDON CITY | NEW LONDON CITY TREASURE | 215 N SHAWANO ST | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | NEW LONDON CITY-TAX COLL | PO BOX 1305 | | NEW LONDON | CT | 06320 | |
| NEW LONDON CNTY MUTL | 101 HIGH STREET | | | NORWICH | CT | 06360 | |
| NEW LONDON CTY MUTUAL | P.O. BOX 9229 | | | CHELSEA | MA | 02150 | |
| NEW LONDON TOWN | NEW LONDON TOWN-TAX COLL | 375 MAIN STREET | | NEW LONDON | NH | 03257 | |
| NEW LONDON TOWNSHIP | BERKHEIMER ASSOCIATES | 50 N. SEVENTH ST | | BANGOR | PA | 18013 | |
| NEW LOTHROP VILLAGE | NEW LOTHROP VLG - TREASU | PO BOX 313 | | NEW LOTHROP | MI | 48460 | |
| NEW MADRID COUNTY | NEW MADRID COUNTY - COLL | 450 MAIN ST | | NEW MADRID | MO | 63869 | |
| NEW MARKET - CHAMPIONS LLC | PO BOX 932447 | | | ATLANTA | GA | 31193-2447 | |
| NEW MARKET TOWN | NEW MARKET TOWN - TREASU | 9418 JOHN SEVIER ROAD | | NEW MARKET | VA | 22844 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEW MARLBORO TOWN | NEW MARLBORO TN - COLLEC | 807 MILL RIVER SOUTH FIE | | MILL RIVER | MA | 01244 | |
| NEW MEADOWBROOK CONDOMINIUM ASSOCIATION | 270 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| NEW MEXICO | CHRISTOPHER MOYA | MORTGAGE UNIT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| NEW MEXICO | CRYSTAL CLEARWATER | MORTGAGE UNIT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| NEW MEXICO | FREYA TSCHANTZ | MORTGAGE UNIT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| NEW MEXICO | GUY PETIT-CLERC | MORTGAGE UNIT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| NEW MEXICO | ISAAC GARCIA | MORTGAGE UNIT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| NEW MEXICO | JOE CRUZ | MORTGAGE UNIT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| NEW MEXICO | LORI ROYBAL | MORTGAGE UNIT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| NEW MEXICO | MICHELLE MEDINA | MORTGAGE UNIT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| NEW MEXICO | RANDALL ROCKETT | MORTGAGE UNIT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| NEW MEXICO GAS COMPANY INC | PO BOX 27885 | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO LEGAL CENTER, P.C. | LEE BOOTHBY | 515 GUSDORF RD. 8 | | TAOS | NM | 87571 | |
| NEW MEXICO OFFICE | OF SUPERINTENDENT OF INSURANCE | 1120 PASEO DE PERALTA | | SANTA FE | NM | 87501 | |
| NEW MEXICO ROOFING PROFESSIONALS | CHRISTIAN RUBALCABA | 2300 CANDELARIA | | ALBUQUERQUE | NM | 87107 | |
| NEW MEXICO SECRETARY OF STATE | 325 DON GASPAR | SUITE 300 | | SANTA FE | NM | 87501 | |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87502 | |
| NEW MILFORD BORO | KAREN GUDYKUNST - TX COL | 364 HARFORD RD | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD BORO | NEW MILFORD BORO-TAX COL | 930 RIVER ROAD | | NEW MILFORD | NJ | 07646 | |
| NEW MILFORD BOROUGH | 930 RIVER ROAD | | | NEW MILFORD | NJ | 07646 | |
| NEW MILFORD FD | NEW MILFORD FD - TAX COL | PO BOX 4 | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD SEWER COMM WPCA | 123 WEST ST | PO BOX 178 | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN | NEW MILFORD TN - COLLECT | 10 MAIN ST-TOWN HALL | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TWP | AMY HINE - TAX COLLECTOR | 6147 TINGLEY LK RD | | NEW MILFORD | PA | 18834 | |
| NEW MOTION REAL ESTATES SERVICES, INC. | 8288 ROSALIE LANE | | | WELLINGTON | FL | 33414 | |
| NEW MUNICH MTL | 10 3RD AVE SW 8 | | | MELROSE | MN | 56352 | |
| NEW NEIGHBOR REALTY LLC | 453 PLEASANT ST | | | BROCKTON | MA | 02301 | |
| NEW NEIGHBOR REALTY, LLC | ATTN: VALERIE ELLSWORTH | 453 PLEASANT STREET | | BROCKTON | MA | 02301 | |
| NEW NEIGHBOR REALTY, LLC/EXIT | ATTN: VALERIE ELLSWORTH | 453 PLEASANT STREET | | BROCKTON | MA | 02301 | |
| NEW ORLEANS BUREAU OF THE TREASURY | 1300 PERDIDO ST RM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | NEW ORLEANS CITY - COLLE | 1300 PERDIDO RM 1W40 | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS HANDYMAN | ROBERT DEVOC | 5123 VILLAGE GLEN | | SAN ANTONIO | TX | 78218 | |
| NEW OXFORD BORO | HELEN SMITH - TAX COLLEC | 101 KOHLER MILL RD | | NEW OXFORD | PA | 17350 | |
| NEW PALTZ CS (CMBD TNS) | NEW PALTZ CS-TAX COLLECT | PO BOX 129 | | BUFFALO | NY | 14240 | |
| NEW PALTZ TOWN | NEW PALTZ TOWN-TAX COLLE | PO BOX 550 TOWN HALL | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ VILLAGE | NEW PALTZ VILLAGE-CLERK | 25 PLATTEKILL AVE | | NEW PALTZ | NY | 12561 | |
| NEW PARIS BORO | NEW PARIS BORO - TAX COL | 3986 CORTLAND DRIVE | | NEW PARIS | PA | 15554 | |
| NEW PENN FINANCIAL, LLC | ATTN: GENERAL COUNSEL | 4000 CHEMICAL ROAD | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | |
| NEW PENN FINANCIAL, LLC, ET AL. | ATTN: GENERAL COUNSEL | TWO GRAND CENTRAL TOWER | 40 E. 45TH STREET 37TH FLOOR | NEW YORK | NY | 10017 | |
| NEW PHASE CONSTRUCTION INC | TERRY JERROLD TABOR | 18885 NW 88TH AVE RD | | REDDICK | FL | 32686 | |
| NEW PHILADELPHIA BORO | NEW PHILADELPHIA BORO - | 62 VALLEY ST | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PLUMTREE HEIGHTS COA | 249 WEST STREET | | | SEYMOUR | CT | 06483 | |
| NEW PORTLAND TOWN | NEW PORTLAND TN - COLLEC | P.O. BOX 629 | | NEW PORTLAND | ME | 04954 | |
| NEW PRAGUE-CESKA | 205 COUNTY ROAD 37 | | | NEW PRAGUE | MN | 56071 | |
| NEW PRAGUE-CESKA | LOUISVILLE MUT INS | 205 COUNTY ROAD 37 | | NEW PRAGUE | MN | 56071 | |
| NEW PROVIDENCE BORO | NEW PROVIDENCE BORO-COLL | 360 ELKWOOD AVENUE | | NEW PROVIDENCE | NJ | 07974 | |
| NEW RELIC INC | PO BOX 101812 | | | PASADENA | CA | 91189-1812 | |
| NEW RELIC, INC. | ATTN: GENERAL COUNSEL | 188 SPEAR STREET | SUITE 1200 | SAN FRANCISCO | CA | 94105 | |
| NEW RELIC, INC. | ATTN: GENERAL COUNSEL | PO BOX 10812 | | PASADENA | CA | 91189 | |
| NEW RESIDENTIAL MORTGAGE LLC | 1345 AVENUE OF THE AMERICAS 45TH FL | | | NEW YORK | NY | 10105 | |
| NEW RESIDENTIAL MORTGAGE LLC | NEW RESIDENTIAL MORTGAGE LLC | C/O NEW RESIDENTIAL INVESTMENT CORP. | 1345 AVENUE OF THE AMERICAS, 45TH FLOOR | NEW YORK | NY | 10105 | |
| NEW RESTORATION SERVICES | INC | 3201 MARKET STREET | | GREEN BAY | WI | 54304 | |
| NEW RICHMOND CITY | NEW RICHMOND CITY TREASU | 156 E FIRST ST | | NEW RICHMOND | WI | 54017 | |
| NEW RICHMOND CITY | TAX COLLECTOR | 1101 CARMICHAEL RD | | HUDSON | WI | 54016 | |
| NEW RINGGOLD BORO | NEW RINGGOLD BORO - COLL | PO BOX 252 | | NEW RINGGOLD | PA | 17960 | |
| NEW ROCHELLE CITY | NEW ROCHELLE CITY - TREA | 515 NORTH AVE | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY SCHOOL | NEW ROCHELLE CS-TAX COLL | 515 NORTH AVENUE | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CNTY | NEW ROCHELLE COUNTY-COLL | 515 NORTH AVENUE | | NEW ROCHELLE | NY | 10801 | |
| NEW ROOFING & GC LLC | 5531 SW 160TH AVE | | | SOUTHWEST RANCHES | FL | 33331 | |
| NEW SALEM BORO | STEPHANIE MUNDORF-TAX CO | 4070 SHERWOOD DR | | YORK | PA | 17408 | |
| NEW SALEM TOWN | NEW SALEM TOWN - TAX COL | 15 SOUTH MAIN STREET | | NEW SALEM | MA | 01355 | |
| NEW SCOTLAND TOWN | NEW SCOTLAND TN- COLLECT | 2029 NEW SCOTLAND RD TOW | | SLINGERLANDS | NY | 12159 | |
| NEW SEWICKLEY TWP | NEW SEWICKLEY TWP - TC | 233 MILLER RD | | ROCHESTER | PA | 15074 | |
| NEW SHARON TOWN | NEW SHARON TOWN -TAX COL | P.O. BOX 7 | | NEW SHARON | ME | 04955 | |
| NEW SHOREHAM TOWN | NEW SHOREHAM TN -COLLECT | PO BOX 445 | | BLOCK ISLAND | RI | 02807 | |
| NEW SOLUTIONS | 2412 N HIGHWAY 67 | | | FLORISSANT | MO | 63033 | |
| NEW SQUARE VILLAGE | NEW SQUARE VILLAGE-CLERK | 37 REAGAN RD | | NEW SQUARE | NY | 10977 | |
| NEW STANTON BORO | ROBERT BURY - TAX COLLEC | 318 PAINTERSVILLE ROAD | | NEW STANTON | PA | 15672 | |
| NEW STAR CONSTRUCTION, INC. | JOSE MARTINEZ RODRIGUEZ | 6900 GOOD LUCK ROAD | | LANHAM | MD | 20706 | |
| NEW STREET LLC DBA NEW STREET | ROOFING & REMODEL | 6803 HOLLY HILLS LANE | | SACHSE | TX | 75048 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEW SWEDEN MUT INS | PO BOX 338 | | | NICOLLET | MN | 56074 | |
| NEW TAMPA PROPERTY MANAGEMENT, INC. | P.O. BOX 48855 | | | TAMPA | FL | 33646 | |
| NEW TOWN PAINTERS | 525 TAMARACK AVE STE B | | | LONG LAKE | MN | 55356 | |
| NEW VIEW ROOFING & REMOD | 5119 ALCOTT ST | | | DALLAS | TX | 75206 | |
| NEW VIEW ROOFING & REMOD | 5119 ALCOTT ST | | | DALLAS | TX | 75226 | |
| NEW WINDSOR TOWN | NEW WINDSOR TN - COLLECT | 555 UNION AVE | | NEW WINDSOR | NY | 12553 | |
| NEW WORLD BUILDERS LLC | FRANK FLANNIGAN | 4910 TRAVIS | | GALVESTON | TX | 77551 | |
| NEW WORLD CONSTRUCTION | RICKEY SHERRELL | 6970 TELEGRAPH ROAD | SUITE 213 | BLOOMFIELD HILLS | MI | 48301 | |
| NEW WORLD REMODELING | RAMIRO MENDEZ | 16043 CACTUS ST. | | HESPERIA | CA | 92345 | |
| NEW YORK | DOLLY BIRBALSINGH | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | ENIS JOHNSON | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | EXEMPT MORTGAGE BANKERS, BROKERS, SVCRS | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | GENERAL CONTACT | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | HOWARD ROTBLATT | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | MARIO TORRES | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | MLO LICENSING: | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | MLO SURETY BONDS: | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | MOHAMMAD UDDIN | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | NEW BRANCH OFFICE APPLICATIONS: | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | RICHARD SEEMUNGAL | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | SALINA CANTEY | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK | SANDRA RICHARDS | NYS DEPARTMENT OF FINANCIAL SERVICES | ONE STATE STREET | NEW YORK | NY | 10004-1511 | |
| NEW YORK CENTRAL MUT INS | CO | PO BOX 2057 | | KALISPELL | MT | 59903 | |
| NEW YORK CENTRAL MUTUAL | 1899 CENTRAL PLAZA EAST | | | EDMESTON | NY | 13335 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | 59 MAIDEN LANE, 19TH FLOOR | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET, ROM 104 | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY DEPT OF CONSUMER AFFA | 42 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY WATER BOARD | 59-17 JUNCTION BLVD., 8TH FL. | | | FLUSHING | NY | 11373 | |
| NEW YORK CITY WATER BOARD | ANTHONY CIRCOLONE | P.O. BOX 11863 | | NEWARK | NJ | 07101-8163 | |
| NEW YORK DEPARTMENT OF FINANCE | NYS TAX DEPARTMENT, CORP. TAX PROCESSING | 90 COHOES AVE | | GREEN ISLAND | NY | 12183-1515 | |
| NEW YORK DEPARTMENT OF STATE | 1 COMMERCE PLAZA | 99 WASHINGTON AVENUE | | ALBANY | NY | 10038 | |
| NEW YORK MILLS CS  (TN W | NEW YORK MILLS CS - RECE | PO BOX 96 | | WHITESBORO | NY | 13492 | |
| NEW YORK MILLS CS(TN NEW | NEW YORK MILLS CS- COMM | 800 PARK AVENUE | | UTICA | NY | 13501 | |
| NEW YORK MILLS VILL (T-W | NEW YORK MILLS VILL - CL | 1 MAPLE STREET | | NEW YORK MLS | NY | 13417 | |
| NEW YORK MILLS VILL. (NE | NEW YORK MILLS VILL - CL | 1 MAPLE STREET | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MORTGAGE TRUST | 21650 OXNARD STREET | SUITE 1570 | | WOODLAND HILLS | CA | 91367 | |
| NEW YORK MTL | 17 BRITISH AMERICAN | | | LATHAM | NY | 12110 | |
| NEW YORK MUTUAL | P O BOX 13089 | | | ALBANY | NY | 12212 | |
| NEW YORK MUTUAL | UNDERWRITERS | P O BOX 13089 | | ALBANY | NY | 12212 | |
| NEW YORK PROPERTY INSURANCE | UNDERWRITING ASSOC. | 100 WILLIAM STREET | | NEW YORK | NY | 10038-4599 | |
| NEW YORK STATE DEPT OF FINANCIAL SVCS | BANKING DIVISION | ONE COMMERCE PLAZA | | ALBANY | NY | 12257 | |
| NEWARK CEN SCH (COMBINED | NEWARK CS - TAX COLLECTO | NEWARK SD 100 E MILLER S | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH (COMBINED | NEWARK CSD - TAX COLLECT | 100 E MILLER ST | | NEWARK | NY | 14513 | |
| NEWARK CITY | NEWARK CITY - TAX COLLEC | 220 SOUTH MAIN STREET | | NEWARK | DE | 19711 | |
| NEWARK CITY | NEWARK CITY - TAX COLLEC | 920 BROAD STREET, ROOM | | NEWARK | NJ | 07102 | |
| NEWARK CITY ABATEMENT | NEWARK ABATEMENT & SPECI | 920 BROAD STREET, ROOM 1 | | NEWARK | NJ | 07102 | |
| NEWARK TOWN | NEWARK TWN TREASURER | 10127 S OLSEN ROAD | | BELOIT | WI | 53511 | |
| NEWARK VALLEY C S (TN OF | NEWARK VALLEY CS-TAX COL | 68 WILSON CREEK RD | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY TOWN | NEWARK VALLEY TN-COLLECT | 109 WHIG STREET | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VILLAGE | NEWARK VILLAGE - TAX COL | 100 E.MILLER ST | | NEWARK | NY | 14513 | |
| NEWARK WATER DEPARTMENT | 34 SOUTH 5TH STREET | | | NEWARK | OH | 43058 | |
| NEWAYGO CITY | NEWAYGO CITY - TREASURER | PO BOX 308 | | NEWAYGO | MI | 49337 | |
| NEWAYGO COUNTY TREASURER | 1087 NEWELL ST | | | WHITE CLOUD | MI | 49349-0885 | |
| NEWBERG TOWNSHIP | NEWBERG TOWNSHIP - TREAS | 11645 BALD HILL ST | | JONES | MI | 49061 | |
| NEWBERN CITY | NEWBERN CITY-TREASURER | 103 JEFFRSON ST | | NEWBERN | TN | 38059 | |
| NEWBERRY COUNTY | NEWBERRY COUNTY - TREASU | P O BOX 206, COURTHOUSE | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY / MOBILE | NEWBERRY COUNTY - TREASU | P O BOX 206, COURTHOUSE | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY TAX COLLECTOR/ | DELINQUENT TAX COLLECTOR | 1400 MARTIN STREET | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY TREASURER | P.O. BOX 206 | | | NEWBERRY | SC | 29108-0206 | |
| NEWBERRY TOWNSHIP | 1915 OLD TRAIL ROAD | | | ETTERS | PA | 17319 | |
| NEWBERRY TOWNSHIP | DEBRA S. POPP - TAX COLL | 1909 OLD TRAIL ROAD | | ETTERS | PA | 17319 | |
| NEWBERRY VILLAGE | NEWBERRY VILLAGE - TREAS | 307 E MCMILLAN AVE | | NEWBERRY | MI | 49868 | |
| NEWBERRY, DELBERT | ADDRESS ON FILE | | | | | | |
| NEWBERRY, DONALD | ADDRESS ON FILE | | | | | | |
| NEWBOLD TOWN | NEWBOLD TWN TREASURER | P.O. BOX 1063 | | RHINELANDER | WI | 54501 | |
| NEWBRIDGE COMMUNITY ASSOCIATION | 14453 CHERRY LANE COURT, SUITE 210 | | | LAUREL | MD | 20707 | |
| NEWBRIDGE COVERAGE CORP | 1666 NEWBRIDGE ROAD | | | NORTH BELLMORE | NY | 11710 | |
| NEWBROOK INSURANCE AGNCY | 14 ROOSEVELT AVE | | | PORT JEFFERSON STATION | NY | 11776 | |
| NEWBURG VILLAGE | NEWBURG VLG TREASURER | 614 MAIN STREET, PO BOX | | NEWBURG | WI | 53060 | |
| NEWBURGH CITY | NEWBURGH CITY - TAX COLL | 83 BROADWAY | | NEWBURGH | NY | 12550 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEWBURGH CITY SCH (COMBI | NEWBURGH CITY SCH- COLLE | 124 GRAND STREET | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY SCH (NEWBU | NEWBURGH CITY SCH - COLL | 124 GRAND STREET | | NEWBURGH | NY | 12550 | |
| NEWBURGH ENLARGED CITY SCHOOL DISTRICT | 124 GRAND STREET | | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | NEWBURGH TOWN - TAX COLL | 2220 WESTERN AVE | | NEWBURGH | ME | 04444 | |
| NEWBURGH TOWN | RECIEVER OF TAXES | 1496 ROUTE 300 | | NEWBURGH | NY | 12550 | |
| NEWBURGH WATER | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| NEWBURY CROSSING TAX DISTRICT | C/O SCALZO PROPERTY MANAGEMENT, INC. | 2 STONY HILL RD., STE. 201 | | BETHEL | CT | 06801 | |
| NEWBURY SCHOOL | NEWBURY SCHOOL-TAX COLLE | PO BOX 126 | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN | NEWBURY TOWN - TAX COLLE | 12 KENT WAY | | BYFIELD | MA | 01922 | |
| NEWBURY TOWN | NEWBURY TOWN - TAX COLLE | 937 ROUTE 103 | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | NEWBURY TOWN - TAX COLLE | PO BOX 126 | | NEWBURY | VT | 05051 | |
| NEWBURYPORT CITY | NEWBURYPORT CITY - COLLE | 60 PLEASANT STREET | | NEWBURYPORT | MA | 01950 | |
| NEWBY, HENRY | ADDRESS ON FILE | | | | | | |
| NEWBYS CONSTRUCTION INC | 110 PHILLIPS LN | | | NEWPORT NEWS | VA | 23602 | |
| NEWCASTLE AT CENTURY VILLAGE COA | 6300 PARK OF COMMERCE | | | BOCA RATON | FL | 33487 | |
| NEWCASTLE INVESTMENT TRUST 2014-MH1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE | 60 LIVINGSTON | | ST. PAUL | MN | 55107-2292 | |
| NEWCASTLE TOWN | NEWCASTLE TOWN - TAX COL | 4 PUMP ST | | NEWCASTLE | ME | 04553 | |
| NEWCOMB TOWN | NEWCOMB TOWN - TAX COLLE | PO BOX 115 | | NEWCOMB | NY | 12852 | |
| NEWCOURSE COMMUNICATIONS INC | ATTN: VALERIE GRIFFIN | 5010 LINBAR DR STE 100 | | NASHVILLE | TN | 37211 | |
| NEWCOURSE COMMUNICATIONS INC | PO BOX 110080 | | | NASHVILLE | TN | 37222 | |
| NEWCOURSE COMMUNICATIONS, INC. | ATTN: JAMES L. CONDE, PRESIDENT & CEO | 5010 LINBAR DRIVE | SUITE 100 | NASHVILLE | TN | 37211 | |
| NEWCOURSE COMMUNICATIONS, INC. | ATTN: JIM CONDE | 5010 LINBAR DRIVE | SUITE 100 | NASHVILLE | TN | 37211 | |
| NEWELL BORO | SCOTT BRUNDEGE-TAX COLLE | PO BOX 66 | | NEWELL | PA | 15466 | |
| NEWELL, GABRIELA | ADDRESS ON FILE | | | | | | |
| NEWELLTON CITY | NEWELLTON CITY - TAX COL | P O BOX 477 | | NEWELLTON | LA | 71357 | |
| NEWFANE C S  (CMBD TNS) | NEWFANE C S - TAX COLLE | 626 COMMERCE DRIVE C/O M | | AMHERST | NY | 14228 | |
| NEWFANE TOWN | NEWFANE TOWN - TAX COLLE | 2737 MAIN STREET | | NEWFANE | NY | 14108 | |
| NEWFANE TOWN | NEWFANE TOWN - TAX COLLE | 555 VERMONT ROUTE 30 | | NEWFANE | VT | 05345 | |
| NEWFIELD BORO | NEWFIELD BORO - TAX COLL | P.O. BOX 856 | | NEWFIELD | NJ | 08344 | |
| NEWFIELD CEN SCH (COMBIN | NEWFIELD CS-TAX COLLECTO | 166 MAIN STREET | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | NEWFIELD TOWN - TAX COLL | P.O. BOX 62 | | W NEWFIELD | ME | 04095 | |
| NEWFIELD TOWN | NEWFIELD TOWN-TAX COLLEC | 166 MAIN STREET | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWNSHIP | NEWFIELD TOWNSHIP - TREA | 538 HOPPE RD | | HESPERIA | MI | 49421 | |
| NEWFIELDS TOWN | NEWFIELDS TOWN - TAX COL | 65 MAIN STREET | | NEWFIELDS | NH | 03856 | |
| NEWINGTON TOWN | NEWINGTON TOWN - TAX COL | 131 CEDAR ST TOWN HL | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | NEWINGTON TOWN - TAX COL | 205 NIMBLEHILL RD | | NEWINGTON | NH | 03801 | |
| NEWKIRK ACE HARDWARE EAST LLC | 1602 EAST ST. PATRICK ST | | | RAPID CITY | SD | 57701 | |
| NEWKIRK TOWNSHIP | NEWKIRK TOWNSHIP - TREAS | PO BOX 192 | | LUTHER | MI | 49656 | |
| NEWLAND TOWN | NEWLAND TOWN - TAX COLLE | P O BOX 429 | | NEWLAND | NC | 28657 | |
| NEWLIN TOWNSHIP | NEWLIN TWP - TAX COLLECT | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| NEWLOOK LANDSCAPING & | PATRICIA & NORMAN LEACH | 349 MCLEAN PLACE | | HILLSIDE | NJ | 07205 | |
| NEWMAN & ASSOCIATES APPRAISAL | SERVICE | 816 ELM STREET 36032 | | FAYETTEVILLE | NC | 28303 | |
| NEWMAN & TUCKER | 3617 ALEXANDRIA PIKE | | | COLD SPRINGS | KY | 41076 | |
| NEWMAN & TUCKER INSURANC | 7592 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| NEWMAN DAVIS | NEWMAN DAVIS, PRO SE | 557 FORBES STREET | | EAST HARTFORD | CT | 06118 | |
| NEWMAN REALTY | ATTN: SCOTT NEWMAN | 1047 N CALIFORNIA AVE | | CHICAGO | IL | 60622 | |
| NEWMAN REALTY SERVICES INC. | 1001 N MILWAUKEE AVE 401 | | | CHICAGO | IL | 60642 | |
| NEWMAN REALTY SERVICES, INC | 1047 N CALIFORNIA AVENUE | | | CHICAGO | IL | 60622 | |
| NEWMAN SURVEYING | P.O. BOX 391 | | | MT. JACKSON | VA | 22842 | |
| NEWMAN, ANNA | ADDRESS ON FILE | | | | | | |
| NEWMAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| NEWMAN, NATHAN | ADDRESS ON FILE | | | | | | |
| NEWMAN, SEAN | ADDRESS ON FILE | | | | | | |
| NEWMAN, SHERYL | ADDRESS ON FILE | | | | | | |
| NEWMAN, ZAKIYYAH | ADDRESS ON FILE | | | | | | |
| NEWMAN-CRANE & ACCOSIATE | 5639 HANSEL AVE | | | ORLANDO | FL | 32809 | |
| NEWMANS INS | 2069 N BRIDGE ST | | | CHILLCOTHE | OH | 45601 | |
| NEWMANS ROOFING | JAMES NEWMAN | 3150 RT 22 | | CAMBRIDGE | NY | 12816 | |
| NEWMARKET TOWN | NEWMARKET TOWN - TAX COL | 186 MAIN STREET | | NEW MARKET | NH | 03857 | |
| NEWPORT BORO | DEBORAH MILLER-TAX COLLE | 60 SOUTH 2ND ST | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DIST | DEBORAH MILLER-TAX COLLE | 60 SOUTH 2ND ST | | NEWPORT | PA | 17074 | |
| NEWPORT CENTER | NEWPORT CENTER-TAX COLLE | P.O. BOX 85 | | NEWPORT CENTER | VT | 05857 | |
| NEWPORT CITY | NEWPORT CITY - FINANCE C | P O BOX 1090 | | NEWPORT | KY | 41071 | |
| NEWPORT CITY | NEWPORT CITY - TAX COLLE | 222 MAIN STREET | | NEWPORT | VT | 05855 | |
| NEWPORT CITY | NEWPORT CITY - TAX COLLE | 43 BROADWAY-CITY HALL | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | NEWPORT CITY-TAX COLLECT | 300 E MAIN ST | | NEWPORT | TN | 37821 | |
| NEWPORT CONSTRUCTION SERVICES, INC. | 24123 BOERNE STAGE ROAD SUITE 202 | | | SAN ANTONIO | TX | 78255 | |
| NEWPORT CUSTOM HOMES | JRS VENTURES INC | 14965 CANADIAN MIST | | CORPUS CHRISTI | TX | 78418 | |
| NEWPORT EAST INC. | C/O DOUGLAS ELLMAN PROPERTY MGMT | 675 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| NEWPORT GLEN | C/O CASTLEBRIDGE MANAGEMENT | 10911 BONITA BEACH RD STE 2011 | | BONITA SPRINGS | FL | 34135 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEWPORT INSURANCE | P O BOX 515506 | | | LOS ANGELES | CA | 90030 | |
| NEWPORT INSURANCE AGY | 460 EAST MAIN ROAD | | | MIDDLETON | RI | 02842 | |
| NEWPORT MUD  A | NEWPORT MUD - TAX COLLEC | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| NEWPORT NEWS CITY | NEWPORT NEWS CITY - TREA | 2400 WASHINGTON AVE-CITY | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY/STORM | NEWPORT NEWS CITY - TREA | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS TREASURER | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS TREASURERS OFFICE | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT PROPERTY OWNERS ASSOC. | THE NEW PROPERTY OWNERS | ASSOCIATION OF NEWPORT | 2102 COUNTRY CLUB DR | CROSBY | TX | 77532 | |
| NEWPORT S.D./HOWE | NEWPORT S.D. - TAX COLLE | 109 JUNIATA PARKWAY EAST | | NEWPORT | PA | 17074 | |
| NEWPORT S.D./JUNIATA | NEWPORT SD - TAX COLLECT | 259 HONEYSUCKLE HOLLOW R | | NEWPORT | PA | 17074 | |
| NEWPORT S.D./MILLER TWP | LOIS SCHOPPY - TAX COLLE | 554 OLD LIMEKILN LN | | NEWPORT | PA | 17074 | |
| NEWPORT S.D./OLIVER | NEWPORT SD - TAX COLLECT | 2080 OLD FERRY RD | | NEWPORT | PA | 17074 | |
| NEWPORT SD / BUFFALO TWP | BUFFALO TWP SD - TAX COL | 141 LIMEKILN ROAD | | NEWPORT | PA | 17074 | |
| NEWPORT SQUARE CONDOMINIUM ASSOCIATION | 290 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | |
| NEWPORT TOWN | NEWPORT TOWN - TAX COLLE | 15 SUNAPEE STREET | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | NEWPORT TOWN - TAX COLLE | 226 N JAMES STREET | | NEWPORT | DE | 19804 | |
| NEWPORT TOWN | NEWPORT TOWN - TAX COLLE | 23 WATER ST | | NEWPORT | ME | 04953 | |
| NEWPORT TOWN | NEWPORT TOWN - TAX COLLE | PO BOX 519 | | NEWPORT | NY | 13416 | |
| NEWPORT TOWN | NEWPORT TOWN - TREASURER | P O BOX 1869 | | NEWPORT | NC | 28570 | |
| NEWPORT TOWN | NEWPORT TWN TREASURER | W14625 NEWPORT DR | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT TOWNSHIP | LUZERNE COUNTY - TREASUR | 200 N RIVER ST | | WILKES-BARRE | PA | 18711 | |
| NEWRY TOWN | NEWRY TOWN - TAX COLLECT | 422 BEAR RIVER ROAD | | NEWRY | ME | 04261 | |
| NEWSAM, MOLLY | ADDRESS ON FILE | | | | | | |
| NEWSTEAD TOWN | NEWSTEAD TOWN - TAX COLL | PO BOX 227 | | AKRON | NY | 14001 | |
| NEWTON CITY | NEWTON CITY - TAX COLLEC | 1000 COMMONWEALTH AVENUE | | NEWTON | MA | 02459 | |
| NEWTON CITY | NEWTON CITY-TAX COLLECTO | PO BOX 238 | | NEWTON | GA | 39870 | |
| NEWTON CITY/ISD C/O APPR | NEWTON CAD - TAX COLLECT | PO BOX 456 | | NEWTON | TX | 75966 | |
| NEWTON COUNTY | NEWTON COUNTY - COLLECTO | 101 S WOOD ST, SUITE 203 | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY | NEWTON COUNTY - TAX COLL | P O BOX 374 | | JASPER | AR | 72641 | |
| NEWTON COUNTY | NEWTON COUNTY - TAX COLL | P O BOX 456 | | NEWTON | TX | 75966 | |
| NEWTON COUNTY | NEWTON COUNTY - TREASURE | 201 N.3RD ST. | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | NEWTON COUNTY-TAX COLLEC | PO BOX 7 | | DECATUR | MS | 39327 | |
| NEWTON COUNTY | NEWTON COUNTY-TAX COMMIS | 1113 USHER ST - SUITE 10 | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY APPRAISAL | NEWTON CAD - TAX COLLECT | 109 COURT ST | | NEWTON | TX | 75966 | |
| NEWTON COUNTY CHANCERY CLERK | PO BOX 68 | | | DECATUR | MS | 39327 | |
| NEWTON COUNTY CLERK | PO BOX 484 | | | NEWTON | TX | 75966 | |
| NEWTON COUNTY COLLECTOR OF REVENUE | 101 S WOOD | SUITE 203 | | NEOSHO | MO | 64850 | |
| NEWTON GROVE TOWN | NEWTON GROVE TOWN - TREA | P O BOX 4, CITY HALL | | NEWTON GROVE | NC | 28366 | |
| NEWTON TOWN | NEWTON TOWN - TAX COLLEC | 2 TOWN HALL ROAD | | NEWTON | NH | 03858 | |
| NEWTON TOWN | NEWTON TOWN - TAX COLLEC | 39 TRINITY STREET | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | NEWTON TWN TREASURER | 8525 CARSTENS LAKE RD | | WAUTOMA | WI | 54982 | |
| NEWTON TOWNSHIP | JENNIFER KWIATKOWSKI - T | 1528 NEWTON RANSOM BLVD | | CLARKS SUMMIT | PA | 18411 | |
| NEWTON TOWNSHIP | NEWTON TOWNSHIP - TREASU | 7988 G DRIVE SO. | | CERESCO | MI | 49033 | |
| NEWTON TOWNSHIP | NEWTON TOWNSHIP - TREASU | N6135 BRAWLEY RD | | GOULD CITY | MI | 49838 | |
| NEWTON, EDRICK | ADDRESS ON FILE | | | | | | |
| NEWTON, SHONDRA | ADDRESS ON FILE | | | | | | |
| NEWTON, VERONICA | ADDRESS ON FILE | | | | | | |
| NEWTONIA | NEWTONIA VILLAGE - COLLE | PO BOX 36 | | STARK CITY | MO | 64866 | |
| NEWTOWN BORO | NEWTOWN BORO - TAX COLLE | 23 N. STATE ST. | | NEWTOWN | PA | 18940 | |
| NEWTOWN BOROUGH | NEWTOWN BOROUGH-TAX COLL | PO BOX 471 | | NEWTOWN | CT | 06470 | |
| NEWTOWN TOWN | NEWTOWN TOWN - TAX COLLE | 3 PRIMROSE STREET | | NEWTOWN | CT | 06470 | |
| NEWTOWN TOWNSHIP | NEWTOWN TWP - TAX COLLEC | 209 BISHOP HOLLOW RD | | NEWTOWN SQUARE | PA | 19073 | |
| NEWTOWN TOWNSHIP | TAMMY SUTTON, TAX COLLEC | 100 MUNICIPAL RDSTE 101 | | NEWTOWN | PA | 18940 | |
| NEWVILLE BORO | NEWVILLE BORO - TAX COLL | 4 WEST STREET | | NEWVILLE | PA | 17241 | |
| NEXGEN EXTERIORS INC | STE 112 | 1321 ANDOVER BLVD NE | | ANDOVER | MN | 55304 | |
| NEXGEN ROOFING SERVICES, LLC | 235 W. BRANDON BLVD SUITE 626 | | | BRANDON | FL | 33511 | |
| NEXLEGACY LLC | 201 TAYLOR ST. SUITE E | | | HUTTO | TX | 78634 | |
| NEXMO INC | 217 2ND ST | | | SAN FRANCISCO | CA | 94105 | |
| NEXMO, INC. | ATTN: GENERAL COUNSEL | 217 2ND ST. | | SAN FRANCISCO | CA | 94105 | |
| NEXMO, INC. | ATTN: GENERAL COUNSEL | 217 SECOND STREET, 4TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| NEXT DAY APPRAISALS INC | 4125 PEACH LN | | | COLORADO SPRINGS | CO | 80918 | |
| NEXT GRC LLC | 3102 SE DIXIE HWY | | | STUART | FL | 34997 | |
| NEXT LEVEL RESTORATION | NEXT LEVEL CORPORATION | NEXT LEVEL CORPORATION | 18601 LBJ FREEWAY, SUITE 301 | MESQUITE | TX | 75150 | |
| NEXT LEVEL ROOFING & | 3209 SAN JUAN TRL | | | MOORE | OK | 73160 | |
| NEXTGEN MANAGEMENT, LLC | 15951 SW 41ST STREET SUITE 300 | | | DAVIE | FL | 33331 | |
| NEXUS RESTORATION | 4213 RIDGE RD UNIT G | | | NOTTINGHAM | MD | 21236 | |
| NEZ PERCE COUNTY | NEZ PERCE COUNTY - TREAS | PO BOX 896 | | LEWISTON | ID | 83501 | |
| NFIP DIRECT SERVICING | LB SRVCS 91311 NFIP MACC | 1740 BROADWAY ST LL2 | | DENVER | CO | 80274 | |
| NFIP DIRECT SERVICING AGENT | PO BOX 913111 | | | DENVER | CO | 80291-3111 | |
| NFP | 54 WOODSTOCK AVENUE | | | RUTLAND | VT | 05701 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NFP CORPORATE SERVICES (PA), INC. | 2600 KELLY ROAD SUITE 300 | | | WARRINGTON | PA | 18976 | |
| NFP CORPORATE SERVICES (PA), INC. | ATTN: GENERAL COUNSEL | 2600 KELLY ROAD | SUITE 300 | WARRINGTON | PA | 18976 | |
| NFP CORPORATE SERVICES (PA), INC. | ATTN: MANAGING DIRECTOR | 2600 KELLY ROAD | SUITE 300 | WARRINGTON | PA | 18976 | |
| NFP P & C SERVICES INC | 7120 E PAV WAY SUITE 105 | | | PRESCOTT VALLEY | AZ | 88314 | |
| NFP P AND C | 408 WESTERN AVE | | | NEWPORT | VT | 05855 | |
| NFP P&C | 420 N HUMPHREYS | | | FLAGSTAFF | AZ | 86002 | |
| NFS EDGE AGENCY | 555 CORPORATE DR | | | KALISPELL | MT | 59901 | |
| NFS EDGE AGENCY | P O BOX 7822 | | | KALIPSELL | MT | 59904 | |
| NFS LEASING, INC | 900 CUMMINGS CENTER | STE 309-V | | BEVERLY | MA | 01915 | |
| NG, JOCELYN | ADDRESS ON FILE | | | | | | |
| NG, LAI MAN | ADDRESS ON FILE | | | | | | |
| NGARIYAN, SUMIKIE | ADDRESS ON FILE | | | | | | |
| NGM INS | P O BOX 2004 | | | KEENE | NH | 03431 | |
| NGM INS CO | 111 S INDEPENDENCE 825 | | | PHILADELPHIA | PA | 19106 | |
| NGM INSURANCE COMPANY | 55 WEST STREET | | | KEENE | NH | 03431 | |
| NGO, HAN | ADDRESS ON FILE | | | | | | |
| NGO, TRANG | ADDRESS ON FILE | | | | | | |
| NGUYEN, DOMINIC | ADDRESS ON FILE | | | | | | |
| NGUYEN, HUYEN | ADDRESS ON FILE | | | | | | |
| NGUYEN, KHOA | ADDRESS ON FILE | | | | | | |
| NGUYEN, LEWIS | ADDRESS ON FILE | | | | | | |
| NGUYEN, MICHAEL | ADDRESS ON FILE | | | | | | |
| NGUYEN, NHU | ADDRESS ON FILE | | | | | | |
| NGUYEN, PATRICK | ADDRESS ON FILE | | | | | | |
| NGUYEN, STEVEN | ADDRESS ON FILE | | | | | | |
| NGUYEN, TU | ADDRESS ON FILE | | | | | | |
| NH DEPT OF REVENUE | 61 S SPRING ST | | | CONCORD | NH | 03302 | |
| NH INS CO | P O BOX 560810 | | | ROCKLEDGE | FL | 32956 | |
| NH INSURANCE DEPARTMENT | 21 SOUTH FRUIT ST  STE 14 | | | CONCORD | NH | 03301 | |
| NHH BUILDING & | RESTORATION | 917 E DUAL BLVD NE | | ISANTI | MN | 55040 | |
| NHH BUILDING & REST & | NICHOLAS & EMILY NELSON | 917 E DUAL BLVD NE | | ISANTI | MN | 55040 | |
| NHH BUILDING & RESTORATION | NORTHERN HIDEAWAY HOMES, INC. | NORTHERN HIDEAWAY HOMES, INC. | 917 E. DUAL BLVD NE | ISANTI | MN | 55040 | |
| NHQC NEW HORIZON QUALITY CONSTRUCTION | FRANK GALLEGOS | 411 SCHOOL OF MINES RD | | SOCORRO | NM | 87801 | |
| NHS REDEVELOPMENT CORP | 1279 N MILWAUKEE 4TH FL | | | CHICAGO | IL | 60622 | |
| NHS REDEVELOPMENT CORPORATION | 1279 NORTH MIWAUKEE AVE, SUITE 400 | | | CHICAGO | IL | 60622 | |
| NI FLORIDA LLC | 10130 SCENIC DRIVE | | | PORT RICHEY | FL | 34668 | |
| NI FLORIDA LLC | 1713 WOODCREEK FARMS RD. | | | ELGIN | SC | 29045 | |
| NIA INS AGENCY | 805 N WARE RD | | | MCALLEN | TX | 78501 | |
| NIAGARA CITY | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| NIAGARA FALLS CDS | NIAGARA FALLS CSD - TREA | 745 MAIN ST - CITY HALL | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY | NIAGARA FALLS- CITY CONT | 745 MAIN ST | | NIAGARA FLS | NY | 14302 | |
| NIAGARA FALLS CITY (NIAG | NIAGARA COUNTY TREASURER | 745 MAIN STREET CITY HAL | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS WATER BOARD | PO BOX 69 | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| NIAGARA TOWN | NIAGARA TOWN - TAX COLLE | 7105 LOCKPORT RD | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA-WHEATFIELD CS (C | NIAGARA-WHEATFIELD -COLL | PO BOX 309 | | SANBORN | NY | 14132 | |
| NIBALDO CARRILLO | 5335 DIXIE DR | | | NAPLES | FL | 34113 | |
| NICE MUTUAL WATER COMPANY | 3246 LAKESHORE BLVD | | | NICE | CA | 95464 | |
| NICHOLAS A. KASUN | PRO SE NICHOLAS A. KASUN | 11813 DUCK CIRCLE | | SPOTSYLVANIA | VA | 22553 | |
| NICHOLAS APPRAISAL SERVICE LLC | 5 EATON CT | | | SUMMIT | NJ | 07901 | |
| NICHOLAS C MECCA RECEIVER OF TAXES | 10 PEARL ST | | | PORT CHESTER | NY | 10573 | |
| NICHOLAS COUNTY | NICHOLAS COUNTY - SHERIF | 125 E MAIN ST | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY SHERIFF | NICHOLAS COUNTY - SHERIF | 700 MAIN STREET, SUITE 3 | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS E FINOTTI & | ADDRESS ON FILE | | | | | | |
| NICHOLAS GAETANO | ADDRESS ON FILE | | | | | | |
| NICHOLAS GIAMATTI & | ADDRESS ON FILE | | | | | | |
| NICHOLAS INTERLANDI & | ADDRESS ON FILE | | | | | | |
| NICHOLAS J. HILKER, ET AL. | DAMON RITEHOUSE | EV HAS, LLC | 218 N. JEFFERSON AVE., SUITE 103 | CHICAGO | IL | 60661 | |
| NICHOLAS MATARAZZO & | ADDRESS ON FILE | | | | | | |
| NICHOLAS MICELOTTI | ADDRESS ON FILE | | | | | | |
| NICHOLAS PISACRITA & | ADDRESS ON FILE | | | | | | |
| NICHOLAS R. CATON | ADDRESS ON FILE | | | | | | |
| NICHOLAS RICHARDS | ADDRESS ON FILE | | | | | | |
| NICHOLAS ROBERT HALLBERG | ADDRESS ON FILE | | | | | | |
| NICHOLAS VALADEZ & GREG | ADDRESS ON FILE | | | | | | |
| NICHOLAS, CRAIG | ADDRESS ON FILE | | | | | | |
| NICHOLAS, ROBERT | ADDRESS ON FILE | | | | | | |
| NICHOLASVILLE CITY | CITY OF NICHOLASVILLE - | PO BOX 590 | | NICHOLASVILLE | KY | 40340 | |
| NICHOLE LAIUVARA | ADDRESS ON FILE | | | | | | |
| NICHOLS FIRE DISTRICT - | NICHOLS FIRE DIST-COLLEC | PO BOX 28 | | TRUMBULL | CT | 06611 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NICHOLS INS GROUP LLC | 5332 US HWY 98 N | | | LAKELAND | FL | 33809 | |
| NICHOLS TOWN | NICHOLS TOWN-TAX COLLECT | PO BOX 359 | | NICHOLS | NY | 13812 | |
| NICHOLS VILLAGE | NICHOLS VILLAGE-CLERK | 388 W RIVER RD | | NICHOLS | NY | 13812 | |
| NICHOLS, BRENT | ADDRESS ON FILE | | | | | | |
| NICHOLS, DYLAN | ADDRESS ON FILE | | | | | | |
| NICHOLS, JAROD | ADDRESS ON FILE | | | | | | |
| NICHOLS, NANCY | ADDRESS ON FILE | | | | | | |
| NICHOLS, ZACHARY | ADDRESS ON FILE | | | | | | |
| NICHOLSON ASSOCIATES INC | 395 NEW HAVEN AVE | | | MILFORD | CT | 06460 | |
| NICHOLSON BORO | NICHOLSON BORO - TAX COL | 2650 SR11 POB 75 | | NICHOLSON | PA | 18446 | |
| NICHOLSON TOWNSHIP | KARA AINSLEY - TAX COLLE | 779 OLD FRAME RD | | SMITHFIELD | PA | 15478 | |
| NICHOLSON TOWNSHIP | NICHOLSON TWP - TAX COLL | 136 CROASDALE RD | | NICHOLSON | PA | 18446 | |
| NICK BARNES | ADDRESS ON FILE | | | | | | |
| NICK MILLER | ADDRESS ON FILE | | | | | | |
| NICK PORTER, ET AL. | ROBERT P. WATROUS, CHARTERED | ROBERT P. WATROUS | 1432 FIRST STREET | SARASOTA | FL | 34236 | |
| NICK WOLFF AGENCY INC | 514 ATLANTIC AVE STE 101 | | | MORRIS | MN | 56267 | |
| NICKELS BOWEN PEEPLES | HOOD & LAY, LLC | KENNETH JAMES LAY, ESQ | 1117 22ND STREET SOUTH | BIRMINGHAM | AL | 35205 | |
| NICKELSEN, BARBARA | ADDRESS ON FILE | | | | | | |
| NICKENS, CARMEN | ADDRESS ON FILE | | | | | | |
| NICKOLAS MORRIS II | 111 CROSS LA RUE | | | PIERRE PART | LA | 70339 | |
| NICKS ELECTRIC LLC | NICHOLAS BOUDREAUX | 2920 TOCCOA ST | | BEAUMONT | TX | 77703 | |
| NICKY MOORE | ADDRESS ON FILE | | | | | | |
| NICOL, ROBERT | ADDRESS ON FILE | | | | | | |
| NICOLAS CHAVEZ | ADDRESS ON FILE | | | | | | |
| NICOLAS MARADIAGO & | ADDRESS ON FILE | | | | | | |
| NICOLAS NEGRETE & | ADDRESS ON FILE | | | | | | |
| NICOLAS, MORRIS, GILBREATH & | ADDRESS ON FILE | | | | | | |
| NICOLE A. WILLIAMS AND COREY L. SLEDGE | FRANKLIN H. EATON, JR. | 374 UNION CHAPEL RD | | NORTHPORT | AL | 35473 | |
| NICOLE CARMICHAEL & | ADDRESS ON FILE | | | | | | |
| NICOLE M WALSH | ADDRESS ON FILE | | | | | | |
| NICOLE OBRIEN | ADDRESS ON FILE | | | | | | |
| NICOLE PREAKI | ADDRESS ON FILE | | | | | | |
| NICOLE PREDKI | ADDRESS ON FILE | | | | | | |
| NICOLE TEFFT | ADDRESS ON FILE | | | | | | |
| NICOLLET COUNTY | NICOLLET COUNTY - TREASU | 501 S MINNISOTA AVE | | ST PETER | MN | 56082 | |
| NICOLO, PATRICIA | ADDRESS ON FILE | | | | | | |
| NICOR GAS | P.O. BOX 0632 | | | AURORA | IL | 60507 | |
| NICOR GAS | PO BOX 5407 | | | CAROL STREAM | IL | 60197 | |
| NIDES, DANIEL | ADDRESS ON FILE | | | | | | |
| NIDIFFER, SELENA | ADDRESS ON FILE | | | | | | |
| NIDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| NIDYA GARAY | NIDYA GARAY | 5220 NW 198TH TERRACE | PRO SE | MIAMI-GARDENS | FL | 33055 | |
| NIELAND, JACQUELINE | ADDRESS ON FILE | | | | | | |
| NIELSEN, KRISTEN | ADDRESS ON FILE | | | | | | |
| NIELSON & ASSOC INS SRVC | PO BOX 177 | | | EXETER | CA | 93221 | |
| NIELSON & SHERRY PSC | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NIELSON & SHERRY PSC | PO BOX 721638 | | | NEWPORT | KY | 41072 | |
| NIELSON & SHERRY PSC USE 60603362 | 639 WASHINGTON AVENUE | | | NEWPORT | KY | 41071-1971 | |
| NIELSON AND SHERRY PSC | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NIEMAN INTERIORS & BETH | MONTANEZ & CARLOS HUANTE | 10113 MONACO DR | | EL PASO | TX | 79925 | |
| NIEMEN INTERIORS FOR | ACCT OF E MONTANEZ | 10113 MONACO DR | | EL PASO | TX | 79925 | |
| NIENHUESER PARTNERS LLC | 11943 RD 2 | | | SIDNEY | NE | 69162 | |
| NIESSEN, JOHN | ADDRESS ON FILE | | | | | | |
| NIETO, DAVIS, JR. AND LAVERNA | NEW MEXICO LEGAL AID | SIMON TUCK | P.O. BOX 817 | BERNALILLO | NM | 87004 | |
| NIETO, JOSE | ADDRESS ON FILE | | | | | | |
| NIETOS ROOFING AND CONSTRUCTION | 359 MARY JEANNE LANE | | | EL PASO | TX | 79915 | |
| NIEVES CAVA | 5416 HIGHLANDS DR | | | MCKINNEY | TX | 75070 | |
| NIFFIRG DESIGNS | 1320 MIER ST | | | LAREDO | TX | 78040 | |
| NIGHT & DAY CONTRACTING | FOR ACCT OF D WILLIAMS | 15 SPINNING WHEEL RD202 | | HINSDALE | IL | 60521 | |
| NIKODYM, GLENDA | ADDRESS ON FILE | | | | | | |
| NILES CITY | NILES CITY - TREASURER | PO BOX 217 - TAX DEPT. | | NILES | MI | 49120 | |
| NILES TOWN | NILES TOWN- TAX COLLECTO | 5923 NEW HOPE RDNILES T | | MORAVIA | NY | 13118 | |
| NILES TOWNSHIP | NILES TOWNSHIP - TREASUR | 320 BELL RD | | NILES | MI | 49120 | |
| NILSON, ANTHONY | ADDRESS ON FILE | | | | | | |
| NINA HENRY | 4508 BOYSEN AVENUE | | | CHEYENNE | WY | 82001 | |
| NINA WHATLEY | 7410 BOYNTON BEACH BLVD. | | | BOYNTON BEACH | FL | 33437 | |
| NINETY NINERS HOA | 10451 W PALMERAS DR | 101 | | SUN CITY | AZ | 85373 | |
| NINFA ROSADO | ADDRESS ON FILE | | | | | | |
| NINH QUAN | 3531 JOSEPH SORCI PL | | | SAN JOSE | CA | 95148 | |
| NIOTA CITY | NIOTA CITY-TAX COLLECTOR | PO BOX 146 | | NIOTA | TN | 37826 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NIPSCO | NORTHERN INDIANA PUBLIC SERVICE CO | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | |
| NIPSCO | P.O BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |
| NIRES-NORTHERN ILLINOIS | REAL ESTATE SERVICES | 6755 WEAVER ROAD | | ROCKFORD | IL | 61114 | |
| NISKAYUNA C.S. (TN OF C | NISKAYUNA CS-TAX RECEIVE | 534 LOUDON RD./ MEM. TOW | | NEWTONVILLE | NY | 12128 | |
| NISKAYUNA C.S. (TN OF GL | NISKAYUNA CS-TAX RECEIVE | 18 GLENRIDGE RD | | GLENVILLE | NY | 12302 | |
| NISKAYUNA CEN SCH (TN OF | NISKAYUNA CS-RECEIVER OF | 1 NISKAYUNA CIRCLE | | NISKAYUNA | NY | 12309 | |
| NISKAYUNA TOWN | NISKAYUNA TN-TAX RECEIVE | ONE NISKAYUNA CIRCLE | | NISKAYUNA | NY | 12309 | |
| NISQUALLY PINES COMMUNIT | 8903 PEPPERIDGE LANE SE | | | YELM | WA | 98597 | |
| NISSHO OF CALIFORNIA INC | 1902 SOUTH SANTA FE AVE | | | VISTA | CA | 92083 | |
| NISTOR AGENCY | 422 NORTH AVE | | | DUNELLEN | NJ | 08812 | |
| NITEOWL RESTORATION LLC | PO BOX 1164 | | | TOMBALL | TX | 77375 | |
| NITKIEWICZ, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| NITZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| NIVAR GROUP, INC. | 31 OCEAN REEF DR. | SUITE B-204 | | KEY LARGO | FL | 33037 | |
| NIVLA INS | 133-21 ROCKAWAY BLVD | | | S OZONE PARK | NY | 11420 | |
| NIX PROFESSIONAL RESTORATION | KP FOR HIM, INC. | P.O. BOX 993 | | CALIMESA | CA | 92320 | |
| NIXON BETANCOURT BARBOSA | BO. CANDELARIA ARENA CAM. 865 K3112 | | | TOA BAJA | PR | 00949 | |
| NIXON, JOHN | ADDRESS ON FILE | | | | | | |
| NIXON, KRYSTAL | ADDRESS ON FILE | | | | | | |
| NIXON, RASHAD | ADDRESS ON FILE | | | | | | |
| NIXON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| NIZARALI & NADIA LALANI | 1733 ALPINE DR | | | CARROLLTON | TX | 75007 | |
| NIZHONI HOMES INC | P.O. BOX 787 | | | GALLUP | NM | 87305-0787 | |
| NJ CHOICE REALTY LLC | 650-652 NEWARK AVE | | | ELIZABETH | NJ | 07208 | |
| NJ DEPT OF BANKING & INSURANCE | 20 W STATE ST | | | TRENTON | NJ | 08625 | |
| NJ DIVISION OF TAXATION | PO BOX 283 | | | TRENTON | NJ | 08695-0283 | |
| NJ HOUSING & MORTGAGE FINANCE | AGENCY | 637 S CLINTON AVE | | TRENTON | NJ | 08650 | |
| NJ INS UND ASSOC/DIRCT | BILL | 744 BROAD ST | | NEWARK | NJ | 07102 | |
| NJ MANUFACTURERS INS CO | P O  BOX 428 | | | WEST TRENTON | NJ | 08628 | |
| NJ MANUFACTURERS INS CO | PO BOX 70167 | | | PHILADELPHIA | PA | 19176 | |
| NJ MFRS INS | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 | |
| NJ NATURAL GAS CO | PO BOX 11743 | | | NEWARK | NJ | 71014-743 | |
| NJ RE CONSULTANTS LLC | 1279 ROUTE 46 E SUITE 21 | | | PARSIPPANY | NJ | 07054 | |
| NJ STATE TREASURER | PO BOX 308 | | | TRENTON | NJ | 08646 | |
| NJIRICH & SONS, INC. | 19970 KELLY DRIVE | | | SONORA | CA | 95370 | |
| NJOROGE, OCTAVIA | ADDRESS ON FILE | | | | | | |
| NM DEPT OF TAXATION AND REVENUE | P.O. BOX  2527 | | | SANTA FE | NM | 87504-2527 | |
| NM FINANCIAL INSTITUTIONS DIVISION | PO BOX 25101 | | | SANTA FE | NM | 87504 | |
| NM PREMIER ROOFING LLC | & DANIEL & MARIE FERNANDEZ | PO BOX 36556 | | ALBUQUERQUE | NM | 87176 | |
| NM PREMIER ROOFING LLC | PO BOX 36556 | | | ALBUQUERQUE | NM | 87176 | |
| NM PROPERTY INS PROGRAM | 2201 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110 | |
| NM PROPERTY INS PROGRAM | BLDG 20 | 2201 SAN PEDRO DR NE | | ALBUQUERQUE | NM | 87110 | |
| NM SECRETARY OF STATE | 325 DON GASPAR STE 300 | | | SANTA FE | NM | 87501 | |
| NM TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY OFFICE | PO BOX 2527 | | SANTA FE | NM | 87504-2527 | |
| NMT ROOFING AND CONSTRUCTION | JRD ENTERPRISES | JRD ENTERPRISES | 2119 RIVERWALK DR 284 | MOORE | OK | 73160 | |
| NN INTERIOR DESIGN INC. | HC 71 BOX 2867 | | | NARANJITO | PR | 00719 | |
| NNOLI, OBIORA | ADDRESS ON FILE | | | | | | |
| NNY SIGNINGS INC | 770 SYCAMORE AVE STE 122-129 | | | VISTA | CA | 92083 | |
| NO NE UNITED MUTUAL INS | PO BOX 162 | | | PLAINVIEW | NE | 68769 | |
| NO NECK INS | P O BOX 419 | | | IRVINGTON | VA | 22480 | |
| NOAH RESTORATION | 8202 WILES RD 111 | | | CORAL SPRINGS | FL | 33067 | |
| NOAHS ELECTRICAL | SOLUTIONS LLC | 24 COUNTRY GARDEN CT | | TERRYVILLE | CT | 06786 | |
| NOAHS ROOFING & CONSTRUCTION | 5778 N. MESA ST. STE 206 | | | EL PASO | TX | 79912 | |
| NOB HILL CONDOMINIUM SECTION II | C/O CAMCO SERVICES OF NY INC | PO BOX 990 | | PORT JEFFERSON STATION | NY | 11776 | |
| NOBILE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| NOBLE BARCLAY | 140 VENSLEET AVE | | | BRIDGEPORT | CT | 06606 | |
| NOBLE COUNTY | NOBLE COUNTY - TAX COLLE | 300 COURTHOUSE DR. 7 | | PERRY | OK | 73077 | |
| NOBLE COUNTY | NOBLE COUNTY - TREASURER | 101 N ORANGE ST | | ALBION | IN | 46701 | |
| NOBLE COUNTY | NOBLE COUNTY - TREASURER | 290 COURTHOUSE SQUARE | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY TREASURER | 101 N ORANGE ST  RM 230 | | | ALBION | IN | 46701 | |
| NOBLE COUNTY TREASURER | 290 COURTHOUSE SQ | | | CALDWELL | OH | 43724 | |
| NOBLE DITCH COMPANY | 102 N MAIN | | | PAYETTE | ID | 83661 | |
| NOBLE FAMILY INSURANCE | 41555 FLORIDA AVE | B | | HEMET | CA | 92544 | |
| NOBLE FIRS CONDOMINIUM | 1600 NE 140TH STREET | | | SEATTLE | WA | 98125 | |
| NOBLE FIRS CONDOMINIUM | C/O QUORUM REAL ESTATE PROPERTY MGMT INC | 1600 NE 140TH STREET | | SEATTLE | WA | 98125 | |
| NOBLE INDUSTRIES LLC | 655 W CORRIENTE CT | | | SAN TAN VALLEY | AZ | 85142 | |
| NOBLE PAINTING SERVICES, LLC | 308 S SHADOWBEND AVE | | | FRIENDSWOOD | TX | 77546 | |
| NOBLE PUBLIC ADJUSTING | GROUP | 107 AMAR PL STE 103 | | PANAMA CITY BEACH | FL | 32413 | |
| NOBLE TITLE | 6585 HIGH STREET | | | LAS VEGAS | NV | 89113 | |
| NOBLE TOWNSHIP | NOBLE TOWNSHIP - TREASUR | 810 PLEASANT HILL RD | | BRONSON | MI | 49028 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NOBLEBORO TOWN | NOBLEBORO TOWN - TAX COL | 192 US HIGHWAY 1 | | NOBLEBORO | ME | 04555 | |
| NOBLES COUNTY | NOBLES CO. - AUD/TREASUR | PO BOX 757 | | WORTHINGTON | MN | 56187 | |
| NOCELLA ROOFING | 3 CHAPEL CIRCLE | | | TEQUESTA | FL | 33469 | |
| NOCKAMIXON TOWNSHIP | NOCKAMIXON TWP - TAX COL | PO BOX 148 | | REVERE | PA | 18953 | |
| NODAK MUTUAL INSURANCE | 1101 1ST AVE N | | | FARGO | ND | 58102 | |
| NODAK MUTUAL INS CO | P O BOX 2502 | | | FARGO | ND | 58108 | |
| NODAWAY COUNTY | NODAWAY COUNTY - COLLECT | 403 N. MARKET | | MARYVILLE | MO | 64468 | |
| NODELL, GLASS & HASKELL,LLC | 5540 CENTERVIEW DRIVE STE 416 | | | RALEIGH | NC | 27606 | |
| NOE GARCIA STATE FARM | 2260 LINDA AVE 102 | | | ODESSA | TX | 79763 | |
| NOE MATA & ASSOCIATES | 4711 REVEILLE ST | | | HOUSTON | TX | 77087 | |
| NOEL LAWRENCE | 5325 W A STREET | | | GREELEY | CO | 80634 | |
| NOEL MOONEY | 42185 GLEN OAK RD | | | CALIENTE | CA | 93518 | |
| NOEL ROLDAN | 224 N. LEXINGTON AVE | | | COVINGTON | VA | 24426 | |
| NOEL, KENNETH | ADDRESS ON FILE | | | | | | |
| NOEMI NIEVES | PO BOX 5529 | | | CHRISTIANSTED | VI | 823 | |
| NOGALES, CLARA | ADDRESS ON FILE | | | | | | |
| NOGGLE, NICHOLAS | ADDRESS ON FILE | | | | | | |
| NOGUCHI & ASSOCIATES | 1314 S KING ST 560 | | | HONOLULU | HI | 96814 | |
| NOKOMIS TOWN | NOKOMIS TWN TREASURER | 2541 LAKE NOKOMIS RD | | TOMAHAWK | WI | 54487 | |
| NOLAN BARGER APPRAISALS INC | 1216 KANNAPOLIS PLACE | | | LEXINGTON | KY | 40513 | |
| NOLAN COUNTY -C/O APPRAI | NOLAN CAD - TAX COLLECTO | 208 ELM STREET | | SWEETWATER | TX | 79556 | |
| NOLAN COUNTY CLERK | 100 EAST THIRD STE 108 | | | SWEETWATER | TX | 79556 | |
| NOLANDS ROOFING & G&M | BUDZBAN | 1295 W HWY 50 | | CLERMONT | FL | 34711 | |
| NOLANDS ROOFING INC. | 1295 W. HWY 50 | | | CLERMONT | FL | 34711 | |
| NOLEN INS GROUP | P O BOX 131536 | | | TYLER | TX | 75713 | |
| NOLEN INSURANCE AGENCY | 4801 TROUP HWY STE 401 | | | TYLER | TX | 75703 | |
| NOLEN, JEANNE | ADDRESS ON FILE | | | | | | |
| NOLES CONST LLC & | P & M JOHNSTON | 1613 BREAKWATER LN | | PLANO | TX | 75093 | |
| NOMBACH CO., INC | 3344 W. 127TH ST | | | BLUE ISLAND | IL | 60406 | |
| NOMBRANA, ALMA | ADDRESS ON FILE | | | | | | |
| NOME CITY | CITY OF NOME | PO BOX 281 | | NOME | AK | 99762 | |
| NOMURA | | | | | | | |
| NOMURA SECURITIES CO LTD PRIVATE BANKING | ATTN: MR. KOJI NAGAI | CHAIRMAN | 1-9-1 NIHONBASHI | CHUO-KU | | 10380-11 | |
| NOMURA SECURITIES INTERNATIONAL, INC. | (INVT MGMT) | ATTN: MR. JASON DAVID OSIER | WORLD WIDE PLAZA 309 WEST 49TH STREET | NEW YORK | NY | 10019-9102 | |
| NOMURA SECURITIES INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL | 2 WORLD FINANCIAL CENTER, BUILDING B | | NEW YORK | NY | 10281 | |
| NONA R ANDREWS | ANDREWS APPRAISAL ASSOC | 300 OFFICE PARK DR 105 | | BIRMINGHAM | AL | 35223 | |
| NONPROFITS INS ALLIANCE | P O BOX 49050 | | | SAN JOSE | CA | 95161 | |
| NOONAN & LIEBERMAN | 105 W ADAMS  STE 1800 | | | CHICAGO | IL | 60603 | |
| NOONAN & LIEBERMAN LTD | 105 W ADAMS | SUITE 1800 | | CHICAGO | IL | 60603 | |
| NOONAN APPRAISERS | 115 WEST ST. LOUIS STREET | | | PACIFIC | MO | 63069 | |
| NOONAN, JULIE | ADDRESS ON FILE | | | | | | |
| NORATO CONSTRUCTION INC | 331 WICKER ST | | | SANFORD | NC | 27330 | |
| NORBERTO ARELLANES & | RUFINA ARELLANES | 3751HWY 70 E | | BROWNSVILLE | TN | 38012 | |
| NORBERTO W SILVA | 8332 SWISS CANE | | | HOUSTON | TX | 77075 | |
| NORBORNE | NORBORNE CITY - COLLECTO | 109 E SECOND ST | | NORBORNE | MO | 64668 | |
| NORBOURNE ESTATES CITY | NORBOURNE ESTATES - CLE | PO BOX 7825 | | LOUISVILLE | KY | 40257 | |
| NORCAL FIRE REPAIR & | MICHAEL & BARBARA PRINCE | 345 LIMERICK WAY | | VACAVILLE | CA | 95688 | |
| NORCAL FIRE REPAIR INC | 2054 ZINFANDEL CT | | | VACAVILLE | CA | 95688 | |
| NORCOM INS | 38 SECURITY DR. | | | AVON | CT | 06001 | |
| NORCROSS CITY | NORCROSS CITY-TAX COLLEC | 65 LAWRENCEVILLE ST | | NORCROSS | GA | 30071 | |
| NORDIC CONT & M GURULE | & KRISTIN GURULE | 4703-A BOARDWALK DR | | FORT COLLINS | CO | 80525 | |
| NORDIC VILLAGE CONDO ASSN | C/O ABS INC | 57 WINGATE ST SUITE 204 | | HAVENHILL | MA | 01832 | |
| NORDICK, MICHAEL | ADDRESS ON FILE | | | | | | |
| NORDINE REALTORS | LEO NORDINE | 2629 MANHATTAN AVENUE | 290 | HERMOSA BEACH | CA | 90254 | |
| NORDSTROM, NICHOLAS | ADDRESS ON FILE | | | | | | |
| NORFOLK AND DEDHAM GRP | 222 AMES ST | | | DEDHAM | MA | 02026 | |
| NORFOLK CITY | NORFOLK CITY - TREASURER | 810 UNION ST | | NORFOLK | VA | 23510 | |
| NORFOLK CITY TREASURER | PO BOX 3215 | | | NORFOLK | VA | 23514-3215 | |
| NORFOLK MUT INS CO | 300 W BENJAMIN AVE | | | NORFOLK | NE | 68702 | |
| NORFOLK MUT INS CO | P O BOX 371 | | | NORFOLK | NE | 68702 | |
| NORFOLK SEWER DISTRICT | PO BOX 402 | | | NORFOLK | CT | 06058 | |
| NORFOLK STORM WATER MANAGEMENT | 2233 MC KANN AVE | | | NORFOLK | VA | 23509 | |
| NORFOLK TOWN | NORFOLK TOWN - TAX COLLE | ONE LIBERTY LANE | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | NORFOLK TOWN - TAX COLLE | PO BOX 82 | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN | NORFOLK TOWN-TAX COLLECT | TOWN HALLS W. MAIN ST | | NORFOLK | NY | 13667 | |
| NORKOL, DAN | ADDRESS ON FILE | | | | | | |
| NORMA AYALA | DAVID H. KRIEGER | HAINES & KRIEGER, LLC | 8985 S. EASTERN AVE., SUITE 350 | HENDERSON | NV | 89123 | |
| NORMA J WATKINS | ADDRESS ON FILE | | | | | | |
| NORMA PETE | ADDRESS ON FILE | | | | | | |
| NORMA SCHMALZRIED | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORMAN COUNTY | NORMAN CO. - AUD/TREASUR | PO BOX 266 | | ADA | MN | 56510 | |
| NORMAN INS AGENCY | 450 N TEXAS AVE STE B | | | WEBSTER | TX | 77598 | |
| NORMAN MCCULLEY | ADDRESS ON FILE | | | | | | |
| NORMAN THERRIEN | 13 NEVENS ST | | | HUDSON | NH | 03051 | |
| NORMAN TOWNSHIP | NORMAN TOWNSHIP - TREASU | P.O. BOX 143 | | WELSTON | MI | 49689 | |
| NORMAN, BECKY | ADDRESS ON FILE | | | | | | |
| NORMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| NORMAN, JODI | ADDRESS ON FILE | | | | | | |
| NORMAN, JOHN | ADDRESS ON FILE | | | | | | |
| NORMAN, SHAUN | ADDRESS ON FILE | | | | | | |
| NORMANDIE ON THE LAKE 1 | C.O.U.O. OF NORMANDIE | ON THE LAKE 1, A CONDO. | 18701 WALKERS CHOICE ROAD, UNIT 3 | MONTGOMERY VILLAGE | MD | 20886 | |
| NORMANDIE ON THE LAKE II CONDOMINIUM | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| NORMANDY ISLES HOMEOWNERS ASSOCIATION | 3900 WOODLAKE BLVD, SUITE 309 | | | LAKE WORTH | FL | 33463 | |
| NORMANDY S ASSOCIATION INC. | 6300 PARK OF COMMERCE BOULEVARD | | | BOCA RATON | FL | 33487 | |
| NORRIDGEWOCK TOWN | NORRIDGEWOCK TN - COLLEC | P.O. BOX 7 | | NORRIDGEWOCK | ME | 04957 | |
| NORRIE TOWN | NORRIE TWN TREASURER | N4562 JESSUP STREET | | BIRNAMWOOD | WI | 54414 | |
| NORRIS APPRAISAL SERVICE | PO BOX 1737 | | | LILLINGTON | NC | 27546 | |
| NORRIS CITY | NORRIS CITY-TAX COLLECTO | PO BOX 1090 | | NORRIS | TN | 37828 | |
| NORRIS LAKE COMMUNITY BENEFITS CORP. | 8320 NORRIS LAKE ROAD/P. O.BOX 390670 | | | SNELLVILLE | GA | 30039 | |
| NORRIS PROPERTY CONSULTANTS INC | 2701 E OSBORN RD | | | PHOENIX | AZ | 85016 | |
| NORRIS PROPERTY CONSULTANTS INC | 2701 E OSBORN RD 102 | | | PHOENIX | AZ | 85016 | |
| NORRIS, DEANNA | ADDRESS ON FILE | | | | | | |
| NORRIS, JUNLINA MARIE | ADDRESS ON FILE | | | | | | |
| NORRIS, MCLAUGHLIN & MARCUS PA | PO BOX 5933 | | | BRIDGEWATER | NJ | 08807 | |
| NORRISTOWN AREA SCH DIST | BERKHEIMER ASSOCIATES | 50 N. 7TH STREET | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SCH DIST | MICHAEL MURRAY - TAX COL | 1632 W MARSHALL ST | | JEFFERSONVILLE | PA | 19403 | |
| NORRISTOWN AREA SD/E. NO | KATE GILLEN - TAX COLLEC | 34 E GERMANTOWN PIKE, BO | | NORRISTOWN | PA | 19401 | |
| NORRISTOWN BORO | NORRISTOWN BORO - COLLEC | 235 EAST AIRY ST | | NORRISTOWN | PA | 19401 | |
| NORRISTOWN MUNICIPAL WASTE AUTHORITY | 235 E AIRY STREET, 2ND FLOOR | | | NORRISTOWN | PA | 19401 | |
| NORTH ABINGTON TOWNSHIP | NORTH ABINGTON TWP - COL | 103 WELLINGTON LN | | NORTH ABINGTONTWP | PA | 18414 | |
| NORTH ABINGTON TWP SCHOO | NORTH ABINGTON TWP SD - | 103 WELLINGTON LN | | NORTH ABINGTON TWP | PA | 18414 | |
| NORTH ADAMS CITY | NORTH ADAMS CITY - COLLE | 10 MAIN ST | | NORTH ADAMS | MA | 01247 | |
| NORTH ADIRONDACK CS (CMB | NORTH ADIRONDACK CS- COL | 5586 ROUTE 11 | | ELLENBURG DEPOT | NY | 12935 | |
| NORTH ALABAMA LAND BANK LLC | 1015 HIGHWAY 72 EAST | | | TUSCUMBIA | AL | 35674 | |
| NORTH ALLEGHENY S.D./BRA | NORTH ALLEGHENY SD - COL | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| NORTH ALLEGHENY S.D./FRA | N ALLEGHENY SD - TAX COL | 2344 WEST INGOMAR ROAD | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY S.D./MAR | NORTH ALLEGHENY SD - COL | 102 WESTMINSTER DR | | MARS | PA | 16046 | |
| NORTH ALLIS TOWNSHIP | NORTH ALLIS TWP - TREASU | 3889 COUNTY ROAD 489 | | ONAWAY | MI | 49765 | |
| NORTH AMER SPECIALTY | 650 ELM ST | | | MANCHESTER | NH | 03101 | |
| NORTH AMERICAN TITLE INSURANCE CO | 760 NW 107 AVE STE 401 | | | MIAMI | FL | 33172 | |
| NORTH AND SOUTH SHENANGO | JOINT MUN. AUTH. | 3397 DAM ROAD | | JAMESTOWN | PA | 16134 | |
| NORTH ANDOVER TOWN | NORTH ANDOVER TN - COLLE | 120 MAIN STREET | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANNVILLE (COUNTY B | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| NORTH APOLLO BORO | NORTH APOLLO BORO - COLL | PO BOX 238 | | NORTH APOLLO | PA | 15673 | |
| NORTH ARLINGTON BORO | NORTH ARLINGTON BORO-COL | 214 RIDGE ROAD | | NORTH ARLINGTON | NJ | 07031 | |
| NORTH ARLINGTON MUNICIPAL COURT | 214 RIDGE ROAD | BORO HALL | | NORTH ARLINGTON | NJ | 07031 | |
| NORTH ATTLEBORO | NORTH ATTLEBORO-TAX COLL | 43 SOUTH WASHINGTON STRE | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH AUGUSTA CITY | N AUGUSTA CITY - TREASU | P O BOX 6400 | | NORTH AUGUSTA | SC | 29861 | |
| NORTH BEAVER TOWNSHIP | NORTH BEAVER TWP - COLLE | 936 CLELAND MILL RD | | NEW CASTLE | PA | 16102 | |
| NORTH BELLE VERNON BORO | NORTH BELLE VERNON BORO | 405 FAYETTE ST | | N BELLE VERNON | PA | 15012 | |
| NORTH BENNINGTON VILLAGE | N. BENNINGTON SD-TAX COL | P.O. BOX 323 | | N. BENNINGTON | VT | 05257 | |
| NORTH BERGEN ARMS COA | 2035 KENNDY BLVD SUITE 201 | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP | NORTH BERGEN TWP - COLLE | 4233 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERWICK TOWN | NORTH BERWICK TN - COLLE | PO BOX 422 | | N BERWICK | ME | 03906 | |
| NORTH BETHLEHEM TOWNSHIP | NORTH BETHLEHEM TWP - TC | 856 SPRING VALLEY RD | | SCENERY HILL | PA | 15360 | |
| NORTH BRADDOCK BORO | NORTH BRADDOCK BORO - TC | 600 ANDERSON ST | | NORTH BRADDOCK | PA | 15104 | |
| NORTH BRANCH MUT INS | 8344 ERICKSON RD | | | MANCHESTER | NH | 55056 | |
| NORTH BRANCH TOWNSHIP | NORTH BRANCH TWP - TREAS | P.O. BOX 186 | | N BRANCH | MI | 48461 | |
| NORTH BRANCH VILLAGE | NORTH BRANCH VLG - TREAS | P.O. BOX 704 | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANFORD TOWN | NORTH BRANFORD TN-COLLEC | 909 FOXON RD | | N BRANFORD | CT | 06471 | |
| NORTH BRIAR COMMUNITY ASSOCIATION, INC | 2633 MCKINNEY AVENUE | SUITE 130-502 | | DALLAS | TX | 75204-2581 | |
| NORTH BROOKFIELD TOWN | NORTH BROOKFIELD TN -COL | 215 NORTH MAIN STREET | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD WATER DEPARTMENT | 14 BELL ROAD NORTH | | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BRUNSWICK TOWNSHIP | NORTH BRUNSWICK TWP -COL | 710 HERMANN ROAD | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH BRUNSWICK TWP | 710 HERMANN ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH BUFFALO TOWNSHIP | LISA BAUER - TAX COLLECT | 104 ELSIE LANE | | KITTANNING | PA | 16201 | |
| NORTH CALDWELL BORO | NORTH CALDWELL BORO-COLL | 141 GOULD AVE - BOROUGH | | NORTH CALDWELL | NJ | 07006 | |
| NORTH CANAAN FD | CANAAN FIRE DISTRICT | 100 PEASE ST 5 | | CANAAN | CT | 06018 | |
| NORTH CANAAN TOWN | NORTH CANAAN TN - COLLEC | 100 PEASE ST4 | | NORTH CANAAN | CT | 06018 | |
| NORTH CAROLINA | 5301 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORTH CAROLINA | ANGELA MAYNARD | 4309 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA | CHRISTINA GERING | 4309 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA | GENERAL CONTACT | 4309 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA | LENDER/BROKER/ | SERVICER COMPANY APP AND AMENDS: | 4309 MAIL SERVICE CENTER | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA | MLO APPLICATIONS: | 4309 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA | MORTGAGE ORIGINATION SUPPORT REG LIC | 4309 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA | NEW BRANCH APP AND BONDS: | 4309 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA | VANNESSA CLARK | 4309 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA | VIVIAN LANEY-DOBBIN | 4309 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA DEPARTMENT OF INSURANCE | 325 N. SALISBURY STREET | | | RALEIGH | NC | 27603-5926 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTENTION: BANKRUPTCY UNIT | POST OFFICE BOX 1168 | | RALEIGH | NC | 27640-1168 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA FARM | BUREAU | 5301 GLENWOOD AVE | | RALEIGH | NC | 27612 | |
| NORTH CAROLINA FARM | BUREAU MUTUAL INSURANCE | P O BOX 27427 | | RALEIGH | NC | 27611-7427 | |
| NORTH CAROLINA JOINT | UNDERWRITING ASSOC | P O BOX 8009 | | CARY | NC | 27512 | |
| NORTH CAROLINA SECRETARY OF STATE | 2 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601-2903 | |
| NORTH CASTLE SCHOOLS | NORTH CASTLE SCH-TAX REC | 17 BEDFORD RD | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | NORTH CASTLE TOWN-RECEIV | 17 BEDFORD RD/TOWN HALL | | ARMONK | NY | 10504 | |
| NORTH CATASAUQUA BORO | NORTH CATASAUQUA BORO - | 1122 SIXTH ST | | NORTH CATASAUQUA | PA | 18032 | |
| NORTH CENTRAL ELECTRIC POWER ASSOCIATION | P.O. BOX 405 | | | BYHALIA | MI | 38611 | |
| NORTH CENTRAL SOLID WASTE AUTHORITY | MICHELLE VALENCIA | PO BOX 1230 | | ESPANOLA | NM | 87532 | |
| NORTH CENTRAL SOLID WASTE AUTHORITY | PO BOX 1230 | | | ESPANOLA | NM | 87532 | |
| NORTH CENTRE TOWNSHIP | NORTH CENTRE TWP - COLLE | P.O. BOX 380 | | BLOOMSBURG | PA | 17815 | |
| NORTH CHARLEROI BORO | NORTH CHARLEROI BORO - T | 635 CONRAD AVE | | NORTH CHARLEROI | PA | 15022 | |
| NORTH CITY WATER DISTRICT | 1519 NE 177TH ST | | | SHORELINE | WA | 98155 | |
| NORTH CLARION S.D./FARMI | NORTH CLARION SCHOOL DT | 679 ENGLE RUN RD, POB 60 | | LUCINDA | PA | 16235 | |
| NORTH CLARION S.D./KNOX | NORTH CLARION SD - COLLE | 947 SUNSET DR. | | LUCINDA | PA | 16235 | |
| NORTH CLARION S.D./WASHI | NORTH CLARION SD - COLLE | 161 SANDROCK RD | | VENUS | PA | 16364 | |
| NORTH COAST BUILDERS | 690 BLOSSOM DRIVE | | | AMHERST | OH | 44001 | |
| NORTH CODORUS TOWNSHIP | JACKIE WIVELL - TAX COLL | P O BOX 103 | | YORK NEW SALEM | PA | 17371 | |
| NORTH CODORUS TOWNSHIP & SEWER AUTHORITY | 1986 STOVERSTOWN RD | | | SPRING GROVE | PA | 17362 | |
| NORTH COLLINS CS (COMBIN | NORTH COLLINS CS - COLLE | PO BOX 1773- NORTH COLLI | | BUFFALO | NY | 14240 | |
| NORTH COLLINS TOWN | NORTH COLLINS TN - COLLE | 10569 MAIN ST. | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS VILLAGE | NORTH COLLINS VILLAGE - | P.O. BOX 459 | | NORTH COLLINS | NY | 14111 | |
| NORTH COLONIE C.S. (TWN | NORTH COLONIE CS- REC OF | 534 LOUDON RD./MEM. TOWN | | NEWTONVILLE | NY | 12128 | |
| NORTH CORNWALL TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| NORTH COUNTRY | 21170 NYS RT 232 | | | WATERTOWN | NY | 13601 | |
| NORTH COUNTRY INS CO | PO BOX 6540 | | | WATERTOWN | NY | 13601 | |
| NORTH COUNTY QUALITY CONSTRUCTION INC. | 3748 BERKSHIRE ROAD | | | PICO RIVERA | CA | 90660 | |
| NORTH COVENTRY MUNICIPAL AUTHORITY | 1485 E SCHUYLKILL ROAD | PO BOX 833 | | POTTSTOWN | PA | 19464-0833 | |
| NORTH COVENTRY TOWNSHIP | NORTH COVENTRY TWP - COL | 845 S. HANOVER ST | | POTTSTOWN | PA | 19465 | |
| NORTH CREEK VILLAS COA | UNIT OWNERS ASSO INC | 200 TERMINAL TOW 50 PUB SQ | | CLEVELAND | OH | 44113 | |
| NORTH DAKOTA | BRAD FLECK | 2000 SCHAFER STREET, SUITE G | | BISMARK | ND | 58501 | |
| NORTH DAKOTA | CHRIS LUDWIG | 2000 SCHAFER STREET, SUITE G | | BISMARK | ND | 58501 | |
| NORTH DAKOTA | GENERAL CONTACT | 2000 SCHAFER STREET, SUITE G | | BISMARK | ND | 58501 | |
| NORTH DAKOTA | LISA KIRSCHMANN | 2000 SCHAFER STREET, SUITE G | | BISMARK | ND | 58501 | |
| NORTH DAKOTA SECRETARY OF STATE | 600 BOULEVARD AVENUE | DEPT. 108 | | BISMARCK | ND | 58505 | |
| NORTH DANSVILLE TOWN | NORTH DANSVILLE TN-COLLE | 14 CLARA BARTON ST | | DANSVILLE | NY | 14437 | |
| NORTH DELTA INS AGENCY | PO BOX 816 | | | TUNICA | MS | 38676 | |
| NORTH EAST TOWNSHIP | NORTH EAST TWP - TAX COL | 10300 W MAIN ST | | NORTH EAST | PA | 16428 | |
| NORTH EAST TOWNSHIP SCHO | NORTH EAST TWP SD - COLL | 10300 W MAIN ST | | NORTH EAST | PA | 16428 | |
| NORTH EASTERN SEWER AUTHORITY | PO BOX 516 | | | MT WOLF | PA | 17347 | |
| NORTH ELBA TOWN | NORTH ELBA TOWN -TAX COL | 2693 MAIN STREET, SUITE | | LAKE PLACID | NY | 12946 | |
| NORTH END CONTRACTING | LLC | 663 SHRYEN AVE N | | ROSEVILLE | MN | 55113 | |
| NORTH FAYETTE TOWNSHIP | NORTH FAYETTE TWP - COLL | 400 NORTH BRANCH ROAD, S | | OAKDALE | PA | 15071 | |
| NORTH FLORIDA APPRAISERS | PO BOX 213 | | | BRANFORD | FL | 32008 | |
| NORTH FLORIDA CONTRACTING LLC | 2589 BOTTOM RIDGE DR. | P O BOX 65099 | | ORANGE PARK | FL | 32065 | |
| NORTH FLORIDA ROOFING | STE 50 | 2730 ISABELLA BLVD | | JACKSONVILLE BEACH | FL | 32250 | |
| NORTH FLORIDA ROOFING | THE ROOFING ALLIANCE LLC | 5151 SUNBEAM RD SUITE 12 | | JACKSONVILLE | FL | 32257 | |
| NORTH FOND DU LAC VILLAG | FOND DU LAC COUNTY TREAS | PO BOX 1515 / 160 S MACY | | FOND DU LAC | WI | 54936 | |
| NORTH FOREST MUD E | NORTH FOREST MUD - COLLE | PO BOX 73109 | | HOUSTON | TX | 77273 | |
| NORTH FORK MUT INS | PO BOX 250 | | | BELGRADE | MN | 56312 | |
| NORTH FRANKLIN TOWNSHIP | NORTH FRANKLIN TWP - COL | 620 FRANKLIN FARMS RD | | WASHINGTON | PA | 15301 | |
| NORTH GEORGIA RESOURCE INC | 3482 KEITH BRIDGE RD STE 201 | | | CUMMING | GA | 30041 | |
| NORTH GEORGIA RESTORATION, LLC | 4651 WOODSTOCK ROAD, SUITE 208-325 | | | ROSWELL | GA | 30075 | |
| NORTH GREENBUSH CS (TW | NORTH GREENBUSH CS-COLLE | 12 GLENWOOD RD | | TROY | NY | 12180 | |
| NORTH GREENBUSH TOWN | NORTH GREENBUSH TN-COLLE | 2 DOUGLAS STREET | | WYNANTSKILL | NY | 12198 | |
| NORTH HALEDON BORO | NORTH HALEDON BORO - COL | 103 OVERLOOK AVENUE | | NORTH HALDON | NJ | 07508 | |
| NORTH HAMPTON MUD T | NORTH HAMPTON MUD - COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORTH HAMPTON TOWN | NORTH HAMPTON TN - COLLE | 237 ATLANTIC AVENUE | | NORTH HAMPTON | NH | 03862 | |
| NORTH HANOVER TOWNSHIP | NORTH HANOVER TWP - COLLE | 41 SCHOOLHOUSE ROAD | | JACOBSTOWN | NJ | 08562 | |
| NORTH HARMONY TOWN | NORTH HARMONY TN- COLLEC | PO BOX 167 | | STOW | NY | 14785 | |
| NORTH HAVEN TOWN | NORTH HAVEN TN - COLLECT | 18 CHURCH ST-TOWN HALL | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN VILLAGE | NORTH HAVEN VIL - COLLEC | 335 FERRY ROAD | | SAG HARBOR | NY | 11963 | |
| NORTH HEIDELBERG TOWNSHI | NORTH HEIDELBERG TWP - T | PO BX 134 | | ROBESONIA | PA | 19551 | |
| NORTH HEMPSTEAD SCHOOLS | NORTH HEMPSTEAD- TAX REC | N HEMPSTEAD 200 PLANDOME | | MANHASSET | NY | 11030 | |
| NORTH HEMPSTEAD TOWN | NORTH HEMPSTEAD - RECEIV | 200 PLANDOME RD | | MANHASSET | NY | 11030 | |
| NORTH HERO TOWN | NORTH HERO TOWN-TAX COLL | 6441 U.S. ROUTE 2 | | NORTH HERO | VT | 05474 | |
| NORTH HILLS PARTNERSHIP | 10446 SHADYBROOK DR | | | BOISE | ID | 83704 | |
| NORTH HILLS POA INC | PO BOX 45150 | | | RIO RANCHO | NM | 87174 | |
| NORTH HILLS PROPERTY OWNERS ASSOC. INC | 3248 GREYSTONE COURT SE | | | RIO RANCHO | NM | 87124 | |
| NORTH HILLS S.D./ROSS TO | NORTH HILLS SD - TAX COL | 102 RAHWAY ROAD | | MCMURRY | PA | 15317 | |
| NORTH HILLS S.D./WEST VI | NORTH HILLS SD - TAX COL | 457 PERRY HWY | | PITTSBURGH | PA | 15229 | |
| NORTH HILLS VILLAGE | NORTH HILLS VIL - COLLEC | 1 SHELTER ROCK ROAD | | ROSLYN | NY | 11576 | |
| NORTH HOLLOW CIVIC ASSOC | 9802 FM1960 BYPASS W 210 | | | HUMBLE | TX | 77338 | |
| NORTH HOPEWELL TOWNSHIP | NORTH HOPEWELL TWP - COL | 12437 WOODLAND DR | | FELTON | PA | 17322 | |
| NORTH HORNELL VILLAGE | NORTH HORNELL VILLAGE-CL | 4 WEST MAPLEWOOD AVE | | HORNELL | NY | 14843 | |
| NORTH HUDSON TOWN | NORTH HUDSON TN - COLLEC | P.O. BOX 155 | | N HUDSON | NY | 12855 | |
| NORTH HUDSON VILLAGE | NORTH HUDSON VLG TREASUR | 400 SEVENTH STREET N | | HUDSON | WI | 54016 | |
| NORTH HUNTINGDON TOWNSHI | SHELLEY BUCHANAN- TX COL | 11279 CENTER HWY | | NORTH HUNTINGDON | PA | 15642 | |
| NORTH IRWIN BORO | MAUREEN LAVERDE-TAX COLL | 89 WEBSTER AVE | | NORTH IRWIN | PA | 15642 | |
| NORTH JERSEY PUBLIC | ADJUSTERS INC | 17 WENDELL PLACE | | FAIRVIEW | NJ | 07022 | |
| NORTH KEY LARGO UTILITY CORPORATION | 24 DOCKSIDE LN PMB 512 | | | KEY LARGO | FL | 33037 | |
| NORTH KINGSTOWN TOWN | NORTH KINGSTOWN TN-COLLE | 100 FAIRWAY DRIVE | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH LAS VEGAS UTILITIES | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| NORTH LAWNCARE | 116 BROOK WOOD | | | VICTORIA | TX | 77901 | |
| NORTH LEBANON TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| NORTH LONDONDERRY TOWNSH | LEBANON COUNTY TREASURER | 400 S. 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| NORTH MAHONING TOWNSHIP | KAREN J BLOSE - TAX COLL | 1223 JUNEAU ROAD | | PUNXSUTAWNEY | PA | 15767 | |
| NORTH MANHEIM TOWNSHIP | NORTH MANHEIM TWP - COLL | 540 ROUTE 61 SOUTH | | SCHUYLKILL HAVEN | PA | 17972 | |
| NORTH MARSHALL WATER DISTRICT | 96 CARROLL ROAD | | | BENTON | KY | 42025 | |
| NORTH MIDDLETON TOWNSHIP | NORTH MIDDLETON TWP - TC | 2053 SPRING RD | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETOWN CITY | NORTH MIDDLETOWN - CLER | PO BOX 69 | | NORTH MIDDLETOWN | KY | 40357 | |
| NORTH MISSION GLEN MUD | NORTH MISSION GLEN MUD | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| NORTH MISSOURI MUT | 701 E MAIN ST | | | PRINCETON | MO | 64673 | |
| NORTH MS SAFE & LOCK | P.O. BOX 1139 | | | CORINTH | MS | 38835 | |
| NORTH MUSKEGON CITY | NORTH MUSKEGON - TREASUR | 1502 RUDDIMAN DR. | | NORTH MUSKEGON | MI | 49445 | |
| NORTH NEWTON TOWNSHIP | NORTH NEWTON TWP - COLLE | 903 BIG SPRING RD | | SHIPPENSBURG | PA | 17257 | |
| NORTH NORWICH TOWN | NORTH NORWICH TN- COLLEC | PO BOX 104/ 188 CO.RD. 2 | | N. NORWICH | NY | 13814 | |
| NORTH PACIFIC INS CO | 650 NE HOLLADAY | | | PORTLAND | OR | 97323 | |
| NORTH PACIFIC INS CO | PO BOX 5048 | | | PORTLAND | OR | 97208 | |
| NORTH PENN S.D./LANSDALE | NORTH PENN SD - TAX COLL | P.O. BOX 811 | | LANSDALE | PA | 19446 | |
| NORTH PENN S.D./LINE LEX | NORTH PENN SD - TAX COLL | 56 HILLTOWN PIKE | | LINE LEXINGTON | PA | 18932 | |
| NORTH PENN S.D./MONTGOME | NORTH PENN SD - TAX COLL | PO BOX 690 | | MONTGOMERYVILLE | PA | 18936 | |
| NORTH PENN S.D./TOWAMENC | ROBERT DIDOMIZIO JR - TC | POB 1415 | | KULPSVILLE | PA | 19443 | |
| NORTH PENN S.D/HATFIELD | NORTH PENN SD - TAX COLL | 2028 LENHART RD | | HATFIELD | PA | 19440 | |
| NORTH PENN SD/HATFIELD B | NANCY DEFINIS - TAX COLL | P.O. BOX 190 | | HATFIELD | PA | 19440 | |
| NORTH PENN WATER AUTHORITY | 300 FORTY FOOT ROAD | | | LANSDALE | PA | 19446 | |
| NORTH PLAINFIELD BORO | NORTH PLAINFIELD -COLLEC | 263 SOMERSET STREET | | N PLAINFIELD | NJ | 07060 | |
| NORTH PLAINFIELD BOROUGH | 263 SOMERSET STREET | | | NORTH PLAINFIELD | NJ | 07060 | |
| NORTH PLAINS TOWNSHIP | NORTH PLAINS TWP - TREAS | PO BOX 277 | | HUBBARDSTON | MI | 48845 | |
| NORTH POCONO S.D./CLIFTO | CONSOLIDATED TAX SERVICE | PO BOX 128 | | HONESDALE | PA | 18431 | |
| NORTH POCONO S.D./COVING | CONSOLIDATED TAX SERVICE | PO BOX 128 | | HONESDALE | PA | 18431 | |
| NORTH POCONO S.D./ELMHUR | CONSOLIDATED TAX SERVICE | PO BOX 128 | | HONESDALE | PA | 18431 | |
| NORTH POCONO S.D./JEFFER | CONSOLIDATED TAX SERVICE | POB 128 | | HONESDALE | PA | 18431 | |
| NORTH POCONO S.D./LEHIGH | EILEEN KOHN - TAX COLLEC | P.O. BOX 942 | | GOULDSBORO | PA | 18424 | |
| NORTH POCONO S.D./MADISO | CONSOLIDATED TAX SERVICE | PO BOX 128 | | HONESDALE | PA | 18431 | |
| NORTH POCONO S.D./MOSCOW | CONSOLIDATED TAX SERVICE | PO BOX 128 | | HONESDALE | PA | 18431 | |
| NORTH POCONO S.D/SPRING | SPRINGBROOK TWP-TAX COLL | POB 1014 | | MOSCOW | PA | 18444 | |
| NORTH POCONO S.D./THORNH | NORTH POCONO SD - COLLEC | 7 FIR LANE 112A-14 CCE | | THORNHURST | PA | 18424 | |
| NORTH POINT UNDERWRITERS | 3625 BROOKSIDE PKWY 550 | | | ALPHARETTA | GA | 30022 | |
| NORTH POINTE INS CO | 28819 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034 | |
| NORTH POINTE UNDERWRITER | 1725 WINDWARD CONCOURSE | | | ALPHARETTA | GA | 30005 | |
| NORTH PORT UTILITIES | 4970 CITY HALL BLVD. | | | NORTH PORT | FL | 34286 | |
| NORTH PRAIRIE VILLAGE | NORTH PRAIRIE VLG TREASU | 130 N HARRISON ST | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PROVIDENCE TOWN | NORTH PROVIDENCE TN-COLL | 2000 SMITH STREET | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH READING TOWN | NORTH READING TN - COLLE | 235 NORTH STREET | | NORTH READING | MA | 01864 | |
| NORTH READING WATER/SEWE | NORTH READING TOWN | 235 NORTH STREET | | NORTH READING | MA | 01864 | |
| NORTH RIDGE ROOFING, INC. | 703 BASCOMB COMMERCIAL PARKWAY | SUITE 107 | | WOODSTOCK | GA | 30189 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORTH RIVER INS COMPANY | 18383 PRESTON RD | | | DALLAS | TX | 72520 | |
| NORTH ROCKLAND C.S. (ST | NORTH ROCKLAND C.S-COLLE | 74 E MAIN ST | | STONY POINT | NY | 10980 | |
| NORTH ROCKLAND CS (HAVER | NORTH ROCKLAND CS- COLLE | 1 ROSMAN ROAD TOWN HALL | | GARNERVILLE | NY | 10923 | |
| NORTH ROSE-WOLCOTT CS (C | N ROSE-WOLCOTT CS-COLLEC | 11631 SALTER-COLVIN ROAD | | WOLCOTT | NY | 14590 | |
| NORTH SALEM | NORTH SALEM-RECEIVER OF | P.O. BOX 313 | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM CS (SOUTHEA | NORTH SALEM CS-TAX RECEI | 1360 ROUTE 22 | | BREWSTER | NY | 10509 | |
| NORTH SALEM TOWN | NORTH SALEM TOWN-TAX REC | PO BOX 313- LOBDELL HOUS | | NORTH SALEM | NY | 10560 | |
| NORTH SCHUYLKILL S.D./AS | NORTH SCHUYLKILL SD - TC | 936 CENTRE ST | | ASHLAND | PA | 17921 | |
| NORTH SCHUYLKILL S.D./BU | NORTH SCHUYLKILL SD - TC | 1011 FOUNTAIN ST | | ASHLAND | PA | 17921 | |
| NORTH SCHUYLKILL S.D./CO | NORTH SCHUYLKILL SD - TC | 936 CENTRE STREET | | ASHLAND | PA | 17921 | |
| NORTH SCHUYLKILL S.D./FR | NORTH SCHUYLKILL SD - TC | P.O. BOX 486 | | FRACKVILLE | PA | 17931 | |
| NORTH SCHUYLKILL S.D./GO | NORTH SCHUYLKILL SD - TC | 5 RIDGE LANE POB 93 | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL S.D./UN | NORTH SCHUYLKILL SD - TC | 123 ARISTES RD | | RINGTOWN | PA | 17967 | |
| NORTH SCHUYLKILL SD | NORTH SCHUYLKILL SD - TC | PO BOX 104 | | GIRARDVILLE | PA | 17935 | |
| NORTH SCHUYLKILL SD/RING | RINGTOWN BORO - TAX COLL | 235 W CHERRY ST | | RINGTOWN | PA | 17967 | |
| NORTH SEWICKLEY TOWNSHIP | KAREN TROZZO - TAX COLLE | 902 MERCER RD | | BEAVER FALLS | PA | 15010 | |
| NORTH SHADE TOWNSHIP | NORTH SHADE TWP - TREASU | 10850 BLISS RD | | PERRINGTON | MI | 48871 | |
| NORTH SHELBY FIRE DISTRI | NORTH SHELBY FIRE DISTRI | 4617 VALLEYDALE RD | | BIRMINGHAM | AL | 35242 | |
| NORTH SHENANGO TOWNSHIP | 11586 LINN ROAD | | | ESPYVILLE | PA | 16424 | |
| NORTH SHENANGO TOWNSHIP | GERI GODINA- RECEIVER OF | 11586 LINN RD. | | ESPYVILLE | PA | 16424 | |
| NORTH SHORE BUILDING SERVICES | PETER BARBAGALLO | PETER BARBAGALLO | PO BOX 663 | NORTH READING | MA | 01864 | |
| NORTH SHORE SANITARY DISTRICT | P. O. BOX 750 | | | GURNEE | IL | 60031 | |
| NORTH SHORE WATER RECLAMATION DISTRICT | 14770 W WILLIAM KOEPSEL DRIVE | | | GURNEE | IL | 60031 | |
| NORTH SLOPE BOROUGH | NORTH SLOPE TREASURER | PO BOX 69 | | BARROW | AK | 99723 | |
| NORTH SMITHFIELD TOWN | NORTH SMITHFIELD TN-COLL | 575 SMITHFIELD ROAD | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SOUND SERVICES LLC | 7058 PORTAL WAY SUITE 130 | | | FERNDALE | WA | 98248 | |
| NORTH SOUND VALUATION | PO BOX 886 | | | MUKILTEO | WA | 98275 | |
| NORTH STAR EXTERIORS | 432 QUARRY RD | | | OTTSVILLE | PA | 18742 | |
| NORTH STAR INSURANCE | AGENCY | 2200 65TH STREET | | BROOKLYN | NY | 11204 | |
| NORTH STAR MUTUAL | INSURANCE COMPANY | PO BOX 48 | | COTTONWOOD | MN | 56229 | |
| NORTH STAR MUTUAL INS | P O BOX 48 | | | COTTONWOOD | MN | 56229 | |
| NORTH STAR MUTUAL INS CO | 269 BARSTAD RD | | | SOUTH COTTONWOOD | MN | 56229 | |
| NORTH STAR ROOFING | 275 WILDCAT LAKE DR | | | LAWRENCEVILLE | GA | 30043 | |
| NORTH STAR S.D./HOOVERSV | COUNTY TREASURERS OFFICE | 300 N. CENTER AVE., STE | | SOMERSET | PA | 15501 | |
| NORTH STAR S.D./QUEMAHON | NORTH STAR SD - TAX COLL | 424 FORBES RD, SUITE 2 | | STOYSOWN | PA | 15563 | |
| NORTH STAR S/D  -  JENNE | JENNER TWP SD - TAX COLL | 174 ST CLAIR DR | | BOSWELL | PA | 15531 | |
| NORTH STAR SD/ JENNERSTO | N STAR SD - TAX COLLECTO | BOX 106 | | JENNERSTOWN | PA | 15547 | |
| NORTH STAR SD/BOSWELL BO | NORTH STAR SD - TAX COLL | 415 QUEMAHONING ST | | BOSWELL | PA | 15531 | |
| NORTH STAR TOWNSHIP | NORTH STAR TWP - TREASUR | 2228 E HAYES RD | | ITHACA | MI | 48847 | |
| NORTH STATE APPRAISAL INC | 5620 WADE PARK BLVD | | | RALEIGH | NC | 27607 | |
| NORTH STONINGTON TOWN | NORTH STONINGTON TN-COLL | 40 MAIN STREET | | N STONINGTON | CT | 06359 | |
| NORTH STRABANE TOWNSHIP | NORTH STRABANE TWP - COL | PO BOX 202 | | STRABANE | PA | 15363 | |
| NORTH SUMTER CNTY. UTILITY | DEPENDENT DIST. | 984 OLD MILL RUN | | THE VILLAGES | FL | 32162 | |
| NORTH SYRACUSE C S (SALI | NORTH SYRACUSE CS-RECEIV | SYRACUSE-201 SCHOOL ROAD | | LIVERPOOL | NY | 13088 | |
| NORTH SYRACUSE C.S. (CIC | NORTH SYRACUSE CS-REC OF | 8236 BREWERTON ROAD | | CICERO | NY | 13039 | |
| NORTH SYRACUSE C.S. (CLA | NORTH SYRACUSE CS-REC OF | 4401 STATE ROUTE 31 | | CLAY | NY | 13041 | |
| NORTH SYRACUSE VILLAGE ( | NORTH SYRACUSE VIL-RECEI | 4483 ROUTE 31 | | CLAY | NY | 13041 | |
| NORTH SYRACUSE VILLAGE ( | NORTH SYRACUSE VIL-RECEI | 8236 BREWERTON ROAD | | CICERO | NY | 13039 | |
| NORTH TEXAS COMMERCIAL | 4436 ACTION ST | | | GARLAND | TX | 75042 | |
| NORTH TIVERTON FIRE DISTRICT | 241 HILTON STREET | | | TIVERTON | RI | 02878 | |
| NORTH TIVERTON FIRE DISTRICT | 241 HILTON STREET | | | TIVERTON | RI | 28781-118 | |
| NORTH TONAWANDA CITY | NORTH TONAWANDA CITY-TRE | 216 PAYNE AVE CITY HALL | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TOWANDA | FRANCES WILLIAMS-TAX COL | 709 REUTER BLVD. | | TOWANDA | PA | 18848 | |
| NORTH UNION TOWNSHIP | JAMES MARI - TAX COLLECT | 1197 CONNELLSVILLE STREE | | LEMONT FURNACE | PA | 15456 | |
| NORTH UNION TOWNSHIP | NORTH UNION TWP - COLLEC | 16 FIRST ST, POB 668 | | NUREMBERG | PA | 18241 | |
| NORTH VERSAILLES TOWNSHI | NORTH VERSAILLES TWP - T | 1401 GREENSBURG AVE | | NORTH VERSAILLES | PA | 15137 | |
| NORTH VERSAILLES TOWNSHIP | 1401 GREENSBURG AVENUE | SUITE 5 | | NORTH VERSAILLES | PA | 15137 | |
| NORTH VERSAILLES TWP. SANITARY AUTHORITY | 1401 GREENSBURG AVENUE | | | NORTH VERSAILLES | PA | 15137 | |
| NORTH WALES BORO | TIM WEIR - TAX COLLECTOR | P.O. BOX 1561 | | NORTH WALES | PA | 19454 | |
| NORTH WALES WATER AUTHORITY | 200 W. WALNUT STREET | | | NORTH WALES | PA | 19454 | |
| NORTH WARREN CEN SCH (CM | NORTH WARREN CS-TAX COLL | 6110 STATE ROUTE 8 | | CHESTERTOWN | NY | 12817 | |
| NORTH WELD COUNTY WATER DISTRICT | P O BOX 56 | 38285 CR 39 | | LUCERNE | CO | 80646 | |
| NORTH WEST | PO BOX 3264 | | | TUALATIN | OR | 97062 | |
| NORTH WEST RESTORATION FSWW | SCOTCO CONSTRUCTION, INC. | 1837 TERMINAL DRIVE | | RICHLAND | WA | 99354 | |
| NORTH WEST ROOFING | RIGHT WAY CONTRACTING | RIGHT WAY CONTRACTING | 2425 S COLORADO BOULEVARD SUITE 280 | DENVER | CO | 80222 | |
| NORTH WEYMOUTH TAX COLLECTOR | 75 MIDDLE STREET | | | EAST WEYMOUTH | MA | 02189 | |
| NORTH WHITEHALL TOWNSHIP | NORTH WHITEHALL TWP - TC | 3256 LEVANS RD | | COPLAY | PA | 18037 | |
| NORTH WILDWOOD CITY | NORTH WILDWOOD CITY -COL | 901 ATLANTIC AVENUE | | NORTH WILDWOOD | NJ | 08260 | |
| NORTH WOODBURY TOWNSHIP | SHARON BROWER - TAX COLL | 144 DOC LANE | | MARTINSBURG | PA | 16662 | |
| NORTH YARMOUTH TOWN | NORTH YARMOUTH -TAX COLL | 10 VILLAGE SQUARE ROAD | | NORTH YARMOUTH | ME | 04097 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORTH YORK BORO | NORTH YORK BORO - COLLEC | 350 E 6TH AVE | | YORK | PA | 17404 | |
| NORTHAMPTON AREA SCHOOL | NORTHAMPTON AREA SD - TC | 2014 LAUBACH AVE | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON AREA SCHOOL DIST. TAX OFFICE | 2014 LAUBACH AVE PO BOX 9 | | | NORTHAMPTON | PA | 18067-0009 | |
| NORTHAMPTON AREA SD/LEHI | NORTHAMPTON AREA SD - TC | 2014 LAUBACH AVE | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BORO | NORTHAMPTON BORO - COLLE | 2025 NORTHAMPTON AVE U-2 | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BOROUGH | 2025 NORTHAMPTON AVE | UNIT 2 | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DRIVE | | | NORTHAMPTON | PA | 18067-0156 | |
| NORTHAMPTON CITY | NORTHAMPTON CITY - COLLE | 212 MAIN STREET ROOM 305 | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON COUNTY | NORTHAMPTON COUNTY - COL | 104 THOMAS BRAGG DR | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY | NORTHAMPTON COUNTY - TRE | 669 WASHINGTON ST - REVE | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | NORTHAMPTON COUNTY - TRE | PO BOX 598 | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY TREASURER | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHAMPTON S.D./BATH BO | NORTHAMPTON AREA SD - TC | POB 9 | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON S.D./E. ALLE | NORTHAMPTON AREA SD - TC | 2014 LAUBACH AVE. | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON S.D./MOORE T | NORTHAMPTON AREA SD - TC | 2014 LAUBACH AVE. | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON S.D./NORTHAM | NORTHAMPTON AREA SD - TC | 2014 LAUBACH AVE | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON TOWN | NORTHAMPTON TN - COLLECT | PO BOX 261 | | NORTHVILLE | NY | 12134 | |
| NORTHAMPTON TOWNSHIP | NORTHAMPTON TWP - COLLECT | 55 TOWNSHIP RD | | RICHBORO | PA | 18954 | |
| NORTHBAY PROP OWNERS ASSOC INC | 700 AVIGNON DR SUITE A2 | | | RIDGELAND | MS | 39157 | |
| NORTHBOROUGH TOWN | NORTHBOROUGH TN -COLLECT | 63 MAIN STREET | | NORTHBOROUGH | MA | 01532 | |
| NORTHBRIDGE TOWN | NORTHBRIDGE TOWN-TAX COL | 7 MAIN STREET | | WHITINSVILLE | MA | 01588 | |
| NORTHBROOK CONDO ASSOCIATION | 2A IVES STREET | | | DANBURY | CT | 06810 | |
| NORTHBROOK CONDOMINIUM ASSOCIATION | NADINE JAJJAR | P. O. BOX 260 | | AMESBURY | MA | 01903 | |
| NORTHEAST ABSTRACT CO | 150 CALIFORNIA ST | | | NEWTON | MA | 02458 | |
| NORTHEAST ABSTRACT COMPANY | INC | 150 CALIFORNIA ST | | NEWTON | MA | 02458 | |
| NORTHEAST BORO | NORTHEAST BORO - TAX COL | 52 TANNERY STREET | | NORTH EAST | PA | 16428 | |
| NORTHEAST BRADFORD S.D./ | NORTHEAST BRADFORD SD - | POB 40 | | MANSFIELD | PA | 16933 | |
| NORTHEAST CONSTRUCTION | INC | 8747 WHITEPINE RD | | RICHMOND | VA | 23237 | |
| NORTHEAST FNCL GROUP | 194 BOSTON POST RD | | | EAST LYME | CT | 06333 | |
| NORTHEAST MADISON TOWNSH | BARBARA HERR - TAX COLLE | 5260 FOWLER HOLLOW ROAD | | BLAIN | PA | 17006 | |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | | CLEVELAND | OH | 44101 | |
| NORTHEAST REVENUE LLC | 340 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| NORTHEAST REVENUE SERVICE | 640 HAMILTON STREET | 4TH FLOOR | | ALLENTOWN | PA | 18101 | |
| NORTHEAST REVENUE SERVICE, LLC | 340 NORTH WASHINGTON AVENUE, | SCRANTON CITY HALL, TREASURER'S OFFICE | | SCRANTON | PA | 18503 | |
| NORTHEAST SCHOOL DISTRIC | NORTHEAST SD - TAX COLLE | 52 TANNERY STREET | | NORTH EAST | PA | 16428 | |
| NORTHEAST TOWN | NORTHEAST TOWN-TAX COLLE | PO BOX 516 | | MILLERTON | NY | 12546 | |
| NORTHEAST UNDERWRITERS | 4790 1ST STREET NORTH | | | ST PETERSBURG | FL | 33703 | |
| NORTHEASTERN CONST | 925 MILLS AV | | | LAS VEGAS | NM | 87701 | |
| NORTHEASTERN CREDIT SERVICES INC | 117 HARTFORD TURNPIKE, | TOLLAND PROFESSIONAL BUILDI | | TOLLAND | CT | 06084 | |
| NORTHEASTERN MUTUAL INS | CO | PO BOX 96 | | ALGOMA | WI | 54201 | |
| NORTHEASTERN MUTUAL INS | P O BOX 96 | | | ALGOMA | WI | 54201 | |
| NORTHEASTERN SD / MT WOL | NORTHEASTERN YORK S/D - | P.O. BOX 357 | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK S.D. | ABBY LATCHAW - TAX COLLE | 1920 COPENHAFFER RD | | DOVER | PA | 17315 | |
| NORTHEASTERN YORK S.D. | DEBRA POPP - TAX COLLECT | 1909 OLD TRAIL ROAD | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK S.D. | KELLY NEELY - TAX COLLEC | 150 FARM LANE | | MANCHESTER | PA | 17345 | |
| NORTHEASTERN YORK S.D. | NORTHEASTERN YORK CO SD | 20 BONITA DR | | MT WOLF | PA | 17347 | |
| NORTHEASTERN-CLINTON | CHAMPLAIN TAX COLLECTOR | P.O. BOX 799 | | CHAMPLAIN | NY | 12919 | |
| NORTHERN BEDFORD S.D. | CAROLYN TRACEY - TAX COL | 221 MILL STREET | | WOODBURY | PA | 16695 | |
| NORTHERN BEDFORD S.D. | NORTHERN BEDFORD SD - TC | 182 WOOD ST. | | HOPEWELL | PA | 16650 | |
| NORTHERN BEDFORD S.D. | NORTHERN BEDFORD SD - TC | 1847 WOODBURY PIKE | | LOYSBURG | PA | 16659 | |
| NORTHERN BEDFORD S.D. | NORTHERN BEDFORD SD - TC | 211 HIGHLAND DRIVE | | WOODBURY | PA | 16695 | |
| NORTHERN BEDFORD S.D. | NORTHERN BEDFORD SD - TC | 3375 LAFAYETTE RD | | BAKERS SUMMIT | PA | 16673 | |
| NORTHERN BEDFORD S.D. | SHIRLEY MELLOTT - TX COL | 1244 RAYSTOWN RD | | EVERETT | PA | 15537 | |
| NORTHERN BLAIR CNTY. | REGIONAL SEWER AUTHORITY | 5689 E PLEASANT VALLEY BLVD | | TYRONE | PA | 16686 | |
| NORTHERN CAMBRIA BORO | NORTHERN CAMBRIA - COLLE | 2015 BIGLER AVE | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA S.D. | 1017 PHILADELPHIA AVENUE | | | NORTH CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA S.D. | NORTHERN CAMBRIA SD - TC | 492 MURPHY SPRING RD | | HASTINGS | PA | 16646 | |
| NORTHERN CAMBRIA S.D. | NORTHERN CAMBRIA SD - TC | 599 RIDGE RD | | NICKTOWN | PA | 15762 | |
| NORTHERN CAMBRIA S.D. | NORTHERN CAMBRIA SD - TC | P.O BOX 508 | | NORTH CAMBRIA | PA | 15714 | |
| NORTHERN CO INS SLTNS | 1711 61ST AVE STE 100 | | | GREELEY | CO | 80634 | |
| NORTHERN FINNISH MTL | 41396 STATE HWY 13 | | | MARENGO | WI | 54855 | |
| NORTHERN GILA COUNTY SANITARY DISTRICT | PO BOX 619 | | | PAYSON | AZ | 85547 | |
| NORTHERN ILLINOIS | REAL ESTATE SERVICES, INC | 5411 E STATE STRET | SUITE 1 | ROCKFORD | IL | 61108 | |
| NORTHERN ILLINOIS REAL | ESTATE SERVICES, INC. | 5411 E. STATE ST., STE. 1 | | ROCKFORD | IL | 61108 | |
| NORTHERN INS CO OF NY | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196 | |
| NORTHERN KENTUCKY HOME | 102 WASHINGTON ST | | | ALEXANDRIA | KY | 41001 | |
| NORTHERN LAKES INS INC | PO BOX 26 | | | SYRACUSE | IN | 46567 | |
| NORTHERN LEBANON S.D. | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| NORTHERN LEHIGH SCHOOL D | NORTHERN LEHIGH SD - COL | 4202 MAIN ST | | SLATEDALE | PA | 18079 | |
| NORTHERN LEHIGH SCHOOL D | NORTHERN LEHIGH SD - COL | 642 W. FRANKLIN ST. | | SLATINGTON | PA | 18080 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORTHERN LEHIGH SD/WALNU | ROBERT TRESKOT - TAX COL | 856 S LINCOLN AVE | | WALNUTPORT | PA | 18088 | |
| NORTHERN LIGHTS EXTERIORS | 11375 COUNTY RD. 23 | | | FORT LUPTON | CO | 80621 | |
| NORTHERN MARIANA ISLANDS | | | | | | | |
| NORTHERN MARIANA ISLANDS ATTORNEY GENERAL | ATTN: EDWARD MANIBUSAN | ADMINISTRATION BLDG | PO BOX 10007 | SAIPAN | MP | 96950-8907 | |
| NORTHERN MICHIGAN | REAL ESTATE BROKERS LLC | 2370 S. I-75 BUSINESS LOOP | P.O. BOX 924 | GRAYLING | MI | 49738 | |
| NORTHERN MORAINE WASTEWATER | RECLAMATION DIST. | P O BOX 240 | | ISLAND LAKE | IL | 60042 | |
| NORTHERN MUTUAL INS CO | 201 QUINCY ST | | | HANCOCK | MI | 49930 | |
| NORTHERN MUTUAL INS CO. | PO BOX 570 | | | HANCOCK | MI | 49930 | |
| NORTHERN NECK ELECTRIC | COOPERATIVE | PO BOX 288 | | WARSAW | VA | 22572 | |
| NORTHERN NECK INS CO | 4981 IRVINGTON RD | | | IRVINGTON | VA | 22480 | |
| NORTHERN POTTER SD/GENES | NORTHERN POTTER SD - COL | 126 WINTERGREEN RD | | GENESEE | PA | 16923 | |
| NORTHERN ROOFING AND | RALPH & KARLA MARTINEZ | PO BOX 94 | | LAS VEGAS | NM | 87701 | |
| NORTHERN TIOGA S.D./ELKL | NORTHERN TIOGA SD - COL | 110 ELLISON ROAD | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA S.D./JACK | NORTHERN TIOGA SD - COL | 110 ELLISON ROAD | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA S.D./LAWR | NORTHERN TIOGA SD - COL | 110 ELLISON ROAD | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA S.D./NELS | NORTHERN TIOGA SD - COL | 110 ELLISON ROAD | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA S.D./OSCE | NORTHERN TIOGA SD - COL | 110 ELLISON ROAD | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA S.D./TIOG | NORTHERN TIOGA SD - COL | 110 ELLISON ROAD | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA S.D./WEST | NORTHERN TIOGA SD - COL | 110 ELLISON ROAD | | ELKLAND | PA | 16920 | |
| NORTHERN TRUST INVESTMENTS, INC. | ATTN: MR. ROBERT P. BROWNE, CFA | PORTFOLIO MANAGER | 181 WEST MADISON STREET | CHICAGO | IL | 60602-4510 | |
| NORTHERN VIRGINIA ELECTRIC COOPERAT | PO BOX 34795 | | | ALEXANDRIA | VA | 22334-0795 | |
| NORTHERN YORK COUNTY SCH | RHONDA HARPSTER-TAX COLL | 16 FRANKLINTOWN RD | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK S.D./DILLS | NORTHERN YORK COUNTY SD | 25 WEST FRANKLIN STREET | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK S.D./FRANK | RHONDA HARPSTER-TAX COLL | 16 FRANKLINTOWN RD | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK S.D./MONAG | CHARLES D HOFFMAN - TC | 228 GRANTHAM RD NORTH | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK S.D./WARRI | NORTHERN YORK COUNTY SD | 595 POPLAR RD | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SCHOOL DIS | CHRISTINA HEISEY-TAX COL | 306 MUMPER LANE | | DILLSBURG | PA | 17019 | |
| NORTHFACE CONSTRUCTION | 657 MAIN ST NW STE 90 | | | ELK RIVER | MN | 55330 | |
| NORTHFIELD CITY | NORTHFIELD CITY -TAX COL | 1600 SHORE ROAD | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD INSURANCE CO | P O BOX 64816 | | | ST PAUL | MN | 55164 | |
| NORTHFIELD TOWN | NORTHFIELD TOWN-TAX COLL | 21 SUMMER STREET | | NORTHFIELD | NH | 03276 | |
| NORTHFIELD TOWN | NORTHFIELD TOWN-TAX COLL | 51 SOUTH MAIN STREET | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWN | NORTHFIELD TOWN-TAX COLL | 69 MAIN STREET | | NORTHFIELD | MA | 01360 | |
| NORTHFIELD TOWNSHIP | NORTHFIELD TWP - TREASUR | PO BOX 576 | | WHITMORE LAKE | MI | 48189 | |
| NORTHGATE CONDO ASSOCIATION INC | 1701 NE 115 ST | | | MIAMI | FL | 33181 | |
| NORTHGATE CONDOMINIUM ASSOCIATION | 1 DEWOLF ROAD, SUITE 101 | C/O ARTHUR EDWARDS INC. | | OLD TAPPAN | NJ | 07675 | |
| NORTHGATE CROSSING MUD 1 | NORTHGATE CROSSING MUD 1 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING MUD 2 | NORTHGATE CROSSING MUD 2 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD | NORTHGATE CROSSING RUD | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NORTHGATE S.D./AVALON BO | NORTHGATE S.D./AVALON BO | 102 RAHWAY DR | | MCMURRAY | PA | 15317 | |
| NORTHGATE S.D./BELLEVUE | JOSEPH NOLAN - TAX COLLE | 401 LINCOLN AVE | | BELLEVUE | PA | 15202 | |
| NORTHGLEN CARRIAGE HOA | 5707 EXCELSIOR BLVD | | | SAINT LOUIS PARK | MN | 55416 | |
| NORTHINGTON, GREGORY | ADDRESS ON FILE | | | | | | |
| NORTHLAKE HOA | PO BOX 721326 | | | OKLAHOMA CITY | OK | 73172 | |
| NORTHLAKE HOMEOWNERS ASSOCIATION | 27 SHULER CIRCLE | | | COLUMBIA | SC | 29212 | |
| NORTHLAND APPRAISALS, INC | PO BOX 1714 | | | SAULT STE. MARIE | MI | 49783 | |
| NORTHLAND COURT CONDO ASSOC | 3 HOLLAND WAY STE 201 | | | EXETER | NH | 03833 | |
| NORTHLAND HOME EXTERIORS | 24078 GREENWAY RD 10 | | | FOREST LAKE | MN | 55025 | |
| NORTHLAND HOME EXTERIORS | INC | 24078 GREENWAY RD STE 10 | | FOREST LAKE | MN | 55025 | |
| NORTHLAND REALTY, LLC | P O BOX 625/421 N 4TH AVE | | | BIWABIK | MN | 55708 | |
| NORTHMEAD VILLAGE COMMUNITY ASSOC., INC. | 12000 WESTHEIMER RD STE 390 | | | HOUSTON | TX | 77077 | |
| NORTHMORELAND TOWNSHIP | NORTHMORELAND TWP - COLL | 75 CHERRY HILL ROAD | | TUNKHANNOCK | PA | 18657 | |
| NORTHPARK OFFICE LLC | 613 CRESCENT CIRCLE, SUITE 102 | | | RIDGELAND | MS | 39157 | |
| NORTHPARK OFFICE LLC | PO BOX 12486 | | | JACKSON | MS | 39236 | |
| NORTHPOINTE WCID B | NORTHPOINTE WCID - COLLE | 13333 NORTHWEST FREEWAY, | | HOUSTON | TX | 77040 | |
| NORTHPORT TOWN | NORTHPORT TOWN - TAX COL | 16 BEECH HILL RD | | NORTHPORT | ME | 04849 | |
| NORTHPORT VILLAGE | NORTHPORT VILLAGE - TREA | PO BOX 336 | | NORTHPORT | MI | 49670 | |
| NORTHPORT VILLAGE | NORTHPORT VILL.-TAX COLL | 224 MAIN STREET | | NORTHPORT | NY | 11768 | |
| NORTHPORT VILLAGE CORP | NORTHPORT VILLAGE CORP | 16 BEACH HILL ROAD | | NORTHPORT | ME | 04849 | |
| NORTHRIDGE APPRAISAL CO INC | PO BOX 182649 | | | TALLAHASSEE | FL | 32318 | |
| NORTHRIDGE COA C/O SUPERIOR CMTY. MGMT | P. O. BOX 4584 | | | TUALATIN | OR | 97062 | |
| NORTHRIDGE COOP SECTION NO 1 INC | 32-45 91ST STREET | | | EAST ELMHURST | NY | 11369 | |
| NORTHRIDGE ESTATES POA | 259 N PECOS RD STE 100 | | | HENDERSON | NV | 89074 | |
| NORTHRUP, BRENDA | ADDRESS ON FILE | | | | | | |
| NORTHRUP, JAMES | ADDRESS ON FILE | | | | | | |
| NORTHSHIRE MAINTENANCE FUND, INC | 17044 EL CAMINO REAL | | | HOUSTON | TX | 77058-2630 | |
| NORTHSHORE ALLSTATE | SLIDELL AGENY | 707 OLD SPANISH TRAIL | | SLIDELL | LA | 70458 | |
| NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH STREET | | | KENMORE | WA | 98028 | |
| NORTHSIDE COA | 200 MERRIMACK ST | | | HAVERHILL | MA | 01830 | |
| NORTHSIDE ELECTRIC | PO BOX 12323 | | | SALEM | OR | 97309 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORTHSIGHT MANAGEMENT LLC | 8776 E SHEA BLVD STE 106-606 | | | SCOTTSDALE | AZ | 85260 | |
| NORTHSLOPE 2 UNIT OWNERS ASSOCIATION | P.O. BOX 687 | | | MOSCOW | PA | 18444 | |
| NORTHSTAR CONSTR. & PROPERTY SERVICES | 1649 DOGWOOD COURT | | | FORT COLLINS | CO | 80525 | |
| NORTHSTAR ENGINEERING AND SURVEYING INC | 111 E 5TH ST | | | PUEBLO | CO | 81003 | |
| NORTHSTAR MANAGEMENT INC | 7108 N FRESNO STREET 370 | | | FRESNO | CA | 93722 | |
| NORTHSTAR MANAGEMENT INC | 7108 N FRESNO STREET STE 370 | | | FRESNO | CA | 93720 | |
| NORTHSTAR PACIFIC INS | 15417 ANACAPA RD | | | VICTORVILLE | CA | 92392 | |
| NORTHTOWN HOA | 2203 EAST WALTANN | | | PHOENIX | AZ | 85022 | |
| NORTHUMBERLAND BORO | NORTHUMBERLAND BORO - TC | 219 FRONT ST | | NORTHUMBERLAND | PA | 17857 | |
| NORTHUMBERLAND COUNTY | NORTHUMBERLAND COUNTY-TR | 72 T MONUMENT PLACE | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND COUNTY | PO BOX 309 | | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND COUNTY TAX CLAIM | BUREAU | 399 S 5TH ST | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY TREASURER | PO BOX 297 | | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND TOWN | NORTHUMBERLAND TN - COLL | 19 MAIN STREET | | GROVETON | NH | 03582 | |
| NORTHUMBERLAND TOWN | NORTHUMBERLAND TN-COLLEC | 17 CATHERINE ST | | GANSEVOORT | NY | 12831 | |
| NORTHVALE BORO | NORTHVALE BORO - TAX COL | 116 PARIS AVENUE | | NORTHVALE | NJ | 07647 | |
| NORTHVILLE CHARTER TOWNS | NORTHVILLE TOWNSHIP TREA | 44405 SIX MILE RD | | NORTHVILLE | MI | 48168 | |
| NORTHVILLE CITY | NORTHVILLE CITY - TREASU | 215 W MAIN ST | | NORTHVILLE | MI | 48167 | |
| NORTHVILLE CS (CMBD TNS) | NORTHVILLE CS - TAX COLL | 131 S 3RD ST | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE VILLAGE | NORTHVILLE VILLAGE - CLE | PO BOX 153 | | NORTHVILLE | NY | 12134 | |
| NORTHWEST ALABAMIAN | PO BOX 430 | | | HALEYVILLE | AL | 35565 | |
| NORTHWEST APPRAISAL ASSO | 3965 BETHEL RD STE 1-142 | | | PORT ORCHARD | WA | 98366 | |
| NORTHWEST APPRAISAL CO | PO BOX 156 | | | DEFIANCE | OH | 43512 | |
| NORTHWEST AREA S.D./FAIR | JENNIFER ZYLO - TAX COLL | 58 JOHNSTON RD | | SWEET VALLEY | PA | 18656 | |
| NORTHWEST AREA S.D./HUNL | HUNLOCK SD - TAX COLLECT | 310 HARTMAN RD | | HUNLOCK CREEK | PA | 18621 | |
| NORTHWEST AREA S.D./HUNT | LINDA SITLER - TAX COLLE | 637 MUNICIPAL RD | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA S.D./SHIC | NORTHWEST AREA SD - COLL | 310 HARTMAN ROAD | | HUNLOCK CREEK | PA | 18621 | |
| NORTHWEST AREA S.D./UNIO | NORTHWEST AREA SD - COLL | 98 MOUNTAIN RD | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST CONSTRUCTION | LLC | 21521 DONALDSON ST | | DEARBORN | MI | 48124 | |
| NORTHWEST CROSSING ASSOC. | OF SAN ANTONIO, INC. | C/O PATRIOT HOA MANAGEMENT LLC | 1808 GRANDSTAND DRIVE | SAN ANTONIO | TX | 78238 | |
| NORTHWEST DALLAS COUNTY | NW DALLAS COUNTY FCD-COL | 820 S,MCARTHUR BLVD STE1 | | COPPELL | TX | 75019 | |
| NORTHWEST EXTERMINATING COMPANY | 830 KENNESAW AVENUE | | | MARIETTA | GA | 30060 | |
| NORTHWEST FARMERS INS | 8064 NORTHPOINT BLVD | | | WINSTON-SALEM | NC | 27106 | |
| NORTHWEST FOREST HOMEOWNERS ASSOCIATION | PO BOX 7466 | | | BEAUMONT | TX | 77726 | |
| NORTHWEST FREEWAY MUD W | NORTHWEST FREEWAY MUD | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| NORTHWEST G F MUT | PO BOX 100 | | | EREKA | SD | 57437 | |
| NORTHWEST HARRIS CO MUD | NW HARRIS CO MUD 28-COLL | 17111 ROLLING CREEK DRIV | | HOUSTON | TX | 77090 | |
| NORTHWEST HARRIS CO MUD | NW HARRIS CO MUD 36-COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NORTHWEST HOME SOLLUTIONS INC | PO BOX 2977 | | | BELLINGHAM | WA | 98225 | |
| NORTHWEST INSURANCE AGCY | 3031 ALHAMBRA DR 103 | | | CAMERON PARK | CA | 95682 | |
| NORTHWEST IOWA MUTL INS | P O BOX 619 | | | REMSEN | IA | 51050 | |
| NORTHWEST MONTANA APPRAISALS | INC | PO BOX 2008 | | COLUMBIA FALLS | MT | 59912 | |
| NORTHWEST PARK MAINTENANCE ASSOC INC | 6630 CYPRESSWOOD DR | | | SPRING | TX | 77379 | |
| NORTHWEST PARK MUD U | NORTHWEST PARK MUD - COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| NORTHWEST POOLS | 622 N MARKET ST | | | REDDING | CA | 96003 | |
| NORTHWEST RESTORATION, INC | 1380 OAK GROVE ROAD | | | SPRINGDALE | AR | 72762 | |
| NORTHWEST ROOFING & REPAIR LLC | 88 GEMSTONE LN | | | ACWORTH | GA | 30101 | |
| NORTHWEST TRUSTEE SERVICES, INC. | 13555 SE 36TH ST. | STE 100 | | BELLEVUE | WA | 98006 | |
| NORTHWESTERN ENERGY | 11 E PARK ST | | | BUTTE | MT | 59707 | |
| NORTHWESTERN ILLINOIS | 206 S GALENA AVE | | | FREEPORT | IL | 61032 | |
| NORTHWESTERN LEHIGH SCH | NORTHWESTERN LEHIGH SD - | 5853 BACHMAN ROAD | | NEW TRIPOLI | PA | 18066 | |
| NORTHWESTERN LEHIGH SCH | NORTHWESTERN LEHIGH SD - | 6292 SUNSET RD | | GERMANSVILLE | PA | 18053 | |
| NORTHWESTERN LEHIGH SCHO | CAROL BETZ - TAX COLLECT | 7154 KERNSVILLE RD | | OREFIELD | PA | 18069 | |
| NORTHWESTERN LEHIGH SCHO | NORTHWESTERN LEHIGH SD - | PO BOX 876 | | FOGELSVILLE | PA | 18051 | |
| NORTHWESTERN S.D./ALBION | NORTHWESTERN SD - COLLEC | 35 JACKSON AVE | | ALBION | PA | 16401 | |
| NORTHWESTERN S.D./CONNEA | NORTHWESTERN SD - COLLE | 11330 HILLTOP RD | | ALBION | PA | 16401 | |
| NORTHWESTERN S.D./CRANES | NORTHWESTERN SD - COLLEC | 9940 BATEMAN AVE POB 2 | | CRANESVILLE | PA | 16410 | |
| NORTHWESTERN S.D./ELK CR | ELK CREEK TWP - TAX COLL | 9225 FILLINGER RD | | CRANESVILLE | PA | 16410 | |
| NORTHWESTERN S.D./SPRING | SPRINGFIELD TWP-TAX COLL | 13903 RIDGE RD | | W SPRINGFIELD | PA | 16443 | |
| NORTHWESTERN WISCONSIN ELECTRIC CO | PO BOX 9 | | | GRANTSBURG | WI | 54840-0009 | |
| NORTHWOOD ASSOCIATION, INC | 2843 NORTHWOOD WAY | | | SARASOTA | FL | 34234 | |
| NORTHWOOD LAKE ESTATES HOA INC | PO BOX 701 | | | PIEDMONT | OK | 73078 | |
| NORTHWOOD TOWN | NORTHWOOD TOWN - TAX COL | 818 FIRST NEW HAMPSHIRE | | NORTHWOOD | NH | 03261 | |
| NORTON | NORTON - TAX COLLECTOR | 12 VERMONT ROUTE 114 EAS | | NORTON | VT | 05907 | |
| NORTON AGENCY | 434 GREEN ST | | | GAINESVILLE | GA | 30501 | |
| NORTON CITY | NORTON CITY - TREASURER | P O BOX 618 | | NORTON | VA | 24273 | |
| NORTON CONSTRUCTION | DENNIS NORTON | DENNIS NORTON | 794 THERMALITO AVE | OROVILL | CA | 95965 | |
| NORTON COUNTY | NORTON COUNTY - TREASURE | 105 S KANSAS | | NORTON | KS | 67654 | |
| NORTON MTL FIRE | 529 W TUSCARAWAS | | | BARBERTON | OH | 44203 | |
| NORTON MUT FIRE ASSOC | PO BOX 107 | | | BARBERTON | OH | 44203 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORTON SHORES CITY | NORTON SHORES CITY - TRE | 4814 HENRY ST | | NORTON SHORES | MI | 49441 | |
| NORTON TOWN | NORTON TOWN - TAX COLLEC | 70 EAST MAIN STREET | | NORTON | MA | 02766 | |
| NORTON, ROSE | ADDRESS ON FILE | | | | | | |
| NORVELL TOWNSHIP | NORVELL TOWNSHIP - TREAS | 106 E COMMERCIAL | | NORVELL | MI | 49263 | |
| NORVICE G SELLERS, ET AL. | HENRY W. MCLAUGHLIN | THE LAW OFFICE OF HENRY MCLAUGHLIN, PC | 8 & MAIN BLDG 707 E MAIN ST, STE 1050 | RICHMOND | VA | 23219 | |
| NORWALK CITY | NORWALK CITY - TAX COLLE | 125 EAST AVE-ROOM 105 | | NORWALK | CT | 06851 | |
| NORWALK HEATING CO INC | 192 1/2 AKRON RD | | | NORWALK | OH | 44857 | |
| NORWALK VILLAGE | NORWALK VLG TREASURER | P.O. BOX 230 | | NORWALK | WI | 54648 | |
| NORWAY CITY | NORWAY CITY - TREASURER | P.O. BOX 99 | | NORWAY | MI | 49870 | |
| NORWAY TOWN | NORWAY TOWN - TAX COLLEC | 19 DANFORTH STREET | | NORWAY | ME | 04268 | |
| NORWAY TOWN | NORWAY TWN TREASURER | 6419 HEG PARK RD. | | WIND LAKE | WI | 53185 | |
| NORWAY TOWNSHIP | NORWAY TOWNSHIP - TREASU | P.O. BOX 495 | | VULCAN | MI | 49892 | |
| NORWEGIAN MUT INS ASSOC | 119 E WATER ST | | | DECORAH | IA | 52101 | |
| NORWEGIAN TOWNSHIP | NORWEGIAN TWP - TAX COLL | 821 PINEWOOD DRIVE | | POTTSVILLE | PA | 17901 | |
| NORWEIGAN MUT FIRE INS | P O BOX 167 | | | COTTONWOOD | MN | 56229 | |
| NORWELL TOWN | NORWELL TOWN -TAX COLLEC | 345 MAIN STREET | | NORWELL | MA | 02061 | |
| NORWICH CITY | NORWICH CITY - TAX COLLE | 100 BROADWAY CITY HALL | | NORWICH | CT | 06360 | |
| NORWICH CITY | NORWICH CITY- CHAMBERLAI | 1 CITY PLAZA | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH (CMD TO | NORWICH CITY SCH-TAX COL | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH (NORWIC | NORWICH CITY SCH-TAX COL | 52 SOUTH BROAD ST | | NORWICH | NY | 13815 | |
| NORWICH PUBLIC UTILITIES | 173 NORTH MAIN STREET | | | NORWICH | CT | 06360 | |
| NORWICH PUBLIC UTILITIES | PO BOX 1087 | | | NORWICH | CT | 06360-1087 | |
| NORWICH TOWN | NORWICH TOWN - TAX COLLE | 300 MAIN STREET | | NORWICH | VT | 05055 | |
| NORWICH TOWN | NORWICH TOWN- TAX COLLEC | 157 COUNTY ROAD 32-A | | NORWICH | NY | 13815 | |
| NORWICH TOWNSHIP | MARA MILLER - TAX COLLEC | 3256 W. VALLEY ROAD | | SMETHPORT | PA | 16749 | |
| NORWICH TOWNSHIP | NORWICH TOWNSHIP - TREAS | 6858 E. 8 MILE RD | | BIG RAPIDS | MI | 49307 | |
| NORWICH TOWNSHIP | NORWICH TOWNSHIP - TREAS | 7689 N NELSON | | LAKE CITY | MI | 49651 | |
| NORWIN AREA SCHOOL DISTR | SHELLEY BUCHANAN- TX COL | 11279 CENTER HWY | | NORTH HUNTINGDON | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | NORWIN SCHOOL DISTRICT-T | 89 WEBSTER AVENUE | | NORTH IRWIN | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | NORWIN SD - TAX COLLECTO | 411 MAIN ST | | IRWIN | PA | 15642 | |
| NORWOOD BORO | JOSHUA CAULDER - TAX COL | 335 PARK AVE | | NORWOOD | PA | 19074 | |
| NORWOOD BORO | NORWOOD BORO - TAX COLLE | 455 BROADWAY | | NORWOOD | NJ | 07648 | |
| NORWOOD BOROUGH | 10 W CLEVELAND AVE | | | NORWOOD | PA | 19074 | |
| NORWOOD CITY | CITY OF NORWOOD - CLERK | PO BOX 443, DEPT 4 | | GREENSBURG | IN | 47240 | |
| NORWOOD CITY | NORWOOD CITY-TAX COLLECT | PO BOX 64 | | NORWOOD | GA | 30821 | |
| NORWOOD CITY HEALTH DEPT | 2059 SHERMAN AVE | | | NORWOOD | OH | 45212 | |
| NORWOOD PUBLIC SERVICES | 4645 MONTGOMERY RD | | | NORWOOD | OH | 45212 | |
| NORWOOD SANITATION DISTRICT | 1670 NATURITA | | | NORWOOD | CO | 81423 | |
| NORWOOD TOWN | NORWOOD TOWN - TAX COLLE | 566 WASHINGTON STREET | | NORWOOD | MA | 02062 | |
| NORWOOD TOWN | NORWOOD TWN TREASURER | W6904 HWY 47 | | ANTIGO | WI | 54409 | |
| NORWOOD TOWNSHIP | NORWOOD TOWNSHIP - TREAS | PO BOX 716 | | CHARLEVOIX | MI | 49720 | |
| NORWOOD, DEMONTREYA | ADDRESS ON FILE | | | | | | |
| NORWOOD-NORFOLK CS (CMBN | NORWOOD-NORFOLK CS-COLLE | NORFOLK TOWN HALL PO BOX | | NORFOLK | NY | 13667 | |
| NOSAK IMPROVEMENTS INC | 2121 E UTE ST | | | TULSA | OK | 74110 | |
| NOTARIES 24-7, INC. | 492 N WHEATGRASS DR | | | ORANGE | CA | 92569 | |
| NOTEPAGE INC | PO BOX 296 | | | HANOVER | MA | 02339 | |
| NOTOFRANCO, DONNA | ADDRESS ON FILE | | | | | | |
| NOTTAWA TOWNSHIP | NOTTAWA TOWNSHIP - TREAS | 5550 N NOTTAWA RD | | FARWELL | MI | 48622 | |
| NOTTAWA TOWNSHIP | TAX COLLECTOR | PO BOX 68 | | CENTREVILLE | MI | 49032 | |
| NOTTINGHAM AGENCY | 169 N MAIN ST | | | YARDLEY | PA | 19067 | |
| NOTTINGHAM COUNTRY CIA | 7170 CHERRY PARK DRIVE | | | HOUSTON | TX | 77095 | |
| NOTTINGHAM COUNTRY COMMUNITY IMPROV | ASSOC | PO BOX 66572 | | PHOENIX | AZ | 85082 | |
| NOTTINGHAM COUNTY MUD T | NOTTINGHAM COUNTY MUD | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| NOTTINGHAM INS | 2277 RT 33 STE 404 | | | HAMILTON SQ | NJ | 08690 | |
| NOTTINGHAM TOWN | NOTTINGHAM TOWN-TAX COLL | PO BOX 150 | | WEST NOTTINGHAM | NH | 03291 | |
| NOTTINGHAM TOWNSHIP | KATHLEEN IMHOFF-TAX COLL | 58 BLAIR ROAD | | EIGHTY FOUR | PA | 15330 | |
| NOTTOWAY COUNTY | NOTTOWAY COUNTY - TREASU | 328 WEST COURTHOUSE ROAD | | NOTTOWAY | VA | 23955 | |
| NOVA CASUALTY COMPANY | 2 WATERSIDE CROSSING 400 | | | WINDSOR | CT | 06095 | |
| NOVA INS SERVICES | 1640 EAST RIVER RD 206 | | | TUCSON | AZ | 85718 | |
| NOVA INTERIORS INC | STE 208 | 3280 W HACIENDA AVE | | LAS VEGAS | NV | 89118 | |
| NOVA VILLAS CONDOMINIUM INC | 2391 SW 70TH AVE | | | DAVIE | FL | 33310 | |
| NOVACOPY INC | PO BOX 372 DEPT 200 | | | MEMPHIS | TN | 38101 | |
| NOVAK AGENCY | 11590 SEMINOLE BLVD | | | LARGO | FL | 33778 | |
| NOVAK, BRENDA | ADDRESS ON FILE | | | | | | |
| NOVAK, KATHLEEN | ADDRESS ON FILE | | | | | | |
| NOVERI INS | 16532 PARK ROW | | | HOUSTON | TX | 77084 | |
| NOVERI INS AGENCY | 2657 GESSNER DR | | | HOUSTON | TX | 77080 | |
| NOVESTA TOWNSHIP | TAX COLLECTOR | 6556 DELONG RD | | CASS CITY | MI | 48726 | |
| NOVI CITY | NOVI CITY - TREASURER | 45175 W 10 MILE RD | | NOVI | MI | 48375 | |
| NOVI TOWNSHIP | NOVI TOWNSHIP - TREASURE | P.O. BOX 924 | | NORTHVILLE | MI | 48167 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NOVICK, JOEL | ADDRESS ON FILE | | | | | | |
| NOVIK, GENNADIY | ADDRESS ON FILE | | | | | | |
| NOVIK, INNA | ADDRESS ON FILE | | | | | | |
| NOVINS YORK & JACOBUS PA | 202 MAIN STREET | | | TOMS RIVER | NJ | 08754 | |
| NOVITEX ENTERPRISE SOLUTIONS | ATTN: GENERAL COUNSEL | PO BOX 8881006 | | GRAND RAPIDS | MI | 49588 | |
| NOVITEX ENTERPRISE SOLUTIONS | ONE ELMCROFT ROAD | | | STAMFORD | CT | 06926 | |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 | | | DALLAS | TX | 75284 | |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 1555 WALNUT HILL LANE | | IRVING | TX | 75038 | |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 300 FIRST STAMFORD PLACE | SECOND FLOOR WEST | STAMFORD | CT | 06902 | |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 301 W. BAY STREET | | JACKSONVILLE | FL | 32202 | |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 345 ST. PETER STREET | | ST PAUL | MN | 55102 | |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: JOHN GARIPPA | 300 FIRST STAMFORD PLACE | | STAMFORD | CT | 06902 | |
| NOVITEX ENTREPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 300 FIRST STAMFORD PLACE | SECOND FLOOR WEST | STAMFORD | CT | 06902 | |
| NOW HOME ADJUSTMENTS | 1433 N ROHDE AVE | | | BERKELEY | IL | 60163 | |
| NOWATA COUNTY | NOWATA COUNTY - TAX COLL | PO BOX 427 | | NOWATA | OK | 74048 | |
| NOWELL, ANNA | ADDRESS ON FILE | | | | | | |
| NOWELL, RUTH | ADDRESS ON FILE | | | | | | |
| NOXEN TOWNSHIP | NOXEN TWP - TAX COLLECTO | 160 ELIZABETH ST. | | NOXEN | PA | 18636 | |
| NOXUBEE COUNTY | NOXUBEE COUNTY-TAX COLLE | 505 S JEFFERSON ST | | MACON | MS | 39341 | |
| NOXUBEE COUNTY TAX ASSESSOR | COLLECTOR | 2832 JEFFERSON ST  STE 2 | | MACON | MS | 39341 | |
| NOYES TOWNSHIP | NOYES TWP - TAX COLLECTO | 11213 RIDGE RDPOB 209 | | RENOVO | PA | 17764 | |
| NP DODGE INS AGENCY INC | 12002 PACIFIC ST | | | OMAHA | NE | 68154 | |
| NP154 LLC | 3 CORPORATE DRIVE, SUITE 208 | | | SHELTON | CT | 06484 | |
| NPCC, LLC | PO BOX 48004 | | | WATAUGA | TX | 76148 | |
| NRC INC | 12513 MONROE AVE | | | GRANDVIEW | MO | 64030 | |
| NRMLA | 1400 16TH ST NW SUITE 420 | | | WASHINGTON | DC | 20036 | |
| NS CONSULTING & RESTORATION, LLC | STEVEN A STRUNK | STEVEN A STRUNK | 228 POPLA STREET | ECONOMY | IN | 47339 | |
| NSI INS GROUP | 8181 NW 154TH STE 230 | | | MIAMI LAKES | FL | 33016 | |
| NSI INSURANCE GROUP, LLC | 8181 NW 154TH ST SUITE 230 | | | MIAMI LAKES | FL | 33016 | |
| NSM RECOVERY SERVICES INC | 350 HIGHLAND DR | | | LEWISVILLE | TX | 75067 | |
| NSN SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 5465 E. TERRA LINDA WAY | | NAMPA | ID | 83687 | |
| NSTAR ELECTRIC CO | PO BOX 660369 | | | DALLAS | TX | 75266 | |
| NTHUZ 4 CONSTRUCTION | JOAQUIN SANTOYO | JOAQUIN SANTOYO | 224 THORN AVENUE | EL PASO | TX | 77932 | |
| NTNL DESIGNS | 2903 CHESTERFIELD WAY | | | CONYERS | GA | 30013 | |
| NU FRONT INTERNATIONAL REALTY | 8333 NW 53RD ST 450 | | | DORAL | FL | 33166 | |
| NU LOOK PAINTING | 7422 LAKE RUN LN | | | RICHMOND | TX | 77407 | |
| NU ROOFING LLC | 6916 DANELE CT | | | RICHLAND HILLS | TX | 76118 | |
| NUANGOLA BORO | BONNIE NENSTIEL-TAX COLL | 1 LIGHT ST | | MOUNTAINTOP | PA | 18707 | |
| NUCKLES & INSURANCE ASSO | PO BOX 106 | | | MARYSVILLE | OH | 43040 | |
| NUCKOLLS COUNTY | NUCKOLLS COUNTY - TREASU | PO BOX 363 | | NELSON | NE | 68961 | |
| NUECES COUNTY | NUECES COUNTY - TAX COLL | 901 LEOPARD/SUITE 301 | | CORPUS CHRISTI | TX | 78401 | |
| NUISANCE WILDLIFE RANGERS LLC | 7040 SEMINOLE PRATT WHITNEY RD | SUITE 25-122 | | LOXAHATCHEE | FL | 33470 | |
| NUMA MARCELIN | 1301 SW 102ND AVE | | | PEMBROKE PINES | FL | 33025 | |
| NUMBER 1 ELECTRICAL HEATING AND AIR. INC | 445 MILL ROAD | | | BENSALEM | PA | 19020 | |
| NUMBER 2 CONDO ASSOC. PALM | GREENS AT VILLA DEL RAY, INC. | 5801 VIA DELRAY | | DELRAY BEACH | FL | 33484 | |
| NUMBER ONE VILLAGE GREEN CONDO | 2950 JOG ROAD | | | GREENACRES | FL | 33467 | |
| NUMERO UNO EXTERMINATORS | 13496 CANYON VIEW DRIVE | | | YUCAIPA | CA | 92399 | |
| NUNDA TOWN | CHEYENNE DEMARCO  COLLEC | PO BOX 699 | | NUNDA | NY | 14517 | |
| NUNDA TOWNSHIP | NUNDA TOWNSHIP - TREASUR | P.O. BOX 346 | | WOLVERINE | MI | 49799 | |
| NUNDA VILLAGE | NUNDA VILLAGE - CLERK | PO BOX 537 | | NUNDA | NY | 14517 | |
| NUNEZ, CARMELITA | ADDRESS ON FILE | | | | | | |
| NUNEZ, CINDY | ADDRESS ON FILE | | | | | | |
| NUNEZ, MONICA | ADDRESS ON FILE | | | | | | |
| NUNLEE, MAKAYLA | ADDRESS ON FILE | | | | | | |
| NUNN, DANIEL | ADDRESS ON FILE | | | | | | |
| NUNN, JASMINE | ADDRESS ON FILE | | | | | | |
| NUPEAK ROOFING, LLC | 8127 HIGHWAY 49 N. | | | BROOKLAND | AZ | 72417 | |
| NURIDEEN, SHAWNA | ADDRESS ON FILE | | | | | | |
| NURMBERG, ARNOLD | ADDRESS ON FILE | | | | | | |
| NU-SOUTH SURVEYING, INC | 117 E MAULDIN STREET | | | ANDERSON | SC | 29621 | |
| NUTALL, SHABORIA | ADDRESS ON FILE | | | | | | |
| NUTLEY TOWN | NUTLEY TN-CERTIFIED COLL | ONE KENNEDY DRIVE | | NUTLEY | NJ | 07110 | |
| NUTMEG PROPERTIES | ATTN: JON GINEO | 22 MOUNTAIN | | BLOOMFIELD | CT | 06002 | |
| NUTMEG PROPERTIES LLC | 137 MAIN ST | | | WETHERSFIELD | CT | 06109 | |
| NUTMEG RESTORATION, INC. | 525 NEW BRITAIN AVENUE | | | UNIONVILLE | CT | 06085 | |
| NUTU FINANCIAL SERVICES | 12729 NORTHUPWAY 29 | | | BELLEVUE | WA | 98005 | |
| NUVEEN CREDIT OPPORTUNITIES | 2022 TARGET TERM FUND | | | | | | |
| NUVEEN FLOATING RATE INCOME | OPPORTUNITY FUND | | | | | | |
| NUVEEN SHORT DURATION CREDIT | OPPORTUNITIES FUND | | | | | | |
| NUVEEN SYMPHONY FLOATING | RATE INCOME FUND | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NUVISION CONTRACTING & | CONSTR. SERVICES LLC | 1418 N SCOTTSDALE RD STE 402 | | SCOTTSDALE | AZ | 85257 | |
| NUZHAT NASEEM & NASIR | BHATTI | 2711 LOGAN DR | | MANSFIELD | TX | 76063 | |
| NV DIVISION OF MORTGAGE LENDING | 1830 COLLEGE PARKWAY  STE A | | | CARSON CITY | NV | 89706 | |
| NV EAGLES LLC | JOHN H. WRIGHT | THE WRIGHT LAW GROUP, P.C. | 2340 PASEO DEL PRADO  BLDG D SUITE 305 | LAS VEGAS | NV | 89102 | |
| NV EAGLES, LLC, ET AL. | JOSEPH Y HONG | HONG & HONG | 10781 WEST TWAIN AVENUE | LAS VEGAS | NV | 89135 | |
| NV ENERGY | PO BOX 30073 | | | RENO | NV | 89520 | |
| NV ENERGY | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY | PO BOX 30093 | | | RENO | NV | 89520 | |
| NV ENERGY | PO BOX 30150 | | | RENO | NV | 89520 | |
| NVB CONTRACTING LLC | 8665 SUDLEY RD 384 | | | MANASSAS | VA | 20110 | |
| NW HARRIS COUNTY MUD 10 | NW HARRIS CO MUD 10-COLL | 17111 ROLLING CREEK | | HOUSTON | TX | 77070 | |
| NW HARRIS COUNTY MUD 12 | NW HARRIS CO MUD 12-COLL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 15 | NW HARRIS CO MUD 15-COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 16 | NW HARRIS CO MUD 16-COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 19 | NW HARRIS CO MUD 19-COLL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| NW HARRIS COUNTY MUD 20 | NW HARRIS CO MUD 20-COLL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| NW HARRIS COUNTY MUD 22 | NW HARRIS CO MUD 22-COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 23 | NW HARRIS CO MUD 23-COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 24 | NW HARRIS CO MUD 24-COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| NW HARRIS COUNTY MUD 29 | NW HARRIS CO MUD 29-COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 30 | NW HARRIS CO MUD 30-COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 32 | NW HARRIS CO MUD 32-COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 6 | NW HARRIS CO MUD 6-COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 9 | NW HARRIS CO MUD 9-COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| NW NATURAL GAS | P.O. BOX 6017 | | | PORTLAND | OR | 97228 | |
| NWADIOGBU, EMEKA | ADDRESS ON FILE | | | | | | |
| NY DEPT OF STATE DIVISION OF CORPS | ONE COMMERCE PLAZA | 99 WASHINGTON AVE | | ALBANY | NY | 12231 | |
| NY DEPT OF TAXATION | P.O. BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| NY PROP INS UND ASSOC | 100 WILLIAMS ST 4TH FL | | | NEW YORK | NY | 10038 | |
| NY PROP INS UND ASSOC | 155 MYERS CORNERS RD200 | | | WAPPINGERS FALLS | NY | 12590 | |
| NYACK UN. FR. SCH.  (C | NYACK UN. FR. SCH-REC OF | 10 MAPLE AVE | | NEW CITY | NY | 10956 | |
| NYACK(ORANGETOWN) VILLAG | NYACK(ORANGETOWN) VIL-RE | 9 NORTH BROADWAY | | NYACK | NY | 10960 | |
| NYC DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY, 9TH FLOOR | | | NEW YORK | NY | 10004 | |
| NYC DEPARTMENT OF CONSUMER AFFAIRS | LICENSING CENTER | 42 BROADWAY, 9TH FLOOR | | NEW YORK | NY | 10004 | |
| NYC DEPARTMENT OF FINANCE | 1150 SOUTH AVENUE | SUITE 201 | | STATEN ISLAND | NY | 10314 | |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5040 | | | KINGSTON | NY | 12402-5040 | |
| NYC DEPARTMENT OF FINANCE | PO BOX 680 | | | NEWARK | NJ | 07101-0680 | |
| NYC WATER BOARD | DEP REMITTANCE | PO BOX 11863 | | NEWARK | NJ | 07101-8163 | |
| NYC WATER BOARD | PO BOX 11863 | | | NEWARK | NJ | 07101-8163 | |
| NYE COUNTY | NYE COUNTY - TREASURER | PO BOX 473 | | TONOPAH | NV | 89049 | |
| NYE COUNTY TREASURER | 101 RADAR RD | | | TONOPAH | NV | 89049 | |
| NYGAARD, GREG | ADDRESS ON FILE | | | | | | |
| NYGREN-MOE, BRENDA | ADDRESS ON FILE | | | | | | |
| NYLUND REALTY, LLC. | 1021A EAST CHESTNUT AVENUE | | | VINELAND | NJ | 08360 | |
| NYS DEPARTMENT OF FINANCIAL SERVICE | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| NYSE MARKET INC | PO BOX 223695 | | | PITTSBURGH | PA | 15251-2695 | |
| NYSEG | PO BOX 847812 | | | BOSTON | MA | 02284 | |
| NYSTROM, DENISE | ADDRESS ON FILE | | | | | | |
| O & O SERVICES LLC | 12250 E SERENITY LANE | | | CORNVILLE | AZ | 86325 | |
| O AND J SUPERIOR PLUMBING LLC | 2103 SAUNDERS ST | | | GATESVILLE | TX | 76528 | |
| O BRIEN APPRAISAL GROUP | PO BOX 1316 | | | CLARKSVILLE | VA | 23297-1316 | |
| O BYRON MEREDITH III TRUSTEE | PO BOX 10556 | | | SAVANNAH | GA | 31401 | |
| O CONNELL, MAUREEN | ADDRESS ON FILE | | | | | | |
| O CONNOR, JESSIE | ADDRESS ON FILE | | | | | | |
| O DANNY BOY BUILDERS INC | 191 UNIVERSITY BLVD265 | | | DENVER | CO | 80206 | |
| O HARA, KEVIN | ADDRESS ON FILE | | | | | | |
| O LEARY, MICHAEL | ADDRESS ON FILE | | | | | | |
| O SHEA INS AGENCY INC | 1387 ROUTE 4AW | | | HYDEVILLE | VT | 05750 | |
| O SMITH AGENCY | 7143 OGONTZ AVE | | | PHILADELPHIA | PA | 19138 | |
| O Z GILLESPIE & JUANITA G GILLESPIE | 1828 WILLOW SPRINGS DRIVE | | | NASHVILLE | TN | 37216 | |
| O. G. ROOF & GENERAL CONSTRUCTION CO. | WILLIAM A FANNING | 8642 RUNNING GAIT LANE | | RIVERSIDE | CA | 92509 | |
| O.C.M DEVELOPERS INC. | 1305 FRANKLIN STREET | SUITE 405 | | OAKLAND | CA | 94612 | |
| O.C.W.R.C | ONE PUBLIC WORKS DRIVE | BLDG 95 WEST | | WATERFORD | MI | 48328 | |
| O.K. ROOFERS | GARY BANKS | 1663 SINGLETREE RD | | DENISON | TX | 75021 | |
| O'MELVENY & MYERS, LLP | ATTN: JENNIFER TAYLOR | TWO EMBARCADERO CENTER, 28TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| O'MELVENY & MYERS, LLP | ATTN: STEVE WARREN | 400 SOUTH HOPE STREET, 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAK BLUFFS TOWN | OAK BLUFFS TOWN-TAX COLL | 56 SCHOOL STREET | | OAK BLUFFS | MA | 02557 | |
| OAK BLUFFS WATER DISTRICT | PO BOX 1297 | | | OAK BLUFFS | MA | 02557 | |
| OAK BROOK CNTY MTL INSCO | 1505 LYNDON B JOHNSON FW | | | DALLAS | TX | 75234 | |
| OAK CONSTRUCTION LLC | MILES ARTHUR WINSOR | 4782 1ST AVE | | HIBBING | MN | 55746 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OAK CREEK CITY | OAK CREEK CITY TREASURER | PO BOX 27 / 8040 S 6TH S | | OAK CREEK | WI | 53154 | |
| OAK CREEK CLUB HOMEOWNERS ASSOCIATION | 6600 W COLLEGE DRIVE SUITE 206 | | | PALOS HEIGHTS | IL | 60463 | |
| OAK CREEK VILLAGE COMMUNITY ASSOC., INC | PO BOX 9184 | | | THE WOODLANDS | TX | 77387 | |
| OAK CREST ROOFING | OAK CREST CONTRACTING | 115 TIMBERLACHEN CIR, SUITE 1013 | | LAKE MARY | FL | 32746 | |
| OAK GROVE CITY | OAK GROVE - CITY CLERK | PO BOX 250 | | OAK GROVE | KY | 42262 | |
| OAK GROVE PUD HOA, INC. | 4809 EHRLICH RD, SUITE 105 | | | TAMPA | FL | 33624 | |
| OAK GROVE TOWN | OAK GROVE TOWN - TAX COL | P O BOX 1014 | | OAK GROVE | LA | 71263 | |
| OAK GROVE TOWN | OAK GROVE TWN TREASURER | 2106 29-1/2 AVE. | | SARONA | WI | 54870 | |
| OAK GROVE TOWN | OAK GROVE TWN TREASURER | N5520 1090TH ST | | PRESCOTT | WI | 54021 | |
| OAK GROVE TOWN | OAK GROVE TWN TREASURER | W5312 CLUB GROUNDS RD | | JUNEAU | WI | 53039 | |
| OAK HILL CONDO HOA | P .O. BOX 481 | | | WOOD DALE | IL | 60191 | |
| OAK HILL CONDOMINIUM ASSOCIATION | 1660 OAKWOOD DRIVE | | | PENN VALLEY | PA | 19072 | |
| OAK HILLS COMMUNITY I-QUADS | 55 W 22ND ST 310 | | | LOMBARD | IL | 60148 | |
| OAK HILLS QUAD ASSOCIATION | 13250 S 76TH AVENUE | | | PALOS HEIGHTS | IL | 60463 | |
| OAK INS AGENCY | 3439 THORPE CONSTANTINE | | | JOHNS ISLAND | SC | 29455 | |
| OAK ISLAND TOWN | OAK ISLAND TOWN - COLLEC | 4601 E. OAK ISLAND DR. | | OAK ISLAND | NC | 28465 | |
| OAK LODGE WATER SERVICES DISTRICT | 14496 SE RIVER ROAD | | | OAK GROVE | OR | 97267 | |
| OAK PARK CITY | OAK PARK CITY - TREASURE | 14000 OAK PARK BLVD | | OAK PARK | MI | 48237 | |
| OAK PARK HOA OF ORANGE COUNTY INC | P O BOX 690822 | | | ORLANDO | FL | 32869 | |
| OAK PARK HOMEOWNERS ASSOCIATION | P.O. BOX 162 | | | SHELTON | WA | 98584 | |
| OAK PARK WEST TOWNHOUSE HOA INC. | 4112 BLUE RIDGE RD STE 100 | | | RALEIGH | NC | 27612 | |
| OAK POINT | FRED TAYLOR | 200 OAK POINT DRIVE | | MIDDLEBOROUGH | MA | 02346 | |
| OAK RIDGE CITY/ANDERSON | OAK RIDGE CITY-TREASURER | 200 S TULANE AVE | | OAK RIDGE | TN | 37830 | |
| OAK RIDGE CITY/ROANE | OAK RIDGE CITY-TREASURER | 200 S TULANE AVE | | OAK RIDGE | TN | 37830 | |
| OAK RUN ASSOCIATES LTD | 10983 SW 89TH AVE | | | OCALA | FL | 34481 | |
| OAK SHADOWNS CONDO ASSOC., INC. | 2800 N POWERS DRIVE | | | ORLANDO | FL | 32818 | |
| OAK TRAIL OWNERS ASSOCIATION | 3911 W. OAK TRAIL | | | GRANBURY | TX | 76048 | |
| OAK TREE DEVELOPMENT & | RONALD & ARLENE MELENDEZ | 18500 SW 206 ST | | MIAMI | FL | 33187 | |
| OAK TREE TOWNHOMES | 4003 PENN MAR AVE, APT 5 | | | EL MONTE | CA | 91732 | |
| OAKBROOK CONDOMINIUM | 100 OAKBROOK DR | | | WILLIAMSVILLE | NY | 14221 | |
| OAKBROOK VILLAGE CONDOMINIUM ASSOC. INC | 2701 N.E. 10TH ST UNIT 905 | | | OCALA | FL | 34470 | |
| OAKBROOK VILLAGE HOMEOWNERS ASSOCIATION | 1140 S. 111TH E. AVENUE | | | TULSA | OK | 74128 | |
| OAKCREST ROOFING | 536 SE STATE RTE 291 | | | LEES SUMMIT | MO | 64063 | |
| OAKDALE BORO | OAKDALE BORO - TAX COLLE | POB 222 | | OAKDALE | PA | 15071 | |
| OAKDALE CITY | OAKDALE CITY - TAX COLLE | P O BOX 728 | | OAKDALE | LA | 71463 | |
| OAKDALE TOWN | OAKDALE TWN TREASURER | 300 W ELIZABETH ST | | TOMAH | WI | 54660 | |
| OAKDEN, ERICA | ADDRESS ON FILE | | | | | | |
| OAKE, PERRY | ADDRESS ON FILE | | | | | | |
| OAKES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| OAKFIELD TOWN | OAKFIED TWN TREASURER | N2779 HIGHLAND ROAD | | OAKFIELD | WI | 53065 | |
| OAKFIELD TOWN | OAKFIELD TOWN - TAX COL | 80 SCHOOL STREET | | OAKFIELD | ME | 04763 | |
| OAKFIELD TOWN | OAKFIELD TOWN - TAX COLL | 3219 DRAKE ST RD | | OAKFIELD | NY | 14125 | |
| OAKFIELD TOWNSHIP | OAKFIELD TOWNSHIP - TREA | 10300 14 MILE RD | | ROCKFORD | MI | 49341 | |
| OAKFIELD VILLAGE | OAKFIELD VILLAGE - CLERK | 37 MAIN STREET | | OAKFIELD | NY | 14125 | |
| OAKFIELD-ALABAMA CS  (C | OAKFIELD-ALABAMA CS -COL | 118 E SENECA ST.C/0 TOMP | | ITHACA | NY | 14850 | |
| OAKHAM TOWN | OAKHAM TOWN -TAX COLLECT | 2 COLDBROOK RD UNIT 2 | | OAKHAM | MA | 01068 | |
| OAKHILLS CLUB | 7624 OLIVE DRIVE | | | PLEASANTON | CA | 94588 | |
| OAKLAND BORO | OAKLAND BORO - TAX COLLE | 1 MUNICIPAL PLAZA | | OAKLAND | NJ | 07436 | |
| OAKLAND BORO | OAKLAND BORO - TAX COLLE | 5157 PROSPECT ST. | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND CITY | CITY OF OAKLAND - CLERK | PO BOX 122 | | OAKLAND | KY | 42159 | |
| OAKLAND CITY | OAKLAND CITY-TAX COLLECT | 170 DOSS CIRCLE | | OAKLAND | TN | 38060 | |
| OAKLAND CITY | OAKLAND CITY-TAX COLLECT | PO BOX 57 | | OAKLAND | MS | 38948 | |
| OAKLAND CNTY. WATER RESOURCE COMM'R | ONE PUBLIC WORKS DR | DEPT 95 | | WATERFORD | MI | 48328-1907 | |
| OAKLAND CNTY. WATER RESOURCES COMM'R | ONE PUBLIC WORKS DRIVE | BUILDING 95 WEST | | WATERFORD | MI | 48328-1907 | |
| OAKLAND COUNTY REGISTER OF DEEDS | 1200 N. TELEGRAPH | DEPT 480 | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | 250 ELIZABETH LK RD, SUITE 1900 | OAKLAND CO COMMUNITY AND HOME IMP | | PONTIAC | MI | 48341 | |
| OAKLAND TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| OAKLAND TOWN | OAKLAND TOWN -TAX COLLEC | 6 CASCADE  MILL ROAD | | OAKLAND | ME | 04963 | |
| OAKLAND TOWN | OAKLAND TWN TREASURER | N4450 CTH A | | CAMBRIDGE | WI | 53523 | |
| OAKLAND TOWN | OAKLAND TWN TREASURER | PO BOX 616 | | WEBSTER | WI | 54893 | |
| OAKLAND TOWNSHIP | OAKLAND TOWNSHIP - TREAS | PO BOX 080453 | | ROCHESTER | MI | 48308 | |
| OAKLAND TOWNSHIP | OAKLAND TWP - TAX COLLEC | 368 EYTH RD | | BUTLER | PA | 16002 | |
| OAKLAND VILLAGE HOA | C/O ASSOCIA HILL COUNTRY | 1225 ALMA ROAD, SUITE 100 | | RICHARDSON | TX | 75081 | |
| OAKLEAF | PO BOX 1916 | | | HOMOSASSA SPRINGS | FL | 33447 | |
| OAKLEAF VILLAS GARDEN CONDOMINIUMS INC | P O BOX 759 | | | GLEN BURNIE | MD | 21061 | |
| OAKLEY VILLAGE | OAKLEY VILLAGE - TREASUR | BOX 64 | | OAKLEY | MI | 48649 | |
| OAKLYN BORO | OAKLYN BORO - TAX COLLEC | 500 WHITE HORSE PIKE | | OAKLYN | NJ | 08107 | |
| OAKMONT BORO | OAKMONT BORO - TAX COLLE | 336 DELAWARE AVE. DEPT L | | OAKMONT | PA | 15139 | |
| OAKMONT PROPERTY OWNERS ASSOC., INC. | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OAKMONT PUD  E | OAKMONT PUD - TAX COLLEC | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| OAKMONT VILLAGE 10 C/O RESORT MANAGEMENT | 2685 HORSESHOE DRIVE | SOUTH STE 215 | | NAPLES | FL | 34104 | |
| OAKMONT VILLAGE ASSOCIATION | 1001 GALAXY WAY | STE 200 | | CONCORD | CA | 94520 | |
| OAKMONTE HOA | PO BOX 307 | | | HARTLAND | MI | 48353 | |
| OAKRIDGE HOME INDUSTRIES INC | 1400 PINOS ALTOS ROAD | | | SILVER CITY | NM | 88061 | |
| OAKRIDGE J CONDOMINIUM ASSOCIATION, INC. | 2400 CENTREPARK WEST DRIVE 175 | | | WEST PALM BEACH | FL | 33409 | |
| OAKRIDGE PROPERTY OWNERS ASSOCIATION INC | 3401 SW 51 COURT | | | HOLLYWOOD | FL | 33312 | |
| OAKRY, BRENDA | ADDRESS ON FILE | | | | | | |
| OAKS AT OLD COURT HOA, INC. | 3706 CRONDALL LANE, SUITE 105 | C/O TIDEWATER PROPERTY MANAGEMENT | | OWINGS MILLS | MD | 21117 | |
| OAKS IMPROVEMENT ASSOCIA | 3000 CLUBTREE DR | | | STREAMWOOD | IL | 60107 | |
| OAKS NORTH COMMUNITY CENTER, INC. | 12578 OAKS NORTH DRIVE | | | SAN DIEGO | CA | 92128-1699 | |
| OAKS OF ATASCOCITA | CMTY. IMPROVEMENT ASSOC. | 9802 FM 1960 BYPASS WEST, SUITE. 210 | | HUMBLE | TX | 77338 | |
| OAKS OF INWOOD CMTY. IMPROVEMENT ASSOC. | 9700 RICHMOND AVENUE, SUITE 230 | | | HOUSTON | TX | 77042 | |
| OAKSHIRE TOWNHOMES ASSOCIATION | 1499 W 121ST AVENUE 100 | | | WESTMINSTER | CO | 80234 | |
| OAKTON INS | 2016 E EUCLID | | | MT PROSPECT | IL | 60056 | |
| OAKTRAILS AT MEADOWRIDGE HOA INC | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| OAKTREE | | | | | | | |
| OAKTREE (LUX.) FUNDS - GLOBAL HYB | MR. SHELDON MICHAEL STONE, MBA | PRINCIPAL & PORTFOLIO MANAGER | 333 SOUTH GRAND AVENUE 28TH FLOOR | LOS ANGELES | CA | 90071-1504 | |
| OAKTREE (LUX.) FUNDS - NORTH AMER HYB | MR. SHELDON MICHAEL STONE, MBA | PRINCIPAL & PORTFOLIO MANAGER | 333 SOUTH GRAND AVENUE 28TH FLOOR | LOS ANGELES | CA | 90071-1504 | |
| OAKTREE CAPITAL MANAGEMENT LP | MR. BRUCE ALLEN KARSH | CO-CHAIRMAN & CHIEF INVESTMENT OFFICER | 333 SOUTH GRAND AVENUE 28TH FLOOR | LOS ANGELES | CA | 90071-1504 | |
| OAKTREE ENHANCED INCOME | FUNDING SERIES IV LTD | | | | | | |
| OAKVILLE HOME IMPROVEMENTS, LLC | DEAN CILFONE | 289 SKILTON RD | | WATERTOWN | CT | 06795 | |
| OAKWOOD CITY | OAKWOOD CITY-TAX COLLECT | PO BOX 99 | | OAKWOOD | GA | 30566 | |
| OAKWOOD CONSTRUCTION | 4955 E HUNTER ST | | | ANAHEIM | CA | 92807 | |
| OAKWOOD FARMS CONDOMINIUM | C/O SALISBURY MANAGEMENT INC | 120 SHREWSBURY STREET | | BOYLSTON | MA | 01505 | |
| OAKWOOD GLEN ASSOC. INC | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| OAKWOOD HILLS HOMEOWNERS ASSOCIATION | 750 W LAKE COOK ROAD | SUITE 190 | | BUFFALO GROVE | IL | 60089 | |
| OASIS PALMS  ESTATES | 201 S PENNSYLVANIA AVE | | | SAN BERNARDINO | CA | 92410 | |
| OASIS ROOFING | OSCAR SANDOVAL | 10710 GATEWAY NORTH 5 | | EL PASO | TX | 79924 | |
| OASIS SOFTWARE INTERNATIONAL | 3949 CHAMPAGNE AVE | | | NORTH PORT | FL | 34287 | |
| OASIS TOWN | OASIS TWN TREASURER | W9905 AKRON AVENUE | | ALMOND | WI | 54909 | |
| OATES ENERGY INC | 14286 BEACH BLVD STE 12 | | | JACKSONVILLE | FL | 32250 | |
| OATES, REGINALD | ADDRESS ON FILE | | | | | | |
| OBAMWONYI, VICKI | ADDRESS ON FILE | | | | | | |
| OBANNON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| OBANNON, KELLY | ADDRESS ON FILE | | | | | | |
| OBARS INS | 5390 CLIFF ST | | | GRACEVILLE | FL | 32440 | |
| OBE SEGUROS | PO BOX 195500 | | | SAN JUAN | PR | 00919-5500 | |
| OBENREDER FAMILY AGENCY | 20701 BRUCE B DOWNS BLVD | SUITE 204 | | TAMPA | FL | 33647 | |
| OBERLIN TOWN | OBERLIN TOWN - TAX COLLE | P. O. BOX 370 | | OBERLIN | LA | 70655 | |
| OBF SERVICES LLC | 2820 SW 135 AVE | | | MIAMI | FL | 33175 | |
| OBIE MARTIN | 1145 PENSELWOOD DRIVE | | | RALEIGH | NC | 27604 | |
| OBION CITY | OBION CITY-TAX COLLECTOR | PO BOX 547 | | OBION | TN | 38240 | |
| OBION COUNTY | OBION COUNTY-TRUSTEE | PO BOX 147 | | UNION CITY | TN | 38281 | |
| OBREGON INS | 1740 SW 57 AVE | | | MIAMI | FL | 33155 | |
| OBRIAN & GIBBONS INS | PO BOX 1084 | | | WORCESTER | MA | 01609 | |
| OBRIEN & DELZER | 3317 SHOAL LINE | | | HERNANDO BEACH | FL | 34607 | |
| OBRIEN COUNTY | OBRIEN COUNTY - TREASUR | PO BOX 310 | | PRIMGHAR | IA | 51245 | |
| OBRIEN, CHANTEL | ADDRESS ON FILE | | | | | | |
| OBRIEN, GAIL | ADDRESS ON FILE | | | | | | |
| OBRIEN, MARK J | ADDRESS ON FILE | | | | | | |
| OBYRNE & SONS | 1503 WASHINGTON STREET | | | WENATCHEE | WA | 98801 | |
| OC ROOFING SYSTEMS, LLC | RICHARD OZBURN  SCOTT CHYLOR | 73 MERCHANT PARK DR | | HOSCHTON | GA | 30548 | |
| OCA TECHNOLOGIES, INC. | 6339 WIGTON DRIVE | | | HOUSTON | TX | 77096 | |
| OCAD BEST PRACTICE | CONSTRUCTION LLC | 1937 OLIVIA CIRCLE | | APOPKA | FL | 32703 | |
| OCALA PALMS OPERATIONS LLC | 5930 NW 18TH PLACE | | | OCALA | FL | 34482 | |
| OCALA PALMS UTILITIES, LLC | 5970 NW 18TH PLACE | | | OCALA | FL | 34482 | |
| OCALA UTILITY SERVICES | 201 SW 3RD STREET | | | OCALA | FL | 34471 | |
| OCANAS, SAVINA | ADDRESS ON FILE | | | | | | |
| OCANDO, ANDREINA | ADDRESS ON FILE | | | | | | |
| OCCIDENTAL F & C | BOA LB 415842 MA55270207 | 2 MORRISSEY BLVD | | DORCHESTER | MA | 02125 | |
| OCCIDENTAL F & C OF NC | P O BOX 10800 | | | RALEIGH | NC | 27605 | |
| OCCIDENTAL F&C | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| OCCIDENTAL F&C OF NC | P O  BOX 415842 | | | BOSTON | MA | 02241 | |
| OCCIDENTAL F&C OF NC | P O BOX 841974 | | | DALLAS | TX | 75284 | |
| OCCIDENTAL F&C OF NC | PREFX LOH LTD LTH | P O  BOX 841974 | | DALLAS | TX | 75284 | |
| OCCIDENTAL FIRE & | CASUALTY CO OF NC | PO BOX 896671 | | CHARLOTTE | NC | 28289 | |
| OCCIDENTAL FIRE & CASUALTY COMPANY OF NC | P. O. BOX 415842 | | | BOSTON | MA | 02241-5842 | |
| OCCOQUAN TOWN | OCCOQUAN TOWN - TREASURE | P O BOX 195 | | OCCOQUAN | VA | 22125 | |
| OCEAN BEACH VILLAGE | OCEAN BEACH VIL - COLLEC | PO BOX 457 | | OCEAN BEACH | NY | 11770 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OCEAN BREEZE PROPERTIES, LLC | 805 34TH AVENUE SOUTH | | | NORTH MYRTLE BEACH | SC | 29582 | |
| OCEAN CITY | OCEAN CITY - TAX COLLECT | P. O. BOX 208 | | OCEAN CITY | NJ | 08226 | |
| OCEAN CONTRACTORS | WATERPROOFING GROUP LLC | C/O OCEAN CONTRACTORS GROUP | 19910 CORAL SEA ROAD | MIAMI | FL | 33157 | |
| OCEAN COUNTY CLERK | 118 WASHINGTON STREET | | | TOMS RIVER | NJ | 08754 | |
| OCEAN FOREST AT CALABASH PROPERTY OWNERS | 336 RIDGEWOOD DR NW | | | CALABASH | NC | 28467 | |
| OCEAN GATE BORO | OCEAN GATE BORO-TAX COLL | 801 OCEAN GATE AVENUE | | OCEAN GATE | NJ | 08740 | |
| OCEAN GROVE CAMP MEETING ASSOCIATION | 54 PITMAN AVE. PO BOX 248 | | | OCEAN GROVE | NJ | 07756 | |
| OCEAN GROVE SEWERAGE AUTHORITY | 1900 CORLIES AVE | LOBBY SUITE B | | NEPTUNE | NJ | 07753 | |
| OCEAN HARBOR CAS INS CO | 61 MONTAUK HWY | | | BLUE POINT | NY | 11715 | |
| OCEAN HARBOR CASUALTY | 7 HIGH STREET SUITE 408 | | | HUNTINGTON | NY | 11743 | |
| OCEAN HARBOR CASUALTY | INSURANCE | 7 HIGH STREET SUITE 408 | | HUNTINGTON | NY | 11743 | |
| OCEAN HARBOUR SOUTH CONDO ASSOC., INC. | 835 20TH PLACE | | | VERO BEACH | FL | 32960 | |
| OCEAN ISLE BEACH TOWN | OCEAN ISLE BEACH TOWN - | 3 WEST 3RD STREET | | OCEAN ISLE BEACH | NC | 28469 | |
| OCEAN KITCHEN DESIGN LLC | 724 WEST 28 STREET | | | HIALEAH | FL | 33010 | |
| OCEAN MEADOWS CONDOMINIUM ASSOCIATION | C/O NORTH POINT MANAGEMENT | 55 LAKE ST. 4TH FLOOR, SUITE 7 | | NASHUA | NH | 03060 | |
| OCEAN PINES ASSCATION | INC | 239 OCEAN PKWY | | OCEAN PINES | MD | 21811 | |
| OCEAN PINES ASSOCIATION INC | 239 OCEAN PKWY | | | OCEAN PINES | MD | 21811 | |
| OCEAN PLACE AT LAUDERDALE | BY THE SEA CONDO ASSOC INC | 1900 S. OCEAN BLVD. | | LAUDERDALE-BY-THE-SEA | FL | 33062 | |
| OCEAN REEF CLUB, INC. | 35 OCEAN REEF DRIVE, SUITE 200 | | | KEY LARGO | FL | 33037 | |
| OCEAN RITZ OF DAYTONA, | A CONDO ASSOC., INC | 2900 N. ATLANTIC AVE. | | DAYTONA BEACH | FL | 32118 | |
| OCEAN SHORE HOMEOWNERS ASSOC INC | C/O ATLANTIC COMM ASSOC MGMT | 507-C HERBERT ST | | PORT ORANGE | FL | 32129 | |
| OCEAN SHORES COMMUNITY CLUB INC | 1016 CATALA AVE SE | | | OCEAN SHORES | WA | 98569 | |
| OCEAN STATE SERVICE | GROUP | 47 BELVEDERE ST | | JOHNSTON | RI | 02919 | |
| OCEAN SUMMIT ASSOCIATION INC. | 4010 GALT OCEAN DRIVE | | | FORT LAUDERDALE | FL | 33308 | |
| OCEAN TOWNSHIP | OCEAN TOWNSHIP - TAX COL | 399 MONMOUTH ROAD | | OAKHURST | NJ | 07755 | |
| OCEAN TOWNSHIP | OCEAN TOWNSHIP - TAX COL | 50 RAILROAD AVENUE | | WARETOWN | NJ | 08758 | |
| OCEAN TOWNSHIP WATER AND SEWER DEPT. | 50 RAILROAD AVENUE | | | WARETOWN | NJ | 08758 | |
| OCEAN TWP WATER AND SEWER DEPT. | 50 RAILROAD AVENUE | | | WARETOWN | NJ | 08758 | |
| OCEAN VIEW TOWN | OCEANVIEW TOWN - TAX COL | 201 CENTRAL AVENUE | | OCEAN VIEW | DE | 19970 | |
| OCEAN VILLAGE AT SUMMER | BEACH CMTY. ASSOC. INC | PO BOX 1987 | | YULEE | FL | 32041 | |
| OCEAN VILLAGE PROPERTY OWNERS ASSOC. | 2400 S OCEAN DRIVE | | | FORT PIERCE | FL | 34949 | |
| OCEAN WAVE CLEANING LLC | PO BOX 245 | | | MALDEN | MA | 02148 | |
| OCEANA APPRAISALS | 114 N BUDDING AVE | | | VIRGINIA BEACH | VA | 23452 | |
| OCEANA BRYANT & BARRETT | BRYANT | 3504 DORCHESTER CT | | FLOWER MOUND | TX | 75022 | |
| OCEANA COUNTY REGISTER OF DEEDS | 100 N STATE STREET | | | HARTFORD | MI | 49420 | |
| OCEANA COUNTY TREASURER | 100 STATE ST | | | HART | MI | 49420 | |
| OCEANPOINT INS AGENCY | 500 W MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| OCEANPOINT INSURANCE AGY | 26 BOSWORTH ST | | | BARRINGTON | RI | 02806 | |
| OCEANPORT BORO | OCEANPORT BORO - TAX COL | 315 EAST MAIN STREET | | OCEANPORT | NJ | 07757 | |
| OCEANSIDE INS GROUP | 200 MAIN STREET | | | WAREHAM | MA | 02571 | |
| OCEOLA TWP | OCEOLA TOWNSHIP - TREASU | 1577 N LATSON | | HOWELL | MI | 48843 | |
| OCHILTREE COUNTY  C/O AP | OCHILTREE CAD - TAX COLL | 825 S MAIN/STE 100 | | PERRYTON | TX | 79070 | |
| OCHLOCKNEE CITY | OCHLOCKNEE CITY-TAX COLL | PO BOX 56 | | OCHLOCKNEE | GA | 31773 | |
| OCHMANOWICZ, THERESA | ADDRESS ON FILE | | | | | | |
| OCHOA SERFIN, ROSY | ADDRESS ON FILE | | | | | | |
| OCHOA, BONNIE | ADDRESS ON FILE | | | | | | |
| OCHOA, ROXANNE | ADDRESS ON FILE | | | | | | |
| OCHOCO IRRIGATION DISTRICT | 1001 NW DEER STREET | | | PRINCEVILLE | OR | 97754 | |
| OCILLA CITY | OCILLA CITY-TAX COLLECTO | PO BOX 626 | | OCILLA | GA | 31774 | |
| OCJR-INSURANCE | 781 BEACH STREET | | | SAN FRANCISCO | CA | 94109 | |
| OCKSRIDER PROPERTIES INC | 9201 MONTGOMERY BLVD NE STE 403 | | | ALBUQUERQUE | NM | 87111 | |
| OCONEE COUNTY | OCONEE COUNTY - TREASURE | 415 S. PINE ST | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY | OCONEE COUNTY-TAX COMMIS | PO BOX 106 | | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY / MOBILE H | OCONEE COUNTY - TREASURE | 415 S PINE ST | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY TAX COLLECTOR | 415 S PINE ST | | | WALHALLA | SC | 29691 | |
| OCONNELL, DOYLE & LEWIS, LLC | RYAN LEWIS, ESQ. | 6701 DEMOCRACY BLVD. SUITE 300 | | BETHESDA | MD | 20817 | |
| OCONNER AGENCY | 1500 S DAIRY ASHFORD 106 | | | HOUSTON | TX | 77077 | |
| OCONNOR & AUERSCH | 4309 S EAST ST | | | INDIANAPOLIS | IN | 46227 | |
| OCONNOR AND CO INS | AGENCY INC | 16 VILLAGE ST | | DUDLEY | MA | 01571 | |
| OCONNOR CARNATHAN & MACK LLC | 1 VAN DE GRAAFF DR STE 104 | | | BURLINGTON | MA | 01803 | |
| O'CONNOR CONTRACTING | DBA O'CONNOR ROOFING CO. | 1457 AMMONS ST. | | LAKEWOOD | CO | 80214 | |
| OCONNOR INS GROUP | 2450 SEVERN AVE STE 208 | | | METAIRIE | LA | 70001 | |
| OCONNOR REAL ESTATE | ATTN: JOSEPH OCONNOR | 86 S. MOUNTAIN BLVD. | | MOUNTAIN TOP | PA | 18707 | |
| OCONNOR REAL ESTATE | JOSEPH S. OCONNOR REAL ESTATE INC. | 86 S. MOUNTAIN BLVD. | | MOUNTAIN TOP | PA | 18707 | |
| OCONNOR-COLLINS, ALLYSON | ADDRESS ON FILE | | | | | | |
| OCONOMOWOC CITY | OCONOMOWOC CITY - TREASU | PO BOX 27 / 174 E WISCON | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC TOWN | OCONOMOWOC TWN TASURER | W359 N6812 BROWN ST | | OCONOMOWOC | WI | 53066 | |
| OCONTO CITY | OCONTO CITY TREASURER | 1210 MAIN ST | | OCONTO | WI | 54153 | |
| OCONTO CITY | TAX COLLECTOR | 1210 MAIN ST | | OCONTO | WI | 54153 | |
| OCONTO FALLS CITY | OCONTO FALLS CITY TREASU | PO BOX 70 / 500 N CHESTN | | OCONTO FALLS | WI | 54154 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OCONTO FALLS TOWN | OCONTO FALLS TWN TREASUR | 8542 COUNTY ROAD CC | | OCONTO FALLS | WI | 54154 | |
| OCONTO TOWN | OCONTO TWN TREASURER | 5545 COUNTY ROAD N | | OCONTO | WI | 54153 | |
| OCONTO TOWN | STELLA TWN TREASURER | 4385 STELLA LAKE RD | | OCONTO | WI | 54153 | |
| OCONTO UTILITY COMMISSION | 1210 MAIN STREET | | | OCONTO | WA | 54153 | |
| OCOTILLO COMMUNITY ASSOCIATION | 3930 S ALMA SCHOOL RD STE 10 | | | CHANDLER | AZ | 85248 | |
| OCQUEOC TOWNSHIP | OCQUEOC TOWNSHIP - TREAS | 5093 MERCHANT ROAD. | | MILLERSBURG | MI | 49759 | |
| OCROTTY, SARA | ADDRESS ON FILE | | | | | | |
| OCTAVIO NEGRON NIEVES | CALLE JOSEFINA D-16, ROYAL GARDENS | | | BAYAMON | PR | 00957 | |
| OCTORARA AREA SCHOOL DIS | OCTORARA AREA SD - COLLE | 228 HIGHLAND RD | | ATGLEN | PA | 19310 | |
| OCTORARA S.D./CHRISTIANA | OCTORARA AREA SD - COLLE | 228 HIGHLAND RD | | ATGLEN | PA | 19310 | |
| OCTORARA S.D./SADSBURY T | OCTORARA AREA SD - COLLE | 228 HIGHLAND RD | | ATGLEN | PA | 19310 | |
| OCV COMMUNITY ASSOCIATION, INC | PO BOX 9184 | | | THE WOODLANDS | TX | 77387 | |
| OCWEN FINANCIAL CORPORATION | 1661 WORTHINGTON RD., SUITE 100 | | | WEST PALM BEACH | FL | 22409 | |
| OCWEN LOAN SERVICING LLC | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| OCWEN LOAN SERVICING, LLC | ERNEST E. RANALLI, ESQ. | 742 VETERANS MEMORIAL HIGHWAY | | HAUPPAUGE | NY | 11788 | |
| OCWEN LOAN SERVICING, LLC | STEPHEN W. BEYER, ESQ. | PEZOLD SMITH HIRSCHMANN & SELVAGGIO, LLC | 120 MAIN STREET | HUNTINGTON | NY | 11743 | |
| OCWEN MORTGAGE SERVICING INC | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| ODALIO-COLLAZO | 7803-SW-25 TER | | | MIAMI | FL | 33155 | |
| ODANIEL, JOHLYN | ADDRESS ON FILE | | | | | | |
| ODEGARD, JENNIFER | ADDRESS ON FILE | | | | | | |
| ODENTON MANAGEMENT INC | 2900 LINDEN LN  STE 300 | | | SILVER SPRING | MD | 20910 | |
| ODESANYA, ERICKA | ADDRESS ON FILE | | | | | | |
| ODESS AND ASSOCIATES, S.C. | 1414 UNDERWOOD AVE. | 403 | | WAUWATOSA | WI | 53213 | |
| ODESSA EUNICE JOHNSON | 6200 N.W. 82ND STREET | | | OKLAHOMA CITY | OK | 73132 | |
| ODESSA MONTOUR CEN SCH ( | ODESSA MONTOUR CS- COLLE | 300 COLLEGE AVE | | ODESSA | NY | 14869 | |
| ODESSA TOWN | ODESSA TOWN - TREASURER | P O BOX 111 | | ODESSA | DE | 19730 | |
| ODESSA TOWNSHIP | ODESSA TOWNSHIP - TREASU | PO BOX 566 | | LAKE ODESSA | MI | 48849 | |
| ODESSA-MONTOUR CEN SCH(C | ODESSA-MONTOUR CS- COLLE | 300 COLLEGE AVENUE | | ODESSA | NY | 14869 | |
| ODHAMS, AMY | ADDRESS ON FILE | | | | | | |
| ODILES INTERIORS | STEPHANIE LEGGETT | 2509 MACARTHUR DRIVE | | ORANGE | TX | 77630 | |
| ODIORNE INS AGENCY | 1206 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| ODIS INSURANCE AGENCY | 2010 S. WABASH AVE 2-R | | | CHICAGO | IL | 60616 | |
| ODIS PICKENS AND HEATHER PICKENS | SCOTT C. EHLERMANN | SCOTT C. EHLERMANN, LLC | 655 CRAIG ROAD, STE. 252 | ST. LOUIS | MO | 63141 | |
| ODLAND, REBECCA | ADDRESS ON FILE | | | | | | |
| ODOM, ERIN | ADDRESS ON FILE | | | | | | |
| ODOM, SANDRA | ADDRESS ON FILE | | | | | | |
| ODOM, TRACY | ADDRESS ON FILE | | | | | | |
| ODONELL AGENCY INC | 707 S TREJON STREET | | | COLORADO SPRINGS | CO | 80903 | |
| ODONNELL AGENCY, INC | MARK ODONNELL | 707 S. TEJON STREET | | COLORADO SPRINGS | CO | 80903 | |
| ODONNELL INS SRVCS | 2460 HEADINGTON RD | | | PLACERVILLE | CA | 95667 | |
| ODONNELL, PATRICIA | ADDRESS ON FILE | | | | | | |
| ODONOGHUE, JOSHUA | ADDRESS ON FILE | | | | | | |
| ODS | ODOMS DEPENDABLE SERVICES | 310 SHAWNEE DRIVE | | MONTGOMERY | TX | 77316 | |
| ODUBANJO, SUDI | ADDRESS ON FILE | | | | | | |
| ODUM CITY | ODUM CITY-TAX COLLECTOR | PO BOX 159 | | ODUM | GA | 31555 | |
| ODUMS, DARRELL | ADDRESS ON FILE | | | | | | |
| ODYSSEY CONRACTING LLC | & AARON & DOROTHY MOORE | 3700 BASTION LN STE 103 | | RALEIGH | NC | 27604 | |
| ODYSSEY CONTRACTING LLC | 3700 BASTION LN STE 103 | | | RELEIGH | NC | 27604 | |
| ODYSSEY TILE & STONE LLP | 285 SIBLEY TERRACE | | | MANCHESTER | NH | 03109 | |
| OESJ CENTRAL SCHOOL (CMB | OESJ-TAX COLLECTOR | 44 CENTER ST | | ST JOHNSVILLE | NY | 13452 | |
| OESJ CENTRAL SCHOOL (CMB | OESJ-TAX COLLECTOR | P.O. BOX 12845 | | ALBANY | NY | 12212 | |
| OESJ CENTRAL SCHOOL (CMD | OESJ-TAX COLLECTOR | 44 CENTER ST | | ST JOHNSVILLE | NY | 13452 | |
| OESJ CENTRAL SCHOOL(TN O | OESJ-TAX COLLECTOR | 44 CENTER ST | | ST.JOHNSVILLE | NY | 13452 | |
| OETKEN, DERRICK | ADDRESS ON FILE | | | | | | |
| OFARRILL, LAUREN | ADDRESS ON FILE | | | | | | |
| OFF TOP GENERAL CONTRACTORS LLC | TYRONE DEWEY | 2429 YORKTOWN DRIVE | | LA PLACE | LA | 70068 | |
| OFFERMAN & KING LLP | 6420 WELLINGTON PLACE | | | BEAUMONT | TX | 77706 | |
| OFFERMAN & KING, LLP | (NKA KING & ASSOCIATES) | 6420 WELLINGTON PLACE | | BEAUMONT | TX | 77706 | |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263 | |
| OFFICE DEPOT | PO BOX 660113 | | | DALLAS | TX | 75266 | |
| OFFICE DEPOT, INC. | ATTN:  OFFICE OF THE GENERAL COUNSEL | 6600 NORTH MILITARY TRAIL | | BOCA RATON | FL | 33496 | |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | |
| OFFICE EXPRESS COM | 3198 AIRPORT LOOP STE C | | | COSTA MESA | CA | 92626 | |
| OFFICE OF BANKING COMMISSIONER OF GUAM | 1240 ARMY DRIVE | GUAM | | BARRIGADA | | 96921 | |
| OFFICE OF CITY CLERK | 900 E. STRAWBRIDGE AVENUE | | | MELBOURNE | FL | 32901 | |
| OFFICE OF CLERK OF CIRCUIT | COURT FOR WORCESTER | ONE WEST MARKET STREET ROOM 104 | | SNOW HILL | MD | 21853 | |
| OFFICE OF CLERK OF CIRCUIT | COURT FOR WORVESTER | ONE WEST MARKET STREET ROOM 104 | | SNOW HILL | MD | 21853 | |
| OFFICE OF CONSUMER CREDIT COMMISSIONER | 160 EAST 300 SOUTH, 2ND FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| OFFICE OF CONSUMER CREDIT COMMISSIONER | ANN H. HARRINGTON | 2601 N. LAMAR BLVD. | | AUSTIN | TX | 78705 | |
| OFFICE OF FINANCIAL INSTITUTIONS | NON-DEPOSITORY DIVISION | P.O. BOX 94095 | | BATON ROUGE | LA | 70809-9095 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OFFICE OF FINANCIAL INSTITUTIONS LA | 8585 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70809 | |
| OFFICE OF STATE BANK COMMISSIONER | 700 SW JACKSON | JAYHAWK TOWER, STE 300 | | TOPEKA | KS | 66603 | |
| OFFICE OF TAX AND REVENUE | PO BOX 98095 | | | WASHINGTON | DC | 20090 | |
| OFFICE OF THE ATLANTIC COUNTY CLERK | 5901 MAIN STREET | | | MAYS LANDING | NJ | 08330 | |
| OFFICE OF THE CH. 13 TRUSTEE KEITH | L RUCINSKI | 1 CASCADE PLAZA STE 2020 | | AKRON | OH | 44308 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | 224 S. MICHIGAN AVE, SUITE 900 | | | CHICAGO | IL | 60604 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE HO | 570 JAMES BROWN BLVD | | | AUGUSTA | GA | 30904 | |
| OFFICE OF THE CITY TREASURER | 1 FRANKLIN ST, CITY OF HAMPTON VIRGINIA | SUITE 100 | | HAMPTON | VA | 23669 | |
| OFFICE OF THE COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | 1ST FLOOR | | LAS VEGAS | NV | 89106 | |
| OFFICE OF THE DIRECTOR OF BANKING | DEPARTMENT OF COMMERCE | CAPITOL HILL | | SAIPAN | MP | 96950 | |
| OFFICE OF THE SECRETARY OF STATE | STATUTORY DOCUMENTS SECTION | REGISTRATIONS UNIT | P.O. BOX 13193 | AUSTIN | TX | 78711-3193 | |
| OFFICE OF THE UNITED STATES TRUSTEE | LINDA RIFFKIN, ASSISTANT U.S. TRUSTEE | U.S. FEDERAL OFFICE BUILDING | 201 VARICK STREET, SUITE 1006 | NEW YORK | NY | 10014 | |
| OFFICE OF THE UNITED STATES TRUSTEE | WILLIAM K. HARRINGTON, US TRUSTEE | U.S. FEDERAL OFFICE BUILDING | 201 VARICK STREET, SUITE 1006 | NEW YORK | NY | 10014 | |
| OFFSITE OFFICE EQUIPMENT STORAGE | LLC | 3625 E ATLANTA AVE STE 2 | | PHOENIX | AZ | 85040 | |
| OFIR NAOR | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| OG & E | P O BOX 24990 | | | OKLAHOMA CITY | OK | 73124 | |
| OG APPRAISALS INC | 1195 PAUMA VALLEY RD | | | BANNING | CA | 92220 | |
| OGBASELASIE, RUTH | ADDRESS ON FILE | | | | | | |
| OGDEN TOWN | NOELLE BURLEY-RECEIVER O | 269 OGDEN CENTER ROAD | | SPENCERPORT | NY | 14559 | |
| OGDEN TOWNSHIP | TAX COLLECTOR | 6324 E RIDGEVILLE RD | | BLISSFIELD | MI | 49228 | |
| OGDEN, AMBER | ADDRESS ON FILE | | | | | | |
| OGDEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| OGDENSBURG BORO | OGDENSBURG BORO-TAX COLL | 14 HIGHLAND AVENUE | | OGDENSBURG | NJ | 07439 | |
| OGDENSBURG CITY | OGDENSBURG CITY-TAX COLL | 330 FORD ST/CITY COMPTRO | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SD CMD T | OGDENSBURG CSD - TAX COL | 320 FORD ST- C/O COMMUNI | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG VILLAGE | OGDENSBURG VLG TREASURER | N5005 WAUPACA ROAD | | OGDENSBURG | WI | 54962 | |
| OGDENSBURGH BOUROUGH TAX COLLECTOR | 14 HIGHLAND AVE | | | OGDENSBURGH | NJ | 07439 | |
| OGEMAW TOWNSHIP | OGEMAW TOWNSHIP - TREASU | PO BOX 5 | | WEST BRANCH | MI | 48661 | |
| OGIDIAGBA, GABRIEL | ADDRESS ON FILE | | | | | | |
| OGILVIE, DONNOVAN | ADDRESS ON FILE | | | | | | |
| OGLE COUNTY | OGLE COUNTY - TREASURER | PO BOX 40 | | OREGON | IL | 61061 | |
| OGLE TOWNSHIP | CARLYNN TOTH - TAX COLLE | 7911 CLEAR SHADE DR | | WINDBER | PA | 15963 | |
| OGLE, CHRIS | ADDRESS ON FILE | | | | | | |
| OGLE, LAURA | ADDRESS ON FILE | | | | | | |
| OGLES ROOFING & CONSTRUCTION LLC | ROBERT OGLES | 505 GOLDKIST BLVD | | LIVE OAK | FL | 32064 | |
| OGLETHORPE CITY | OGLETHORPE CITY-TAX COLL | PO BOX 425 | | OGLETHORPE | GA | 31068 | |
| OGLETHORPE COUNTY | OGLETHORPE CO-TAX COMMIS | PO BOX 305 | | LEXINGTON | GA | 30648 | |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | ATTN: JOEL A. DANIEL | THE OGLETREE BUILDING | 300 NORTH MAIN STREET, SUITE 500 | GREENVILLE | SC | 29601 | |
| OGLETREE DEAKINS NASH SMOKE & STEWA | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| OGLETREE ONE STOP | 746 JOHNSTONVILLE RD | | | BARNESVILLE | GA | 30204 | |
| OGLEVEE, ANNETTE | ADDRESS ON FILE | | | | | | |
| OGREN INSURANCE AGENCY | PO BOX 443 | | | GIBBON | MN | 55335 | |
| OGUNBIYI, TITILOPE | ADDRESS ON FILE | | | | | | |
| OGUNQUIT TOWN | OGUNQUIT TOWN - TAX COLL | P.O. BOX 875 | | OGUNQUIT | ME | 03907 | |
| OH FAIR PLAN UND ASSOC | 2500 CORP O RATE EXCH DR 250 | | | COLUMBUS | OH | 43231 | |
| OH FAIR PLAN UND ASSOC | STE 250 | 2500 CORPORATE EXCH DR | | COLUMBUS | OH | 43231 | |
| OH SECURITY INS | 9450 SEWARD RD CP UNIT | | | FAIRFIELD | OH | 45014 | |
| OH, EDWARD | ADDRESS ON FILE | | | | | | |
| OHANA CONSTRUCTION INC | OHANA CONSTRUCTION INC | | | HONOLULU | HI | 96816 | |
| OHARA TOWNSHIP | OHARA TWP - TAX COLLECT | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| OHARA, ELEXIS | ADDRESS ON FILE | | | | | | |
| OHARA, MAURAJEAN | ADDRESS ON FILE | | | | | | |
| OHI CONSTRUCTION | OREGON HOME IMPROVEMENT | OREGON HOME IMPROVEMENT | 17255 SW PILKINGTON RD. | LAKE OSWEGO | OR | 97035 | |
| OHIO | GENERAL CONTACT | DIV OF FINCL INST CONSUMER FIN LIC SECT | 77 SOUTH HIGH STREET, 21ST FLOOR | COLUMBUS | OH | 43215 | |
| OHIO | PAMELA PRUDE-SMITHERS | DIV OF FINCL INST CONSUMER FIN LIC SECT | 77 SOUTH HIGH STREET, 21ST FLOOR | COLUMBUS | OH | 43215 | |
| OHIO | TRACI WASHINGTON | DIV OF FINCL INST CONSUMER FIN LIC SECT | 77 SOUTH HIGH STREET, 21ST FLOOR | COLUMBUS | OH | 43215 | |
| OHIO CAS | P O BOX 703 | | | KEENE | NH | 03431 | |
| OHIO CAS INS CO | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| OHIO CASUALTY INSURANCE | P O BOX 145411 | | | CINCINNATI | OH | 45250 | |
| OHIO COUNTY | OHIO COUNTY - SHERIFF | PO BOX 186 | | HARTFORD | KY | 42347 | |
| OHIO COUNTY | OHIO COUNTY - TREASURER | 413 MAIN ST. | | RISING SUN | IN | 47040 | |
| OHIO COUNTY CLERK | 301 S MAIN STE 201 | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY SHERIFF | 301 S MAIN STREET | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY SHERIFF | OHIO COUNTY - SHERIFF | 1500 CHAPLINE ST, ROOM 2 | | WHEELING | WV | 26003 | |
| OHIO EDISON | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| OHIO EDISON CO | PO BOX 3687 | | | AKRON | OH | 44308 | |
| OHIO HOUSING FINANCE AGENCY | 57 E MAIN ST | | | COLUMBUS | OH | 43215 | |
| OHIO INS SLTNS | 255 REGENCY RIDGE | | | DAYTON | OH | 45459 | |
| OHIO MTL INS GROUP | P O BOX 111 | | | BUCYRUS | OH | 44820 | |
| OHIO MUTUAL INS | 1725 HOPLEY AVE | | | BUCYRUS | OH | 44820 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OHIO MUTUAL INSURANCE CO | P O BOX 111 | | | BUCYRUS  OH | IO | 44820 | |
| OHIO MUTUAL INSURANCE GROUP | PO BOX 740656 | | | CINCINNATI | OH | 45274 | |
| OHIO SECURITY CAS | P O BOX 5001 | | | HAMILTON | OH | 45012 | |
| OHIO TOWN | OHIO TOWN - TAX COLLECTO | 234 NELLIS ROAD | | COLD BROOK | NY | 13324 | |
| OHIO TOWNSHIP | KRISTEN PONTELLO-TAX COL | 1719 ROOSEVELT RD | | PITTSBURGH | PA | 15237 | |
| OHIO VALLEY CONTRACTING & REMODELING LLC | PAUL CRAMER | P.O. BOX 114 | | COLERAIN | OH | 43916 | |
| OHIOVILLE BORO | OHIOVILLE BORO - TAX COL | 102 ECKLES DRIVE | | INDUSTRY | PA | 15052 | |
| OHLINE APPRAISALS LLC | 15 FAIRVIEW AVE | | | MIDDLETOWN | DE | 19709 | |
| OI CHU | & KWOK CHEN | 16352 E IDA AVE | | CENTENNIAL | CO | 80015 | |
| OIL CITY CITY BILL | OIL CITY - TAX COLLECTOR | 21 SENECA ST | | OIL CITY | PA | 16301 | |
| OIL CITY  COUNTY BILL | VENANGO COUNTY - TREASUR | PO BOX 708 | | FRANKLIN | PA | 16323 | |
| OIL CITY AREA SCHOOL DIS | OIL CTY AREA SD - COLLEC | 21 SENECA ST | | OIL CITY | PA | 16301 | |
| OIL CITY AREA SD/PRESIDE | BRANDY S BROMLEY-TAX COL | 149 OAK ST | | OIL CITY | PA | 16301 | |
| OIL CITY SCHOOL DISTRICT | BECKY KLAPEC - TAX COLLE | 82 HORNE LANE | | OIL CITY | PA | 16301 | |
| OIL CITY SCHOOL DISTRICT | OIL CITY SD - TAX COLLEC | 407 4TH AVE. EXTENSION | | ROUSEVILLE | PA | 16344 | |
| OIL CITY TOWN | OIL CITY TOWN - TAX COLL | P O BOX 520 | | OIL CITY | LA | 71061 | |
| OIL CREEK TOWNSHIP | OIL CREEK TWP - TAX COLL | 128 EAST CENTRAL AVE | | TITUSVILLE | PA | 16354 | |
| OILDALE MUTUAL WATER COMPANY | 2836 MCCRAY ST | | | BAKERSFIELD | CA | 93308 | |
| OJ&M INVESTMENTS CORP | 5210 SW 201 TERRACE | | | SW RANCHES | FL | 33332 | |
| OJEDA, GABRIELLE | ADDRESS ON FILE | | | | | | |
| OJEDA, SUZALENE | ADDRESS ON FILE | | | | | | |
| OJIBWA TOWN | OJIBWA TWN TREASURER | P.O. BOX 62035 | | OJIBWA | WI | 54862 | |
| OK DEPT OF CONSUMER CREDIT | 3613 NW 56TH ST 240 | | | OKLAHOMA CITY | OK | 73105 | |
| OK FARM BUREAU MUT INS | P O BOX 53332 | | | OKLAHOMA CITY | OK | 73152 | |
| OK HEATING & AIR CONDITI | 161 HORIZON DR STE 105 | | | VERONA | WI | 53593 | |
| OKALOOSA COUNTY | OKALOOSA COUNTY-TAX COLL | P.O. BOX 1390 | | NICEVILLE | FL | 32588 | |
| OKALOOSA COUNTY TAX COLLECTOR | 506 HIGHWAY 85 N | | | NICEVILLE | FL | 32578 | |
| OKALOOSA COUNTY TAX COLLECTOR | 701 JOHN SIMS PARKWAY | | | NICEVILLE | FL | 32578 | |
| OKALOOSA COUNTY WATER & SEWER | 1804 LEWIS TURNER BOULEVARD SUITE 300 | | | FORT WALTON BEACH | FL | 32547 | |
| OKANOGAN COUNTY | OKANOGAN COUNTY - TREASU | PO BOX 111 | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY TREASURER | PO BOX 111 | | | OKANOGAN | WA | 98840 | |
| OKARI, JEREMIAH | ADDRESS ON FILE | | | | | | |
| OKEECHOBEE CO CLERK OF CIRCUIT COUR | 312 NW 3RD ST  STE 155 | | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY | OKEECHOBEE CO-TAX COLLEC | 307 NW 5TH AVENUE - ROOM | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY TAX COLLECTOR | 307 NW 5TH AVE STE B | | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE UTILITY AUTHORITY | 100 5TH AVENUE | | | OKEECHOBEE | FL | 34974 | |
| OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVENUE | | | OKEECHOBEE | FL | 34974-4221 | |
| OKEES INS | 1810 HWY 80 W A | | | JACKSON | MS | 39204 | |
| OKFUSKEE COUNTY | OKFUSKEE COUNTY - COLLEC | PO BOX 308 | | OKEMAH | OK | 74859 | |
| OKLAHOMA - DOCC | DREW SRENCO | 3613 NW 56TH STREET, SUITE 240 | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA - DOCC | GENERAL CONTACT | 3613 NW 56TH STREET, SUITE 240 | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA - DOCC | MEREDITH FRAZENDIN | 3613 NW 56TH STREET, SUITE 240 | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA ALL STATE ROOFING | CHRISTOPHER LYNN FOSTER | 1410 W MISSISSIPPI AVE | | CHICKASHA | OK | 73018 | |
| OKLAHOMA BORO | OKLAHOMA BORO - TAX COLL | 170 THORN ST | | APOLLO | PA | 15613 | |
| OKLAHOMA COUNTY | OKLAHOMA COUNTY - COLLEC | 320 ROBERT S KERR, RM 30 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY CLERK | 320 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | 320 ROBERT S KERR ROOM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | LIZ FOSTER | 3613 NW 56TH STREET | SUITE 240 | OKLAHOMA CITY | OK | 73112-4512 | |
| OKLAHOMA DEPT OF CONSUMER CREDIT | 3613 NW 56TH STE 240 | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA FARM BUREAU | 2501 N STILES ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA INSURANCE GRP | PO BOX 722770 | | | NORMAN | OK | 73070 | |
| OKLAHOMA REO CLOSING & | TITLE SERVICES, LLC | 6846 SOUTH CANTON | SUITE 200 | TULSA | OK | 74136 | |
| OKLAHOMA SECRETARY OF STATE | 421 N.W. 13TH, SUITE 210 | | | OKLAHOMA CITY | OK | 73103 | |
| OKLAHOMA STATE TREASURER | 2300 N LINCOLN BLVD RM 217 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA TAX COMMISSION | 1914 S GARNETT | | | TULSA | OK | 74128 | |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION, FRANCHISE TAX | POST OFFICE BOX 26920 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TITLE & CLOSING CO INC | 13108 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| OKMULGEE COUNTY | OKMULGEE COUNTY - COLLEC | 314 W 7TH, RM 201 - COUR | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY CLERK | PO BOX 904 | | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY TREASURER | 314 W 7TH ROOM 201 | | | OKMULGEE | OK | 74447 | |
| OKOLONA CITY | OKOLONA CITY-TAX COLLECT | P O BOX 111 | | OKOLONA | MS | 38860 | |
| OKOUCHI, MARIE | ADDRESS ON FILE | | | | | | |
| OKTIBBEHA COUNTY | OKTIBBEHA COUNTY-TAX COL | 101 E MAIN STREET - SUIT | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY CHANCERY CLERK | 101 EAST MAIN STREET | | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY TAX COLLECTOR | 101 E MAIN ST | | | STARKVILLE | MS | 39759 | |
| OKUMURA, CHAD | ADDRESS ON FILE | | | | | | |
| OKUNADE, AYODEJI | ADDRESS ON FILE | | | | | | |
| OL SCHOOL PAINTING | 635 SOUTH OLD MAIN STREET | | | COWETA | OK | 74429 | |
| OLAF KRONEMAN | 1964 REDDING RD | | | BIRMINGHAM | MI | 48009 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OLAGUE, SHAWNA | ADDRESS ON FILE | | | | | | |
| OLCOTT, BEVERLIE | ADDRESS ON FILE | | | | | | |
| OLD ALABAMA, LLC, ET AL. | GINO E MASSAFRA | 1000 GALLERIA PARKWAY, N.W., SUITE 1000 | | ATLANTA | GA | 30339 | |
| OLD AMERICAN CNTY MUTL | P O BOX 793747 | | | DALLAS | TX | 75379 | |
| OLD BRIDGE MUA | 71 BLVD WEST | | | CLIFFWOOD BEACH | NJ | 07735 | |
| OLD BRIDGE TOWNSHIP -FI | OLD BRIDGE TWP-COLLECTOR | 1 OLD BRIDGE PLAZA | | OLD BRIDGE | NJ | 08857 | |
| OLD CUTLER LAKES BY THE BAY CMTY. ASSOC. | 18951 SW 106 AVE # 201 | | | MIAMI | FL | 33157 | |
| OLD DOMINION INS | FLOOD | PO BOX 2057 | | KALISPELL | MT | 59903 | |
| OLD DOMINION INS | P O BOX 2004 | | | KEENE | NH | 03431 | |
| OLD DOMINION INS CO | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| OLD DOMINION INS CO | P O BOX 16100 | | | JACKSONVILLE | FL | 32245 | |
| OLD DOMINION SPECIALITY | 1329 HORNER RD | | | WOODBRIDGE | VA | 22191 | |
| OLD FIELD VILLAGE | OLD FIELD VILLAGE-TREASU | P.O. BOX 2724 | | SETAUKET | NY | 11733 | |
| OLD FORGE BORO | OLD FORGE BORO - TAX COL | 310 S MAIN ST - TOWN HAL | | OLD FORGE | PA | 18518 | |
| OLD FORGE SCHOOL DISTRIC | OLD FORGE SD - TAX COLLE | 310 S MAIN ST - TOWN HAL | | OLD FORGE | PA | 18518 | |
| OLD FORT TOWN | OLD FORT TOWN - TAX COLL | 38 S CATAWBA AVE | | OLD FORT | NC | 28762 | |
| OLD HARBOR INS SRVCS AGY | P O BOX 657 | | | TEMECULA | CA | 92593 | |
| OLD LYCOMING AREA AUTHORITY | 1951 GREEN AVE. | | | WILLIAMSPORT | PA | 17701 | |
| OLD LYCOMING TOWNSHIP | OLD LYCOMING TWP - COLLE | 2200 ROOSEVELT AVE | | WILLIAMSPORT | PA | 17701 | |
| OLD LYME TOWN | OLD LYME TOWN - TAX COLL | PO BOX 482 | | OLD LYME | CT | 06371 | |
| OLD MAN JOE'S CONSTR. & CONTRACTING | PO BOX 3031 | | | CORPUS CHRISTI | TX | 78463 | |
| OLD MISSOURI MUTUAL | PO BOX 367 | | | NIXA | MO | 65714 | |
| OLD OAK HOMEOWNERS ASSOCIATION | SANDRA SWANNER | 111 SHADOWWOOD STREET | | ELIZABETH CITY | NC | 27909 | |
| OLD ORCHARD BEACH TOWN | OLD ORCHARD BEACH TN-COL | 1 PORTLAND AVENUE | | OLD ORCHARD BEACH | ME | 04064 | |
| OLD PRO ROOFING LLC | MARY C. MCCUE | 140 W. ELDRED | | BURLESON | TX | 76028 | |
| OLD RELIABLE CAS CO | 12115 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| OLD RELIABLE CASUALTY CO | 8712 MANCHESTER RD | | | ST LOUIS | MO | 63144 | |
| OLD RELIABLE CASUALTY CO. | DISTRICT OFFICE | 12414 E 40 HIGHWAY | | INDEPENDENCE | MO | 64055-5928 | |
| OLD REPUBLIC DEFAULT MGMT. SERVICES | P. O. BOX 250 | | | ORANGE | CA | 92856 | |
| OLD REPUBLIC NATIONAL LIFE INS. CO. | CLARK L. CORNWELL, III | 842 EAST 27TH STREET | | PATERSON | NJ | 07513 | |
| OLD REPUBLIC SERVICING SOLUTIONS | 500 CITY PKWY W., STE. 200 | OLD REPUBLIC NATIONAL TITLE INSURANCE CO | | ORANGE | CA | 92868 | |
| OLD REPUBLIC SERVICING SOLUTIONS | 530 SOUTH MAIN ST, SUITE 1031 | OLD REPUBLIC NATIONAL TITLE INSURANCE CO | | AKRON | OH | 44311 | |
| OLD REPUBLIC TITLE COMPANY | 2321 W MARCH LANE STE 205 | | | STOCKTON | CA | 95205 | |
| OLD SAYBROOK TOWN | OLD SAYBROOK TN - COLLE | 302 MAIN ST | | OLD SAYBROOK | CT | 06475 | |
| OLD TAPPAN BORO | OLD TAPPAN BORO-TAX COLL | 227 OLD TAPPAN ROAD | | OLD TAPPAN | NJ | 07675 | |
| OLD TOWN | OLD TOWN - TAX COLLECTOR | 265 MAIN STREET | | OLD TOWN | ME | 04468 | |
| OLD TRADITION BUILDERS | 4338 INTERSTATE DR | | | MACON | GA | 31210 | |
| OLD TRAIL HOA | C/O FS RESIDENTIAL | 11621 KEW GARDENS AVE #200 | | PALM BEACH GARDENS | FL | 33410 | |
| OLDE COLONY COMMONS | ASSOCIATION INC | PO BOX 1664 | | WALLINGFORD | CT | 06492 | |
| OLDE LIBERTY INS | 137 MAIN ST | | | WEATHERSFIELD | CT | 06109 | |
| OLDE OAKS CMTY. IMPROVEMENT ASSOC. INC | PO BOX 219320 | | | HOUSTON | TX | 77218-9320 | |
| OLDE OAKS HOMEOWNERS ASSOCIATION, INC. | C/O EXECUTIVE PROPERTY MANAGEMENT, | 4-08 TOWNE CENTER DRIVE | | NORTH BRUNSWICK | NJ | 08902 | |
| OLDE TOWNE INS | 10424 HUDSON RD | | | KING GEORGE | VA | 22485 | |
| OLDENBURG, MARK | ADDRESS ON FILE | | | | | | |
| OLDERMAN HALL/JAM AGY | 400 MAIN ST | | | ANSONIA | CT | 06401 | |
| OLDHAM COUNTY | OLDHAM COUNTY - SHERIFF | 100 W JEFFERSON ST | | LAGRANGE | KY | 40031 | |
| OLDHAM COUNTY C/O APPR D | OLDHAM CAD - TAX COLLECT | P O BOX 310 | | VEGA | TX | 79092 | |
| OLDMANS TOWNSHIP | OLDMANS TOWNSHIP-TAX COL | PO BOX 416 | | PEDRICKTOWN | NJ | 08067 | |
| OLEAN CITY | OLEAN CITY- TAX COLLECTO | PO BOX 31 | | WARSAW | NY | 14569 | |
| OLEAN CITY (CATTARAUGUS | OLEAN CITY (CATT CO)- CL | 101 E. STATE ST | | OLEAN | NY | 14760 | |
| OLEAN CITY SCH DIST (CIT | OLEAN CITY SD - BOARD OF | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| OLEAN CITY SCH.(TWN.OLEA | OLEAN CITY SCH- BOARD OF | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| OLEAN TOWN | OLEAN TOWN- TAX COLLECTO | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| OLEANDER CONDOMINIUM ASSOCIATION INC | 301 YAMATO ROAD | SUITE 1130 | | BOCA RATON | FL | 33431 | |
| OLEARY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| OLES POOL AND SPA | 1521 PIPERBERRY WAY SE STE. 105 | | | PORT ORCHARD | WA | 98366-1203 | |
| OLEY TOWNSHIP | OLEY TWP - TAX COLLECTOR | P.O. BOX 27 | | OLEY | PA | 19547 | |
| OLEY VALLEY S.D./ PIKE T | TINA STEPHENS - TAX COLL | P.O. BOX 284 | | OLEY | PA | 19547 | |
| OLEY VALLEY S.D./ALSACE | OLEY VALLEY SD - TAX COL | 65 WOODSIDE AVE. | | TEMPLE | PA | 19560 | |
| OLEY VALLEY S.D./OLEY TW | OLEY VALLEY SD - TAX COL | P.O. BOX 27 | | OLEY | PA | 19547 | |
| OLEY VALLEY S.D./RUSCOMB | OLEY VALLEY SD - TAX COL | 204 OAK LN | | FLEETWOOD | PA | 19522 | |
| OLGA SHRAYBMAN & | EMILIO ARGOTE | 1213 NW 122 TERR | | PEMBROKE PINES | FL | 33026 | |
| OLIMON, JENNIFER | ADDRESS ON FILE | | | | | | |
| OLIMON, MAGDALENA | ADDRESS ON FILE | | | | | | |
| OLINGER INS AGENCY INC | PO BOX 527 | | | SHELBYVILLE | IN | 46176 | |
| OLINGER, JAMES | ADDRESS ON FILE | | | | | | |
| OLINGER, TONY | ADDRESS ON FILE | | | | | | |
| OLIO CONSTRUCTION | 6224 LAKELAND AVE N STE1 | | | BROOKLYN PARK | MN | 55428 | |
| OLIPHANT, SHAVONNE | ADDRESS ON FILE | | | | | | |
| OLIVAS, JOEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OLIVAS, LUIS | ADDRESS ON FILE | | | | | | |
| OLIVE BRANCH ASSESSMENT | INSURANCE SOCIETY, INC. | P. O. BOX 63 | | SPRAGUE | NE | 68438 | |
| OLIVE BRANCH ASSESSMENT | P O BOX 63 | | | SPRAGUE | NE | 68438 | |
| OLIVE HILL CITY | CITY OF OLIVE HILL - CLE | 225 ROGER PATTON DR | | OLIVE HILL | KY | 41164 | |
| OLIVE MILL INC. DBA SERVPRO OF | GILBERT/CHANDLER SOUTH | LORI JUSTIS | 45 N SUNWAY DR. | GILBERT | AZ | 85233 | |
| OLIVE TOWN | OLIVE TOWN - TAX COLLECT | P.O. BOX 96 | | W SHOKAN | NY | 12494 | |
| OLIVE TOWNSHIP | OLIVE TOWNSHIP - TREASUR | 10408 BOND ROAD | | DEWITT | MI | 48820 | |
| OLIVE TOWNSHIP | OLIVE TOWNSHIP - TREASUR | 10800 PORT SHELDON | | HOLLAND | MI | 49424 | |
| OLIVEHURST PUBLIC UTILITY DISTRICT | 1970 9TH AVENUE | PO BOX 670 | | OLIVEHURST | CA | 95961 | |
| OLIVEIRA INS AGENCY | 1320 N MAIN ST | | | FALL RIVER | MA | 02722 | |
| OLIVEIRA, CECI | ADDRESS ON FILE | | | | | | |
| OLIVEIRAS FASHION FLOOR | & GUY & SHARON BARKER | 307 WEST OCEAN AVE | | LOMPOC | CA | 93436 | |
| OLIVER COUNTY | OLIVER COUNTY - TREASURE | PO BOX 85 | | CENTER | ND | 58530 | |
| OLIVER L E SODEN AGENCY | 60 W RAILROAD AVE | | | JAMESBURG | NJ | 08831 | |
| OLIVER PAYNE | 10711 ROAD 418 | | | UNION | MS | 39365 | |
| OLIVER SAGE DRIVE TRUST | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| OLIVER SPRINGS CITY/ANDE | OLIVER SPRINGS-TAX COLLE | 717 MAIN ST | | OLIVER SPRINGS | TN | 37840 | |
| OLIVER SPRINGS CITY/ROAN | OLIVER SPRINGS-TAX COLLE | 717 MAIN ST | | OLIVER SPRINGS | TN | 37840 | |
| OLIVER TOWNSHIP | OLIVER TOWNSHIP - TREASU | 4026 COOL RD SE | | KALKASKA | MI | 49646 | |
| OLIVER TOWNSHIP | OLIVER TOWNSHIP - TREASU | P.O. BOX 205 | | ELKTON | MI | 48731 | |
| OLIVER TOWNSHIP | OLIVER TWP - TAX COLLECT | 2080 OLD FERRY RD. | | NEWPORT | PA | 17074 | |
| OLIVER TOWNSHIP | OLIVER TWP - TAX COLLECT | 715 BURKETT HOLLOW RD | | PUNXSUTAWNEY | PA | 15767 | |
| OLIVER TOWNSHIP | SHERRY MILLER - TAX COLL | PO BOX 342 | | MCVEYTOWN | PA | 17051 | |
| OLIVER VILLAGE | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| OLIVER, ASHLEY | ADDRESS ON FILE | | | | | | |
| OLIVER, BONNIE | ADDRESS ON FILE | | | | | | |
| OLIVER, CHARLES | ADDRESS ON FILE | | | | | | |
| OLIVER, DAVID | ADDRESS ON FILE | | | | | | |
| OLIVER, HEIDI | ADDRESS ON FILE | | | | | | |
| OLIVER, KEVIN | ADDRESS ON FILE | | | | | | |
| OLIVERA, SONNY | ADDRESS ON FILE | | | | | | |
| OLIVET CITY | OLIVET CITY - TREASURER | PO BOX 367 | | OLIVET | MI | 49076 | |
| OLIVIA JACKSON & | DAVID JACKSON | 11104 PONTCHARTRAIN LOOP | | DAPHNE | AL | 36526 | |
| OLIVIA LOPEZ AND | MANUEL LOPEZ | 7884 NW 175TH ST | | HIALEAH | FL | 33015 | |
| OLIVO, JUANITA | ADDRESS ON FILE | | | | | | |
| OLLA TOWN | OLLA TOWN - TAX COLLECTO | P O BOX 223 | | OLLA | LA | 71465 | |
| OLLIE, DIANA | ADDRESS ON FILE | | | | | | |
| OLLIS, KAREN | ADDRESS ON FILE | | | | | | |
| OLMSTED COUNTY | OLMSTED COUNTY - TREASUR | 151 4TH STREET SE | | ROCHESTER | MN | 55904 | |
| OLMSTED COUNTY TREASURER | 151 4TH ST SE | | | ROCHESTER | MN | 55904 | |
| OLSEN DAINES PC | 3995 HAGERS GROVE RD SE | | | SALEM | OR | 97317 | |
| OLSEN, JOSHUA | ADDRESS ON FILE | | | | | | |
| OLSON AGENCY | 7 DENNY WAY | | | SEATTLE | WA | 98109 | |
| OLSON CARTER AND ASSOCIATES | 241 MAIN STREET | | | KALISPELL | MT | 59901 | |
| OLSON ROOFING, LLC | 600 MARINERS PLAZA DRIVE | SUITE 609 | | MANDEVILLE | LA | 70448 | |
| OLSON, ANDREA | ADDRESS ON FILE | | | | | | |
| OLSON, ANN | ADDRESS ON FILE | | | | | | |
| OLSON, ASHLEY | ADDRESS ON FILE | | | | | | |
| OLSON, COLLIN | ADDRESS ON FILE | | | | | | |
| OLSON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| OLSON, KENNETH | ADDRESS ON FILE | | | | | | |
| OLSON, KIMBERLY | ADDRESS ON FILE | | | | | | |
| OLSON, THERESA | ADDRESS ON FILE | | | | | | |
| OLTMANNS APPRAISAL SERVICE INC | PO BOX 818 | | | TWINSBURG | OH | 44087 | |
| OLVERA CONSTRUCTION ROOFING-GUTTERING | GUSTAVO A OLVERA | 601 JAMESTOWN DR. | | GARLAND | TX | 75043 | |
| OLVERA, ARACELI | ADDRESS ON FILE | | | | | | |
| OLVERAS PAINTING | OLISES OLVERA | 4037 WINFIELD AVE | | FORT WORTH | TX | 76109 | |
| OLYMPIA LAW GROUP | 3200 WILSHIRE BLVD STE 1380 | | | LOS ANGELES | CA | 90010 | |
| OLYMPIA MASTER ASSOCIATION | 2400 CENTREPARK WEST DRIVE 175 | | | WEST PALM BEACH | FL | 33409 | |
| OLYMPIA PAINTING AND REMODELING | 8403 BRICKHAVEN LN | | | HOUSTON | TX | 77083 | |
| OLYMPIC ROOFING INC. | 412 MARATHON CT | | | NAPLES | FL | 34112 | |
| OLYMPUS ASSOCIATION | 500 THREE ISLANDS BLVD. | | | HALLANDALE | FL | 33009 | |
| OLYMPUS INS | 101 W ROBERT E LEE 405 | | | NEW ORLEANS | LA | 70124 | |
| OLYMPUS INS | P O BOX 100219 | | | COLUMBIA | SC | 29202 | |
| OLYMPUS INS CO | P O BOX 9190 | | | MARLBOROUGH | MA | 01752 | |
| OLYMPUS INS CO | P O BOX 9190 | | | MARLBOROUGH | MA | 01752 | |
| OLYMPUS INS COMPANY | P O BOX 33004 | | | ST PETERSBURG | FL | 33733 | |
| OLYMPUS INSURANCE CO | 325 DONALD LYNCH 115 | | | MARLBOROUGH | MA | 01752 | |
| OLYMPUS INSURANCE CO | 7380 W SAND LK RD STE1 | | | ORLANDO | FL | 32819 | |
| OLYMPUS INSURANCE COMPANY | POLICY PROCESSING CENTER | PO BOX 9190 | | MARLBOROUGH | MA | 01752-9190 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OLYN ROOFING CONTRACTS INC. | 916 PLEASANT ST., UNIT 4 | | | NORWOOD | MA | 02062 | |
| OLYPHANT BORO | OLYPHANT BORO - TAX COLL | | | OLYPHANT | PA | 18447 | |
| OMA TOWN | OMA TWN TREASURER | 11981 N. DUPONT ROAD | | HURLEY | WI | 54534 | |
| OMALLEY OROURKE & BEZZ APPRAISAL | 160 OAK ST | | | GLASTONBURY | CT | 06033 | |
| OMAR LOPEZ LLC | 8337 W SUNSET RD | SUITE 150 | | LAS VEGAS | NV | 89113-2201 | |
| OMEGA ADVISORS, INC. | ATTN: MR. LEON G. COOPERMAN CFA, MBA | CHIEF EXECUTIVE OFFICER & PRESIDENT | 810 7TH AVENUE 33RD FLOOR | NEW YORK | NY | 10019-5869 | |
| OMEGA CONDOMINIUM NO 6, INC | 7501 NW 4TH STREET 104 | | | PLANTATION | FL | 33317 | |
| OMEGA CONTRACTING LLC | 8815 COMMERCE CT | | | MANASSAS | VA | 20110 | |
| OMEGA CREDIT OPPORTUNITIES | MASTER FUND, LP | | | | | | |
| OMEGA RENOVATION INC | 7234 W NORTH AVE 806 | | | ELMWOOD PARK | IL | 60707 | |
| OMEGA ROOFING | 9190 NW 119 ST. | | | HIALEAH GARDEN | FL | 33018 | |
| OMEGA ROOFING & CONSTR. | ROOFING AND RESTORATION SERVICES | OF AMERICA LLC | 125 W MOUNTAIN AVENUE | LAS CRUCES | NM | 88005 | |
| OMEGA ROOFING INC | 9190 NW 119 ST 3 | | | HIALEAH GARDENS | FL | 33018 | |
| OMER CITY | OMER CITY - TREASURER | P.O. BOX 160 | | OMER | MI | 48749 | |
| OMGEO LLC | 2967 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OMGEO LLC | ATTN: DIRECTOR OF SALES | 22 THOMSON PLACE | | BOSTON | MA | 02210 | |
| OMGEO LLC | ATTN: GENERAL COUNSEL | 22 THOMSON PLACE | | BOSTON | MA | 02210 | |
| OMGEO LLC | ATTN: GENERAL COUNSEL | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| OMISORE, SABRINA | ADDRESS ON FILE | | | | | | |
| OMNI MANAGEMENT SERVICES INC | PO BOX 441570 | | | INDIANAPOLIS | IN | 46244 | |
| OMNI RISK | 308 WEST MAIN ST | | | SMITHTOWN | NY | 11787 | |
| OMNIPRESENCE | CONSTRUCTION LLC | 4101 CENTURION WAY | | ADDISON | TX | 75001 | |
| OMRO CITY | OMRO CITY TREASURER | P.O. BOX 399/ 205 S WEB | | OMRO | WI | 54963 | |
| OMRO TOWN | OMRO TWN TREASURER | 4205 RIVERMOOR RD | | OMRO | WI | 54963 | |
| OMT INSURANCE BROKERS | LLC | 16201 SW 95 AVE 105 | | MIAMI | FL | 33157 | |
| ON POINT CONSTRUCTION OF SOUTH FL LLC | BRIAN FORTE | 4517 W 14TH LANE | | HIALEAH | FL | 33012 | |
| ON POINT CONSTRUCTION, INC. | 8672 BIRD ROAD, SUITE 202 | | | MIAMI | FL | 33155 | |
| ON POINT RENOVATIONS LLC | 16618 TOWNES RD | | | FRIENDSWOOD | TX | 77546 | |
| ON THE GREEN AT FAIRWOOD CONDOMINIUM | 5622 CALIFORNIA AVE SW | | | SEATTLE | WA | 98136 | |
| ON THE HOUSE ROOF COMPANY | GEORGE PHILLIP POWELL | 202 EAST MAIN ST | | LLANO | TX | 78643 | |
| ON THE LEVEL & | R & S WARREN | PO BOX 7388 | | CORPUS CHRISTI | TX | 78467 | |
| ON THE LEVEL FOUNDATION AND ROOFING | ASHLEY GARCIA | ASHLEY GARCIA | P.O. BOX 7388 | CORPUS CHRISTI | TX | 78467 | |
| ON TIME APPRAISAL | SERVICES | PO BOX 20402 | | SHAKER HEIGHTS | OH | 44120 | |
| ON TIME MAINTENANCE | LEWIS JARRETT | 1200 SOUTH SUMMIT ST | | LITTLE ROCK | AR | 72202 | |
| ONALASKA CITY | ONALASKA CITY TREASURER | 415 MAIN ST | | ONALASKA | WI | 54650 | |
| ONALASKA TOWN | ONALASKA TWN TREASURER | N5589 COMMERCE RD | | ONALASKA | WI | 54650 | |
| ONANCOCK TOWN | ONANCOCK TOWN - TREASURE | 15 NORTH ST | | ONANCOCK | VA | 23417 | |
| ONATE GREENS MHP II LLC | 1625 SPRUCE AVE | | | LAS CRUCES | NM | 88001 | |
| ONAWA TOWNHOMES CMTY. | OWNERS ASOCIATION INC | 12 ONAWA HILLS | | CRESCO | PA | 18326 | |
| ONAWAY CITY | ONAWAY CITY - TREASURER | PO BOX 761 | | ONAWAY | MI | 49765 | |
| ONCOURSE LEARNING FIN SERV | PO BOX 860507 | | | MINNEAPOLIS | MN | 55486 | |
| ONCOURSE LEARNING TRAINING PRO | PO BOX 860507 | | | MINNEAPOLIS | MN | 55486 | |
| ONE ALLIANCE | P O BOX 9021968 | | | SAN JUAN | PR | 902 | |
| ONE ALLIANCE INSURANCE CORP. | PO BOX 811 | | | SAINT JUST | PR | 00978 | |
| ONE CALL HOME SERVICES & | EDWARD & ELIZABETH HART | 1929 BELGRADE AVE | | CHARLESTON | SC | 25407 | |
| ONE CALL ROOFING | 840 BALLANTRAE PKWY | | | PELHAM | AL | 35124 | |
| ONE CONNECT INS | SOLUTIONS | PO BOX 1088 | | CAPITOLA | CA | 95010 | |
| ONE GENERAL AGENCY | PO BOX 54017 | | | OKLAHOMA CITY | OK | 73154 | |
| ONE KALAKAUA SENIOR LIVING | 1314 KALAKAUA AVENUE | | | HONOLULU | HI | 96826 | |
| ONE SOURCE DESIGN & | DEVELOPMENT | 18630 W WANDHAVEN TERR | | CYPRESS | TX | 77433 | |
| ONE SOURCE REALTY LLC | 6954 STONEVIEW AVE | | | BAKER | LA | 70714 | |
| ONE SOURCE REALTY LLC | ATTN: KIMBERLY AMBEAU | 6954 STONEVIEW AVE | | BAKER | LA | 70714 | |
| ONE SOURCE ROOFING AND REMODELING | JOHN GREEN | 495 JEFFERSON LN | | LAKE DALLAS | TX | 75065 | |
| ONE SOURCE WATERPROOFING | 1256 LOGAN DRIVE | | | LEWISVILLE | TX | 75077 | |
| ONE STEP LIEN SEARCH LLC | PO BOX | 940637 | | MIAMI | FL | 33194 | |
| ONE STOP FLOORING | HORTON-BAGWELL ENTERPRISES LTD | 1533 N HOBART | | PAMPA | TX | 79065 | |
| ONE STOP HOME OWNING | 23B ESTATE ROSS | | | CHARLOTTE AMALIE | VI | 802 | |
| ONE STOP HOMEIMPROVEMENT | 3440 NE 192ND ST STE 4C | | | AVENTURA | FL | 33180 | |
| ONE STOP INS AGENCY | 5701 BELLAIRE BLVD STE D | | | HOUSTON | TX | 77081 | |
| ONE STOP REALTY, INC | 830 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| ONE STOP RSW | KEITH M SMITH | 3215 S. DELAWARE STREET | | ENGLEWOOD | CO | 80110 | |
| ONE STOP SHOP, LLC | 3339 N. 109TH PLAZA | | | OMAHA | NE | 68164 | |
| ONE SYNERGY CUSTOM HOMES | 176 ROSEWOOD DR | | | LA VERNIA | TX | 78121 | |
| ONE WAY CONSTRUCTION INC | DIEGO RIVES | DIEGO RIVES | 10459 KILLARNET DR | RIVERSIDE | CA | 92503 | |
| ONE WAY EXTERIOR & MORE | DUANE ZIMMERMANN | 4950 E. HOUSTON ST., SUITE 200516 | | SAN ANTONIO | TX | 78220 | |
| ONE WAY INS AGENCY | 1102 FORT CROOK RD S | | | BELLEVUE | NE | 68005 | |
| ONE WAY ROOFING AND | GODFREY &VALERIE JOHNSON | 301 TRENTON ST | | BIRMINGHAM | AL | 35224 | |
| ONE WEST ASSOCIATES, INC. | 222 S. MERAMEC AVE., STE 304 | | | ST. LOUIS | MO | 63105 | |
| ONE WEST ASSOCIATES, INC. | ATTN: TIMOTHY ESTEPP | 12225 CLAYTON RD. | | ST. LOUIS | MO | 63131 | |
| ONE WEST ASSOCIATES, INC. | ATTN: TIMOTHY ESTEPP | 222 SOUTH MERAMEC, SUITE 304 | | ST. LOUIS | MO | 63105 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ONE WEST BANK, FSB | DAVID DOYAGA, JR., ESQ. | 6 GRAMATAN AVENUE, SUITE 402 | | MOUNT VERNON | NY | 10550 | |
| ONEAL JR ROOFING INC | 12872 CASEY RD | | | LOXAHATCHEE | FL | 33470 | |
| ONEAL JR. ROOFING | NEIL ONEAL | 12918 CASEY RD | | LOXAHATCHEE | FL | 33470 | |
| ONEAL, ANNETTE | ADDRESS ON FILE | | | | | | |
| ONEAL, ERIK | ADDRESS ON FILE | | | | | | |
| ONEAL, JAMIE | ADDRESS ON FILE | | | | | | |
| ONEAL, KELLY | ADDRESS ON FILE | | | | | | |
| ONEBEACON | P O BOX 371871 | | | PITTSBURGH | PA | 15250 | |
| ONEIDA CASTLE VILLAGE | ONEIDA CASTLE VIL-COLLEC | 4 FOURTH STREET | | ONEIDA CASTLE | NY | 13421 | |
| ONEIDA CITY | ONEIDA CITY- CHAMBERLAIN | 109 NORTH MAIN ST | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCH (CNB TN) | ONEIDA CITY SCH-TAX COLL | 626 COMMERCE DR C/O M&T | | AMHERST | NY | 14228 | |
| ONEIDA CITY SCH (TN-VERN | ONEIDA CITY SCH-TAX COLL | 626 COMMERCE DR.C/O M&T | | AMHERST | NY | 14228 | |
| ONEIDA CITY SCH DIS (COM | ONEIDA CITY SCH DIS-COLL | 626 COMMERCE DR C/O M&T | | AMHERST | NY | 14228 | |
| ONEIDA CITY SCH DIST (CI | ONEIDA CITY SCH DIST-COL | 626 COMMERCE DRIVE  C/O | | AMHERST | NY | 14228 | |
| ONEIDA COUNTY | ONEIDA COUNTY - TREASURE | 10 COURT STREET | | MALAD | ID | 83252 | |
| ONEIDA COUNTY COMMISSIONER OF | FINANCE | 800 PARK AVENUE | | UTICA | NY | 13501 | |
| ONEIDA TOWN | ONEIDA TWN TREASURER | W1350 COUNTY ROAD EE | | SEYMOUR | WI | 54165 | |
| ONEIDA TOWNSHIP | ONEIDA TOWNSHIP - TREASU | 11041 ONEIDA RD | | GRAND LEDGE | MI | 48837 | |
| ONEIDA TOWNSHIP | ONEIDA TWP - TAX COLLECT | 7856 SENECA LANE | | HUNTINGDON | PA | 16652 | |
| ONEIL, BRIDGET | ADDRESS ON FILE | | | | | | |
| ONEILL, EDWARD | ADDRESS ON FILE | | | | | | |
| ONEILL, FRANK | ADDRESS ON FILE | | | | | | |
| ONEILL, LARRY | ADDRESS ON FILE | | | | | | |
| ONEILL, ROBIN | ADDRESS ON FILE | | | | | | |
| ONEKAMA TOWNSHIP | ONEKAMA TOWNSHIP - TREAS | P.O. BOX 458 | | ONEKAMA | MI | 49675 | |
| ONEKAMA VILLAGE | ONEKAMA VILLAGE - TREASU | P.O. BOX 477 | | ONEKAMA | MI | 49675 | |
| ONEONTA CITY | ONEONTA CITY- TAX COLLEC | 258 MAIN STREET | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH (TN-MIL | ONEONTA CITY SCH-TAX COL | 31 CENTER STREET | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH DIST (O | ONEONTA CITY SC-COLLECTO | 31 CENTER STREET | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH DIST (T | ONEONTA CITY SCD-COLLECT | 31 CENTER ST. | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCHOOL (TN | ONEONTA CITY SCHOOL-COLL | 31 CENTER ST | | ONEONTA | NY | 13820 | |
| ONEONTA TOWN | ONEONTA TOWN - TAX COLLE | PO BOX A | | W ONEONTA | NY | 13861 | |
| ONE-STEP LIEN SEARCH, LLC | 13155 SW 42 STREET | SUITE 202 | | MIAMI | FL | 33175 | |
| ONEWAY COMMUNITY MANAGEMENT | 1008 8TH STREET | | | GREELEY | CO | 80631 | |
| ONIFADE, CATINA | ADDRESS ON FILE | | | | | | |
| ONION CREEK HOMEOWNERS ASSOCIATION | 10816 CROWN COLONY, SUITE 105 | | | AUSTIN | TX | 78747 | |
| ONISEMOH, TARNITA | ADDRESS ON FILE | | | | | | |
| ONLEY TOWN | ONLEY TOWN - TREASURER | P O BOX 622, TOWN HALL | | ONLEY | VA | 23418 | |
| ONLINE APPRAISAL & REAL | ESTATE SERVICES | 138 1/2 SOUTH STREET | | MOORESVILLE | IN | 46158 | |
| ONLINE W. PRICE, ACTA REVENUE COMM'R | PO BOX 2413 | | | OPELIKA | AL | 36803 | |
| ONONDAGA C.S (ONONDAGA T | ONONDAGA CS/ONONDAGA-COL | 5020 BALL ROAD | | SYRACUSE | NY | 13215 | |
| ONONDAGA COUNTY | 421 MONTGOMERY ST | | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY DEPT OF FINANCE | CHIEF FISCAL OFFICER | 421 MONTGOMERY ST, 15TH FLOOR | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE | | | SYRACUSE | NY | 13212 | |
| ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 | |
| ONONDAGA CS (ONONDAGA TOWN) | 5020 BALL ROAD | | | SYRACUSE | NY | 13215 | |
| ONONDAGA TOWN | ONONDAGA TOWN - TAX RECE | 5020 BALL ROAD | | SYRACUSE | NY | 13215 | |
| ONONDAGA TOWNSHIP | ONONDAGA TOWNSHIP - TREA | PO BOX 67 | | ONONDAGA | MI | 49264 | |
| ONOTA TOWNSHIP | ONOTA TOWNSHIP - TREASUR | P.O. BOX 15 | | DEERTON | MI | 49822 | |
| ONPOINT ADJUSTMENTS LLC | PO BOX 25724 | | | TAMARAC | FL | 33320 | |
| ONPOINT AUSTIN | 4301WWILIAMCANONDRSTE299 | | | AUSTIN | TX | 78749 | |
| ONSET WATER DEPARTMENT | PO BOX 171 | | | ONSET | MA | 02558 | |
| ONSITE SOLUTIONS INC | 12725 STARK RD | | | LIVONIA | MI | 48150 | |
| ONSLOW COUNTY | 234 NW CORRIDOR BOULEVARD | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY | ONSLOW COUNTY - TAX COLL | 234 NW CORRIDOR BLVD | | JACKSONVILLE | NC | 28540 | |
| ONSTED VILLAGE | ONSTED VILLAGE - TREASUR | P0 BOX 420 | | ONSTED | MI | 49265 | |
| ONSUREZ CONSTRUCTION | PO BOX 1088 | | | CARLSBAD | NM | 88221 | |
| ONTARIO COUNTY TREASURER | 20 ONTARIO STREET | | | CANANDAIGUA | NY | 14424-9884 | |
| ONTARIO REFRIGERATION | 635 S MOUNTAIN AVE | | | ONTARIO | CA | 91762 | |
| ONTARIO TOWN | DEBRA DEMINCK - TAX COLL | 1850 RIDGE RD | | ONTARIO | NY | 14519 | |
| ONTARIO VILLAGE | ONTARIO VLG TREASURER | PO BOX 66 | | ONTARIO | WI | 54651 | |
| ONTARIO YATES INS CO | 28 CANADAIGUA ST | | | SHORTSVILLE | NY | 14548 | |
| ONTELAUNEE TOWNSHIP | ONTELAUNEE TWP - TAX COL | 35 ONTELAUNEE DR. | | READING | PA | 19605 | |
| ONTEORA CS (CM80 TNS) | ONTEORA CS-TAX COLLECTOR | 157 STOCKADE DR-CATSKILL | | KINGSTON | NY | 12401 | |
| ONTIME ELECTRIC | 2668 OLD ROCKY RIDGE RD | | | BIRMINGHAM | AL | 35216 | |
| ONTIVEROS, CARMEN | ADDRESS ON FILE | | | | | | |
| ONTONAGON COUNTY TREASURER | 725 GREENLAND RD | | | ONTONAGON | MI | 49953 | |
| ONTONAGON TOWNSHIP | ONTONAGON TOWNSHIP - TRE | 311 N STEEL ST | | ONTONAGON | MI | 49953 | |
| ONTONAGON VILLAGE | ONTONAGON VILLAGE - TREA | 315 QUARTZ ST | | ONTONAGON | MI | 49953 | |
| ONTWA TWP | ONTAWA TOWNSHIP - TREASU | P.O. BOX 209 | | EDWARDSBURG | MI | 49112 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ONWUEMENE, ONOCHIE | ADDRESS ON FILE | | | | | | |
| ONWUHAI, CHARLES | ADDRESS ON FILE | | | | | | |
| OOLEYS CUSTOM REMODELING | DAN OOLEY | DAN OOLEY | 302 EAST THOMPSON ROAD | INDIANAPOLIS | IN | 46227 | |
| OOSTBURG VILLAGE | OOSTBURG VLG TREASURER | 1140 MINNESOTA AVENUE | | OOSTBURG | WI | 53070 | |
| OPAL MINER INS AGENCY | 99 S MAIN ST | | | WILLITS | CA | 95490 | |
| OPALACZ AGENCY | 670 NEWFIELD ST | | | MIDDLETOWN | CT | 06457 | |
| OPELOUSAS CITY | OPELOUSAS CITY - TAX COL | P. O. BOX 1879 | | OPELOUSAS | LA | 70571 | |
| OPEN ENCLOSE LLC | 4938 N SHANNON RD | | | TUCSON | AZ | 85705 | |
| OPEN MEADOW HOMES | 89 TURNPIKE RD STE 206 | | | IPSWICH | MA | 01938 | |
| OPEN SESAME | LOWELL WATTS | 141 ELK AVE | | KANE | PA | 16735 | |
| OPERATING ASSOC. FOR PALM LAKES CONDO | 7230 LAKE CIRCLE DR | | | MARGATE | FL | 33063 | |
| OPERATION EXTERIORS LLC | TYSON BELK | 169 HWY 9 SOUTH SUITE 100 | | DAWSONVILLE | GA | 30534 | |
| OPERATIONAL EXCELLENCE | 19712 MACARTHUR BLVD SUITE 110 | | | IRVINE | CA | 92612 | |
| OPERATIONAL EXCELLENCE | ATTN: TONY GALLUZZO | 19712 MACARTHUR BLVD SUITE 110 | | IRVINE | CA | 92612 | |
| OPERATIONAL EXCELLENCE | D/B/A CONSOLIDATED ANALYTICS | ATTN: GENERAL COUNSEL | 2801 TOWNSGATE ROAD SUITE 214 | WESTLAKE VILLAGE | CA | 91361 | |
| OPERATIONAL EXCELLENCE | D/B/A CONSOLIDATED ANALYTICS | ATTN: GENERAL COUNSEL | 345 SAINT PETER STREET | SAINT PAUL | MN | 55102 | |
| OPITZ, ILISE | ADDRESS ON FILE | | | | | | |
| OPP, CRAIG | ADDRESS ON FILE | | | | | | |
| OPPENHEIM TOWN | OPPENHEIM TOWN - TAX COL | 180 SWEET HILL ROAD | | DOLGEVILLE | NY | 13329 | |
| OPSAHL, JORDYN | ADDRESS ON FILE | | | | | | |
| OPTIMA ROOFING SOLUTIONS, LLC | ROBERT K. THOMPSON | 8153 E. 157TH CT. | | THORNTON | CO | 80602 | |
| OPTIMAL BLUE LLC | ATTN: KEITH ANDERSEN | 5601 DEMOCRACY DRIVE | SUITE 245 | PLANO | TX | 75024 | |
| OPTIMAL BLUE LLC | PO BOX 123232 DEPT 3232 | | | DALLAS | TX | 75312 | |
| OPTIMAL BLUE, LLC | ATTN: GENERAL COUNSEL | 5601 DEMOCRACY DRIVE | SUITE 245 | PLANO | TX | 75024 | |
| OPTIMAL BLUE, LLC | ATTN: LAWRENCE HUFF | 5601 DEMOCRACY DRIVE | SUITE 245 | PLANO | TX | 75024 | |
| OPTIMUM PLUMBING LLC | 22437 OAKVILLE DRIVE | | | LAND O LAKES | FL | 34639 | |
| OPTIMUM ROOFING LLC | 3325 WESTVIEW DR | | | PUEBLO | CO | 81003 | |
| OPTIMUS | 932 HORIZON ST | | | DELTONA | FL | 32725 | |
| OPTION 1 INS | 5951 NW 151ST ST 105 | | | MIAMI LAKES | FL | 33014 | |
| OPTION INS SOLUTION INC | 14750 SW 26TH ST | SUITE 105 | | MIAMI | FL | 33185 | |
| OPTION REAL ESTATE SERVICES INC | 7912 FLOYD ST | | | OVERLAND PARK | KS | 66204 | |
| OPTIONS INS GROUP | 305 CAMP HILL RD | | | FT WASHINGTON | PA | 19034 | |
| OPTISURE | 8000 SW 117 AVE PHB3 | | | MIAMI | FL | 33183 | |
| OPTIV | ATTN: BEN WALCKER | PO BOX 28216 | NETWORK PLACE | CHICAGO | IL | 60673-1282 | |
| OPTIV INC | PO BOX 28216 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| OPTIV INC. | ATTN: GENERAL COUNSEL | P.O. BOX 28216 | NETWORK PLACE | CHICAGO | IL | 60673 | |
| OPTIV SECURITY INC. | ATTN: GENERAL COUNSEL | 1125 17TH STREET | SUITE 1700 | DENVER | CO | 80202 | |
| OPTIV SECURITY INC. | ATTN: GENERAL COUNSEL | 345 ST PETER STREET | | ST. PAUL | MN | 55102 | |
| OPUS CONSTRUCTION | CORPORATION | 5420 NEWPORT DR STE 47 | | ROLLING MEADOWS | IL | 60008 | |
| OR FAIR PLAN | 8705 SWIMBUS STE 360 | | | BEAVERTON | OR | 97008 | |
| ORACLE (OFSS) BPO SERVICES INC | 17901 VON KARMAN AVE STE 800 | | | IRVINE | CA | 92614 | |
| ORACLE (OFSS) BPO SERVICES INC | ATTN: TIMOTHY HARMON | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 34066 | |
| ORACLE (OFSS) BPO SERVICES INC. | ATTN: GENERAL COUNSEL | 17901 VAN KARMAN | SUITE 800 | IRVINE | CA | 92614 | |
| ORACLE (OFSS) BPO SERVICES INC. | ATTN: GENERAL COUNSEL | 17901 VON KARMAN | SUITE 800 | IRVINE | CA | 92614 | |
| ORACLE (OFSS) BPO SERVICES, INC. | ATTN: BALA HARIHARAN | 399 THORNALL STREET, 6TH FLOOR | SUITE 800 | EDISON | NJ | 08837 | |
| ORACLE AMERICA INC | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL | 500 ORACLE PARKWAY | REDWOOD SHORES | REDWOOD CITY | CA | 94065 | |
| ORACLE CORPORATION | ATTN: GENERAL COUNSEL | 500 ORACLE PARKWAY | REDWOOD SHORES | REDWOOD CITY | CA | 94065 | |
| ORACLE CREDIT CORP | MAC U1240-026 | 260 N CHARLES LINDBERGH DR | | SALT LAKE CITY | UT | 84116 | |
| ORACLE INS GROUP | 2605 S MACDILL AVE | | | TAMPA | FL | 33629 | |
| ORADELL BORO | ORADELL BORO - TAX COLLE | 355 KINDERKAMACK ROAD | | ORADELL | NJ | 07649 | |
| ORALIA GARCIA & AROLDO GARCIA | 2783 SW 14TH ST | | | MIAMI | FL | 33145-1127 | |
| ORAN | ORAN CITY - COLLECTOR | PO BOX 464 | | ORAN | MO | 63771 | |
| ORANGE & ROCKLAND | PIKE COUNTY LIGHT & POWER CO | PO BOX 1005 | | SPRING VALLEY | NY | 10977-0800 | |
| ORANGE AND ROCKLAND | PO BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE AVENUE | ORANGE AVENU ENTERPRISES, LLC | 278 WILSHIRE BLVD | | CASSELBERRY | FL | 32707 | |
| ORANGE CITY -FISCAL | ORANGE CITY - TAX COLLE | 29 NORTH DAY STREET | | ORANGE | NJ | 07050 | |
| ORANGE COAST TITLE CO. | 2411 W LA PALMA AVE | SUITE #300 BUILDING #1 | | ANAHEIM | CA | 92801 | |
| ORANGE COUNTY | ORANGE COUNTY - TAX COLL | 228 S. CHURTON ST, STE 2 | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY | ORANGE COUNTY - TAX COLL | 625 NORTH ROSS ST., BLDG | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY | ORANGE COUNTY - TAX COLL | P O BOX 1568 | | ORANGE | TX | 77631 | |
| ORANGE COUNTY | ORANGE COUNTY - TREASURE | 205 E. MAIN ST 2 | | PAOLI | IN | 47454 | |
| ORANGE COUNTY | ORANGE COUNTY - TREASURE | PO BOX 469 - COUNTY OFFI | | ORANGE | VA | 22960 | |
| ORANGE COUNTY | ORANGE COUNTY-TAX COLLEC | 200 S ORANGE AVE - SUITE | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY BOARD OF COUNTY | COMMISSIONERS | 201 S ROSALIND AVE | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY BOARD OF COUNTY COMMISSION | 2450 W 33RD STREET | 2ND FLOOR | | ORLANDO | FL | 32839 | |
| ORANGE COUNTY CLERK | 123 SOUTH 6TH STREET | | | ORANGE | TX | 77630 | |
| ORANGE COUNTY CLERK | 255 MAIN STREET | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CODE ENFORCEMENT DIVISION | 2450 W 33 ST | | | ORLANDO | FL | 32839 | |
| ORANGE COUNTY COMMISSIONER | THE HALL OF FINANCE | 625 N ROSS ST BLDG 11, ROOM G58 | | SANTA ANA | CA | 92702-1438 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ORANGE COUNTY COMMISSIONER OF FINANCE | 255 MAIN STREET | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CONST CO | 6203 WINEGARD RD | | | ORLANDO | FL | 32809 | |
| ORANGE COUNTY CONSTRUCTION 911 INC | ROBIN KAPLAN | 6413 PINECASTLE BLVD | SUITE 3 | ORLANDO | FL | 32809 | |
| ORANGE COUNTY ROOFING | 19867 LAKE PICKETT RD. | | | ORLANDO | FL | 32820 | |
| ORANGE COUNTY TAX ASSESSOR | PO BOX 1568 | | | ORANGE | TX | 77631-1568 | |
| ORANGE COUNTY TAX COLLECTOR | 200 SOUTH ORANGE AVE, STE 1600 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY TAX COLLECTOR | 228 S CHURTON STREET SUITE 200 | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | ORLANDO | FL | 32854 | |
| ORANGE COUNTY TREAURER TAX | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY UTILITIES | 9150 CURRY FORD ROAD | | | ORLANDO | FL | 32825 | |
| ORANGE COVE IRR DIST | ORANGE COVE I.D. | PO BOX 308 | | ORANGE COVE | CA | 93646 | |
| ORANGE LIEN DATA, LLC | 424 E. CENTRAL BLVD., SUITE 376 | | | ORLANDO | FL | 32801 | |
| ORANGE PARK DRYWALL INC | 490 LOGAN AVE | | | ORANGE PARK | FL | 32065 | |
| ORANGE TOWN | ORANGE TOWN - TAX COLLEC | 392 US ROUTE 302 | | E BARRE | VT | 05649 | |
| ORANGE TOWN | ORANGE TOWN - TAX COLLEC | 6 PROSPECT STREET | | ORANGE | MA | 01364 | |
| ORANGE TOWN | ORANGE TOWN - TAX COLLEC | 617 ORANGE CENTER RD | | ORANGE | CT | 06477 | |
| ORANGE TOWN | ORANGE TOWN - TREASURER | 119 BELLEVIEW AVE | | ORANGE | VA | 22960 | |
| ORANGE TOWN | ORANGE TOWN-TAX COLLECTO | 899 HORNBY RD | | BEAVER DAMS | NY | 14812 | |
| ORANGE TOWN | ORANGE TWN TREAURER | N8176 KEICHINGER RD | | CAMP DOUGLAS | WI | 54618 | |
| ORANGE TOWNSHIP | ORANGE TOWNSHIP - TREASU | 4597 M-66 SE | | KALKASKA | MI | 49646 | |
| ORANGE TOWNSHIP | ORANGE TOWNSHIP - TREASU | 5269 SUNFIELD RD | | IONIA | MI | 48846 | |
| ORANGEBURG CITY | ORANGEBURG CITY - TREASU | 979 MIDDLETON STREET | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY | ORANGEBURG COUNTY - COLL | 1437 AMELIA ST. | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY / MOBI | ORANGEBURG COUNTY - COLL | 1437 AMELIA ST (PO BOX 9 | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY DELINQUENT TAX | 1437 AMELIA ST | | | ORANGEBURG | SC | 29116-9000 | |
| ORANGEBURG COUNTY RMC OFFICE | PO BOX 9000 | | | ORANGEBURG | SC | 29116 | |
| ORANGEBURG COUNTY TREASURER | 1437 AMELIA ST | | | ORANGEBURG | SC | 29116 | |
| ORANGETOWN CS | ROSANNA SFRAGA-TOWN CLER | 26 ORANGEBURG ROAD | | ORANGEBURG NY | NY | 10962 | |
| ORANGETOWN TOWN | ROSANNA SFRAGA-TOWN CLER | 26 W. ORANGEBURG RD. | | ORANGEBURG | NY | 10962 | |
| ORANGEVILLE TOWNSHIP | ORANGEVILLE TWP - TREASU | 7350 LINDSEY RD | | PLAINWELL | MI | 49080 | |
| ORANGEWOOD EAST CONDO ASSOCIATION | 20 SUMMER STREET | | | STAMFORD | CT | 06901 | |
| ORANUSI, CHINENYE | ADDRESS ON FILE | | | | | | |
| ORBIE WRIGHT & ANITA | WRIGHT | 1678 VALOR RIDGE DR NW | | KENNESAW | GA | 30152 | |
| ORBISONIA BORO | ORBISONIA BORO - TAX COL | PO BOX 366 | | ORBISONIA | PA | 17243 | |
| ORCHARD CREST HOMEOWNERS ASSOCIATION | 1110 CIVIC CENTER BLVD | 102 | | YUBA CITY | CA | 95993 | |
| ORCHARD GRASS HILLS CITY | ORCHARD GRASS HILLS - C | PO BOX 25 | | CRESTWOOD | KY | 40014 | |
| ORCHARD LAKE VILLAGE CIT | ORCHARD LAKE VLG CITY- T | 3955 ORCHARD LAKE RD | | ORCHARD LAKE | MI | 48323 | |
| ORCHARD MESA SANITATION DISTRICT | 240 27-1/4 ROAD | | | GRAND JUNCTION | CO | 81503 | |
| ORCHARD PARK CS (HAMBURG | ORCHARD PARK CS-TAX COLL | 6100 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 | |
| ORCHARD PARK CS (ORCHARD | ORCHARD PARK CS - TAX RE | 4295 S BUFFALO ST | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PARK CS (W SENEC | ORCHARD PARK CS - TAX RE | TOWN HALL 1250 UNION ROA | | WEST SENECA | NY | 14224 | |
| ORCHARD PARK TOWN | ORCHARD PARK TN - REC OF | 4295 SO BUFFALO ST | | ORCHARD PK | NY | 14127 | |
| ORCHARD PARK VILLAGE | ORCHARD PARK VILLAGE - C | 4295 SOUTH BUFFALO STREE | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PHASE 1 HOA | PO BOX 211045 | | | SOUTH DAYTONA | FL | 32121 | |
| ORCHARD VALE CONDO ASSN | 55 W. 22ND ST 310 | | | LOMBARD | IL | 60148 | |
| ORCHARD VALLEY LAND OWNERS | 16748 APPLEWOOD COURT | | | GURNEE | IL | 60031 | |
| ORCHID UNDERWRITERS AGCY | 1201 19TH PL STE A110 | | | VERO BEACH | FL | 32960 | |
| ORCHID UNDERWRITERS AGCY | 8025 BLACK HORSE PIKE350 | | | WEST ATLANTIC CITY | NJ | 08232 | |
| ORCHID UNDERWRITERS AGEN | P O BOX 538392 | | | ATLANTA | GA | 30353 | |
| ORCHID UNDERWRITERS AGNC | PNC LB 5383392 PHX BUS | 1669 PHOENIX PKWY STE210 | | COLLEGE PARK | GA | 30349 | |
| ORCHIDLAND COMMUNITY ASSOC INC | 99 AUPUNI ST STE 206 | | | HILO | HI | 96720 | |
| ORD GROUP CORPORATION | 11515 BURNHAM DRIVE NW | | | GIG HARBOR | WA | 98332 | |
| ORDONEZ CONSTRUCTION INC | 1267 FRANKLIN RAVEN PL | | | EL PASO | TX | 79912 | |
| ORDONEZ, IDA | ADDRESS ON FILE | | | | | | |
| OREGON | ATTN ROD CRAIG | (DISCLOSURES, CRIMINAL, CREDIT) | 350 WINTER STREET NE, ROOM 410 | SALEM | OR | 97301 | |
| OREGON | GENERAL CONTACT | 350 WINTER STREET NE, ROOM 410 | | SALEM | OR | 97301 | |
| OREGON | KEN POWER - M-Z | 350 WINTER STREET NE, ROOM 410 | | SALEM | OR | 97301 | |
| OREGON | KIRSTEN ANDERSON | 350 WINTER STREET NE, ROOM 410 | | SALEM | OR | 97301 | |
| OREGON | LEE PROCTOR - A-L | 350 WINTER STREET NE, ROOM 410 | | SALEM | OR | 97301 | |
| OREGON AFFORDABLE HOUSING | ASSISTANCE CORP | 725 SUMMER ST NE | | SALEM | OR | 97301 | |
| OREGON COUNTY | OREGON COUNTY - COLLECTO | PO BOX 352 | | ALTON | MO | 65606 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NORTHEAST | | | SALEM | OR | 97301-2501 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14800 | | | SALEM | OR | 97309-0920 | |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2501 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY | 775 SUMMER ST NE STE 100 | | SALEM | OR | 97301 | |
| OREGON MTL INS COMPANY | 400 NE BAKER STREET | | | MCMINNVILLE | OR | 97128 | |
| OREGON MUTUAL GROUP | P O BOX 3208 | | | PORTLAND | OR | 97208 | |
| OREGON MUTUAL INS CO | PO BOX 7500 | | | MCMINNVILLE | OR | 97128 | |
| OREGON SECRETARY OF STATE | 255 CAPITOL STREET NE, SUITE 501 | | | SALEM | OR | 97310 | |
| OREGON TOWN | OREGON TWN TREASURER | 1138 UNION RD | | OREGON | WI | 53575 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OREGON TOWNSHIP | OREGON TOWNSHIP - TREASU | 2525 MARATHON RD | | LAPEER | MI | 48446 | |
| OREGON TOWNSHIP | OREGON TWP - TAX COLLECT | 701 OREGON TURNPIKE | | HONESDALE | PA | 18431 | |
| OREGON VILLAGE | OREGON VLG TREASURER | 117 SPRING ST | | OREGON | WI | 53575 | |
| OREILLY PLUMBING&CONSTRU | PO BOX 875 | | | CHRISTIANSTED | VI | 820 | |
| OREILLY, KAREN | ADDRESS ON FILE | | | | | | |
| ORENDORFF, LAWRENCE | ADDRESS ON FILE | | | | | | |
| O-REO ASSET MANAGEMENT LLC | 5115 N DYSART RD STE 202 | | | LITCHFIELD PARK | AZ | 85340 | |
| ORESTES VALELLA AIA PC | 5809 MADISON STREET | | | WEST NEW YORK | NJ | 07093 | |
| ORFE, JONATHAN | ADDRESS ON FILE | | | | | | |
| ORFORD TOWN | ORFORD TOWN - TAX COLLEC | 2529 ROUTE 25A | | ORFORD | NH | 03777 | |
| ORFORDVILLE VILLAGE | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| ORGILL, AMBER | ADDRESS ON FILE | | | | | | |
| ORIE & SONS MILLENNIUM DESIGN | ORIE JOHNSON | 1019 W NEVADA ST | | PHILADELPHIA | PA | 19133 | |
| ORIENT TOWNSHIP | ORIENT TOWNSHIP - TREASU | 4892 S MILE RD | | SEARS | MI | 49679 | |
| ORIGEN MFR HSG CNTRCT SENIOR/SUBORD | ASSET BACKED CERTIF TRST SERIES 2001-A | US BANK NATIONAL ASSOC AS TRUSTEE | 2 N. LASALLE STREET, SUITE 1020 | CHICAGO | IL | 60602 | |
| ORIGEN MFR HSG CNTRCT SR/SUBORD | ASSET BACKED CERT TRST SERIES 2002A | THE BNY MELLON TRUST CO NA AS TRUSTEE | 2 N. LASALLE STREET, SUITE 1020 | CHICAGO | IL | 60602 | |
| ORIGEN MFR HSG CNTRCT TRST 2004-A | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE | | NEW YORK | NY | 10022 | |
| ORIGEN MFR HSG CNTRCT TRST 2004-B | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE | | NEW YORK | NY | 10022 | |
| ORIGEN MFR HSG CNTRCT TRST 2005-A | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE | | NEW YORK | NY | 10022 | |
| ORIGEN MFR HSG CNTRCT TRST 2005-B | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE | | NEW YORK | NY | 10022 | |
| ORIGEN MFR HSG CNTRCT TRST 2006-A | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | 2 N. LASALLE STREET, SUITE 1020 | | CHICAGO | IL | 60602 | |
| ORIGEN MFR HSG CNTRCT TRST 2007-A | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | 2 N. LASALLE STREET, SUITE 1020 | | CHICAGO | IL | 60602 | |
| ORIGEN MFR HSG CNTRCT TRST 2007-B | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | 2 N. LASALLE STREET, SUITE 1020 | | CHICAGO | IL | 60602 | |
| ORIOLE GOLF & TENNNIS CLUB | CONDO ONE B ASSOC.., INC. | 7777 GOLF CIRCLE DRIVE | | MARGATE | FL | 33063 | |
| ORION CHARTER TOWNSHIP | 2525 JOSLYN RD | | | LAKE ORION | MI | 48360 | |
| ORION CONSTR & B LASH & | EST OF SHIRLEY HAYDEN | 7801 CLEVELAND AVE NW | | NORTH CANTON | OH | 44720 | |
| ORION HOME IMPROVEMENTS LLC | 8404 HARLAND DRIVE | | | SPRINGFIELD | VA | 22152 | |
| ORION REALTY BROKER, INC. | 611 N ACADEMY STREET | SUITE A | | GREENVILLE | SC | 29601 | |
| ORION REMODELING | MARTIN TORRES GUZMAN | MARTIN TORRES GUZMAN | 11852 EUCLAIRE DRIVE | HOUSTON | TX | 77086 | |
| ORION TOWN | ORION TWN TREASURER | 31394 CO HWY TB | | LONE ROCK | WI | 53556 | |
| ORION TOWNSHIP | ORION TOWNSHIP - TREASUR | 2525 JOSLYN RD | | LAKE ORION | MI | 48360 | |
| ORISKANY FALLS VILLAGE | ORISKANY FALLS VILLAGE - | PO BOX 669 | | ORISKANY FALLS | NY | 13425 | |
| ORKIN INC | 3601 NE LOOP 820 STE 100 | | | FORT WORTH | TX | 76137 | |
| ORLAND GOLF VIEW 1ST ADDITION | 17720 S OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| ORLAND PARK PUBLIC WORKS | UTILITIES DIVISION | 15655 RAVINIA AVENUE | | ORLAND PARK | IL | 60462 | |
| ORLAND TOWN | ORLAND TOWN -TAX COLLECT | PO BOX 67 | | ORLAND | ME | 04472 | |
| ORLANDO A BROWN & | SHERRELL L THOMAS | 2 APPLEBY RD | | NEW CASTLE | DE | 19720 | |
| ORLANDO GROUP ROOFING & | J WATERS & JCEYANES | 15851 DALLS PKWY STE 320 | | ADDISON | TX | 75001 | |
| ORLANDO HINOJOSA | 13607 HARVEST BROOK CRT | | | HOUSTON | TX | 77059 | |
| ORLANDO RAMIREZ | PO BOX 3500 | | | KINGSHILL | VI | 851 | |
| ORLANDO ROSA SALINES | PO BOX 828 | | | MAUNABO | PR | 00707 | |
| ORLANDO UTILITIES | 6113 PERSHING AVE. | | | ORLANDO | FL | 32822-3806 | |
| ORLANDO UTILITIES COMMISSION | 100 W ANDERSON STREET | P. O BOX 3193 | | ORLANDO | FL | 32802 | |
| ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 | 100 W. ANDERSON STREET | | ORLANDO | FL | 32802 | |
| ORLANDO WEST PAINTING | LLC | 12811 EMERSONDALE AVE | | WINDERMERE | FL | 34786 | |
| ORLANDOS PLUMBING SERVICE | P.O. BOX 1176 | | | TOLLESON | AZ | 85353 | |
| ORLANS  PC | PO BOX 5041 | | | TROY | MI | 48007 | |
| ORLANS & ASSOCIATES | 1650 WEST BIG BEAVER ROAD | | | TROY | MI | 48084 | |
| ORLANS ASSOCIATES PC | 1650 WEST BIG BEAVER RD | | | TROY | MI | 48084 | |
| ORLANS ASSOCIATES, P.C. | LINDA ORLANS | P.O. BOX 5041 | | TROY | MI | 48007-5041 | |
| ORLANS ASSOCIATES, P.C. | PO BOX 5041 | | | TROY | MI | 48007 | |
| ORLANS MORAN | 411 WAVERLY OAKS ROAD | | | WALTHAM | MA | 02452 | |
| ORLANS MORAN | 465 WAVERLY OAKS ROAD | | | WALTHAM | MA | 02452 | |
| ORLANS MORAN, LLC | P.O. BOX 395 | | | TROY | MI | 48099 | |
| ORLANS PC | P O BOX 395 | | | TROY | MI | 48099 | |
| ORLEANS COUNTY TREASURER | 34 E PARK ST | | | ALBION | NY | 14411 | |
| ORLEANS PARISH CLERK OF COURT | 1340 POYDRAS STREET 4TH FLOOR | | | NEW ORLEANS | LA | 70112 | |
| ORLEANS PARISH SHERIFF | 421 LOYOLA AVE, RM 403 | | | NEW ORLEANS | LA | 70112 | |
| ORLEANS TOWN | ORLEANS TOWN - TAX COLLE | 19 SCHOOL RD | | ORLEANS | MA | 02653 | |
| ORLEANS TOWN | ORLEANS TOWN - TAX COLLE | PO BOX 103 | | LAFARGEVILLE | NY | 13656 | |
| ORLEANS TOWNSHIP | ORLEANS TOWNSHIP - TREAS | 6259 ORLEANS RD | | ORLEANS | MI | 48865 | |
| ORLICKI, TONI | ADDRESS ON FILE | | | | | | |
| ORLON ROOFING & | CONSTRUCTION | 11915 GREEN GLADE DR | | HOUSTON | TX | 77099 | |
| ORLOPP, ANDREW | ADDRESS ON FILE | | | | | | |
| ORMOND GREEN HOMEOWNERS ASSOCIATION | PO BOX 731361 | | | ORMOND BEACH | FL | 32173 | |
| ORNDORFF, ROBERT | ADDRESS ON FILE | | | | | | |
| ORNELAS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| ORO VALLEY TOWNHOMES HOA | 1225 ALMA ROAD, SUITE 100 | | | RICHARDSON | TX | 75081 | |
| ORONA ROOFING & REMODELING | ROY ORONA | ROY ORONA | 7979 FM 1303 | FLORESVILLE | TX | 78114 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ORONO TOWN | ORONO TOWN - TAX COLLECT | 59 MAIN STREET | | ORONO | ME | 04473 | |
| ORONOKO CHARTER TOWNSHIP | ORONOKO CTR TWP - TREASU | P.O. BOX 214 | | BERRIEN SPRINGS | MI | 49103 | |
| OROZCO CONSTRUCTION | 2019 ALTA VISTA | | | HOUSTON | TX | 77023 | |
| OROZCO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| ORR AND ASSOCS | 28780 SINGLE OAK DR 255 | | | TEMECULA | CA | 92590 | |
| ORR ELMORE & ERVIN LLC | PO BOX 2527 | | | FLORENCE | SC | 29503 | |
| ORR, ARMISHA | ADDRESS ON FILE | | | | | | |
| ORR, DETONICA | ADDRESS ON FILE | | | | | | |
| ORRICK | 405 HOWARD STREET | | | SAN FRANCISCO | CA | 94105-2669 | |
| ORRICK HERRINGTON & SUTCLIFFE | 2121 MAIN ST | | | WHEELING | WV | 26003 | |
| ORRINGTON TOWN | ORRINGTON TOWN - TAX COL | 1 MUNICIPAL WAY | | ORRINGTON | ME | 04474 | |
| ORRINO INS GRP | 360 RT 109 | | | WEST BABYLON | NY | 11704 | |
| ORRVILLE UTILITIES | 207 N MAIN STREET | PO BOX 107 | | ORRVILLE | OH | 44667 | |
| ORSINO, GEORGE | ADDRESS ON FILE | | | | | | |
| ORSO, BETH | ADDRESS ON FILE | | | | | | |
| ORSO, KATIE | ADDRESS ON FILE | | | | | | |
| ORTA, ALICIA | ADDRESS ON FILE | | | | | | |
| ORTEGA, CECELIA | ADDRESS ON FILE | | | | | | |
| ORTEGA, FELICIA | ADDRESS ON FILE | | | | | | |
| ORTEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| ORTEGA, REYNA | ADDRESS ON FILE | | | | | | |
| ORTEGA, ROBERT | ADDRESS ON FILE | | | | | | |
| ORTEGAS TILE | JANICE YUG ORTEGA | 6531 DOGWOOD PARK LANE | | KATY | TX | 77449 | |
| ORTIZ, AMBER | ADDRESS ON FILE | | | | | | |
| ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| ORTIZ-LUCAS, JOAQUINA | ADDRESS ON FILE | | | | | | |
| ORTONVILLE VILLAGE | ORTONVILLE VILLAGE - TRE | 476 MILL ST | | ORTONVILLE | MI | 48462 | |
| ORWELL TOWN | ORWELL TOWN - TAX COLLEC | P.O.BOX 32 | | ORWELL | VT | 05760 | |
| ORWELL TOWN | ORWELL TOWN-TAX COLLECTO | PO BOX 355 | | ORWELL | NY | 13426 | |
| ORWIGSBURG BORO | ORWIGSBURG BORO - COLLEC | 413 N WARREN ST | | ORWIGSBURG | PA | 17961 | |
| OS CONSTRUCTION AND COMPANIES, INC. | 13101 ALMEDA ROAD | | | HOUSTON | TX | 77045 | |
| OSAGE COUNTY | OSAGE COUNTY - COLLECTOR | 106 E. MAIN STREET | | LINN | MO | 65051 | |
| OSAGE COUNTY | OSAGE COUNTY - TAX COLLE | PO BOX 1569 | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY | OSAGE COUNTY - TREASURER | 717 TOPEKA AVE | | LYNDON | KS | 66451 | |
| OSAGE COUNTY TREASURER | 611 GRANDVIEW | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY TREASURER | 717 TOPEKA AVENUE | | | LYNDON | KS | 66451 | |
| OSBORN TOWN | OSBORN TOWN -TAX COLLECT | 197 MOOSE HILL RD | | OSBORN | ME | 04605 | |
| OSBORN TOWN | OSBORN TWN TREASURER | W3447 KROPP ROAD | | SEYMOUR | WI | 54165 | |
| OSBORNE COUNTY | OSBORNE COUNTY - TREASUR | 423 W MAIN | | OSBORNE | KS | 67473 | |
| OSBORNE REAL ESTATE GROUP | 448 W CHEVES STREET | | | FLORENCE | SC | 29501 | |
| OSBORNE REAVES | 2657 RAMSEY DR | | | NEW ORLEANS | LA | 70131 | |
| OSBORNE, KODY | ADDRESS ON FILE | | | | | | |
| OSBORNE, MESHAN | ADDRESS ON FILE | | | | | | |
| OSBORNE-JOHNSON, PERRY | ADDRESS ON FILE | | | | | | |
| OSC OVERBY SEAWELL | 245 TOWNPARK DR 200 | | | KENNESAW | GA | 30144 | |
| OSCAR & MANDY BALBOA | ADDRESS ON FILE | | | | | | |
| OSCAR B. BINGHAM | ADDRESS ON FILE | | | | | | |
| OSCAR D. RIVERA AND CARLOS R. CASO | CARLOS R. CASO, PRO SE | 1876 SOUTH WEST 17TH TERRACE | | MIAMI | FL | 33145 | |
| OSCAR D. RIVERA AND CARLOS R. CASO | OSCAR D. RIVERA, PRO SE | 151 NORTH WEST 43RD PLACE | | MIAMI | FL | 33126 | |
| OSCAR GUILLERMO DOMINGUEZ | 7003 JOY ST | | | CHINO | CA | 91710 | |
| OSCAR J GARCIA CPA TAX COLLECTOR | HALL OF RECORDS ROOM 105 | 2281 TULARE STREET | | FRESNO | CA | 93721 | |
| OSCAR PARKE MUT INS | PO BOX 37 | | | ROTHSAY | MN | 56759 | |
| OSCAR R TORRES | ADDRESS ON FILE | | | | | | |
| OSCAR RENE MAZARIEGOS | ADDRESS ON FILE | | | | | | |
| OSCAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| OSCAR VAZQUEZ VAZQUEZ | OSCAR VAZQUEZ | P.O. BOX 984 | | MANATI | PR | 00674 | |
| OSCARS ROOFING SERVICES, LLC | OSCAR SARABIA LEYVA | 615 W 7TH ST | | LEADVILLE | CO | 80461 | |
| OSCEOLA BORO | OSCEOLA BORO - TAX COLLE | 303 BLANCHARD ST | | OSCEOLA MILLS | PA | 16666 | |
| OSCEOLA COUNTY | OSCEOLA COUNTY - TREASUR | 301 W UPTON AVE | | REED CITY | MI | 49677 | |
| OSCEOLA COUNTY | OSCEOLA COUNTY - TREASUR | PO BOX 166 | | SIBLEY | IA | 51249 | |
| OSCEOLA COUNTY | OSCEOLA COUNTY-COLLECTOR | 2501 E IRLO BRONSON MEMO | | KISSIMMEE | FL | 34744 | |
| OSCEOLA COUNTY TREASURER | 301 W UPTON | | | REED CITY | MI | 49677 | |
| OSCEOLA TOWN | OSCEOLA TWN TREASURER | P.O. BOX 216 | | DRESSER | WI | 54009 | |
| OSCEOLA TOWN | OSCEOLA TWN TREASURER | W823 LAKEVIEW ROAD | | CAMPBELLSPORT | WI | 53010 | |
| OSCEOLA TOWNSHIP | CO. TAX COLLECTION-OSCEO | 118 MAIN ST | | WELLSBORO | PA | 16901 | |
| OSCEOLA TOWNSHIP | OSCEOLA TOWNSHIP - TREAS | P.O. BOX 437 | | DOLLAR BAY | MI | 49922 | |
| OSCEOLA TOWNSHIP | TAX COLLECTOR | 6521 100TH AVENUE | | EVART | MI | 49631 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OSCEOLA VILLAGE | OSCEOLA VLG TREASURER | P O BOX 217 / 310 CHIEFT | | OSCEOLA | WI | 54020 | |
| OSCODA TOWNSHIP | OSCODA TOWNSHIP - TREASU | 110 S STATE | | OSCODA | MI | 48750 | |
| OSEI-BONSU, EDWARD | ADDRESS ON FILE | | | | | | |
| OSH RESTORATION & | APPRAISAL INC | 256 ELDERT ST | | BROOKLYN | NY | 11207 | |
| OSHAW DRIVE ROAD ASSOCIATION | 120 OSHAW DRIVE | | | FOLEY | MO | 63347 | |
| OSHIRO CONTRACTING LLC | 2155 KILAUEA AVE | | | HILO | HI | 96720 | |
| OSHKOSH CITY | OSHKOSH CITY TREASURER | P.O. BOX 1128 / 215 CHUR | | OSHKOSH | WI | 54903 | |
| OSHKOSH TOWN | OSHKOSH TWN TREASURER | 4749 PLUMMERS POINT RD. | | OSHKOSH | WI | 54904 | |
| OSHTEMO TOWNSHIP | OSHTEMO TOWNSHIP - TREAS | 7275 W MAIN ST. | | KALAMAZOO | MI | 49009 | |
| OSMAN KAZAN & ESRA KAZAN | 4916 CASTAING ST | | | METAIRIE | LA | 70006 | |
| OSMAN MENDOZA | 293 SHERMAN AVE | | | JERSEY CITY | NJ | 07307 | |
| OSSEO CITY | OSSEO CITY TREASURER | PO BOX 308/13712 W 8TH S | | OSSEO | WI | 54758 | |
| OSSI CONSTR INC & THE | EST OF ROBERT N WILSON | 2806 ROBERTS LAKE PL | | TAMPA | FL | 33614 | |
| OSSI CONSTRUCTION INC | 2806 ROBERTS LAKE PL | | | TAMPA | FL | 33614 | |
| OSSIAN TOWN | OSSIAN TOWN - TAX COLLEC | 4706 OSSIAN HILL ROAD | | DANSVILLE | NY | 14437 | |
| OSSINEKE TOWNSHIP | OSSINEKE TOWNSHIP - TREA | 7614 W HUBERT | | HUBBARD LAKE | MI | 49747 | |
| OSSINING SCHOOLS (MTP) | OSSINING - RECEIVER OF T | 16 CROTON AVE 3RD FLOOR | | OSSINING | NY | 10562 | |
| OSSINING TOWN (MTP) | OSSINING - RECEIVER OF T | 16 CROTON AVE-3RD FLOOR | | OSSINING | NY | 10562 | |
| OSSINING VILLAGE | OSSINING VILLAGE - TREAS | 16 CROTON AVENUE-2ND FLO | | OSSINING | NY | 10562 | |
| OSSIPEE TOWN | OSSIPEE TOWN -TAX COLLEC | 55 MAIN STREET | | CTR OSSIPEE | NH | 03814 | |
| OSTERHOUT, MATTHEW | ADDRESS ON FILE | | | | | | |
| OSTMAN, ARTHUR | ADDRESS ON FILE | | | | | | |
| OSTOVITZ, BRUCE | ADDRESS ON FILE | | | | | | |
| OSTROM ELECTRICAL & | PLUMBING | 1530 PLANTATION RD | | ROANOKE | VA | 24012 | |
| OSTROVSKIY, DMITRY | ADDRESS ON FILE | | | | | | |
| OSVALDO TOMAS AND | ILIANA BELLO | 1038 BELL BLVD S | | LEHIGH ACRES | FL | 33974 | |
| OSWALD, LEA | ADDRESS ON FILE | | | | | | |
| OSWEGO CITY | OSWEGO CITY - TREASURER | 13 WEST ONEIDA ST. CITY | | OSWEGO | NY | 13126 | |
| OSWEGO CITY (OSWEGO CO. | OSWEGO CITY - TREASURER | 13 WEST ONEIDA ST. | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL (CITY | OSWEGO CITY SCHOOL-COLLE | 1 BUCCANEER BLVD ATTN TA | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL (CMBN | OSWEGO CITY SCHOOL - COL | 1 BUCCANEER BLVD ATTNTA | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY TREASURER | 46 E BRIDGE ST | | | OSWEGO TOWNSHIP | NY | 13126 | |
| OSWEGO CTY MUT INS | PO BOX 505 | | | PARISH | NY | 13131 | |
| OSWEGO TOWN | OSWEGO TOWN-TAX COLLECTO | 2320 COUNTY RTE 7 | | OSWEGO | NY | 13126 | |
| OTEGO TOWN | OTEGO TOWN - TAX COLLECT | 3526 STATE HIGHWAY 7 | | OTEGO | NY | 13825 | |
| OTEGO VILLAGE | OTEGO VILLAGE-CLERK | PO BOX 105 | | OTEGO | NY | 13825 | |
| OTERI, JOSEPH | ADDRESS ON FILE | | | | | | |
| OTERO COUNTY | OTERO COUNTY-TREASURER | 1104 WHITE SANDS BLVD. S | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY | OTERO COUNTY-TREASURER | 13 W 3RD ST | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY TREASURER | 1104 N WHITE SANDS BLVD SUITE A | | | ALAMOGORDO | NM | 88310 | |
| OTERO MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | |
| OTEY, JAMEEKA | ADDRESS ON FILE | | | | | | |
| OTIS TOWN | OTIS TOWN - TAX COLLECTO | 1 NORTH MAIN ROAD | | OTIS | MA | 01253 | |
| OTIS TOWN | OTIS TOWN -TAX COLLECTOR | 132 OTIS ROAD | | OTIS | ME | 04605 | |
| OTISCO TOWN | OTISCO TOWN - TAX COLLEC | 1924 BARKER STREET | | TULLY | NY | 13159 | |
| OTISCO TOWNSHIP | OTISCO TOWNSHIP - TREASU | 9663 W BUTTON RDD | | BELDING | MI | 48809 | |
| OTISFIELD TOWN | OTISFIELD TOWN - TAX COL | 403 STATE ROUTE 121 | | OTISFIELD | ME | 04270 | |
| OTISVILLE VILLAGE | OTISVILLE VIL - COLLECTO | 66 HIGHLAND AVE | | OTISVILLE | NY | 10963 | |
| OTISVILLE VILLAGE | TAX COLLECTOR | PO BOX 6 | | OTISVILLE | MI | 48463 | |
| OTL RENOVATIONS LLC | 11100 NORTH L | | | LA PORTE | TX | 77571 | |
| OTOE COUNTY | OTOE COUNTY - TREASURER | PO BOX 723 | | NEBRASKA CITY | NE | 68410 | |
| OTSEGO CITY | OTSEGO CITY - TREASURER | 117 E. ORLEANS ST. | | OTSEGO | MI | 49078 | |
| OTSEGO CNTY PATRONS | 8146 NEW YORK 7 | | | SCHENEVUS | NY | 12155 | |
| OTSEGO COUNTY PATRONS | PO BOX 117 | | | SCHENEVUS | NY | 12155 | |
| OTSEGO COUNTY TREASURER | 197 MAIN STREET | | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY TREASURER | 225 W MAIN ST, BLDG G, RM 107 | | | GAYLORD | MI | 49735 | |
| OTSEGO LAKE TOWNSHIP | OTSEGO LAKE TWP - TREASU | PO BOX 99 | | WATERS | MI | 49797 | |
| OTSEGO MTL FIRE | 143 ARNOLD RD | | | BURLINGTON FLATS | NY | 13315 | |
| OTSEGO MUTUAL FIRE INSURANCE COMPANY | 143 ARNOLD RD | | | BURLINGTON FLATS | NY | 13315 | |
| OTSEGO MUTUAL INS CO | PO BOX 40 | | | BURLINGTON FLATS | NY | 13315 | |
| OTSEGO TOWN | OTSEGO TOWN - TAX COLLEC | PO BOX 0183 | | FLY CREEK | NY | 13337 | |
| OTSEGO TOWN | OTSEGO TWN TREASURER | N3356 OTSEGO RD | | RIO | WI | 53960 | |
| OTSEGO TOWNSHIP | OTSEGO TOWNSHIP - TREASU | PO BOX 257 | | OTSEGO | MI | 49078 | |
| OTSEGO TOWNSHIP | PO BOX 257 | | | OTSEGO | MI | 49078 | |
| OTSELIC VALLEY CEN SCH(C | OTSELIC VALLEY CS- COLLE | PO BOX 167 | | SOUTH OTSELIC | NY | 13155 | |
| OTTAWA COUNTY | OTTAWA COUNTY - TAX COLL | P.O. BOX 1024 | | MIAMI | OK | 74355 | |
| OTTAWA COUNTY | OTTAWA COUNTY - TREASURE | 307 N CONCORD ST, SUITE | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY | OTTAWA COUNTY - TREASURE | 315 MADISON ST, ROOM 201 | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY TREASURER | PO BOX 1024 | | | MIAMI | OK | 74355-1024 | |
| OTTAWA TOWN | OTTAWA TWN TREASURER | W360 S3337 HWY 67 | | DOUSMAN | WI | 53118 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OTTER CREEK HOA | 14000 OTTER CREEK PKWY | | | LITTLE ROCK | AR | 72210 | |
| OTTER CREEK HOMEOWNERS ASSOCIATION | 14000 OTTER CREEK PKWY | | | LITTLE ROCK | AR | 72210 | |
| OTTER CREEK TOWN | DUNN COUNTY TREASURER | 800 WILSON AVERM 150 | | MENOMONIE | WI | 54751 | |
| OTTER CREEK TOWNSHIP | OTTER CREEK TWP - COLLEC | 16 LINN TYRO RD | | GREENVILLE | PA | 16125 | |
| OTTER TAIL COUNTY | OTTER TAIL COUNTY - TREA | 570 W FIR AVE | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL COUNTY TREASURER | 570 FIR AVE W | | | FERGUS FALLS | MN | 56537 | |
| OTTERBINE, KEVIN | ADDRESS ON FILE | | | | | | |
| OTTERLAKE VILLAGE | OTTERLAKE VILLAGE - TREA | PO BOX 193 | | OTTER LAKE | MI | 48464 | |
| OTTERSTEDT AGENCY | 540 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| OTTEY, RACHEL | ADDRESS ON FILE | | | | | | |
| OTTEY, STEPHANIE | ADDRESS ON FILE | | | | | | |
| OTTO TOWN | OTTO TOWN- TAX COLLECTOR | 8842 OTTO-E. OTTO RD | | CATTARAUGUS | NY | 14719 | |
| OTTO TOWNSHIP | OTTO TOWNSHIP - TREASURE | 1444 E ARTHUR RD | | ROTHBURY | MI | 49452 | |
| OTTS, JOHN | ADDRESS ON FILE | | | | | | |
| OTUN, TAOFIK | ADDRESS ON FILE | | | | | | |
| OTZI, INC/RELIABLE RESTORATIONS | ALLEN DOUGLAS CURRY | 1685 S. COLORADO BLVD. S175 | | DENVER | CO | 80226 | |
| OUACHITA COUNTY | OUACHITA COUNTY - COLLEC | P O BOX 217 | | CAMDEN | AR | 71711 | |
| OUACHITA COUNTY CLERK OF CIRCUIT | COURT | PO BOX 667 | | CAMDEN | AR | 71701 | |
| OUACHITA PARISH | OUACHITA PARISH - COLLEC | 300 ST JOHNRM 102 | | MONROE | LA | 71201 | |
| OUACHITA PARISH CLERK OF COURT | PO BOX 1862 | | | MONROE | LA | 71210 | |
| OUK, LINDA | ADDRESS ON FILE | | | | | | |
| OULU TOWN | OULU TWN TREASURER | 4060 EASTVIEW ROAD | | IRON RIVER | WI | 54847 | |
| OURAY COUNTY | OURAY COUNTY-TREASURER | P.O. BOX 149 | | OURAY | CO | 81427 | |
| OURENSE INSURANCE INC | 13255 SW 137 AVE 106 | | | MIAMI | FL | 33186 | |
| OUTCALT, PATRICIA | ADDRESS ON FILE | | | | | | |
| OUTDOOR CREATIONS TULSA | & CAROL CARLSON | 9524 E 81ST STE B1531 | | TULSA | OK | 74133 | |
| OUTDOOR CREATIONS TULSA | 9524 E 81ST  B1531 | | | TULSA | OK | 74133 | |
| OUTER BANKS INS | P O BOX 1918 | | | KILL DEVIL HILLS | NC | 27948 | |
| OUTFITTER ROOFING & CONSTRUCTION, LLC | 4020 DALLAS ST, | | | FORT SMITH | AR | 72903 | |
| OUTKA, BROOKE | ADDRESS ON FILE | | | | | | |
| OUTKA, JULIE | ADDRESS ON FILE | | | | | | |
| OUTLAND AND ASSOCIATES REAL ESTATE | ATTN: JAMES OUTLAND | 2665 SHELL BEACH RD, STE J1 | | PISMO BEACH | CA | 93449 | |
| OUTSOLVE, LLC | 3330 W ESPLANADE AVE SUITE 301 | | | METAIRIE | LA | 70002 | |
| OUTSOLVE, LLC | ATTN: GENERAL COUNSEL | 3330 W. ESPLANADE AVENUE | SUITE 200 | METAIRIE | LA | 70002 | |
| OUTSOLVE, LLC | ATTN: LEGAL | 3330 W ESPLANADE AVE | SUITE 301 | MATAIRIE | LA | 70002 | |
| OUTSOLVE, LLC | ATTN: LEGAL | 3330 W. ESPLANADE AVE | SUITE 301 | METAIRIE | LA | 70002 | |
| OUTSTANDING CONSTRUCTION, LLC | ABRAM GONZALEZ | 7408 AUTUMN BREEZE RD SW | | ALBUQUERQUE | NM | 87121 | |
| OVATION SERVICES LLC | 8401 DATAPOINT DR STE 1000 | | | SAN ANTONIO | TX | 78229 | |
| OVATION SERVICES, LLC | HANY, MOORMAN, PASCHAL, P.C. | P. JACOB PASCHAL | 1300 11TH STREET, SUITE 405 | HUNTSVILLE | TX | 77340 | |
| OVER THE TOP ROOFERS LLC | 5036 DR PHI BLVD STE296 | | | ORLANDO | FL | 32819 | |
| OVER THE TOP ROOFERS, LLC | 5036 DR. PHILLIPS BLVD., STE. 296 | | | ORLANDO | FL | 32819 | |
| OVER THE TOP ROOFING | 9207 LEIGHTON AVENUE | | | LINCOLN | NE | 68507 | |
| OVERBY SEAWALL COMPANY | 245 TOWN PARK DRIVE | SUITE 200 | | KENNESAW | GA | 30144 | |
| OVERBY-SEAWELL  COMPANY | ATTN: LEGAL | 245 TOWNPARK DRIVE | RAVINE OFFICE SUITE 200 | KENNESAW | GA | 30144 | |
| OVERBY-SEAWELL COMPANY | ATTN: GENERAL COUNSEL | 245 TOWNPARK DRIVE | SUITE 200 | KENNESAW | GA | 30144 | |
| OVERBY-SEAWELL COMPANY | ATTN: PRESIDENT | 245 TOWNPARK DRIVE | RAVINE OFFICE SUITE 200 | KENNESAW | GA | 30144 | |
| OVERBY-SEAWELL COMPANY | RYAN WOOD | 245 TOWN PARK DRIVE | SUITE 200 | KENNESAW | GA | 30144 | |
| OVERFIELD TOWNSHIP | OVERFIELD TWP - TAX COLL | 5024 MISLEVY RD / POB 45 | | LAKE WINOLA | PA | 18625 | |
| OVERFLOWWORKS.COM | 25220 HANCOCK AVE STE 220 | | | MURRIETA | CA | 92562 | |
| OVERHEAD DOOR & B LONG | & EST CHRISTOPHER LONG | 1205 FORD ST | | COLORADO SPRINGS | CO | 80915 | |
| OVERHEAD ROOFING | ROMI F. LUCAS | 10204 ROSS LAKE DR | | PEYTON | CO | 80831 | |
| OVERISEL TOWNSHIP | OVERISEL TOWNSHIP - TREA | 4216 144TH AVE | | HAMILTON | MI | 49419 | |
| OVERLOOK AT LOPATCONG COA | PO BOX 24001 | | | NEWARK | NJ | 07101 | |
| OVERLOOK PROPERTY MANAGEMENT INC | 6860 S YOSEMITE CT STE 2000 | | | CENTENNIAL | CO | 80112 | |
| OVERLY & JOHNSON | 340 MAIN STREET | | | PARIS | KY | 40361 | |
| OVERSON ROOFING LLC | PO BOX 2160 | | | MESA | AZ | 85214 | |
| OVERTON COUNTY | OVERTON COUNTY-TRUSTEE | 317 E UNIVERSITY ST - ST | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY TRUSTEE | 317 E UNIVERSITY STE 30 | | | LIVINGSTON | TN | 38570 | |
| OVERTON, SHANNON | ADDRESS ON FILE | | | | | | |
| OVID CITY | OVID CITY - TREASURER | PO BOX 138 | | OVID | MI | 48866 | |
| OVID TOWNSHIP | OVID TOWNSHIP - TREASURE | 381 S ANGOLA RD | | COLDWATER | MI | 49036 | |
| OVID TOWNSHIP | OVID TOWNSHIP - TREASURE | PO BOX 136 | | OVID | MI | 48866 | |
| OVIEDO RFG ENTERPRISES | INC | 802 SOUTH HWY 27 | | MINNEOLA | FL | 34715 | |
| OVIL HERNANDEZ & VITA | HERNANDEZ | 22502 SW 66TH AVE | | BOCA RATON | FL | 33428 | |
| OW PROPERTY OWNERS ASSOCIATION, INC | 8799 CHARLYA DR | | | ATHENS | TX | 75752 | |
| OWASCO TOWN | OWASCO TOWN- TAX COLLECT | 2 BRISTOL AVE | | AUBURN | NY | 13021 | |
| OWATONNA MUTUAL INS | P O BOX 245 | | | OWATONNA | MN | 55060 | |
| OWEGO TOWN | OWEGO TOWN-TAX COLLECTOR | 2354 STATE ROUTE 434 | | APALACHIN | NY | 13732 | |
| OWEGO VILLAGE | OWEGO VILLAGE-CLERK | 178 MAIN ST | | OWEGO | NY | 13827 | |
| OWEGO-APALACHIN CS   ( | OWEGO-APALACHIN CS-COLLE | 5 SHELDON GUILE BLVD | | OWEGO | NY | 13827 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OWEN CITY | OWEN CITY TREASURER | PO BOX 67 | | OWEN | WI | 54460 | |
| OWEN COUNTY | OWEN COUNTY - SHERIFF | 102 N MADISON ST | | OWENTON | KY | 40359 | |
| OWEN COUNTY | OWEN COUNTY - TREASURER | 60 S. MAIN STREET | | SPENCER | IN | 47460 | |
| OWEN D YNG CS CMD TN SC/ | OWEN D YNG CSD- TAX COLL | M &T BANK /P.O. BOX 4862 | | UTICA | NY | 13504 | |
| OWEN J ROBERTS SCHOOL DI | OWEN J ROBERTS SD - COLL | OJR SD C/O FULTON BANK P | | LANCASTER | PA | 17604 | |
| OWEN L BOYD INS AGENCY | 908 S BROOKS ST | | | BRAZORIA | TX | 77422 | |
| OWENDALE VILLAGE | OWENDALE VILLAGE - TREAS | 3628 7TH ST | | OWENDALE | MI | 48754 | |
| OWEN-LYONS, TRICIA | ADDRESS ON FILE | | | | | | |
| OWENS INS AGENCY INC | 1054 BIEDENHARN COVE | | | CLINTON | MS | 39056 | |
| OWENS INSURANCE AGENCY | 5704 OLEANDER DR STE 101 | | | WILMINGTON | NC | 28403 | |
| OWENS INSURANCE AGENCY | PO BOX 1375 | | | CLINTON | MS | 39060 | |
| OWENS INSURANCE GROUP | 1428 HILLCREST ROAD | | | MOBILE | AL | 36695 | |
| OWENS RESTORATION | OWENS RESTORATION LLC | 17810 STORAGE ROAD | | OMAHA | NE | 68136 | |
| OWENS, CRAIG | ADDRESS ON FILE | | | | | | |
| OWENS, HELEN | ADDRESS ON FILE | | | | | | |
| OWENS, LINDSAY | ADDRESS ON FILE | | | | | | |
| OWENS, WESLEY | ADDRESS ON FILE | | | | | | |
| OWENSBORO CITY | OWENSBORO CITY - TAX COL | PO BOX 638 | | OWENSBORO | KY | 42302 | |
| OWENTON CITY | CITY OF OWENTON - CLERK | 220 S MAIN ST, CITY HALL | | OWENTON | KY | 40359 | |
| OWINGSVILLE CITY | CITY OF OWINGSVILLE - CL | PO BOX 639 | | OWINGSVILLE | KY | 40360 | |
| OWLS HEAD TOWN | OWLS HEAD TOWN - TAX COL | 224 ASH POINT DRIVE | | OWLS HEAD | ME | 04854 | |
| OWN IT PROPERTIES | ROCHELLE JONES | 10521 JONES ROAD STE. 02-C | | HOUSTON | TX | 77065 | |
| OWNERS ASSOC. OF LONGFELLOW RUN CONDO | 5622 CALIFORNIA AVE SW | | | SEATTLE | WA | 98136 | |
| OWNERS INS | P O BOX 30315 | | | LANSING | MI | 48909 | |
| OWNERS INSURANCE CO | P O  BOX 64358 | | | ST PAUL | MN | 55164 | |
| OWNERS INSURANCE COMPANY | P O  BOX 30660 | | | LANSING | MI | 48909 | |
| OWOSSO CITY | OWOSSO CITY - TREASURER | 301 W MAIN ST | | OWOSSO | MI | 48867 | |
| OWOSSO TOWNSHIP | OWOSSO CHARTER TWP TREAS | 2622 W WILKINSON RD | | OWOSSO | MI | 48867 | |
| OWSLEY COUNTY | OWSLEY COUNTY - SHERIFF | PO BOX 70 | | BOONEVILLE | KY | 41314 | |
| OWYHEE COUNTY | OWYHEE COUNTY - TREASURE | PO BOX 128 | | MURPHY | ID | 83650 | |
| OXFORD AREA SCHOOL DISTR | KEYSTONE COLLECTIONS GRO | POB 505 | | IRWIN | PA | 15642 | |
| OXFORD AREA SCHOOL DISTRICT | 125 BELL TOWER LANE | | | OXFORD | PA | 19363 | |
| OXFORD AREA SEWER AUTHORITY | 14 SOUTH THIRD STREET | | | OXFORD | PA | 19363 | |
| OXFORD BORO | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| OXFORD CEN SCH (COMBINED | OXFORD CEN SCH- TAX COLL | NBT BANK PO BOX 511 | | OXFORD | NY | 13830 | |
| OXFORD CHARTER TOWNSHIP | OXFORD TOWNSHIP - TREASU | 300 DUNLAP RD | | OXFORD | MI | 48371 | |
| OXFORD CITY | OXFORD CITY-TAX COLLECTO | 107 COURTHOUSE SQUARE | | OXFORD | MS | 38655 | |
| OXFORD INSURANCE AGENCY | PO BOX 370 | | | OXFORD | MA | 01540 | |
| OXFORD TOWN | OXFORD TOWN - TAX COLLEC | 486 OXFORD RD | | OXFORD | CT | 06478 | |
| OXFORD TOWN | OXFORD TOWN - TAX COLLEC | 85 PLEASANT STREET | | OXFORD | ME | 04270 | |
| OXFORD TOWN | OXFORD TOWN- TAX COLLECT | PO BOX 271 | | OXFORD | NY | 13830 | |
| OXFORD TOWN | OXFORD TOWN -TAX COLLECT | 325 MAIN STREET | | OXFORD | MA | 01540 | |
| OXFORD TOWN | OXFORD TWN TREASURER | W7592 FREEDOM RD | | OXFORD | WI | 53952 | |
| OXFORD TOWNSHIP | 11 GREEN ST | | | OXFORD | NJ | 07863 | |
| OXFORD TOWNSHIP | OXFORD TWP - TAX COLLECT | 526 KOHLER MILL RD | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP | OXFORD TWP-TAX COLLECTOR | 11 GREEN STREET | | OXFORD | NJ | 07863 | |
| OXFORD VILLAGE | OXFORD VILLAGE - TREASUR | P.O. BOX 94 | | OXFORD | MI | 48371 | |
| OXFORD VILLAGE | OXFORD VILLAGE- CLERK | PO BOX 866 | | OXFORD | NY | 13830 | |
| OXFORD VILLAGE | OXFORD VLG TREASURER | PO BOX 122 | | OXFORD | WI | 53952 | |
| OXFORD VILLAGE | TAX COLLECTOR | PO BOX 122 | | OXFORD | WI | 53952 | |
| OXYGEN ASSOCIATION SERVICES, LLC | 1489 WEST PALMETTO PARK ROAD, SUITE 505 | | | BOCA RATON | FL | 33486 | |
| OYARO, ISAAC | ADDRESS ON FILE | | | | | | |
| OYEGOKE, ADEOYE | ADDRESS ON FILE | | | | | | |
| OYOLA, PAUL | ADDRESS ON FILE | | | | | | |
| OYPRESS TEXAS LLOYDS | 13901 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32204 | |
| OYSTER - GLOBAL HIGH YIELD | MR. MICHAEL  KIRKPATRICK, MBA | MNG DIR & SR PORTFOLIO MNG | 1 MAYNARD DRIVE SUITE 3200 | PARK RIDGE | NJ | 07656-1879 | |
| OYSTER BAY SCHOOLS | JAMES STEFANICH, REC OF | 74 AUDREYAVENUE | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | JAMES STEFANICH - REC OF | 74 AUDREY AVE | | OYSTER BAY | NY | 11771 | |
| OYSTER POINTE COVE COMMUNITY ASSOC., INC | 11818 ROCK LANDING DR | STE 204 | | NEWPORT NEWS | VA | 23606 | |
| OZANICH INS BROKERS LTD | 3925 S ORCHARD ST | | | TACOMA | WA | 98466 | |
| OZANNE, PAUL | ADDRESS ON FILE | | | | | | |
| OZARK BORDER ELECTRIC | PO BOX 400 | | | POPLAR BLUFF | MO | 63902 | |
| OZARK COUNTY | OZARK COUNTY - COLLECTOR | COURT SQUARE 9 | | GAINESVILLE | MO | 65655 | |
| OZARK GATEWAY REALTY, OGW LLC | ATTN: LAURA CLUTE | PO BOX 38 | | CHEROKEE VILLAGE | AR | 72525 | |
| OZARK INS AGENCY | 3040 RAY WEILAND DR | | | BAKER | LA | 70714 | |
| OZARK INS GROUP | 100 COTTONWOOD RD | | | HARRISON | AR | 72601 | |
| OZELL SANDERS III 10-29-15 | PO BOX 2323 | | | CONROE | TX | 77305 | |
| OZENNE, ANDREA | ADDRESS ON FILE | | | | | | |
| P & G BROKERAGE INC | 3923 FT HAMILTON PKWY | | | BROOKLYN | NY | 11218 | |
| P & L TREE SERVICE | ANDRES GONZALEZ | 137 VESTA ST | | LONGVIEW | TX | 75602 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| P & R CONSTRUCTION AND | RYAN & MELISSA CROWLEY | 460 MOOREHOUSE HWY | | FAIRFIELD | CT | 06825 | |
| P & T GENERAL CONTRACTIN | & WENDY & VAN HOWELL | 2917 THRASHER AVE | | ALBANY | GA | 31721 | |
| P & T GENERAL CONTRACTIN | 2917 THRASHER AVE | | | ALBANY | GA | 31721 | |
| P AND B PAINTING | 24106 COURTLAND OAKS ST | | | KATY | TX | 77494 | |
| P ASSETS INC | 6471 OAKCREST CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| P I U | P O BOX 2007 | | | EDMUNDS | WA | 98020 | |
| P MORGAN ASSOCIATES LLC | 4008 LOUETTA RD 222 | | | SPRING | TX | 77388 | |
| P&C INSURANCE | PO BOX 356 | | | BIDDEFORD | ME | 04005 | |
| P&D CONSTRUCTION / | REMODELING | 36 SHAND AVE | | WARWICK | RI | 02889 | |
| P&P CONSTRUCTION GROUP, LLC | 8136 OLD KEENE MILL ROAD, SUITE A206 | | | SPRINGFIELD | VA | 22152 | |
| P.G. TWO HOMEOWNERS, INC. | 1650 N.W. 68TH AVENUE | | | MARGATE | FL | 33063 | |
| P.J. FITZPATRICK, INC. | 21 INDUSTRIAL BLVD | | | NEW CASTLE | DE | 19720 | |
| P.O.A.S.C. | P.O. BOX 388 | | | LILLIAN | AL | 36549 | |
| P.W. STEPHENS ENVIROMENTAL INC. | MONICA CARY | 15201 PIPELINE LANE | | HUNTINGTON BEACH | CA | 92469 | |
| P3 INS SERVICE | 111-A CANADA ST | | | OJAI | CA | 93023 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES | PO BOX 280603 | | HARRISBURG | PA | 17128-0603 | |
| PA DEPT OF REVENUE | 1101 S FRONT ST | | | HARRISBURG | PA | 17106 | |
| PA INVESTMENT & | CONSTRUCTION LLC | 1031 ARROW HILL | | HOUSTON | TX | 77077 | |
| PA MUNICIPAL SERVICE CO | 336 DELAWARE AVE DEPT U | | | OAKMONT | PA | 15139 | |
| PA REO INC. | ATTN: GERRY GALSTER | 759 BRISTOL PIKE | | BENSALEM | PA | 19020 | |
| PA REO, INC | 759 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| PA REO, INC. | 7259 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| PA VS ROOFING | CARITA R VARGAS | 6723 MIRE HWY | | CHURCH POINT | LA | 70525 | |
| PAAUILO CAMP COMMUNITY ASSOCIATION | P.O. BOX 446 | | | PAAUILO | HI | 96776 | |
| PABCO SERVICES, LLC | 1136 FALLBROOK TRAIL | | | ALLEGAN | MI | 49010 | |
| PABLO (PAUL) VILLARREAL JR., PCC | HIDALGO COUNTY TAX ASSESSOR - COLLECTOR | PO BOX 178 | | EDINBURG | TX | 78540 | |
| PABLO ROJO | 7186 S SUSANA DR | | | TUCSON | AZ | 85756 | |
| PABST, SYBIL | ADDRESS ON FILE | | | | | | |
| PACE, AMAHDIYYA | ADDRESS ON FILE | | | | | | |
| PACER SERVICE CENTER | P.O. BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACES CONTRACT SERV LLC | 110 ANDREW DR | | | STOCKBRIDGE | GA | 30281 | |
| PACES CONTRACTING SERVICES, LLC. | 110 ANDREW DRIVE | | | STOCKBRIDGE | GA | 30281 | |
| PACHECO, BRIAN | ADDRESS ON FILE | | | | | | |
| PACHECO, MARCO | ADDRESS ON FILE | | | | | | |
| PACHNER EXTERIORS LLC | 5790 YUKON ST SUITE 105 | | | ARVADA | CO | 80002 | |
| PACIFIC APPRAISAL CONSULTANTS INC | 1400 CHESTER AVE STE L | | | BAKERSFIELD | CA | 93301 | |
| PACIFIC COUNTY | PACIFIC COUNTY - TREASUR | PO BOX 98 | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY TREASURER | 300 MEMORIAL DRIVE | | | SOUTH BEND | WA | 98586 | |
| PACIFIC EMPLOYERS INS CO | 1601 CHESTNUT STREET | | | PHILADELPHIA | PA | 19192 | |
| PACIFIC ENTERPRISES LLC | 1726 REISTERSTOWN RD | SUITE 212 | | PIKESVILLE | MD | 21208 | |
| PACIFIC GUARDIAN CENTER | 733 BISHOP STREET STE 1270 | | | HONOLULU | HI | 96813 | |
| PACIFIC GUARDIAN CENTER | C/O PACIFIC GUARDIAN CENTER MANAGEMENT | 733 BISHOP ST, SUITE 1270 | | HONOLULU | HI | 96813 | |
| PACIFIC HOMES BEACH CLUB HOA | 3339 NE AVERY ST | | | NEWPORT | OR | 97365 | |
| PACIFIC INS | P O  BOX 1140 | | | HONOLULU | HI | 96807 | |
| PACIFIC MANAGEMENT COMPANY | 2131 G STREET | | | BAKERSFIELD | CA | 93301 | |
| PACIFIC NORTH HOMES LLC | 6816 S HUSON ST | | | TACOMA | WA | 98409 | |
| PACIFIC PRO & NOEL LOPEZ | PASCUAL & CYNTHIA LOPEZ | PO BOX 78894 | | CORONA | CA | 92877 | |
| PACIFIC RIM CR LLC | 10016EDMONDS WY STE C154 | | | EDMONDS | WA | 98020 | |
| PACIFIC ROOFING INC. | JUAN GARCIA | 1201 FRIO LANE | | GARLAND | TX | 75040 | |
| PACIFIC SELECT FUND | FLOATING RATE LOAN PORTFOLIO | | | | | | |
| PACIFIC SHORES CONST | 33320 RHINE AVE | | | TEMECULA | CA | 92592 | |
| PACIFIC SPECIALTY INS | 5515 E LA PALMA 150 | | | ANAHEIM | CA | 92807 | |
| PACIFIC SPECIALTY INS | 8185 EAST KAISER BLVD | | | ANAHEIM | CA | 92808 | |
| PACIFIC SPECIALTY INS | P O BOX 40 | | | ANAHEIM | CA | 92815 | |
| PACIFIC TOWN | PACIFIC TWN TREASURER | PO BOX 857 | | PORTAGE | WI | 53901 | |
| PACIFIC VINTAGE OWNERS ASSOCIATION | PO BOX 95606 | | | LAS VEGAS | NV | 89193 | |
| PACKARD, MATTHEW | ADDRESS ON FILE | | | | | | |
| PACKER, CLARENCE | ADDRESS ON FILE | | | | | | |
| PACKWAUKEE TOWN | PACKWAUKEE TWN TREASURER | PO BOX 412 | | PACKWAUKEE | WI | 53953 | |
| PADABED, JULIA | ADDRESS ON FILE | | | | | | |
| PADDOCK HOA, INC | P.O. BOX 219223 | | | HOUSTON | TX | 77218 | |
| PADDOCK LAKE VILLAGE | PADDOCK LAKE VLG TREASUR | 6969 236TH AVENUE | | SALEM | WI | 53168 | |
| PADDOCK VILLAS HOA, INC | 1136 NE 14TH STREET | | | OCALA | FL | 34470 | |
| PADEN INSURANCE AGENCY | 1608 E SPURCE SUITE 500 | | | PORTALES | MI | 88130 | |
| PADGETT LAW GROUP | 6267 OLD WATER OAK RD STE 203 | | | TALLAHASSEE | FL | 32312 | |
| PADGETT LAW GROUP | 6267 OLD WATER OAK RD STE 203 | | | TALLAHASSEE | FL | 32312 | |
| PADGETT LAW GROUP | ATTN: TIMOTHY D. PADGETT | 6267 OLD WATER OAK RD STE 203 | | TALLAHASSEE | FL | 32312 | |
| PADGETT LAW GROUP | NICKI ST. LOUIS | 6267 OLD WATER OAK ROAD SUITE 200 | | TALLAHASSEE | FL | 32312 | |
| PADGETT LAW GROUP | SUITE 203 | 6267 OLD WATER OAK RD | | TALLAHASSEE | FL | 32312 | |
| PADGETT, JAMES | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PADGETTS CLEANING & REST | & RONNIE&LAVETTE GIBSON | 535 NEW JERSEY ST | | REDLANDS | CA | 92373 | |
| PADGETTS CLEANING & REST | 535 NEW JERSEY STREET | | | REDLANDS | CA | 92373 | |
| PADGETTS CLEANING & RESTORATION, INC. | 535 NEW JERSEY STREET | | | REDLANDS | CA | 92373 | |
| PADILLA TREE SERVICE | PO BOX 752 | | | THOUSAND PALMS | CA | 92276 | |
| PADILLA, HEIDI | ADDRESS ON FILE | | | | | | |
| PADILLA, THALIA | ADDRESS ON FILE | | | | | | |
| PADRON CONSTRUCTION, INC. | 10315 SW 129 COURT | | | MIAMI | FL | 33186 | |
| PADUCAH CITY | CITY OF PADUCAH - CLERK | PO BOX 2267 | | PADUCAH | KY | 42002 | |
| PAE, MONICA | ADDRESS ON FILE | | | | | | |
| PAETEC COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL | ONE PAETEC PLAZA | 600 WILLOWBROOK OFFICE PARK | FAIRPORT | NY | 14450 | |
| PAEZ ROOFING & SIDING | 1224 AV G | | | GALVESTON | TX | 77550 | |
| PAGANO, MARIA | ADDRESS ON FILE | | | | | | |
| PAGE APPRAISAL COMPANY LLC | PO BOX 20364 | | | CHEYENNE | WY | 82003 | |
| PAGE BUILDERS LLC | 281 STARLIGHT PT | | | NATCHITOCHES | LA | 71457 | |
| PAGE CHAFFIN AND RIGGINS | 8122 WALNUT RUN | | | CORDOVA | TN | 38018 | |
| PAGE COUNTY | PAGE COUNTY - TREASURER | 103 S COURT STREET, SUIT | | LURAY | VA | 22835 | |
| PAGE COUNTY | PAGE COUNTY - TREASURER | PO BOX 224 | | CLARINDA | IA | 51632 | |
| PAGE, BONITA | ADDRESS ON FILE | | | | | | |
| PAGE, EARL | ADDRESS ON FILE | | | | | | |
| PAGE, JAZMIN | ADDRESS ON FILE | | | | | | |
| PAGE, SHAUNDRA | ADDRESS ON FILE | | | | | | |
| PAGOSA AREA WATER & SANITATION DISTRICT | 100 LYN AVE. | PO BOX 4610 | | PAGOSA SPRINGS | CO | 81147 | |
| PAGOSA LAKES PROPERTY OWNERS ASSOCIATION | 230 PORT AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| PAH, INC. | 35 DANBURY ROAD | | | NEW MILFORD | CT | 06776 | |
| PAHER CONSTRUCTION CORP | 3650 SW 88 CT | | | MIAMI | FL | 33165 | |
| PAIGE CARLOVSKY | DAVID KRIEGER, ESQ. | HAINES & KRIEGER | 8985 S. EASTERN AVE #350 | LAS VEGAS | NV | 89123 | |
| PAIGE LAW GROUP TRUST ACCOUNT | PAIGE LAW GROUP, P.A. | 9500 SOUTH DADELAND BOULEVARD, SUITE 550 | | MIAMI | FL | 33156 | |
| PAIGES HOME IMPROVEMENT | MICHAEL L. PAIGE JR. | 4610 BLAYDES CORNER ROAD | | SPOTSYLVANIA | VA | 22551 | |
| PAINE ANDERSON PROPERTIES INC | P O BOX 195771 | | | WINTER SPRINGS | FL | 32719-5771 | |
| PAINT BORO | PAINT BORO - TAX COLLECT | 406 HUGH STREET | | WINDBER | PA | 15963 | |
| PAINT ETC | 3527 GILMER RD | | | LONGVIEW | TX | 75604 | |
| PAINT TOWNSHIP | PAINT TWP - TAX COLLECTO | 1741 BASIN DR., SUITE 1 | | WINDBER | PA | 15963 | |
| PAINT TOWNSHIP S.D./CONE | PAINT TWP SD - TAX COLLE | 1741 BASIN DR., SUITE 1 | | WINDBER | PA | 15963 | |
| PAINT TOWNSHIP S.D./WIND | PAINT TWP SD - TAX COLLE | 1741 BASIN DR., SUITE 1 | | WINDBER | PA | 15963 | |
| PAINTED COVE AT INDIAN WELLS H.O.A. | P O BOX 1398 | | | PALM DESERT | CA | 92261 | |
| PAINTED DESERT COMMUNITY ASSOCIATION | 5550 PAINTED MIRAGE RD., STE. 120 | | | LAS VEGAS | NV | 89149 | |
| PAINTED TREE SWIM & RACQUET ASSOCIATION | PO BOX 102 | | | BELMONT | NC | 28012 | |
| PAINTING AND HOME REMODELING | JOSE VALADEZ | JOSE VALADEZ | 7903 WESTBANK AVENUE | HOUSTON | TX | 77064 | |
| PAINTING BY DAVID INC. | PAINTING BY DAVID INC. | | | MIAMI SPRINGS | FL | 33166 | |
| PAINTING BY PHIL BOYETTE | 11920 COCHRAN RD. | | | MT. VERNON | OH | 43050 | |
| PAINTING UNLIMITED & AD HOME IMPROVEMENT | ALAN DUNBAR | 2077 FERNWOOD CIR. | | AUGUSTA | GA | 30906 | |
| PAINTSVILLE CITY | CITY OF PAINTSVILLE - CL | P O BOX 1588 | | PAINTSVILLE | KY | 41240 | |
| PAISANO INS AGENCY | 3600 N 23RD | | | MCALLEN | TX | 78501 | |
| PAISANO INSURANCE AGENCY | 3405 N WARE RD STE 5 | | | MCALLEN | TX | 78504 | |
| PAKEL, RAYMOND | ADDRESS ON FILE | | | | | | |
| PAL APPRAISAL SERVICES | PAUL A. LUCY | 10632 QUEZADA AVENUE | | EL PASO | TX | 79935 | |
| PALA MESA VILLAS HOA | P. O. BOX 463100 | | | ESCONDIDO | CA | 92046-3100 | |
| PALACIO, JENELLE | ADDRESS ON FILE | | | | | | |
| PALACIO, MARIA | ADDRESS ON FILE | | | | | | |
| PALACIOS ISD | PALACIOS ISD - TAX COLLE | 1209 12TH ST | | PALACIOS | TX | 77465 | |
| PALACIOS ROOFING AND | CHARLOTTE STOVALL | 2408 RUNNER ST | | BIG SPRING | TX | 79720 | |
| PALACIOS ROOFING HOME | IMPROVEMENT | 2408 RUNNELS ST | | BIG SPRING | TX | 79720 | |
| PALACIOS ROOFING HOME IMPROVEMENT | ALVARO PALACIOS | ALVARO PALACIOS | 2408 RUNNELS ST | BIG SPRING | TX | 79720 | |
| PALACIOS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| PALACIOS, IMOGENE | ADDRESS ON FILE | | | | | | |
| PALACIOS, LORENZO | ADDRESS ON FILE | | | | | | |
| PALADIN CLUB VIII | 5500 SKYLINE DRIVE SUITE 6 | | | WILMINGTON | DE | 19808 | |
| PALADIN INSURANCE AGENCY | 100 LANIDEX PL SUITE204 | | | PARSIPPANY | NJ | 07054 | |
| PALADIN INSURANCE GROUP | PO BOX 2295 | | | MURRELS INLET | SC | 29576 | |
| PALADIN ROOFING | JOHN H. SCHREURS | JOHN H. SCHREURS | 7810 W PEORIA AVE  147 | PEORIA | AZ | 85345 | |
| PALAFOX MAINTENANCE LLC. | 12539 N 73 AVE. | | | PEORIA | AZ | 85381 | |
| PALASIESKI, WILLIAM | ADDRESS ON FILE | | | | | | |
| PALATINE BRIDGE VILLAGE | PALATINE BRIDGE VILL-COL | PO BOX 208 | | PALATINE BRIDGE | NY | 13428 | |
| PALATINE TOWN | PALATINE TOWN - TAX COLL | P.O. BOX 40 | | PALATINE BRIDGE | NY | 13428 | |
| PALECO, INC DBA PATRICK ROOFING | 7018 SPRING-CYPRESS RD | | | SPRING | TX | 77379 | |
| PALERMO TOWN | PALERMO TOWN - TAX COLLE | P.O. BOX 78 | | PALERMO | ME | 04354 | |
| PALERMO TOWN | PALERMO TOWN-TAX COLLECT | 53 CO RT 35 | | FULTON | NY | 13069 | |
| PALERRA, INC. | ATTN: CFO | 3945 FREEDOM CIRCLE | SUITE 560 | SANTA CLARA | CA | 95054 | |
| PALEY-HOWARD, LATRICIA | ADDRESS ON FILE | | | | | | |
| PALISADES HOA | 7484 CANDLEWOOD RD  STE H | | | HANOVER | MD | 21076 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PALISADES HOMEOWNERS ASSOCIATION INC | 147 OLD SOLOMONS ISLAND ROAD SUITE 400 | | | ANNAPOLIS | MD | 21401 | |
| PALISADES INS | C/O PLYMOUTH ROCK | P O BOX 55164 | | BOSTON | MA | 02205 | |
| PALISADES INS | P O BOX 55164 | | | BOSTON | MA | 02205 | |
| PALISADES P & C INS | P O BOX 856325 | | | LOUISVILLE | KY | 40285 | |
| PALISADES PARK BORO | PALISADES PARK BORO -COL | 275 BROAD AVENUE | | PALISADES PARK | NJ | 07650 | |
| PALISADES S.D./BRIDGETON | PETER ROSSWAAG - TAX COLLE | 1774 RIVER RD. | | UPPER BLACK EDDY | PA | 18972 | |
| PALISADES S.D./DURHAM TO | PALISADES SD - TAX COLLE | P.O. BOX 44 | | DURHAM | PA | 18039 | |
| PALISADES S.D./NOCKAMIXO | PALISADES SD - TAX COLLE | PO BOX 148 | | REVERE | PA | 18953 | |
| PALISADES S.D./SPRINGFIE | DEBORAH ANN YERGER-TAX C | 2875 RICHLANDTOWN PIKE | | COOPERSBURG | PA | 18036 | |
| PALISADES S.D./TINICUM T | PALISADES SD - TAX COLLE | 366 CAFFERTY RD | | PIPERSVILLE | PA | 18947 | |
| PALISADES SAFETY | 407 R MYSTIC AVE 22 | CO CBT ITEMS PC | | MEDFORD | MA | 02155 | |
| PALISADES SD/ RIEGELSVIL | TAMMY MACALUSO - TAX COL | 615 EASTON RD | | RIEGELSVILLE | PA | 18077 | |
| PALKO, DENISE | ADDRESS ON FILE | | | | | | |
| PALKO, RYAN | ADDRESS ON FILE | | | | | | |
| PALLANT INS AGENCY | P O BOX 11800 | | | FT LAUDERDALE | FL | 33339 | |
| PALM AIRE COUNTRY CLUB | CONDO ASSOC. NO 11, INC | 3500 GATEWAY DRIVE, # 202 | | POMPANO BEACH | FL | 33069 | |
| PALM AIRE COUNTRY CLUB | CONDO ASSOC. NO. 4 INC. | 3500 GATEWAY DRIVE, # 202 | | POMPANO BEACH | FL | 33069 | |
| PALM AVE GARDENS COND INC | 3800 PALM AVE | | | HIALEAH | FL | 33012 | |
| PALM BAY CLUB HOMEOWNERS | CONODMINIUM ASSOC., INC | 5101 SW 160 AVENUE | | SOUTHWEST RANCHES | FL | 33331 | |
| PALM BAY COLONY HOA, INC. | 2379 ERSOFF BLVD | | | PALM BAY | FL | 32905 | |
| PALM BAY UTILITIES | P.O. BOX 850001 | | | ORLANDO | FL | 32885 | |
| PALM BEACH CNTY. BOARD OF CNTY. COMM'RS | 301 NORTH OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH CNTY. PLANNING, | ZONING & BUILDING DEPT. | 2300 NORTH JOG ROAD | | WEST PALM BEACH | FL | 33411 | |
| PALM BEACH COUNTY | 2300 N JOG ROAD | | | WEST PALM BEACH | FL | 33411 | |
| PALM BEACH COUNTY | FL DEPARTMENT OF HEALTH PALM | BEACH COUNTY, LEGAL OFFICE | P.O. BOX 29, 800 CLEMATIS STREET | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | PALM BEACH CO-TAX COLLEC | 301 N OLIVE AVE - 3RD FL | | WEST PALM BCH | FL | 33401 | |
| PALM BEACH COUNTY CLERK OF COURT | 205 NORTH DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY TAX COLLECTOR | 301 N OLIVE AVE 3RD FLOOR | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY WATER UTILITIES DEPT | 9045 JOG ROAD | | | BOYNTON BEACH | FL | 33472 | |
| PALM BEACH COUNTY WATER UTILITIES DEPT. | P. O. BOX 24740 | | | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH HOME REPAIRS | ARACELLI & AMI SHABBOT | 251 BRADLEY PLACE 1 | | SOUTH PALM BEACH | FL | 33480 | |
| PALM BEACH LEISUREVILLE | 1007 OCEAN DRIVE | | | BOYNTON BEACH | FL | 33426 | |
| PALM BEACH LEISUREVILLE C.A. INC | 1007 OCEAN DRIVE | | | BOYNTON BEACH | FL | 33426 | |
| PALM BEACH PARK | 101 PALM DRIVE | | | SAN CLEMENTE | CA | 92672 | |
| PALM CANYON VILLAS HOA | C/O BALDWIN REAL ESTATE MGNT | 50 E. FOOTHILL BLVD, SUITE 200 | | ARCADIA | CA | 91006 | |
| PALM CHASE CONDOMINIUM ASSOCIATION, INC. | IRENE DIAZ | 10755 PALM LAKE AVE | | BOYNTON BEACH | FL | 33437 | |
| PALM COAST UTILITIES | 2 UTILITY DRIVE | | | PALM COAST | FL | 32137 | |
| PALM COLONY CLUB CONDO ASSOC., INC | 2700 N HWY AIA | | | INDIALANTIC | FL | 32903 | |
| PALM CONST & DESIGN GRP | 12491 SW 134TH CT 20 | | | MIAMI | FL | 33186 | |
| PALM DESERT GREENS ASSOC | 73750 COUNTRY CLUB DRIVE | | | PALM DESERT | CA | 92260 | |
| PALM DESERT GREENS ASSOCIATION, INC. | 73750 COUNTRY CLUB DRIVE | | | PALM DESERT | CA | 92260 | |
| PALM DESERT TENNIS CLUB HOA | 48240 RACQUET LANE | | | PALM DESERT | CA | 92260 | |
| PALM EAST GARDENS INC. | 1850 WEST 56TH STREET | | | HIALEAH | FL | 33012 | |
| PALM GARDEN CLUB HOMEOWNERS ASSOCIATION | 1800 CLUB GARDENS DRIVE, N.E. | | | PALM BAY | FL | 32905 | |
| PALM GROVE ASSOCIATION, INC. | ADVANTAGE PROPERTY MANAGEMENT LLC | 1111 S.E. FEDERAL HIGHWAY STE 100 | | STUART | FL | 34994 | |
| PALM HARBOR HOMES INC | 15301 SPECTRUM DR STE 550 | | | ADDISON | TX | 75001 | |
| PALM RESIDENTIAL APPRAISALS LLC | 509 WEST AMHERST CIR | | | SATELLITE BEACH | FL | 32937 | |
| PALM ROOFING CORP. | 16990 SW 96TH COURT | | | MIAMI | FL | 33157 | |
| PALM SPRINGS II CONDO ASSOC. INC | C/O CASTLE MANAGEMENT | 12270 SW 3RD ST | | PLANTATION | FL | 33325 | |
| PALM SPRINGS III CONDOMINIUM ASSOCIATION | 7390 NW 18TH ST | | | MARGATE | FL | 33063 | |
| PALM VALLEY COUNTRY CLUB | 2951 28TH STREET | | | SANTA MONICA | CA | 90405 | |
| PALM VALLEY HOMEOWNERS ASSOCIATION, INC | 42635 MELANIE PLACE SUITE 103 | | | PALM DESERT | CA | 92261 | |
| PALM WEST GARDENS, INC. | 1950 W 56 STREET | | | HIALEAH | FL | 33012 | |
| PALMAR INC. / T.A. - | JEFFERSON ASSOCIATES | PALMAR INC. | 3 CORAL ST. | EDISON | NJ | 08837 | |
| PALMDALE WATER DISTRICT | 2029 EAST AVE Q | | | PALMDALE | CA | 93550 | |
| PALMER CLUB @ PRESTANCIA CONDO #1 ASSOC | 3731 SARASOTA SQ BLVD | | | SARASOTA | FL | 34238 | |
| PALMER PLANTATION MUD  1 | PALMER PLANTATION MUD 1 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| PALMER PLANTATION MUD  2 | PALMER PLANTATION MUD 2 | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| PALMER PROPERTY MANAGEMENT | PO BOX 494437 | | | PORT CHARLOTTE | FL | 33949-4437 | |
| PALMER RANCH MASTER POA INC | 6142 CLARK CENTER AVENUE | | | SARASOTA | FL | 34238 | |
| PALMER RANCH MASTER POA, INC. | 6142 CLARK CENTER AVENUE | | | SARASOTA | FL | 34238 | |
| PALMER SQUARE CAPITAL SPECIAL | SITUATIONS FUND LP | | | | | | |
| PALMER SQUARE OPPORTUNISTIC | CREDIT FUND, LP | | | | | | |
| PALMER TOWN | PALMER TOWN - TAX COLLEC | 4417 MAIN STREET | | PALMER | MA | 01069 | |
| PALMER TOWNSHIP | PALMER TWP - TAX COLLECT | 3 WELLER PLACE | | EASTON | PA | 18045 | |
| PALMER TWP. NORTHAMPTON CNTY., | PENNSYLVANIA | 3 WELLER PLACE | | PALMER | PA | 18045 | |
| PALMER, ALLEN | ADDRESS ON FILE | | | | | | |
| PALMER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| PALMER, JORDAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PALMER, TARA | ADDRESS ON FILE | | | | | | |
| PALMERTON BORO  BORO BIL | LISA M NEMETH - TAX COLL | 821 FIRST STREET | | PALMERTON | PA | 18071 | |
| PALMERTON BORO  COUNTY B | LISA M NEMETH - TAX COLL | 821 FIRST STREET | | PALMERTON | PA | 18071 | |
| PALMERTON S.D./BOWMANSTO | PALMERTON AREA SD - COLL | 524 SPRING STREET | | BOWMANSTOWN | PA | 18030 | |
| PALMERTON S.D./LOWER TOW | NICOLE JAHELKA -TAX COLL | 450 DELAWARE AVE | | PALMERTON | PA | 18071 | |
| PALMERTON S.D./PALMERTON | LISA NEMETH - TAX COLLEC | 821 1ST STREET | | PALMERTON | PA | 18071 | |
| PALMERTON S.D./TOWAMENSI | PALMERTON AREA SD - COLL | 40 BERGER STREET | | KUNKLETOWN | PA | 18058 | |
| PALMETTO CITY - COWETA | PALMETTO CITY-TAX COLLEC | PO BOX 190 | | PALMETTO | GA | 30268 | |
| PALMETTO CITY - FULTON | PALMETTO CITY-TAX COLLEC | 509 TOOMBS STREET | | PALMETTO | GA | 30268 | |
| PALMETTO COVE HOA | P. O. BOX 30746 | | | SAVANNAH | GA | 31410 | |
| PALMETTO DESIGN & RENOVATION CONTRACTORS | 121 CENTRUM DRIVE SUITE 3 | | | IRMO | SC | 29063 | |
| PALMETTO FIN CNSLTNTS | 111 E LIBRARY HILL LN | | | LEXINGTON | SC | 29072 | |
| PALMETTO GARDENS NORTH CONDO ASSOC. | P.O. BOX 160310 | | | HIALEAH | FL | 33016 | |
| PALMETTO GARDENS NORTH CONDO ASSOC. INC | P O BOX 160310 | | | HIALEAH | FL | 33016 | |
| PALMETTO GROUP CONSTRUCTION | 1500 HWY 72-221E | | | GREENWOOD | SC | 29649 | |
| PALMETTO INS ASSOC LLC | 1807 NORTH BOULEVARD | | | ANDERSON | SC | 29621 | |
| PALMETTO PINES HOA | P.O.BOX 970337 | | | COCONUT CREEK | FL | 33097 | |
| PALMIER, CASSANDRA | ADDRESS ON FILE | | | | | | |
| PALMIOTTO, ANTHONY | ADDRESS ON FILE | | | | | | |
| PALMYRA BORO | LEBANON COUNTY - TREASUR | 400 S 8TH ST. - RM 103 | | LEBANON | PA | 17042 | |
| PALMYRA BORO | PALMYRA BORO -TAX COLLEC | 20 WEST BROAD STREET | | PALMYRA | NJ | 08065 | |
| PALMYRA FARMERS MUTUAL | PO BOX 128 | | | FRANKLIN | MN | 55333 | |
| PALMYRA HARBOUR COA | 2000 HARBOUR DR | | | PALMYRA | NJ | 08065 | |
| PALMYRA HARBOUR CONDOMINIUM ASSOC. | 2000 HARBOUR DR | | | PALMYRA | NJ | 08065 | |
| PALMYRA S.D./NORTH LONDO | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| PALMYRA S.D./PALMYRA BOR | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| PALMYRA S.D./SOUTH LONDO | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | IRWIN | PA | 15642 | |
| PALMYRA TOWN | PALMYRA TOWN - TAX COLLE | 1180 CANANDAIGUA RD | | PALMYRA | NY | 14522 | |
| PALMYRA TOWN | PALMYRA TOWN - TAX COLLE | 4 MADAWASKA ROAD | | PALMYRA | ME | 04965 | |
| PALMYRA TOWN | PALMYRA TWN TREASURER | PO BOX 519 | | PALMYRA | WI | 53156 | |
| PALMYRA TOWNSHIP | PALMYRA TWP - TAX COLLEC | 120 MADISON AVE | | HAWLEY | PA | 18428 | |
| PALMYRA TOWNSHIP | PALMYRA TWP - TAX COLLEC | 148 GUMBLETOWN ROAD | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP | TAX COLLECTOR | PO BOX 97 | | PALMYRA | MI | 49268 | |
| PALMYRA VILLAGE | PALMYRA VILLAGE - CLERK | 144 EAST MAIN STREET | | PALMYRA | NY | 14522 | |
| PALMYRA VILLAGE | PALMYRA VLG TREASURER | PO BOX 380 | | PALMYRA | WI | 53156 | |
| PALMYRA-MACEDON CS(CMB T | PALMYRA-MACEDON CS - COL | 1180 CANANDAIGUA RD | | PALMYRA | NY | 14522 | |
| PALO ALTO BORO | PALO ALTO BORO - TAX COL | 118 W BACON ST | | PALO ALTO | PA | 17901 | |
| PALO ALTO COUNTY | PALO ALTO COUNTY - TREAS | PO BOX 77 | | EMMETSBURG | IA | 50536 | |
| PALO MTL FIRE | P O BOX 106 | | | AURORA | MN | 55705 | |
| PALO PINTO COUNTY | PALO PINTO COUNTY - COLL | P O BOX 160 | | PALO PINTO | TX | 76484 | |
| PALO VERDE IRR DIST | PALO VERDE IRRIGATION DI | 180 W 14TH AVENUE | | BLYTHE | CA | 92225 | |
| PALOMA II HOA | 330 CALLE DE LAS BANDEROLAS | | | GREEN VALLEY | AZ | 85614 | |
| PALOMAR PROPERTIES | 1005 COURT STREET | SUITE 2 | | PUEBLO | CO | 81003 | |
| PALOMAR SPECIALTY | 7979 IVANHOE AVE 500 | | | LA JOLLA | CA | 92037 | |
| PALOMAR SPECIALTY | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| PALOMINO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| PALOMINO, LUIS | ADDRESS ON FILE | | | | | | |
| PALOUSEK OVERHEAD DOORS INC | 3304 B KEGLEY LN | | | TEMPLE | TX | 76502 | |
| PAM AUDIS & STEVEN AUDIS | ADDRESS ON FILE | | | | | | |
| PAM BASSEL TRUSTEE | 6100 WESTERN PLACE STE 1050 | | | FORT WORTH | TX | 76107 | |
| PAM NUNLEY INSURANCE | 1953 SAM RITTENBERG BLVD | SUITE B | | CHARLESTON | SC | 29407 | |
| PAM TOBIN AGENCY | 123 S MAIN ST | | | ST ALBANS | VT | 05478 | |
| PAM WILLIAMS | ADDRESS ON FILE | | | | | | |
| PAMELA H. HODGES | JONATHAN R. ZIPRICK | ZIPROCK & CRAMER, LLP | 1233 BROOKSIDE AVE., STE A | REDLAND | CA | 92373-4402 | |
| PAMELA HANSON | ADDRESS ON FILE | | | | | | |
| PAMELA HOLLUMS | ADDRESS ON FILE | | | | | | |
| PAMELA L. MOORE, ET AL. | PHILLIP M. PERRY, ESQ. | P.O. BOX 91 | | FORT EDWARD | NY | 12828 | |
| PAMELA MCINTOSH | ADDRESS ON FILE | | | | | | |
| PAMELA MCKENZIE | ADDRESS ON FILE | | | | | | |
| PAMELA MOREAUX | ADDRESS ON FILE | | | | | | |
| PAMELA ROBICHAUX AGENCY | 3501 TURTLE CREEK DRIVE 104 | | | PORT ARTHUR | TX | 77642 | |
| PAMELA VANHOOSE | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| PAMELA WHITE | ADDRESS ON FILE | | | | | | |
| PAMELA WHITT | HEWITT & SALVATORE, PLLC | ANTHONY M. SALVATORE, ESQ | 204 NORTH COURT STREET | FAYETTEVILLE | WV | 25840 | |
| PAMELA WILLIAMS | ADDRESS ON FILE | | | | | | |
| PAMELA WRIGHT | ADDRESS ON FILE | | | | | | |
| PAMELIA TOWN | PAMELIA TOWN - TAX COLLE | 25859 NYS RTE 37 | | WATERTOWN | NY | 13601 | |
| PAMLICO COUNTY | PAMLICO COUNTY - TAX COL | P O BOX 538, COURTHOUSE | | BAYBORO | NC | 28515 | |
| PAMP PLEASANT MHP LLC | PO BOX 457 | | | CEDAREDGE | CO | 81413 | |
| PAN AM ASSURANCE | 9100 SUNSET DR | | | MIAMI | FL | 33173 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PAN AMERICAN GS INC | P O BOX 1350 | | | PORT WASHINGTON | NY | 11050 | |
| PAN AMERICAN INSURANCE A | 4675 MONTANA, DEPARTMENT | | | EL PASO | TX | 79903 | |
| PAN HANDLE FARMERS | 3727 WAYNEBURG PIKE | | | MOUNDSVILLE | WV | 26041 | |
| PAN INS AGENCY | 9800 N LAMAR  201 | | | AUSTIN | TX | 78753 | |
| PAN, BARRY | ADDRESS ON FILE | | | | | | |
| PAN, QIANG | ADDRESS ON FILE | | | | | | |
| PANAGORA ASSET MANAGEMENT, INC. | ATTN  MR. GEORGE DECKEY MUSSALLI CFA | CIO & HEAD OF RESEARCH | 470 ATLANTIC AVENUE 8TH FLOOR | BOSTON | MA | 02210-2228 | |
| PANAMA CEN SCH  (CMD TN | PANAMA CEN SCH- TAX COLL | 41 NORTH ST. | | PANAMA | NY | 14767 | |
| PANAMA CITY CODE ENFORCEMENT | 1209 E. 15TH STREET | | | PANAMA CITY | FL | 32402 | |
| PANCHISON, CECILIA | ADDRESS ON FILE | | | | | | |
| PANCHO REPAIRS COMPANY | 5144 SILHOUETTE AVE | | | LAS VEGAS | NV | 89142 | |
| PANDA KITCHEN & BATH | EXPO CENTER OF PEMBROKE PINES,LLC | 10301 PINES BLVD | | PEMBROKE PINES | FL | 33024 | |
| PANDA ROOF | 4560  US HWY 1 | | | VERO BEACH | FL | 32967 | |
| PANDORA INS | 3520 WEST 18TH AVE 155 | | | HIALEAH | FL | 33012 | |
| PANELLA, KELLY | ADDRESS ON FILE | | | | | | |
| PANERA LLC | ATTN ACCTS RECEIVABLE | PO BOX 504888 | | ST LOUIS | MO | 63150-4888 | |
| PANETTA, JENNIFER | ADDRESS ON FILE | | | | | | |
| PANGANIBAN, JULIUS BERNARD | ADDRESS ON FILE | | | | | | |
| PANGBRON AGENCY | 133 WESTFIELD AVE | | | CLARK | NJ | 07066 | |
| PANHANDLE FRMRS MUT | RR 1 BOX 166A | | | MOUNDVILLE | WV | 26041 | |
| PANHANDLE MANAGEMENT, LLC | POST OFFICE BOX 73 | | | NICEVILLE | FL | 32588 | |
| PANN HOME SERVICES CORP. | MICHAEL PANN | 247 SALEM STREET | | WOBURN | MA | 01801 | |
| PANN, RACHEL | ADDRESS ON FILE | | | | | | |
| PANNEERU, VENKATA | ADDRESS ON FILE | | | | | | |
| PANNELL HOUSE CONDOMINIUMS | 734 7TH ST SE | | | WASHINGTON | DC | 20003 | |
| PANNELL, KARMEN | ADDRESS ON FILE | | | | | | |
| PANOLA COUNTY | PANOLA COUNTY - TAX COLL | 110 S SYCAMORE ST RM 211 | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY | PANOLA COUNTY-TAX COLLEC | 151 PUBLIC SQUARE - SUIT | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY CHANCERY CLERK | 151 PUBLIC SQUARE | | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY CHANCERY CLERK OF COU | 215 S POCAHONTAS ST | | | SARDIS | MS | 38666 | |
| PANOLA COUNTY CIRCUIT COURT | 110 SYCAMORE ST  RM 211 | | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY SOLID WASTE | 151 PUBLIC SQUARE | | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY TAX ASSESSOR/COLLECT | 151 PUBLIC SQUARE STE C | | | BATESVILLE | MS | 38606 | |
| PANORAMA HILL ASSOCIATION | 140 PANORAMA PLACE BX 1194 | | | FRIDAY HARBOR | WA | 98250 | |
| PANSCHAR, MATTHEW | ADDRESS ON FILE | | | | | | |
| PANTALONE, CHRIS | ADDRESS ON FILE | | | | | | |
| PANTALONE, DENISE | ADDRESS ON FILE | | | | | | |
| PANTHEON CONSTRUCTION | 1086 GOFFLE RD SUITE 103 | | | HAWTHORNE | NJ | 07506 | |
| PANTHER ELECTRIC INC | PO BOX 895 | | | LEAGUE CITY | TX | 77574 | |
| PANTHER VALLEY S.D./COAL | PANTHER VALLEY SD - COLL | PO BOX 115 | | COALDALE | PA | 18218 | |
| PANTHER VALLEY S.D./LANS | PANTHER VALLEY SD - COLL | 1 W RIDGE ST | | LANSFORD | PA | 18232 | |
| PANTHER VALLEY S.D./NESQ | PANTHER VALLEY SD - COLL | 106 E CENTER ST | | NESQUEHONING | PA | 18240 | |
| PANTHER VALLEY S.D./SUMM | PANTHER VALLEY SD - COLL | 324 WEST WHITE STREET | | SUMMIT HILL | PA | 18250 | |
| PANTON TOWN | PANTON TOWN - TAX COLLEC | 3176 JERSEY STREET | | PANTON | VT | 05491 | |
| PAPA, DEBORAH | ADDRESS ON FILE | | | | | | |
| PAPCIAK, MITCHELL | ADDRESS ON FILE | | | | | | |
| PAPILLON CONDOMINIUM ASSOCIATION, INC. | 2004 LONGMEADOW | | | SARASOTA | FL | 34235 | |
| PAPKE, BRENNAN | ADDRESS ON FILE | | | | | | |
| PAPOHAKU HOMEOWNERS ASSOCIATION | P.O. BOX 321 | | | MAUNALOA | HI | 96770 | |
| PAPOT, CATHERINE, ET AL. | LOUIS J. CAPASSO, ESQ. | 57 WEST MAIN STREET, SUITE 130 | | BABYLON | NY | 11702 | |
| PAPPALARDO INS AGENCY | 2020 N CAUSEWAY BLVD | SUITE 1A | | MANDEVILLE | LA | 70448 | |
| PAPPAS CONST CO INC & | TIMOTHY & CHERYL VINSON | 7874 HARTMAN RD | | WADSWORTH | OH | 44281 | |
| PAPPAS ROOFING AND CONSTRUCTION | 801 K AVENUE STE 16 | | | PLANO | TX | 75074 | |
| PAPPAS, THERON | ADDRESS ON FILE | | | | | | |
| PAPPAZI INSURANCE | 2676 NAVAJO ROAD | | | EL CAJON | CA | 92020 | |
| PAQUETTE CONSTRUCTION | JOHN PAQUETTE | 115 DESDEMONA DR | | DALLAS | TX | 75228 | |
| PAQUINS PRESSURE CLEANIN | 8090 MIZNER IN | | | BOCA RATON | FL | 33433 | |
| PAR INSURANCE | 14722 S NAPERVILLE RD | UNIT 116 | | PALINFIELD | IL | 60544 | |
| PAR PROPERTIES | 1000 PARADISE RD | | | SWAMPSCOTT | MA | 01907 | |
| PARADIGM APPRAISAL SERVICES | 5535 NE RIVER RD | | | SAUK RAPIDS | MN | 56379 | |
| PARADIGM INS & ASSOCIATE | 1700 E ASH ST SUITE 100 | | | GOLDSBORO | NC | 27530 | |
| PARADISE CONSTRUCTION | 1802 ALAFAYA TRAIL | | | ORLANDO | FL | 32826 | |
| PARADISE CONSTRUCTION ENTERPRISES, INC | 7910 HIBISCUS CIRCLE | | | TAMARAC | FL | 33321 | |
| PARADISE CONSTRUCTION VPF, INC | 1604 NE 205 TERRACE | | | NORTH MIAMI BEACH | FL | 33179 | |
| PARADISE ENVIRONMENTAL | LOUIS MENDOZA JR. | 7344 MELROSE ST | | BUENA PARK | CA | 90621 | |
| PARADISE GARDENS IV MAINTENANCE CORP INC | 7700 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| PARADISE GARDENS SECTION III POA, INC. | 7932 WILES ROAD | | | CORAL SPRINGS | FL | 33067 | |
| PARADISE HARBOR PLACE TRUST | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| PARADISE ISLAND HOMEOWNERS ASSOCIATION | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| PARADISE PINE PROPERTY OWNERS ASSOC. | 14211 WYCLIFF WAY | | | MAGALIA | CA | 95954 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PARADISE POINTE LMA | PO BOX 93235 | | | LAS VEGAS | NV | 89193 | |
| PARADISE SHORES APARTMENTS, INC | 5230 81ST STREET NORTH | | | ST PETERSBURG | FL | 33709 | |
| PARADISE SPRINGS ONE HOA, ET AL. | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| PARADISE TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N. QUEEN ST.-STE 122 | | LANCASTER | PA | 17603 | |
| PARADISE TOWNSHIP | PARADISE TOWNSHIP - TREA | 2300 E. M-113 | | KINGSLEY | MI | 49649 | |
| PARADISE TOWNSHIP | PARADISE TWP - TAX COLLE | 112 MORGAN LANE | | CRESCO | PA | 18326 | |
| PARADISE TOWNSHIP | PARADISE TWP - TAX COLLE | 7698 ALTLAND AVE. | | ABBOTTSTOWN | PA | 17301 | |
| PARADISE VALLEY TOWNHOUSE HOA | 5755 S SANDHILL ROAD | SUITE A | | LAS VEGAS | NV | 89120 | |
| PARADISO EXTERIORS | 86 N SILICON DR | | | PUEBLO WEST | CO | 81007 | |
| PARADISO EXTERIORS & | LARA & ERIK EGGLESTON | 1992 ASPEN CIR | | PUEBLO | CO | 81006 | |
| PARADISO FIN & INS SRVCS | 8 EAST MAIN ST | | | STAFFORD SPRINGS | CT | 06076 | |
| PARAGON APPRAISAL LLC | 4630 E CARRIAGE CT | | | GILBERT | AZ | 85297 | |
| PARAGON CERTIFIED RESTORATION | 2000 N ILLINOIS | | | SWANSEA | IL | 62226 | |
| PARAGON CONSTRUCTION | 1390 COBB INDUSTRIAL WAY | | | MARIETTA | GA | 30066 | |
| PARAGON EXTERIORS INC | 10945 W HIALEAH PL | | | LITTLETON | CO | 80127 | |
| PARAGON HOMES LLC | SARAH MORRIS | MORRIS LAW CENTER | 5450 W SAHARA AVE SUITE 330 | LAS VEGAS | NV | 89146 | |
| PARAGON PARTNERS LLC | 14201 E 4TH AVE B4-275 | | | AURORA | CO | 80011 | |
| PARAGON ROOFING CONTRACTORS LLC | MICHAEL PALMERTREE | 1004 S. 3RD ST | | OZARK | MO | 65721 | |
| PARAGON ROOFING INC | 1601 N WALTON WALKER RD | | | DALLAS | TX | 75211 | |
| PARAISO BUILDERS | MARIO I QUINTANA | 6010 NIESE DR SW | | ALBUQUERQUE | NM | 87121 | |
| PARALLEL TECHNOLOGIES INC | VB BOX 147 PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | |
| PARAMOUNT DIS RECOV LLC | FOR ACCNT OF S MICKELS | 6815 CRESCENT DR NW | | NORCROSS | GA | 30071 | |
| PARAMOUNT DISASTER RECOV | & G PERSON & B WAHLE | 1111 SE FEDERAL HWY 124 | | STUART | FL | 34994 | |
| PARAMOUNT DISASTER RECOVERY, LLC | 1111 SE FEDERAL HIGHWAY, STE 124 | | | STUART | FL | 34994 | |
| PARAMOUNT DISASTER RECOVERY, LLC | 1111 SE FEDERAL HWY 122 | | | STUART | FL | 34994 | |
| PARAMOUNT ENTERPRISES, INC | 992 SOUTH 4TH AVENUE; SUITE 100 116 | | | BRIGHTON | CO | 80601 | |
| PARAMOUNT EXCLUSIVE INS | 16000 VENTURA BLVD 200 | | | ENCINO | CA | 91436 | |
| PARAMOUNT HOMES | HENRY MARTINEZ, JR. | 7102 COTTON CLUB | | CORPUS CHRISTI | TX | 78414 | |
| PARAMOUNT INTERIORS | STEPHANIE FREUND | 4308 BALCONES WOODS DRIVE | | AUSTIN | TX | 78759 | |
| PARAMOUNT PROPERTY MAINTENANCE GROUP | 1200 BETHEL AVE | | | PORT ORCHARD | WA | 98366 | |
| PARAMOUNT PROPERTY SERVI | 7081 LINEWEAVER RD | | | WARRENTON | VA | 20187 | |
| PARAMOUNT REALTY | 1433 NEVA AVENUE | | | COLUSA | CA | 95932 | |
| PARAMUS BORO | PARAMUS BORO - TAX COLLE | 1 JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| PARAZOO PLUMBING LLC | 4105 SW TOMMY ARMOUR LANE | | | REDMOND | OR | 97756 | |
| PARC COURT CONDOMINIUM | PO BOX 628207 | | | ORLANDO | FL | 32862 | |
| PARCHMENT CITY | PARCHMENT CITY - TREASURE | 650 S RIVERVIEW DR | | PARCHMENT | MI | 49004 | |
| PARDEEVILLE VILLAGE | PARDEEVILLE VLG TREASURE | PO BOX 217 | | PARDEEVILLE | WI | 53954 | |
| PARDEY INSURANCE | 12928 SW 133 CT, SUITE B | | | MIAMI | FL | 33186 | |
| PARDIWALLA, JASVIR | ADDRESS ON FILE | | | | | | |
| PARDON INSURANCE INC | 800 N 10TH ST | | | MCALLEN | TX | 78501 | |
| PARDUE, SHARI | ADDRESS ON FILE | | | | | | |
| PARDUE, TAMEKA | ADDRESS ON FILE | | | | | | |
| PAREDES, ERICA | ADDRESS ON FILE | | | | | | |
| PARIS & WA TWNSHIP | 130 UNION AVE SE | | | MINERVA | OH | 44656 | |
| PARIS AND PARIS, LLP | 424 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| PARIS CITY | CITY OF PARIS - CLERK | 525 HIGH STREET | | PARIS | KY | 40361 | |
| PARIS CITY | PARIS CITY-TAX COLLECTOR | PO BOX 970 | | PARIS | TN | 38242 | |
| PARIS INDEPENDENT SCHOOL | PARIS BOE - TAX COLLECTO | 310 W 7TH STREET | | PARIS | KY | 40361 | |
| PARIS RE AMERICA INS | 801 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| PARIS REALTY APPRAISALS LLC | 2947 CORTONA DRIVE | | | MELBOURNE | FL | 32940 | |
| PARIS TOWN | PARIS TOWN - TAX COLLECT | 33 MARKET SQUARE | | SOUTH PARIS | ME | 04281 | |
| PARIS TOWN | PARIS TOWN - TAX COLLECT | P.O. BOX 57 | | CASSVILLE | NY | 13318 | |
| PARIS TOWN | PARIS TWN TREASURER | 16607 BURLINGTON ROAD | | UNION GROVE | WI | 53182 | |
| PARISH CLERK OF COURT | 200 DERBIGNY SUITE, SUITE 5200 | | | GRETNA | LA | 70053 | |
| PARISH OF JEFFERSON | MARY KAY ROBICHEAUX | 1221 ELMWOOD PARK BLVD | SUITE 602 | HARAHAN | LA | 70123 | |
| PARISH TOWN | PARISH TOWN-TAX COLLECTO | P.O. BOX 66 | | PARISH | NY | 13131 | |
| PARISH VILLAGE | PARISH VILLAGE-CLERK | 2938 EAST MAIN STREET | | PARISH | NY | 13131 | |
| PARISH, GREGORY | ADDRESS ON FILE | | | | | | |
| PARISHVILLE TOWN | CONNIE MAGUIRE-PARISHVIL | PO BOX 2461772 SH 72 | | PARISHVILLE | NY | 13672 | |
| PARISHVLE-HPKINTN CEN SC | PARISHVLE-HPKINTN CS-COL | PO BOX 187 | | PARISHVILLE | NY | 13672 | |
| PARK & ASSOCIATES INC | 4575 HILTON PARKWAY SUITE 102 | | | COLORADO SPRINGS | CO | 80907 | |
| PARK AVENUE HOA, ET AL. | JAMES W PENGILLY | ROBBINS LAW FIRM | 1995 VILLAGE CENTER CIRCLE  SUITE 190 | LAS VEGAS | NV | 89134-0562 | |
| PARK AVENUE TITLE AGENCY | 207 N. PARK AVENUE | | | FREMONT | OH | 43420 | |
| PARK BONANZA EAST THOA, INC. | | | | | | | |
| PARK CITY MANAGEMENT CORPORATION | 8640 SW 20TH ST. | | | DAVIE | FL | 33324 | |
| PARK COLONY CONDOMINIUM | C/O THAYER & ASSOCIATES | 1812 MASSACHUSETTS AVENUE | | CAMBRIDGE | MA | 02140 | |
| PARK COUNTY | PARK COUNTY - TREASURER | 414 EAST CALLENDER | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY | PARK COUNTY-TREASURER | 1002 SHERIDAN AVE | | CODY | WY | 82414 | |
| PARK COUNTY | PARK COUNTY-TREASURER | P.O. BOX 638 | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY IRRIGATION | PARK COUNTY-TREASURER | 1002 SHERIDAN AVE | | CODY | WY | 82414 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PARK DALE DEVELOPMENT, LLC | 138 W. IRVING PARK RD | | | WOOD DALE | IL | 60191 | |
| PARK EAST OF PINELLAS PARK | 901 N. HERCULES AVE. | SUITE A | | CLEARWATER | FL | 33765 | |
| PARK FALLS CITY | PARK FALLS CITY TREASURE | 400 S 4TH AVE | | PARK FALLS | WI | 54552 | |
| PARK GLEN NEIGHBORHOOD ASSOCIATION | 1858 E KELLER PARKWAY, SUITE C | | | KELLER | TX | 76248 | |
| PARK HILL REALTY GROUP | ATTN: JOSHUA COON | 110 EAST MAIN ST | | KINGSPORT | TN | 37660 | |
| PARK HILLS CITY | CITY OF PARK HILLS - CLE | PO BOX 176277 | | CRESCENT SPRINGS | KY | 41017 | |
| PARK KNOLL OWNERS INC | 733 YONKERS AVE | | | YONKERS | NY | 10704 | |
| PARK LANE CONDO ASSOC. | OF JACKSONVILLE, INC. | 1846 MARGARET STREET | | JACKSONVILLE | FL | 32204 | |
| PARK OVERLOOK HOA | 20440 CENTURY BLVD. 100 | | | GERMANTOWN | MD | 20874 | |
| PARK PLACE NORTH DIVISION II HOA | 1501 REGENTS BLVD, STE 100 | | | FIRCREST | WA | 98466 | |
| PARK PLACE OWNERS ASSOCIATION | 1350 SAINT CHARLES PLACE | | | PEMBROKE PINES | FL | 33026 | |
| PARK PLACE ROOFING, LLC | STEVIE WILSON | 2280 N. CUSTER ROAD, SUITE 119 | | MCKINNEY | TX | 75071 | |
| PARK PLACE VILLAS | TPS MANAGEMENT | P.O. BOX 661554 | | MIAMI SPRINGS | FL | 33266 | |
| PARK PLAZA COMMUNITY SERVICES ASSOC. | P. O. BOX 15445 | | | SANTA FE | NM | 87592-5445 | |
| PARK PLAZA CONDOMINIUM ASSOCIATION | 3900 FORD RD | | | PHILADELPHIA | PA | 19131 | |
| PARK RIDGE BORO | PARK RIDGE BORO-TAX COLL | 53-55 PARK AVENUE | | PARK RIDGE | NJ | 07656 | |
| PARK SILVERADA COA | 1575 DELUCCHI LANE STE 224 | | | RENO | NV | 89502 | |
| PARK SQUARE CONDOMINIUM ASSOCIATION | 5707 EXCELSOR BLVD. | | | ST LOUIS PARK | MN | 55416 | |
| PARK TOWERS EAST CONDOMINIUM INC. | 6212 YORK ROAD | | | BALTIMORE | MD | 21212 | |
| PARK TOWNSHIP | PARK TOWNSHIP - TREASURE | S1201 HUTCHINSON ROAD | | THREE RIVERS | MI | 49093 | |
| PARK TOWNSHIP | PARK TOWNSHIP - TREASURE | 52 152ND AVE | | HOLLAND | MI | 49424 | |
| PARK VILLAGE ASSOCIATES INC | 130 S GREENWICH RD 38 | | | WICHITA | KS | 67207 | |
| PARK, KAREN | ADDRESS ON FILE | | | | | | |
| PARKDALE HOME OWNERS ASSOCIATION | 5330 OFFICE CENTER 52 | | | BAKERSFIELD | CA | 93309 | |
| PARKE AT OCEAN PINES HOA | PO BOX 105771 | | | ATLANTA | GA | 30348 | |
| PARKE COUNTY | PARKE COUNTY - TREASURER | 116 W. HIGH STREET, ROOM | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY AUDITOR | 116 W HIGH ST RM 104 | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY TREASURER | 116 W HIGH ST | | | ROCKVILLE | IN | 47872 | |
| PARKER & ASSOCIATES | PO BOX 6421 | | | MOBILE | AL | 36660 | |
| PARKER APPRAISAL SERVICE INC | 5617 71ST AVE CT W | | | UNIVERSITY PLACE | WA | 98467 | |
| PARKER BROTHERS CONST. & ROOFING, INC. | 825 N DOUGLAS BLVD | | | MIDWEST CITY | OK | 73130 | |
| PARKER CITY | PARKER CITY - TAX COLLEC | POB 244 | | PARKERCITY | PA | 16049 | |
| PARKER COUNTY APPRAISAL | PARKER CAD - TAX COLLECT | 1108 SANTA FE | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | 1108 SANTA FE DR | | | WEATHERFORD | TX | 76086 | |
| PARKER DANIELS KIBORT LLC | 123 NORTH 3RD STREET | | | MINNEAPOLIS | MN | 55401-1657 | |
| PARKER FUEL COMPANY INC | 9319BALTIMORENATIONLPIKE | | | ELLICOTT CITY | MD | 21042 | |
| PARKER IBRAHIM & BERG LLC | 270 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| PARKER IBRAHIM & BERG LLC | 270 DAVIDSON AVE 6TH FLOOR | | | SOMERSET | NJ | 08873 | |
| PARKER IBRAHIM & BERG LLC | BRIAN TURETSKY | 270 DAVIDSON AVE. | | SOMERSET | NJ | 08873 | |
| PARKER INS GROUP | 762 LEMAY FERRY RD | | | ST LOUIS | MO | 63125 | |
| PARKER INSURANCE | 827 VILLAGE SQUARE | | | TOMBALL | TX | 77375 | |
| PARKER MCCAY | ATTN: DAVID DOCKERY | 105 EISENHOWER PARKWAY | SUITEN 302 | ROSELAND | NJ | 70680-490 | |
| PARKER MCCAY P.A. | 9000 MIDLANTIC DR. | | | MT LAUREL | NJ | 08054 | |
| PARKER MCCAY PA | 9000 MIDLANTIC DRIVE | SUITE 300 | | MOUNT LAUREL | NJ | 08054 | |
| PARKER REIGEL INS AGENCY | 10150 EDEN WAY NORTH | | | CHESAPEAKE | VA | 23327 | |
| PARKER REIGLE INSURANCE | 1015 EDEN WAY N STE C | | | CHESAPEAKE | VA | 23320 | |
| PARKER ROOFING | 838 SABINO CT | | | CINCINNATI | OH | 45231 | |
| PARKER YOUNG CONST INC | 6815 CRESTCENT DR NW | | | NORCROSS | GA | 30071 | |
| PARKER, CHRISTIE | ADDRESS ON FILE | | | | | | |
| PARKER, FELEICA | ADDRESS ON FILE | | | | | | |
| PARKER, JANEE | ADDRESS ON FILE | | | | | | |
| PARKER, KRISTINA | ADDRESS ON FILE | | | | | | |
| PARKER, LAKEITA | ADDRESS ON FILE | | | | | | |
| PARKER, PRISCILLA | ADDRESS ON FILE | | | | | | |
| PARKER, SANDRA | ADDRESS ON FILE | | | | | | |
| PARKER, TASHA | ADDRESS ON FILE | | | | | | |
| PARKERS TREE SERVICE | DAVID RAFE PARKER | 5218 SATTERWHITE POINT RD | | HENDERSON | NC | 27537 | |
| PARKESBURG BORO | BERKHEIMER ASSOCIATES | 50 N 7TH STREET | | BANGOR | PA | 18013 | |
| PARKHAM, LASHEA | ADDRESS ON FILE | | | | | | |
| PARKING 411 INC | 221 N HOGAN ST STE 376 | | | JACKSONVILLE | FL | 32202 | |
| PARKINSON APPRAISAL SERVICE INC | 6824 N 1600 W | | | SMITHFIELD | UT | 84335 | |
| PARKLAND LIGHT AND WATER COMPANY | PO BOX 44426 | | | TACOMA | WA | 98448-0426 | |
| PARKLAND S.D/UPPER MACUN | PARKLAND SD- TAX COLLECT | 8330 SCHANTZ RD | | BREINIGSVILLE | PA | 18031 | |
| PARKLAND SCHOOL DISTRICT | PARKLAND SD - TAX COLLEC | 2227 ALBRIGHT AVE | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | PARKLAND SD - TAX COLLEC | 3256 LEVANS ROAD | | COPLAY | PA | 18037 | |
| PARKLAND TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| PARKMAN TOWN | PARKMAN TOWN - TAX COLLE | 771 STATE HWY 150 | | PARKMAN | ME | 04443 | |
| PARKS AGENCY | 12192 HWY 49 N | | | GULFPORT | MS | 39503 | |
| PARKS EDGE PROPERTY OWNERS ASSOC., INC. | 430 NW LAKE WHITNEY PLACE | | | PORT ST. LUCIE | FL | 34986 | |
| PARKS TOWNSHIP | AMY PERROZ - TAX COLLECT | 1129 INDUSTRIAL PARK RD, | | VANDERGRIFT | PA | 15690 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PARKS, ADAM | ADDRESS ON FILE | | | | | | |
| PARKS, SHANNON | ADDRESS ON FILE | | | | | | |
| PARKSIDE AT BOCA TRAIL CMTY. ASSN., INC. | 2295 NW CORPORATE BLVD., #138 | | | BOCA RATON | FL | 33431 | |
| PARKSIDE BORO | EDWARD C. FISHER - TC | 22 E ELBON RD - MUNI BLD | | BROOKHAVEN | PA | 19015 | |
| PARKSIDE VILLAGE POA, INC. | 2541 N. RESTON TERR. | | | HERNANDO | FL | 34442 | |
| PARKSLEY TOWN | PARKSLEY TOWN - TREASURE | P O BOX 256, MUNI BLDG. | | PARKSLEY | VA | 23421 | |
| PARKVIEW APTS CORP | 105 CALVERT STREET | | | HARRISON | NY | 10528 | |
| PARKVIEW POINT CONDO ASSOC. INC | 7441 WAYNE AVENUE | | | MIAMI BEACH | FL | 33141-2540 | |
| PARKVIEW ROOFING LLC | 3711 GOLDENROD PL | | | JANESVILLE | WI | 53546 | |
| PARKVIEW VILLAGE PROPERTY | OWNERS MAINT ASSOC | C/O WELDON L BROWN COMPANY INC | 5029 LA MART DRIVE SUITE C | RIVERSIDE | CA | 92507 | |
| PARKWAY INS GROUP | 955 DAIRY ASHFORD  203 | | | HOUSTON | TX | 77079 | |
| PARKWAY UD  A | PARKWAY UD - TAX COLLECT | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| PARKWAY VILLAGE CITY | PARKWAY VILLAGE - CLERK | P O BOX 17092 | | LOUISVILLE | KY | 40217 | |
| PARKWAY VILLAGE EQUITIES CORP | 81-26 150TH ST | | | JAMAICA | NY | 11432 | |
| PARKWAY VILLAGE HOA, INC. | 8343 GREELEY | | | KANSAS CITY | KS | 66109 | |
| PARKWAY VILLAS CONDOMINIUM ASSOCIATION | 6000 CORAL WAY | | | BRADENTON | FL | 34207 | |
| PARKWOOD ESTATES HOME OWNERS ASSOCIATION | 2701 HIGHWAY 50 | | | GRAND JUNCTION | CO | 81503 | |
| PARKWOOD HILL ESTATES HOA, INC. | P.O. BOX 803555 | | | DALLAS | TX | 75380 | |
| PARLIN INS AGENCY | 24520 PRODUCTION CIRCLE | 4 | | BONITA SPRINGS | FL | 34135 | |
| PARMA TOWN | PARMA TOWN - RECEIVER OF | PO BOX 728 | | HILTON | NY | 14468 | |
| PARMA TOWNSHIP | PARMA TOWNSHIP - TREASUR | PO BOX 51 | | ALBION | MI | 49224 | |
| PARMA VILLAGE | PARMA VILLAGE - TREASURE | P.O. BOX 127 | | PARMA | MI | 49269 | |
| PARMENTER, JAMES | ADDRESS ON FILE | | | | | | |
| PARMER COUNTY  C/O APPR | PARMER CAD - TAX COLLECT | P O BOX 56 | | BOVINA | TX | 79009 | |
| PARNELL & CRUM, P.A. | 641 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| PARNELL & PARNELL PA | 641 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| PARNELL, AMIE | ADDRESS ON FILE | | | | | | |
| PARNELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| PARPART, TRISH | ADDRESS ON FILE | | | | | | |
| PARQUE ESCORIAL | RESIDENTIAL OWNERS ASSOC. INC | PO BOX 363908 | | SAN JUAN | PR | 00936-3908 | |
| PARR, DOUGLAS | ADDRESS ON FILE | | | | | | |
| PARR, ELIZEBETH | ADDRESS ON FILE | | | | | | |
| PARRAMORE, MAYA | ADDRESS ON FILE | | | | | | |
| PARRES, JOHN | ADDRESS ON FILE | | | | | | |
| PARRILLI, CHARLES | ADDRESS ON FILE | | | | | | |
| PARRIS, MONIQUE | ADDRESS ON FILE | | | | | | |
| PARRISH ROOFING | MICHAEL PARRISH | 61 RED BUD AVE | | ROSSVILLE | GA | 30741 | |
| PARRISH WATER WORKS | P O BOX 730 | | | PARRISH | AL | 35580 | |
| PARROTT CITY | PARROTT CITY-TAX COLLECT | PO BOX 38 | | PARROTT | GA | 39877 | |
| PARROTT-MACE, BRIANA | ADDRESS ON FILE | | | | | | |
| PARSIPPANY-TROY HILLS TW | PARSIPPANY TROY HLLS-COL | 1001 PARSIPPANY BLVD | | PARSIPPANY | NJ | 07054 | |
| PARSONS CITY | PARSONS CITY-TAX COLLECT | PO BOX 128 | | PARSONS | TN | 38363 | |
| PARSONS ROOFING COMPANY | STE 109 | 5891 NEW PEACHTREE RD | | DORAVILLE | GA | 30340 | |
| PARSONS, NICHOLE | ADDRESS ON FILE | | | | | | |
| PARSONSFIELD TOWN | PARSONSFIELD TN- COLLECT | 634 NORTH ROAD | | PARSONFIELD | ME | 04047 | |
| PARTNERS ABSTRACT CORP | 1025 OLD COUNTY RD, SUITE 409 | | | WESTBURY | NY | 11590 | |
| PARTNERS ELECTRICAL SERVICES | 7303 WINDFERN RD STE 200 | | | HOUSTON | TX | 77040 | |
| PARTNERS IN BUILDING LP | 17361 VILLAGE GREEN DR | | | HOUSTON | TX | 77040 | |
| PARTNERS INC | 11005 METCALF AVE | | | OVERLAND PARK | KS | 66210 | |
| PARTNERS LEGAL SERVICES, PSC | P.O. BOX 195419 | | | SAN JUAN | PR | 00919-5419 | |
| PARTNERS MUTUAL INS | PO BOX 2003 | | | MILWAUKEE | WI | 53201 | |
| PARTNERS MUTUAL INS CO | 20935 SWENSON DR  200 | | | WAUKESHA | WI | 53186 | |
| PARTNERS N PAINT LLC | CLEVELAND LAWSON | 4921 CENTER LANE | | ORLANDO | FL | 32808 | |
| PARTRIDGE POINTE CONDO ASSOC. INC | 3940 RADIO ROAD, SUITE 112 | C/O ANCHOR ASSOCIATES INC | | NAPLES | FL | 34104 | |
| PARTRIDGE SNOW & HAHN LLP | 180 SOUTH MAIN ST | | | PROVIDENCE | RI | 02903 | |
| PARTRIDGE SNOW & HAHN LLP | 40 WESTMINSTER ST., STE. 1100 | | | PROVIDENCE | RI | 02903 | |
| PARTRIDGE SNOW & HAHN LLP | ATTN: GENERAL COUNSEL | 40 WESTMINSTER STREET | SUITE 1100 | PROVIDENCE | RI | 02903 | |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI, ESQ., ET AL. | 40 WESTMINSTER STREET | SUITE 1100 | PROVIDENCE | RI | 02903 | |
| PASADENA INSURANCE AGY | 99 DETERING 280 | | | HOUSTON | TX | 77007 | |
| PASADENA ISD | P.O. BOX 1318 | | | PASADENA | TX | 77501 | |
| PASADENA ISD | PASADENA ISD - TAX COLLE | P O BOX 1318 | | PASADENA | TX | 77501 | |
| PASCAL, NICHOLAS | ADDRESS ON FILE | | | | | | |
| PASCHAL, TONI | ADDRESS ON FILE | | | | | | |
| PASCHALL CONSTRUCTION GR | 1200 E DAVIS STE 115 | | | MESQUITE | TX | 75149 | |
| PASCHKE, JENNIFER | ADDRESS ON FILE | | | | | | |
| PASCO CNTY. BOARD OF CNTY. COMMISSIONERS | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY | 5640 MAIN STREET | SUITE 200 | | NEW PORT RICHEY | FL | 34652-2634 | |
| PASCO COUNTY | PASCO COUNTY-TAX COLLECT | 14236 6TH ST - SUITE 100 | | DADE CITY | FL | 33523 | |
| PASCO COUNTY COMMISSION | 4454 GRAND BLVD | | | NORTH PORT RICHEY | FL | 34652 | |
| PASCO COUNTY TAX COLLECTOR | 14236 6TH STREET, STE 100 | | | DADE CITY | FL | 33523 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PASCO COUNTY TAX COLLECTOR | 8731 CITIZENS DRIVE | ROOM 120 | | NEW PORT RICHEY | FL | 34654 | |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 | | | DADE CITY | FL | 33526 | |
| PASCO COUNTY UT | 7508 LITTLE ROAD | | | NEW PORT RICHEY | FL | 34654 | |
| PASCO COUNTY UTILITIES | 7536 STATE STREET | SUITE 118 | | NEW PORT RICHEY | FL | 34654 | |
| PASCUAL ERNESTO DE OLEO MALDONADO | CALLE 40 SE 1222 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| PASCUCCI RESTORATION INC | STE 7C | 6150 N KENMORE AVE | | CHICAGO | IL | 60660 | |
| PASHA AND SAEED | 9301 SW FRWY 250 | | | HOUSTON | TX | 77074 | |
| PASIUK, LISA | ADDRESS ON FILE | | | | | | |
| PASKASH, LORI | ADDRESS ON FILE | | | | | | |
| PASO DEL NORTE SURVEYING, INC. | 13998 BRADLEY | | | EL PASO | TX | 79938 | |
| PASOS, DEANNA | ADDRESS ON FILE | | | | | | |
| PASQUINI, GENA | ADDRESS ON FILE | | | | | | |
| PASQUOTANK COUNTY | PASQUOTANK COUNTY - COLL | 203 E. MAIN ST. | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY TAX COLLECTOR | P.O. BOX 586 | | | ELIZABETH CITY | NC | 27909-0586 | |
| PASSAIC CITY  -FISCAL | PASSAIC CITY - TAX COLLE | 330 PASSAIC STREET | | PASSAIC | NJ | 07055 | |
| PASSAIC VALLEY WATER COMM | PO BOX 11393 | | | NEWARK | NJ | 07101 | |
| PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVENUE | | | CLIFTON | NJ | 07011 | |
| PASSAIC VALLEY WATER COMMISSION | P.O. BOX 11393 | | | NEWARK | NJ | 07101-4393 | |
| PASSARD, LAUREN | ADDRESS ON FILE | | | | | | |
| PASSEN, JENNIFER | ADDRESS ON FILE | | | | | | |
| PASSERO CONSTRUCTION LLC | 100 S VICTORIA PARK RD | | | FORT LAUDERDALE | FL | 33301 | |
| PASSIG, RUTH | ADDRESS ON FILE | | | | | | |
| PASSMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| PAT C. LUPIA TAX COLLECTOR | 210 GEORGE STREET | | | READING | PA | 19605 | |
| PAT DEL VECCHIO INS | 263 NE 8TH ST | | | HOMESTEAD | FL | 33030 | |
| PAT DUMAR SMITH INS GRP | 2350 WEST MISSION LANE | SUITE 3 | | PHOENIX | AZ | 85021 | |
| PAT FARMS INS AGY INC | 209 CEDAR DR SUITE A | | | PORTLAND | TX | 78374 | |
| PAT GODWIN, TREASURER | 273 HIGH RIDGE CIRCLE | | | MIDWAY | AR | 72651 | |
| PAT LEBOEUF INS INC | PO BOX 1666 | | | GRETNA | LA | 70054 | |
| PAT M. LYNCH III | ADDRESS ON FILE | | | | | | |
| PAT TAYLOR REAL ESTATE | SERVICES        201 | 705 W BATTLEFIELD RD | | SPRINGFIELD | MO | 65807 | |
| PAT UNDERWOOD | 1780 CANFIELD RD | | | IDABEL | OK | 74745 | |
| PATCHOGUE VILLAGE | PATCHOGUE VILLAGE - COLL | 14 BAKER STREET | | PATCHOGUE | NY | 11772 | |
| PATEL BUILDERS INC | 51 STAR ST | | | ISELIN | NJ | 08830 | |
| PATEL, DARSHINI | ADDRESS ON FILE | | | | | | |
| PATEL, DIPTI | ADDRESS ON FILE | | | | | | |
| PATEL, JIGISHA | ADDRESS ON FILE | | | | | | |
| PATEL, NIKHIL | ADDRESS ON FILE | | | | | | |
| PATEL, SHILPA | ADDRESS ON FILE | | | | | | |
| PATEL, SNEHAL | ADDRESS ON FILE | | | | | | |
| PATEL, YESHA | ADDRESS ON FILE | | | | | | |
| PATENAUDE & FELIX APC | 4545 MURPHY CANYON RD 3RD FL | | | SAN DIEGO | CA | 92123 | |
| PATERSON CITY  -FISCAL | PATERSON CITY - TAX COLL | 155 MARKET STREET | | PATERSON | NJ | 07505 | |
| PATERSON SEWER DEPARTMENT | 155 MARKET STREET | | | PATERSON | NJ | 07501 | |
| PATERSON VALUATIONS | 477 MOUSE LANE | | | ALFRED | ME | 04002 | |
| PATES PAINTING | REMODELING LLC | 1900 S QUINTARD AVE | | ANNISTON | AL | 36201 | |
| PATHFINDERS INS GROUP | PO BOX 441587 | | | HOUSTON | TX | 77244 | |
| PATRICIA & DANIEL | ADDRESS ON FILE | | | | | | |
| PATRICIA A. ROSALES BETZINGER, ET AL. | FORD & COOK (BRYCE D. COOK) | 404 S. MAIN ST | | JONESBORO | AR | 72401 | |
| PATRICIA AHEARN | ADDRESS ON FILE | | | | | | |
| PATRICIA ALLEN AND | ADDRESS ON FILE | | | | | | |
| PATRICIA BANKS | TANNEHILL, CARMEAN & MCKENZIE, PLLC | JACOB JORDAN | 829 NORTH LAMAR BLVD, SUITE #1 | OXFORD | MS | 38655 | |
| PATRICIA BETTINESCHI AND | ADDRESS ON FILE | | | | | | |
| PATRICIA BEVERLY, ET AL. | CHRISTOPHER P. RIDOUT | ZIMMERMAN REED LLP | 2381 ROSECRANS AVE., SUITE 328 | MANHATTAN BEACH | CA | 90245 | |
| PATRICIA BROWN | ADDRESS ON FILE | | | | | | |
| PATRICIA C CARLEY RECEIVER OF TAXES | 153 W MAIN STREET | | | BABYLON | NY | 11702 | |
| PATRICIA COPPOLA | ADDRESS ON FILE | | | | | | |
| PATRICIA DEVLIN TAX COLLECTOR | PO BOX 2089 | | | BOOTHWYN | PA | 19061 | |
| PATRICIA EDWARDS & ASSOCIATES | RESIDENTIAL APPRAISAL COMPANY | 401 CREST ST | | FLORENCE | AL | 35630 | |
| PATRICIA FORGIONE | ADDRESS ON FILE | | | | | | |
| PATRICIA H JENNINGS & ASSOCIATES | 124 STOUT | | | HERCULES | CA | 94547-3716 | |
| PATRICIA H MCMAHON | ADDRESS ON FILE | | | | | | |
| PATRICIA HANCOCK & | ADDRESS ON FILE | | | | | | |
| PATRICIA JOHNSON | ADDRESS ON FILE | | | | | | |
| PATRICIA JONES | ADDRESS ON FILE | | | | | | |
| PATRICIA MORRISON | ADDRESS ON FILE | | | | | | |
| PATRICIA NEAL & | ADDRESS ON FILE | | | | | | |
| PATRICIA PISARSKI | ADDRESS ON FILE | | | | | | |
| PATRICIA ROWE & | ADDRESS ON FILE | | | | | | |
| PATRICIA S TRUMAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PATRICIA SCOTT | ADDRESS ON FILE | | | | | | |
| PATRICIA SRACHTA, ET AL. | KENNETH M. DUCDUONG | KMD LAW OFFICE | 4001 W DEVON AVE #332 | CHICAGO | IL | 60646 | |
| PATRICIA WENGER | ADDRESS ON FILE | | | | | | |
| PATRICIA WILLIAMS | ADDRESS ON FILE | | | | | | |
| PATRICIA WILSON, ET AL. | BARBARA RICHARDSON, ESQ. | 120 S. LASALLE STREET, STE 900 | | CHICAGO | IL | 60602 | |
| PATRICIA WILSON, ET AL. | GERALD NORDGREN AS SPECIAL | REP. FOR WALTER WILSON, JR. (DECEASED) | 25 E. WASHINGTON BLVD., SUITE 1217 | CHICAGO | IL | 60603 | |
| PATRICIAN ASSOCIATES MANAGEMENT | 552 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| PATRICIO ANAYA TREE SERVICES | 474 BELL ROAD | | | KILGORE | TX | 75662 | |
| PATRICK & PATRICIA BROWN | ADDRESS ON FILE | | | | | | |
| PATRICK A LAMBERT | ADDRESS ON FILE | | | | | | |
| PATRICK A. DAVIS | PRO SE - PATRICK DAVIS | PO BOX 243 | | ZACHARY | LA | 70791 | |
| PATRICK ALLEN, ET AL. | THE LANE LAW FIRM, PLLC | ROBERT "CHIP" LANE | 6200 SAVOY DRIVE, SUITE 1150 | HOUSTON | TX | 77036 | |
| PATRICK COUNTY | PATRICK COUNTY - TREASUR | ADMIN. BLDG - RM 221 -10 | | STUART | VA | 24171 | |
| PATRICK COUNTY TREASURER | PO BOX 668 | | | STUART | VA | 24171 | |
| PATRICK DAVIS & EST OF | JOHN GILMORE | 3302 GREENBRIAR | | MIDLAND | TX | 79707 | |
| PATRICK DOWD | ADDRESS ON FILE | | | | | | |
| PATRICK E HERMAN | ADDRESS ON FILE | | | | | | |
| PATRICK E HUNT PA | PO BOX 130 | | | ISLAND FALLS | ME | 04747 | |
| PATRICK ELLISON & | ADDRESS ON FILE | | | | | | |
| PATRICK GUILLORY | ADDRESS ON FILE | | | | | | |
| PATRICK INS AGENCY | 705 PLEASANT GROVE RD | | | PLEASANT GROVE | AL | 35127 | |
| PATRICK INS AGENCY | P O BOX 398 | | | PLEASANT GROVE | AL | 35127 | |
| PATRICK J NEY | ADDRESS ON FILE | | | | | | |
| PATRICK MORIARTY & | ADDRESS ON FILE | | | | | | |
| PATRICK O BOYLE | ADDRESS ON FILE | | | | | | |
| PATRICK SAPP | ADDRESS ON FILE | | | | | | |
| PATRICK WANG | ADDRESS ON FILE | | | | | | |
| PATRICK WHITCOMB & | ADDRESS ON FILE | | | | | | |
| PATRICK, INC. | PATRICK EL HOGAR DE LAS | PUERTO R RIQUENAS, INC. CARR. #3 | MARGINAL  CAS DOLORES, PARCELA #23 | RIO GRANDE | PR | 00745 | |
| PATRICK, KYLEE | ADDRESS ON FILE | | | | | | |
| PATRICK, PATRICIA | ADDRESS ON FILE | | | | | | |
| PATRICK, TINA | ADDRESS ON FILE | | | | | | |
| PATRICKS ROOFING LLC | CALVIN PATRICK MALPASS II | CALVIN PATRICK MALPASS II | 5524 MONTHAVEN DRIVE | FORT WORTH | TX | 76137 | |
| PATRIDGE, CAROL ANN | ADDRESS ON FILE | | | | | | |
| PATRIOT CONSTRUCTION LLC | PO BOX 1503 | | | EATONVILLE | WA | 98328 | |
| PATRIOT CONSTRUCTORS | 7791 OAKVIEW PL. | | | CASTLE PINES | CO | 80108 | |
| PATRIOT ENVIRONMENTAL LAB SERVICES, INC | 1041 S. PLACENTIA AVE | | | FULLERTON | CA | 92831 | |
| PATRIOT INS | 10514 HEMWICK DR | | | CYPRESS | TX | 77429 | |
| PATRIOT INS | 207 W HICKORY 113 | | | DENTON | TX | 76201 | |
| PATRIOT INS | ONE MUTUAL AVE | | | FRANKENMUTH | MI | 48787 | |
| PATRIOT INSURANCE CO | P O  BOX 1776 | | | YARMOUTH | ME | 04096 | |
| PATRIOT ROOFERS LLC | LEE ALMANZA | 1138 CANTERDALE | | HOUSTON | TX | 77047 | |
| PATRISHKAS INS | P O BOX 1346 | | | BOYNTON BEACH | FL | 33425 | |
| PATRONS & FARMERS | PO BOX 236 | | | HARRISONVILLE | MO | 64701 | |
| PATRONS BUCKEYE | 430 MAIN ST | | | CUMBERLAND | OH | 43732 | |
| PATRONS BUCKEYE MUT | PO BOX 104 | | | CUMBERLAND | OH | 43732 | |
| PATRONS MTL FIRE IN PA | 647 PHILADELPHIA ST 206 | | | INDIANA | PA | 15701 | |
| PATRONS MUT INS | 415 WALNUT ST | | | LAWRENCEBURG | IN | 47025 | |
| PATRONS MUT INS | PO BOX 70 | | | STUART | IA | 50250 | |
| PATRONS MUTUAL FIRE INS | CO OF IN PA | P O BOX 157 | | INDIANA | PA | 15701 | |
| PATRONS MUTUAL FIRE INS | P O BOX 157 | | | INDIANA | PA | 15701 | |
| PATRONS MUTUAL INSURANCE | P O BOX 775 | | | GLASTONBURY | CT | 06033 | |
| PATRONS OXFORD INS | P O  BOX 1960 | | | AUBURN | ME | 04210 | |
| PATRONS OXFORD INS | PO BOX 3820 | | | PORTLAND | ME | 04104 | |
| PATRONS OXFORD INS CO | 24 HARRIMAN DR | | | AUBURN | ME | 04210 | |
| PATS CONSTRUCTION | 2449 CRESCENT DR | | | GROVES | TX | 77619 | |
| PATSY HEFFNER, CFC, OSCEOLA | COUNTY TAX COLLECTOR | 2501 IRLO BRONSON MEMORIAL HWY | | KISSIMMEE | FL | 34744 | |
| PATTALYBOUTH, ARY | ADDRESS ON FILE | | | | | | |
| PATTEN CONSTRUCTION | DAN SNIDER | 1301 CLEAR CREEK DR | | MESQUITE | TX | 75181 | |
| PATTEN, SHAWNEE | ADDRESS ON FILE | | | | | | |
| PATTERSON APPRAISAL INC | PO BOX 1043 | | | NOKOMIS | FL | 34274 | |
| PATTERSON CITY | PATTERSON CITY - TAX COL | P. O. BOX 367 | | PATTERSON | LA | 70392 | |
| PATTERSON HEIGHTS BORO | PATTERSON HGTS -TAX COLL | 419 7TH ST. PATTERSON HT | | BEAVER FALLS | PA | 15010 | |
| PATTERSON HOME BUILDERS, INC. | 20377 SLATE GAP ROAD | | | GARFIELD | AK | 72732 | |
| PATTERSON MERKLE & COMPANY LLC | 4900 REED RD SUITE 230 | | | COLUMBUS | OH | 43220 | |
| PATTERSON SCHWARTZ & ASSOCIATES, INC. | 140 GREENTREE DRIVE | | | DOVER | DE | 19904 | |
| PATTERSON SCHWARTZ REAL ESTATE | 140 GREENTREE DRIVE | | | DOVER | DE | 19904 | |
| PATTERSON TOWN | PATTERSON TOWN-TAX COLLE | PO BOX 421 | | PATTERSON | NY | 12563 | |
| PATTERSON TOWNSHIP | JOANN FERRAZZANO-TAX COL | 1600 19TH AVE | | BEAVER FALLS | PA | 15010 | |
| PATTERSON, BRENNAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PATTERSON, JACOB | ADDRESS ON FILE | | | | | | |
| PATTERSON, JAMES | ADDRESS ON FILE | | | | | | |
| PATTERSON, LYNN | ADDRESS ON FILE | | | | | | |
| PATTERSON, ROB | ADDRESS ON FILE | | | | | | |
| PATTERSON, SHELTON | ADDRESS ON FILE | | | | | | |
| PATTERSON, TIARA | ADDRESS ON FILE | | | | | | |
| PATTERSON, TIMOTHY | ADDRESS ON FILE | | | | | | |
| PATTERSON-SCHWARTZ | ATTN: MARK LEVERING | 140 GREENTREE DRIVE | | DOVER | DE | 19904 | |
| PATTI & PETER | ADDRESS ON FILE | | | | | | |
| PATTI FURMAN, INC. | 1920 WAUKEGAN ROAD | SUITE 202 | | GLENVIEW | IL | 60025 | |
| PATTIS HOME REMODELING | DANIEL C. PATTI | 357 SOUTH ST | | EAST AURORA | NY | 14052 | |
| PATTON BORO | PATTON BORO - TAX COLLEC | 800 4TH AVE POB 175 ATTN | | PATTON | PA | 16668 | |
| PATTON GENERAL CONTRACTING | OF NORTH CAROLINA | JOSEPH JOHN TATA | P.O. BOX 1105 | CARY | NC | 27512 | |
| PATTON INS AGY | 425 E 2ND ST | | | WEST JEFFERSON | NC | 28694 | |
| PATTON TWP  COUNTY BILL | PATTON TWP - TAX COLLECT | 100 PATTON PLAZA | | STATE COLLEGE | PA | 16803 | |
| PATTON TWP  TOWNSHIP BIL | PATTON TWP - TAX COLLECT | 100 PATTON PLAZA | | STATE COLLEGE | PA | 16803 | |
| PATTON, LEGUNTESE | ADDRESS ON FILE | | | | | | |
| PATTON, RICHARD | ADDRESS ON FILE | | | | | | |
| PAUL A LUCY | PO BOX 371151 | | | EL PASO | TX | 79937 | |
| PAUL AND DIXON INS | 388 COUNTY ST | | | NEW BEDFORD | MA | 02740 | |
| PAUL ANYANWU | 5 ROCK SPRING AVE | | | WEST ORANGE | NJ | 07052 | |
| PAUL BACKOFEN, PATRICIA BACKOFEN | MICHAEL LEWIS | YOON O. HAM; LEWIS & HAM LLP | 1425 W. FOOTHILL BLVD., #235 | UPLAND | CA | 91786 | |
| PAUL BANGE ROOFING INC | 7000 SW 21 PLACE | | | DAVIE | FL | 33317 | |
| PAUL BENNETT SEUSY PA | 203 W OAK STREET | | | ARCADIA | FL | 34266 | |
| PAUL BICKHAM AGENCY | 827 ARNOLD DR STE 100 | | | MARTINEZ | CA | 94553 | |
| PAUL BIRD INS AGENCY | 125 GRAND AVE STE B | | | GRAND JUNCTION | CO | 81501 | |
| PAUL BISBEE INS AGENCY | PO BOX 837 | | | CATHEDRAL CITY | CA | 92235 | |
| PAUL BISBEE INS AGENCY INC | 34400 DATE PALM DR M | | | CATHEDRAL CITY | CA | 92234 | |
| PAUL C. JONES | ADDRESS ON FILE | | | | | | |
| PAUL CANTIANI INS | 318 PLANTATION ST | | | WORCESTER | MA | 01604 | |
| PAUL CARTER AGENCY | 5809 GRELOT RD | | | MOBILE | AL | 36609 | |
| PAUL CLAY INS AGENCY | 321 N SOMERVILLE | | | PAMPA | TX | 79065 | |
| PAUL DANIEL TAYLOR | ADDRESS ON FILE | | | | | | |
| PAUL DAVIS | ADDRESS ON FILE | | | | | | |
| PAUL DAVIS & M HANCOCK | ADDRESS ON FILE | | | | | | |
| PAUL DAVIS & S ELMORE & | ADDRESS ON FILE | | | | | | |
| PAUL DAVIS EMERGENCY | SERVICES OF THE GOLDEN ISLES | ANDECOR RENOVATIONS INC | 616 BAY STREET | BRUNSWICK | GA | 31520 | |
| PAUL DAVIS OF CENTRAL LA | PO BOX 1348 | | | ALEXANDRIA | LA | 71309 | |
| PAUL DAVIS OF OMAHA | 4226 S 80TH STREET | | | OMAHA | NE | 68127 | |
| PAUL DAVIS OF WASATCH | FRONT | 595 N 1250 W 1 | | CENTERVILLE | UT | 84014 | |
| PAUL DAVIS POLK COUNTY | 3306 WATERFIELD RD | | | LAKELAND | FL | 33803 | |
| PAUL DAVIS POLK COUNTY | MKAY INVESTMENTS INC | 3306 WATERFIELD RD | | LAKELAND | FL | 33803 | |
| PAUL DAVIS REST OF NWKY | 1030 AMIET RD | | | HENDERSON | KY | 42420 | |
| PAUL DAVIS RESTOR & | REMOD | 4395 BORON DR | | LATONIA | KY | 41015 | |
| PAUL DAVIS RESTOR & | REMOD | 680 COMMERCE DR 260 | | WOODBURY | MN | 55125 | |
| PAUL DAVIS RESTOR & | REMOD | 77833 PALAPAS RD | | PALM DESERT | CA | 92211 | |
| PAUL DAVIS RESTOR INC OF | 10950 47TH ST N | | | CLEARWATER | FL | 33762 | |
| PAUL DAVIS RESTOR OF | HOWARD | 4785 DORSEY HALL DR 103 | | ELLICOTT CITY | MD | 21042 | |
| PAUL DAVIS RESTOR OF | NORTHWEST VIRGINIA | 9644 S CONGRESS ST | | NEW MARKET | VA | 22844 | |
| PAUL DAVIS RESTOR OF | ORLANDO | 1155 N KENTUCKY AV | | WINTER PARK | FL | 32789 | |
| PAUL DAVIS RESTOR OF | SARASOTA | 1715 INDEPNDCE BLVD B-6 | | SARASOTA | FL | 34234 | |
| PAUL DAVIS RESTOR OF NM | INC | 7820 4TH ST NW | | ALBUQUERQUE | NM | 87107 | |
| PAUL DAVIS RESTORATION | 11010 NE 37TH CIR 110 | | | VANCOUVER | WA | 98682 | |
| PAUL DAVIS RESTORATION | 163 BLUFFTON RD STE C | | | BLUFFTON | SC | 29910 | |
| PAUL DAVIS RESTORATION | 201 ANDREW DR 100 | | | STOCKBRIDGE | GA | 30281 | |
| PAUL DAVIS RESTORATION | 26992 MAIN ST | | | ARDMORE | AL | 35739 | |
| PAUL DAVIS RESTORATION | 2720 COLONIAL GARDEN RD | | | EVANSVILLE | IN | 47715 | |
| PAUL DAVIS RESTORATION | 3010-1 BUTLER RIDGE PKWY | | | FORT WAYNE | IN | 46808 | |
| PAUL DAVIS RESTORATION | 7410 LINDBERGH DRIVE | | | GAITHERSBURG | MD | 20879 | |
| PAUL DAVIS RESTORATION | 8812 VENTURE COVE | | | TAMPA | FL | 33637 | |
| PAUL DAVIS RESTORATION | A&B SERVICES, INC. | 4282 INTERSTATE DR | | MACON | GA | 31210 | |
| PAUL DAVIS RESTORATION | DAVID & MINERVIA CRUZ | 145 NORTH BRANFORD ROAD | | BRANFORD | CT | 06405 | |
| PAUL DAVIS RESTORATION | HARDCO, INC. | 26992 MAIN STREET | | ARDMORE | AL | 35739 | |
| PAUL DAVIS RESTORATION | JASABEN, INC | 527 MAIN STREET UNIT 12 | | HARWICH | MA | 02645 | |
| PAUL DAVIS RESTORATION | MARTHA & MARIO GOMEZ | 2395 BELLEVUE AVE | | DAYTONNA BEACH | FL | 32114 | |
| PAUL DAVIS RESTORATION | OF CENTRAL VIRGINIA | PROPERTY LOSS SPECIALIST, LLC | 45-D BUSINESS PARK DRIVE | RUCKERSVILLE | VA | 22968 | |
| PAUL DAVIS RESTORATION | OF EASTKING CO | 15004 35TH AVE W STE D | | LYNNWOOD | WA | 98087 | |
| PAUL DAVIS RESTORATION | OF GREATER CHARLESTON | LDR CONSTRUCTION, INC. | 419 JESSEN LANE SUITE B | CHARLESTON | SC | 29492 | |
| PAUL DAVIS RESTORATION | OF METRO NEW JERSEY | SAMTAY INC | 289 N MIDLAND AVENUE | SADDLE BROOK | NJ | 07663 | |
| PAUL DAVIS RESTORATION | OF MIDDLE TENNESSEE | RELIANT HOLDINGS INC | RELIANT HOLDINGS INC, 701 HILL AVE | NASHVILLE | TN | 37210 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PAUL DAVIS RESTORATION | OF N COUNTY SAN DIEGO | PO BOX 1005 | | SOLANA BEACH | CA | 92075 | |
| PAUL DAVIS RESTORATION | OF NORTH FLORIDA | 2111 N LIBERTY STREET | | JACKSONVILLE | FL | 32206 | |
| PAUL DAVIS RESTORATION | OF SE WI INC | 2000 SOUTH 4TH ST | | MILWAUKEE | WI | 53204 | |
| PAUL DAVIS RESTORATION | OF THE CAROLINA COAST | 3224 KITTY HAWK ROAD | | WILMINGTON | NC | 28405 | |
| PAUL DAVIS RESTORATION | OF THE SANDHILLS | 345 W DORA STREET | | ANGIER | NC | 27501 | |
| PAUL DAVIS RESTORATION | OF THE SPACE COAST | 3972 W EAU GALLIE BLVD C | | MELBOURNE | FL | 32934 | |
| PAUL DAVIS RESTORATION | PROPERTY DAMAGE RESTORATION GROUP, INC | 16 SHENANDOAH AVENUE | | STATEN ISLAND | NY | 10314 | |
| PAUL DAVIS RESTORATION | SHAPIRO PROPERTY SERVICE CORPORATION | SHAPIRO PROPERTY SERVICE CORPORATION | 19631 TEMESCAL CANYON RD. | CORONA | CA | 92881 | |
| PAUL DAVIS RESTORATION & | CAROLE E GALINAT | 22 KREIGER LN STE 20 | | GLASTONBURY | CT | 06033 | |
| PAUL DAVIS RESTORATION & | D & P RAMP & L & K HARRI | 881 HULL RD | | MASON | MI | 48854 | |
| PAUL DAVIS RESTORATION & | KYLE BASS & APRIL SWANN | 10950 47TH ST N | | CLEARWATER | FL | 33762 | |
| PAUL DAVIS RESTORATION & | REMODELING | 881 HULL RD STE 100 | | MASON | MI | 48854 | |
| PAUL DAVIS RESTORATION & | REMODELING OF GREENVILLE | 1684 OLD HIGHWAY 14 S | | GREER | SC | 29651 | |
| PAUL DAVIS RESTORATION & | REMODELING TEAM | 1950 SW BILTMORE ST | | PORT SAINT LUCIE | FL | 34984 | |
| PAUL DAVIS RESTORATION CORP | BRR RESTORATION CORP | 241-25 BRADDOCK AVE | | BELLEROSE | NY | 11426 | |
| PAUL DAVIS RESTORATION O | 880 MERCER RD | | | BEAVER FALLS | PA | 15010 | |
| PAUL DAVIS RESTORATION OF | HOWARD & ANNE ARUNDEL COUNTRIES | MARKELL, INC. | 4785 DORSEY HALL DRIVE, SUITE # 103 | ELLICOTT CITY | MD | 21042 | |
| PAUL DAVIS RESTORATION OF | NORTH CENTRAL FLORIDA | BBBH, INC. | 3499 NE 97TH BLVD SUITE 10 | GAINESVILLE | FL | 32606 | |
| PAUL DAVIS RESTORATION OF | UNION & ESSEX COUNTIES | 690 RAHWAY AVENUE | | UNION | NJ | 07083 | |
| PAUL DAVIS RESTORATION OF NORTH HOUSTON | HILLIER RESTORATION, LLC | 16518 ALDINE WESTFIELD ROAD, BLDG A | | HOUSTON | TX | 77032 | |
| PAUL DAVIS RESTORATION OF SANTA CLARITA | JP MOSS CONSTRUCTION, INC. | 26810 OAK AVENUE, UNIT F | | CANYON COUNTRY | CA | 91351 | |
| PAUL DAVIS RESTORATION OF THE SANDHILLS | B & B RESTORATION, LLC | 345 W. DORA ST | | ANGIER | NC | 27501 | |
| PAUL DAVIS RESTORATION OF WEST TENNESSEE | WOLFE COMPANY LLC | 1032 HWY 45 BYPASS | | JACKSON | TN | 38301 | |
| PAUL DAVIS RESTORATIONS | FOR ACCNT OF GAIL SMITH | 45-D BUSINESS PARK DR | | RUCKERSVILLE | VA | 22968 | |
| PAUL E LEE & ASSOC | ADDRESS ON FILE | | | | | | |
| PAUL GUZMAN-SANCHEZ, AS SUCCESSOR | HARPREET SINGH | JT LEGAL GROUP, APC | 801 N. ERAND ELVD. STE. 1130 | GLENDALE | CA | 91203 | |
| PAUL H GUNTER JR | ADDRESS ON FILE | | | | | | |
| PAUL H. WILLIAMSON, ET AL. | GRAYROBINSON, PA | GARY ROBINSON | 8889 PELICAN BAY BLVD., SUITE 400 | NAPLES | FL | 34108 | |
| PAUL J KELLY | ADDRESS ON FILE | | | | | | |
| PAUL J. BOESHART | ADDRESS ON FILE | | | | | | |
| PAUL JACKSON | ADDRESS ON FILE | | | | | | |
| PAUL JACKSON & | ADDRESS ON FILE | | | | | | |
| PAUL KALUZNE | ADDRESS ON FILE | | | | | | |
| PAUL KEYS | ADDRESS ON FILE | | | | | | |
| PAUL KING & ASSOCS | 8460 WATSON RD STE 230 | | | ST LOUIS | MO | 63119 | |
| PAUL KUROWSKI INS LLC | 140 CAPTAIN THOMAS BLVD | SUITE 117 | | WEST HAVEN | CT | 06516 | |
| PAUL LABONTE INS AGENCY | 41 ALDEN ROAD | | | FAIRHAVEN | MA | 02719 | |
| PAUL MCCOMB REALTY | ATTN: PAUL MCCOMB | 7530 E. CAMINO AMISTOSO | | TUCSON | AZ | 85750 | |
| PAUL N TRISSEL | ADDRESS ON FILE | | | | | | |
| PAUL N TRISSEL & | ADDRESS ON FILE | | | | | | |
| PAUL NOEL & | ADDRESS ON FILE | | | | | | |
| PAUL OLMSTEAD | ADDRESS ON FILE | | | | | | |
| PAUL PAYNE PAINTING | 3235 GALVESTON AVE | | | SIMI VALLEY | CA | 93063 | |
| PAUL PEDROTTI | ADDRESS ON FILE | | | | | | |
| PAUL PETERS AGENCY INC | PO BOX 669 | | | FALMOUTH | MA | 02541 | |
| PAUL R CHAEL, TRUSTEE | P.O. BOX 10040 | | | MERRILLVILLE | IN | 46411-0040 | |
| PAUL RASMUSSEN | ADDRESS ON FILE | | | | | | |
| PAUL RIDDLE | ADDRESS ON FILE | | | | | | |
| PAUL RIZZOTTO INSURANCE | 4800 SUGAR GROVE BLVD. S | | | STAFFORD | TX | 77477 | |
| PAUL RODRIGUEZ & LINDA | RODRIGUEZ | 6506 TOLIMA DR | | PASADENA | TX | 77505 | |
| PAUL ROOFING AND CONSTRUCTION | MATTHEW SEAN PAUL | MATTHEW SEAN PAUL | 237 FALLING LEAF DRIVE | ST. PATERS | MO | 63376 | |
| PAUL RUSSELL FIGGINS JR. | 458 VALENTINE DRIVE | | | MARTINSBURG | WV | 25405 | |
| PAUL SMITH & FLORENCE | SMITH | 110 OAKRIDGE DR | | HITCHCOCK | TX | 77563 | |
| PAUL STARNES & | MARY STARNES | 1612 RIVER BIRCH DR | | FLOWER MOUND | TX | 75028 | |
| PAUL TOLEDO - BUITRON | 8600 SW 149TH AVE | | | MIAMI | FL | 33193 | |
| PAUL U. PAWLIK | JAMES M WALSH | WALSH BAKER ROSEVEAR & LOOMIS | 9468 DOUBLE R BOULEVARD, SUITE A | RENO | NV | 89521 | |
| PAUL W DOIRON | ADDRESS ON FILE | | | | | | |
| PAUL W. BLAIR | ADDRESS ON FILE | | | | | | |
| PAUL WHARTON CONSTRUCTION SERVICES | PAUL W WHARTON | 10085 GUILFORD ROAD | | JESSUP | MD | 20794 | |
| PAUL WHITE MICHELLE WHITE | VALERIE A. MORAN (P 56498) | MORAN LAW FIRM, PLLC, ATTY FOR P'S | 24500 NORTHWESTERN HWY  SUITE 204 | SOUTHFIELD | MI | 48075 | |
| PAUL WOFFORD INS AGENCY | P O BOX 130 | | | MANVEL | TX | 77578 | |
| PAUL WOOLLEY REAL ESTATE APPRAISAL | 2019 GRIFFIN CREEK RD | | | MEDFORD | OR | 97501 | |
| PAUL ZAMORA | ADDRESS ON FILE | | | | | | |
| PAUL, EMALOV | ADDRESS ON FILE | | | | | | |
| PAULA BARLOW AGENCY | 12015 HIGHWAY 63 | | | MOSS POINT | MS | 39562 | |
| PAULA BOYD AGENCY | 4910 W MERCURY BLVD | | | HAMPTON | VA | 23666 | |
| PAULA K. GOLDWYN, ET AL. | PAULA K GOLDWYN, PRO SE | 601 N. JULIETTE AVE. | | MANHATTEN | KS | 66502 | |
| PAULA RECKMAN | ADDRESS ON FILE | | | | | | |
| PAULDAVIS REST SARASOTA& | RONALD&CYNTHIA NAHRWORLD | 1715 INDEPENDENCE BV B6 | | SARASOTA | FL | 34232 | |
| PAULDING COUNTY | PAULDING CO-TAX COMMISSI | 240 CONSTITUTION BLVD  R | | DALLAS | GA | 30132 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PAULDING COUNTY | PAULDING COUNTY - TREASU | 115 NORTH WILLIAMS STREE | | PAULDING | OH | 45879 | |
| PAULDING COUNTY CLERK OF COURT | 115 NORTH WILLIAMS STREET RM 104 | | | PAULDING | OH | 45879 | |
| PAULDING COUNTY TAX COMMISSIONER | 240 CONSTITUTION BLVD | | | DALLAS | TX | 30132 | |
| PAULDING COUNTY TREASURER/AUDITOR | 115 N WILLIAMS ST SUITE 101 | | | PAULDING | OH | 45879 | |
| PAULETTE BEARDSLEY & | ADDRESS ON FILE | | | | | | |
| PAULETTE L. HACKER | CDLG, PC | TONY CARA, ESQ.; PETER NISSON, ESQ. | 2973 HARBOR BLVD., STE 594 | COSTA MESA | CA | 92626 | |
| PAULEY TREE & LAWN CARE INC | P O BOX 878 | | | NEW CANAAN | CT | 06840 | |
| PAULING, JASON | ADDRESS ON FILE | | | | | | |
| PAULINO BROTHERS, INC. | 3473 HIGH RIDGE ROAD | | | BOYNTON BEACH | FL | 33426 | |
| PAULO DASILVA & | ADDRESS ON FILE | | | | | | |
| PAULSBORO BORO | PAULSBORO BORO - TAX COL | 1211 DELAWARE STREET | | PAULSBORO | NJ | 08066 | |
| PAULSELL, TEANNA | ADDRESS ON FILE | | | | | | |
| PAULSEN, GERALD | ADDRESS ON FILE | | | | | | |
| PAULSEN, JACQUELINE | ADDRESS ON FILE | | | | | | |
| PAULSON, CHRISTI | ADDRESS ON FILE | | | | | | |
| PAUMA VALLEY INS | P O BOX 1530 | | | VALLEY CENTER | CA | 92082 | |
| PAUPACK TOWNSHIP | PAUPACK TWP - TAX COLLEC | 219 HOADLEYS RD | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP SCHOOL | WALLENPAUPACK AREA SD - | 219 HOADLEYS RD | | HAWLEY | PA | 18428 | |
| PAVALISKO INSURANCE GRP | 7100 BLUE ASH ROAD | | | CINCINNATI | OH | 45236 | |
| PAVAN VASUDEV | & SHARON BALL | 4403 N 129TH DR | | LITCHFIELD PARK | AZ | 85340 | |
| PAVIA TOWNSHIP | PAVIA TWP - TAX COLLECTO | 1028 FORREST ROAD | | IMLER | PA | 16655 | |
| PAVILION CS  (CMBD TNS) | PAVILION CS - TAX COLLEC | 7014 BIG TREE RD | | PAVILION | NY | 14525 | |
| PAVILION CS  (CMBD TNS) | PAVILION CS - TAX COLLEC | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| PAVILION TOWN | PAVILION TOWN - TAX COLL | 1 WOODROW DRIVE | | PAVILION | NY | 14525 | |
| PAVILION TOWNSHIP | PAVILION TOWNSHIP - TREA | 7510 EAST Q AVE | | SCOTTS | MI | 49088 | |
| PAVO CITY | PAVO CITY-TAX COLLECTOR | PO BOX 157 | | PAVO | GA | 31778 | |
| PAW PAW TOWNSHIP | 114 N GREMPS ST | PO BOX 20 | | PAW PAW | MI | 49079 | |
| PAW PAW TOWNSHIP | PAW PAW TOWNSHIP - TREAS | PO BOX 20 | | PAW PAW | MI | 49079 | |
| PAWCATUCK FIRE DISTRICT | 33 LIBERTY ST | | | PAWCATUCK | CT | 06379 | |
| PAWCATUCK FIRE DISTRICT | PAWCATUCK FD - TAX COLLE | 33 LIBERTY ST | | PAWCATUCK | CT | 06379 | |
| PAWLET TOWN | PAWLET TOWN - TAX COLLEC | P.O. BOX 128 | | PAWLET | VT | 05761 | |
| PAWLING CS  (PAWLING TN- | PAWLING CENTRAL SD- COLL | P.O. BOX 2486 | | BUFFALO | NY | 14240 | |
| PAWLING CS (DOVER TN-04) | PAWLING CS - TAX COLLECT | 515 ROUTE 22 | | PAWLING | NY | 12564 | |
| PAWLING CS (EAST FISHKIL | PAWLING CS - TAX COLLECT | 515 ROUTE 22 | | PAWLING | NY | 12564 | |
| PAWLING TOWN | PAWLING TOWN - TAX COLLE | 160 CHARLES COLEMAN BLVD | | PAWLING | NY | 12564 | |
| PAWLING VILLAGE | PAWLING VILLAGE - CLERK | 9 MEMORIAL AVENUE | | PAWLING | NY | 12564 | |
| PAWNEE COUNTY | PAWNEE COUNTY - TAX COLL | 500 HARRISON-RM 200 | | PAWNEE | OK | 74058 | |
| PAWNEE COUNTY | PAWNEE COUNTY - TREASURE | 715 BROADWAY | | LARNED | KS | 67550 | |
| PAWNEE COUNTY | PAWNEE COUNTY - TREASURE | PO BOX 231 | | PAWNEE CITY | NE | 68420 | |
| PAWNEE COUNTY CLERK | 500 HARRISON ST 202 | | | PAWNEE | OK | 74058 | |
| PAWNEE COUNTY TREASURER | 715 BROADWAY | | | LARNED | KS | 67550-3098 | |
| PAWTUCKET CITY | PAWTUCKET CITY - TAX COL | 137 ROOSEVELT AVENUE | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET WATER SUPPLY BOARD | 85 BRANCH ST | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET WATER SUPPLY BOARD | PO BOX 1111 | | | PROVIDENCE | RI | 02901 | |
| PAXTANG BORO | PAXTANG BORO - TAX COLLE | 3408 RUTHERFORD STREET | | HARRISBURG | PA | 17111 | |
| PAXTON TOWN | PAXTON TOWN -TAX COLLECT | 697 PLEASANT STREET | | PAXTON | MA | 01612 | |
| PAY GOVERNANCE LLC | 100 N 18TH ST STE 821 | | | PHILADELPHIA | PA | 19103 | |
| PAY LESS INSURANCE | 1717 NORMAN DR | | | DALLAS | TX | 75211 | |
| PAYAN, YAJAIRA | ADDRESS ON FILE | | | | | | |
| PAYETTE COUNTY | PAYETTE COUNTY - TREASUR | 1130 3RD AVE N, RM 103 | | PAYETTE | ID | 83661 | |
| PAYETTE COUNTY TREASURER | 1130 3RD AVENUE NORTH  RM 103 | | | PAYETTE | ID | 83661 | |
| PAYETTE IRRIGATION CO | PO BOX 306 | | | PAYETTE | ID | 83661 | |
| PAYETTE RURAL FIRE DEPARTMENT, INC. | 600 N 16TH ST | | | PAYETTE | ID | 83661 | |
| PAYLESS RESPONSE TEAM & | MANUEL & YAZMIN RUIZ | 1341 SW 21 TERRACE | | FORT LAUDERDALE | FL | 33312 | |
| PAYMENTECH, LLC | ATTN: GENERAL COUNSEL | 4 NORTHEASTERN BOULEVARD | | SALEM | NH | 03079 | |
| PAYMENTECH, LLC, ET AL. | ATTN: GENERAL COUNSEL | 4 NORTHEASTERN BOULEVARD | | SALEM | NH | 03079 | |
| PAYMENTUS CORPORATION | ATTN: GENERAL COUNSEL | 13024 BALLANTYNE CORPORATE PLACE | SUITE 450 | CHARLOTTE | NC | 28277 | |
| PAYMENTUS CORPORATION | ATTN: GENERAL COUNSEL | 14901 FAA BLVD | | FORT WORTH | TX | 76155 | |
| PAYMENTUS CORPORATION | ATTN: GENERAL COUNSEL | 375 RIVERSIDE PKWY | | LITHIA SPRINGS | GA | 30122-3891 | |
| PAYMENTUS CORPORATION | ATTN: LEGAL SERVICES | 13024 BALLANTYNE CORPORATE PLACE | SUITE 450 | CHARLOTTE | NC | 28277 | |
| PAYNE AIR CONDITIONING & HEATING INC | 1048 E OLEANDER STREET | | | LAKELAND | FL | 33801 | |
| PAYNE COUNTY | PAYNE COUNTY - TAX COLLE | 315 W. SIXTH AVE., SUITE | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY TREASURER | 315 W 6TH, STE 101 | | | STILLWATER | OK | 74074 | |
| PAYNE ELECTRIC INC | 5 JANS PATH | | | HARWICH | MA | 02645 | |
| PAYNE ROOFING | MICHAEL & MIRIAM RUCKER | 2225 W PECOS RD STE 2 | | CHANDLER | AZ | 85224 | |
| PAYNE, DEBORAH | ADDRESS ON FILE | | | | | | |
| PAYNE, KARMEN | ADDRESS ON FILE | | | | | | |
| PAYNE, LACY | ADDRESS ON FILE | | | | | | |
| PAYNE, NICOLE | ADDRESS ON FILE | | | | | | |
| PAYNE, STEPHANIE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PAYNESVILLE MUTUAL INS | PO BOX 262 | | | PAYNESVILLE | MN | 56362 | |
| PAYNESVILLE MUTUAL INS CO | PO BOX 262 | | | PAYNESVILLE | MN | 56362 | |
| PAYNEWEST INS INC | 1025 BAIN ST SE | | | ALBANY | OR | 97321 | |
| PAYNEWEST INSURANCE | 203 S. SIDE BLVD | | | DILLON | MT | 59725 | |
| PAYSON CONCRETE & MATERIALS | 1900 E HWY 260 | | | PAYSON | AZ | 85541 | |
| PAYSON PINES HOMEOWNERS ASSOCIATION | 1000 N BEELINE HWY 195 | | | PAYSON | AZ | 85541 | |
| PAYTON, JENNIFER | ADDRESS ON FILE | | | | | | |
| PAZOS PROPERTY MANAGEMENT GROUP | 7155 SW 47 ST. 310A | | | MIAMI | FL | 33155 | |
| PAZOS ROBAINA ASSOCIATION MANAGEMENT | 4909 SW 74 CT. | | | MIAMI | FL | 33155 | |
| PB ADJUSTING & BARBARA | SCRIVANO & JAMES NIGRO | 501 CAMBRIA AVE STE 209 | | BENSALEM | PA | 19020 | |
| PBC DEVELOPMENT, INC. | 32565 B GOLDEN LANTERN 484 | | | DANA POINT | CA | 92629 | |
| PBC PLANNING ZONING & BUILDING DEPT. | 2300 NORTH JOG ROAD | | | WEST PALM BEACH | FL | 33411 | |
| PBI | 1301 CHESTERFIELD RD | | | HUNTSVILLE | AL | 35803 | |
| PBM ENTERPRISES LLC | AUSTIN W MILLS JR. | 269 S. MATANZAS BLVD | | ST. AUGUSTINE | FL | 32080 | |
| PBROWN BUILDERS, LLC | AMOS P BROWN JR | AMOS P BROWN JR | 4231 CHERRY LAUREL DRIVE | PENSACOLA | FL | 32504 | |
| PC DATA SERVICES LLC | 1560 CHANNEL CREEK RD | | | JACKSON | MS | 39209 | |
| PCALI | P O BOX 933 | | | HANOVER | PA | 17331 | |
| PCPI SERVICES INC | 819 S LAKE JESSUP AVENUE | | | OVIEDO | FL | 32765 | |
| PCV MURCOR | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | |
| PCV MURCOR | ATTN: GENERAL COUNSEL | 4100 INTERNATIONAL PARKWAY | | CARROLTON | TX | 75007 | |
| PCV MURCOR | ATTN: GENERAL COUNSEL | 740 CORPORATE CENTER DRIVE | SUITE 200 | POMONA | CA | 91768-3427 | |
| PDF APPRAISAL SERVICE INC | 361 W 550 SOUTH | | | VALPARAISO | IN | 46385 | |
| PDI | 3231 E GAGE AVE 2ND FL | | | HUNTINGTON PARK | CA | 90255 | |
| PDM CUSTOMS INC | 159 BEACH DR | | | FORT WALTON BEACH | FL | 32547 | |
| PDR OF NORTHERN NEW | MEXICO INC | 12 BISBEE COURT | | SANTA FE | NM | 87508 | |
| PEA SOLUTIONS INC | PACIFIC ENVIRONMENTAL & | ABATEMENT SOLUTIONS, INC | P.O. BOX 459 | SURFSIDE | CA | 90743 | |
| PEABODY CITY | PEABODY CITY - TAX COLLE | 24 LOWELL STREET | | PEABODY | MA | 01960 | |
| PEABODY RESTORATION | P.O. BOX 3727 | | | CENTENNIAL | CO | 80161 | |
| PEACE OF MIND CONSTRUCTION | GLEN HOLZMAN | 63 RONALD REAGAN DR. SUITE 61 | | LAKE ST. LOUIS | MO | 63367 | |
| PEACE OF MIND CONTRACTING, LLC | JASON SCHETT | 677 D STREET | | PASADENA | MD | 21122 | |
| PEACEFUL VALLEY COUNTRY CLUB | 8225 KENDALL RD | | | MAPLE FALLS | WA | 98266 | |
| PEACEMAKERS | JEREMIAH THOMPSON | JEREMIAH THOMPSON | 4700 ACACIA | ROSEWELL | NM | 88201 | |
| PEACH BOTTOM TOWNSHIP | PEACH BOTTOM TWP - COLLE | 6880 DELTA ROAD, SUITE 3 | | DELTA | PA | 17314 | |
| PEACH COUNTY | PEACH COUNTY-TAX COMMISS | PO BOX 931 | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY CLERK OF SUPERIOR COUR | P O BOX 389 | | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY TAX COMMISSIONER | 205 W CHURCH ST STE 103 | | | FORT VALLEY | GA | 31030-0931 | |
| PEACH ORCHARD HOA, INC | 766 PEACH ORCHARD DR | | | NASHVILLE | TN | 37204-4445 | |
| PEACH REALTY, INC. | P.O. BOX 736 | | | CHATSWORTH | GA | 30705 | |
| PEACH STATE INS AGENCY | 2505 PEACH ORCHARD RD | | | AUGUSTA | GA | 30906 | |
| PEACHAM TOWN | PEACHAM TOWN - TAX COLLE | P.O. BOX 244 | | PEACHAM | VT | 05862 | |
| PEACHTREE RESTORATIONS LLC | 3295 RIVER EXCHANGE DR., SUITE 360 | | | NORCROSS | GA | 30092 | |
| PEACHTREE RESTORS LLC | 470 | 3295 RIVER EXCHANGE DR | | NORCROSS | GA | 30092 | |
| PEACOCK HILLS SENIOR COMMUNITY ASSOC. | 1525 PEACOCK BLVD | | | OCEANSIDE | CA | 92056 | |
| PEACOCK TOWNSHIP | PEACOCK TOWNSHIP - TREAS | 3540 RIVER RUN TR | | IRONS | MI | 49644 | |
| PEACOCK, PAUL | ADDRESS ON FILE | | | | | | |
| PEACOCK, VERLIN | ADDRESS ON FILE | | | | | | |
| PEAGRAM & ASSOCIATES | 3599 S RIDGE AVE | | | CONCORD | NC | 28025 | |
| PEAINE  TOWNSHIP | PEALINE TOWNSHIP - TREAS | PO BOX 16 | | BEAVER ISLAND | MI | 49782 | |
| PEAK EXTERIORS LLC | ONE COURT PLACE STE 101 | | | ROCKFORD | IL | 61101 | |
| PEAK PROPERTY INVESTMENTS LLC | P O BOX 12647 | | | JACKSON | WY | 83002 | |
| PEAK PUBLIC ADJUSTERS | INC | 12150 SW 128 CT STE 211 | | MIAMI | FL | 33186 | |
| PEAK ROOFING & CONSTRUCTION | JEFF RISS ENTERPRISES, INC. | 6201 TECHNOLOGY DR, SUITE 115 | | FRISCO | TX | 75033 | |
| PEAK ROOFING CONTRACTORS, INC | 6593 MERCHANT PL. | | | WARRENTON | VA | 20187 | |
| PEAK TO PEAK RFG WINDOWS | 6211 PROVIDENCE CTRY CLB | | | CHARLOTTE | NC | 28277 | |
| PEAK TO PEAK ROOFING & EXTERIORS, LLC | CONNIE BERRY | 4155 E. JEWELL AVE, SUITE 1100 | | DENVER | CO | 80222 | |
| PEAK TREE SERVICES | KEVIN SCHIBI | 3S CRYSTAL LANE | | TORRINGTON | CT | 06790 | |
| PEAK VIEW ROOFING CO | 4605 TOWN CENTER DRIVE | | | COLORADO SPRINGS | CO | 80916 | |
| PEAK, BARBARA | ADDRESS ON FILE | | | | | | |
| PEAKS CONSTRUCTION | 44850 VIC WERTZ DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| PEAPACK-GLADSTONE BORO | PEAPACK-GLADSTONE -COLLE | P.O. BOX 218 | | PEAPACK | NJ | 07977 | |
| PEARCE APPRAISALS INC | 1835-18 EASTWEST PKWY | | | FLEMING ISLAND | FL | 32003 | |
| PEARISBURG TOWN | PEARISBURG TOWN - TREASU | 112 TAZEWELL ST | | PEARISBURG | VA | 24134 | |
| PEARL CARROLL & ASSOCS | 12 CORNELL RD | | | LATHAM | NY | 12110 | |
| PEARL DEVELOPMENTS LLC | 5310 HARVEST HILL RD 183 | | | DALLAS | TX | 75230 | |
| PEARL RIVER COUNTY | PEARL RIVER-TAX COLLECTO | PO BOX 509 | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY TAX COLLECTOR | 406 S MAIN ST | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER VALLEY | LEASE DEPARTMENT | PO BOX 2180 | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY DISTRICT | 115 MADISON LANDING CIRCLE | | | RIDGELAND | MS | 39157 | |
| PEARL RIVER VALLEY WSD | PO BOX 2180 | | | RIDGELAND | MS | 39158 | |
| PEARL WILLIS | 843 EAST 146TH STREET | | | CLEVELAND | OH | 44110 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PEARL, SCOTT | ADDRESS ON FILE | | | | | | |
| PEARLINE SIERRA | 6813 ELONA DR NE | | | ALBUQUERQUE | NM | 87109 | |
| PEARSALL ISD C/O FRIO AP | FRIO CAD - TAX COLLECTOR | P O BOX 1129 | | PEARSALL | TX | 78061 | |
| PEARSON CITY | PEARSON CITY-TAX COLLECT | 89 MAIN ST SOUTH | | PEARSON | GA | 31642 | |
| PEARSON CONTRACTING INC. | MARVIN PEARSON | 88 SCRABBLE RD. | | CASTLETON | VA | 22716 | |
| PEARSON FINANCIAL SERVICES INC | PO BOX 1665 | | | STANWOOD | WA | 98292 | |
| PEARSON REALTY GROUP | 1000 N MILWAUKEE AVE | | | CHICAGO | IL | 60642 | |
| PEARSON REALTY GROUP | ATTN: KIRBY PEARSON | 1000 N MILWAUKEE AVE | | CHICAGO | IL | 60642 | |
| PEARSON, ANDRE | ADDRESS ON FILE | | | | | | |
| PEARSON, BRYAN | ADDRESS ON FILE | | | | | | |
| PEARSON, DEIDRE | ADDRESS ON FILE | | | | | | |
| PEARSON, KERRY | ADDRESS ON FILE | | | | | | |
| PEARSON, LAURA | ADDRESS ON FILE | | | | | | |
| PEARSON, MARK | ADDRESS ON FILE | | | | | | |
| PEARSON, MATTHEW | ADDRESS ON FILE | | | | | | |
| PEARSON, MEAGAN | ADDRESS ON FILE | | | | | | |
| PEARSON, MONICA | ADDRESS ON FILE | | | | | | |
| PEARSON, SEAN | ADDRESS ON FILE | | | | | | |
| PEARSON, SHANNON | ADDRESS ON FILE | | | | | | |
| PEARY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| PEARY, KATHRYN | ADDRESS ON FILE | | | | | | |
| PEASE PAINTING | ROLAND PEASE | ROLAND PEASE | 391 HATCHET MOUNTAIN ROAD | HOPE | ME | 04847 | |
| PEATORIA PERDUE | 8749 CONTEE RD | | | LAUREL | MD | 20708 | |
| PEAVEY, REBEKAH | ADDRESS ON FILE | | | | | | |
| PEBBLE CREEK GOLF RESORT HOA NO 1 INC | 9532 E RIGGS RD | | | SUN LAKES | AZ | 85248 | |
| PEBBLE HILLS EST | 6115 TERRI LYNN DR | | | ST LOUIS | MO | 63123 | |
| PEBBLE POINTE HOA | 14630 ELROND DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| PEBBLE SHORES CONDO ASSOC. INC | 9150 GALLERIA COURT | SUITE 201 | | NAPLES | FL | 34109 | |
| PECAN BEND PROPERTY OWNERS ASSOCIATION I | PO BOX 1301 | | | NEEDVILLE | TX | 77461 | |
| PECAN GROVE MUD 1 T | PECAN GROVE MUD 1 - COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| PECAN LAKE MHP | 2850 S BELTINE RD | | | DALLAS | TX | 75253 | |
| PECAN PLANTATION OWNER'S ASSOC., INC | 8650 WESTOVER CT | | | GRANBURY | TX | 76049 | |
| PECHACEKS GENERAL CONTR | & A BERTIE & W TEKLEAB | 23 DRY RUN ROAD | | RIVER FALLS | WI | 54022 | |
| PECK VILLAGE | PECK VILLAGE - TREASURER | PO BOX 317 | | PECK | MI | 48466 | |
| PECO PAYMENT PROCESSING | PO BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | |
| PECOS COUNTY | PECOS COUNTY - TAX COLLE | 200 S NELSON | | FORT STOCKTON | TX | 79735 | |
| PECOS COUNTY TAX OFFICE | 200 S NELSON ST | | | FORT STOCKTON | TX | 79735 | |
| PECOS COUNTY WATER CONTROL 1 | 4375 FM 1053 | | | FORT STOCKTON | TX | 79735 | |
| PEDERSEN, JONATHAN | ADDRESS ON FILE | | | | | | |
| PEDERSON, MARK | ADDRESS ON FILE | | | | | | |
| PEDERSON, MICHAEL | ADDRESS ON FILE | | | | | | |
| PEDERSON, NATHAN | ADDRESS ON FILE | | | | | | |
| PEDERSON, SHARON | ADDRESS ON FILE | | | | | | |
| PEDRAZA, ANADELIA | ADDRESS ON FILE | | | | | | |
| PEDRICK, BRIAN | ADDRESS ON FILE | | | | | | |
| PEDRO CONSTRUCCION | PEDRO GONZALEZ GARCIA | URB. CIUDAD MASSO CALLE 15 H30 | | SAN LORENZO | PR | 00754 | |
| PEDRO CRESPO ORTIZ | HC 03 BOX 12249 | | | COROZAL | PR | 00783 | |
| PEDRO MACIAS | 8633 CENTER AVE | | | RIVER GROVE | IL | 60171 | |
| PEDRO MARCHAN AND | LUCIA MARCHAN | 2705 W CALIFORNIA ST | | SANTA ANA | CA | 92704 | |
| PEDROZA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| PEEK, ANDRE | ADDRESS ON FILE | | | | | | |
| PEEKSKILL CITY | PEEKSKILL CITY- COMPTROL | 840 MAIN ST-MUN BLDG | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY SCHOOLS | TAX COLLECTOR | 840 MAIN ST | | PEEKSKILL | NY | 10566 | |
| PEER LANDSCAPING INC. | 1516 DEL RIO DR. | | | FORT MYERS | FL | 33901 | |
| PEERLESS | P O BOX 5001 | | | HAMILTON | OH | 45012 | |
| PEERLESS INS | PO BOX 703 | | | KEENE | NH | 03431 | |
| PEERLESS INS CO | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| PEERLESS INSURANCE | 9450 SEWARD RD | | | FAIRFIELD | CA | 45014 | |
| PEETZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| PEE-WEES HEATING & AIR, LLC | 33510 PERCY YOUNG ROAD | | | WALKER | LA | 70785 | |
| PEFFALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| PEGASUS POOLS | CHESTER SALISBURY | 363 JEFFERSON ST | | LEXINGTON | KY | 40508 | |
| PEGASYSTEMS INC | ATTN: KIRK FAUSTMAN | ONE ROGERS STREET | | CAMBRIDGE | MA | 02142 | |
| PEGASYSTEMS INC | ONE ROGERS STREET | | | CAMBRIDGE | MA | 02142 | |
| PEGASYSTEMS, INC. | ATTN: GENERAL COUNSEL | ONE ROGERS ST | | CAMBRIDGE | MA | 02142 | |
| PEGGY C BRANNON TAX COLLECTOR | 850 W 11TH ST | | | PANAMA CITY | FL | 32401 | |
| PEGGY E DAVIS-BRADFORD | ADDRESS ON FILE | | | | | | |
| PEGGY HUGGINS | 847 WALKER STREET | | | ORLAND | CA | 95963 | |
| PEGGY MOORE FOR THE | EST OF RUTH WILSON | 6811 FM 618 | | HASKELL | TX | 79521 | |
| PEGGY NASH INSURANCE AGY | 4700 HIGHWAY 365 | | | PORT ARTHUR | TX | 77642 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PEGGY WILSON FOR THE | EST OF RUTH WILSON | 6811 FM 618 | | HASKELL | TX | 79521 | |
| PEHRSON, JOSEPH | ADDRESS ON FILE | | | | | | |
| PEIRSON PATTERSON LLP | 4400 ALPHA RD | | | DALLAS | TX | 75244-4505 | |
| PEIRSONPATTERSON, LLP | ATTN: GENERAL COUNSEL | 13750 OMEGA ROAD | | DALLAS | TX | 75244 | |
| PEKIN INS | 2505 COURT ST | | | PEKIN | IL | 61558 | |
| PEKLEY, KAREN | ADDRESS ON FILE | | | | | | |
| PELHAM CITY | PELHAM CITY-TAX COLLECTO | 108 HAND AVE. W | | PELHAM | GA | 31779 | |
| PELHAM INS SRVCS INC | P O BOX 960 | | | PELAHAM | NH | 03076 | |
| PELHAM MANOR VILLAGE | PELHAM MANOR VIL - RECEI | 34 FIFTH AVENUE | | PELHAM NY | NY | 10803 | |
| PELHAM SCHOOLS | PELHAM SCH - TAX RECEIVE | TOWN HALL 34 5TH AVE | | PELHAM | NY | 10803 | |
| PELHAM TOWN | PELHAM TOWN - TAX COLLEC | 351 AMHERST ROAD | | PELHAM | MA | 01002 | |
| PELHAM TOWN | PELHAM TOWN - TAX COLLEC | 6 VILLAGE GREEN | | PELHAM | NH | 03076 | |
| PELHAM TOWN | PELHAM TOWN-TAX RECEIVER | 34 FIFTH AVENUE | | PELHAM | NY | 10803 | |
| PELHAM VILLAGE | PELHAM VIL - TAX RECEIVE | 34 FIFTH AVENUE | | PELHAM NY | NY | 10803 | |
| PELHAM WATER WORKS | POST OFFICE BOX 1479 | | | PELHAM | AL | 35124 | |
| PELICAN APPRAISALS LLC | PO BOX 7300 | | | DIBERVILLE | MS | 39540 | |
| PELICAN CREEK OA | PO BOX 400518 | | | LAS VEGAS | NV | 89140 | |
| PELICAN PROPERTY MGT. COMPANY, LLC | 8725 LOCH RAVEN BLVD. STE. 201 | | | TOWSON | MD | 21286 | |
| PELICAN REEF HOMEOWNERS ASSOCIATION INC | 2108 CAPITAL DRIVE SUITE 102 | | | WILMINGTON | NC | 28405 | |
| PELICAN STATE ROOFING & REPAIRS LLC | LATISHA THIMESCH | 303 MCMILLAN SUITE B | | WEST MONROE | LA | 71291 | |
| PELICAN TOWN | PELICAN TWN TREASURER | PO BOX 1460 | | RHINELANDER | WI | 54501 | |
| PELLA GATEWAY LLC | PO BOX 2024 | | | NORTH SIOUX CITY | SD | 57049 | |
| PELLA MUTUAL INS CO | W11261 COUNTY ROAD D | | | MARION | WI | 54950 | |
| PELLA PROD OF | OMAHA & LINCOLN | 9845 S 142ND ST | | OMAHA | NE | 68138 | |
| PELLA PRODUCTS OF KANSAS | CITY INC | 11333 STRANG LINE RD | | LENEXA | KS | 66215 | |
| PELLA TOWN | PELLA TWN TREASURER | W10356 MILL CREEK RD. | | CLINTONVILLE | WI | 54929 | |
| PELLEGRINO, DOMENICA | ADDRESS ON FILE | | | | | | |
| PELOQUIN VENTURES, INC. | DBA 360 PAINTING BURLINGTON | JASON L PELOQUIN | 7503 INGLEWOOD RD | BURLINGTON | NC | 27215 | |
| PEMBERTON BORO | PEMBERTON BORO - TAX COL | 50 EGBERT STREET | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | 500 PEMBERTON-BROWN MILLS RD. | | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | PEMBERTON TWP -COLLECTOR | 500 PEMBERTON-BROWNS MIL | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | WATER DEPARTMENT | 500 PEMBERTON BROWNS MILLS ROAD | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP MUA | 131 FORT DIX ROAD | P O BOX 247 | | PEMBERTON | NJ | 08068 | |
| PEMBINA COUNTY | PEMBINA COUNTY - TREASUR | 301 DAKOTA ST W, 1 | | CAVALIER | ND | 58220 | |
| PEMBINE TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| PEMBROKE APPRAISAL SERVICE | PO BOX 2076 | | | PEMBROKE | NC | 28372 | |
| PEMBROKE CEN.SCH (TN.BA | PEMBROKE CSD- TAX COLLEC | PO BOX 7129 | | BUFFALO | NY | 14240 | |
| PEMBROKE CEN.SCH (TN.PE | PEMBROKE CSD- TAX COLLEC | PO BOX 7129 | | BUFFALO | NY | 14240 | |
| PEMBROKE CITY | CITY OF PEMBROKE - CLERK | P O BOX 162 | | PEMBROKE | KY | 42266 | |
| PEMBROKE PROPERTY OWNERS ASSOCIATION INC | PO BOX 494437 | | | PORT CHARLOTTE | FL | 33949-4437 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLL | 100 CENTER STREET | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLL | 1145 MAIN RD | | CORFU | NY | 14036 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLL | 311 PEMBROKE ST | | PEMBROKE | NH | 03275 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TREASURE | 500 SNIDOW STREET | | PEMBROKE | VA | 24136 | |
| PEMBROKE WATER/SEWER | PEMBROKE TOWN TAX COLL | 100 CENTER STREET | | PEMBROKE | MA | 02359 | |
| PEMCO INS CO | 19020 33RD AVE W 6TH FL | | | LYNNWOOD | WA | 98036 | |
| PEMCO INSURANCE | P O  BOX 776 | | | SEATTLE | WA | 98111 | |
| PEMCO INSURANCE | P O  BOX 91026 | | | SEATTLE | WA | 98111 | |
| PEMCO MUT INS | PO BOX 91026 | | | SEATTLE | WA | 98111 | |
| PEMISCOT COUNTY | PEMISCOT COUNTY - COLLEC | 610 WARD AVE, SUITE 1C | | CARUTHERSVILLE | MO | 63830 | |
| PEN ARGYL AREA SCHOOL DI | BERKHEIMER ASSOCIATES | 50 N. 7TH STREET | | BANGOR | PA | 18013 | |
| PEN ARGYL BORO | PEN ARGYL BORO - TAX COL | 501 GEORGE ST | | PEN ARGYL | PA | 18072 | |
| PEN ARGYL SCHOOL DISTRIC | PEN ARGYL SD - TAX COLLE | 1549 PEN ARGYL RD | | PEN ARGYL | PA | 18072 | |
| PEN ARGYLE AREA SCHOOL D | PEN ARGYLE AREA SD - COL | 413 S BROADWAY | | WIND GAP | PA | 18091 | |
| PENA INSURANCE | 220 WEST HILL SIDE RD | SUITE 11 | | LOREDO | TX | 78041 | |
| PENA, ANNMARIE | ADDRESS ON FILE | | | | | | |
| PENACO BUILDERS INC | ELISEO PENA JR. | ELISEO PENA JR. | 920 N CEDAR | BORGER | TX | 79007 | |
| PENBROOK BORO | DAUPHIN COUNTY - TREASU | CRTHOUSE 101 MARKET ST. | | HARRISBURG | PA | 17101 | |
| PEND OREILLE COUNTY | PEND OREILLE COUNTY TREA | PO BOX 5080 | | NEWPORT | WA | 99156 | |
| PENDEGRAFT, DONNESHA | ADDRESS ON FILE | | | | | | |
| PENDER & COWARD, P.C. | 222 CENTRAL PARK AVENUE, SUITE 400 | | | VIRGINIA BEACH | VA | 23462 | |
| PENDER COUNTRY FARM BUR | 301 W WILMINGTON ST | | | BURGAW | NC | 28425 | |
| PENDER COUNTY | PENDER COUNTY TAX COLLEC | P O BOX 1047 | | BURGAW | NC | 28425 | |
| PENDER COUNTY FARM BUREA | 15331 US HWY 17 N | | | HAMPSTEAD | NC | 28443 | |
| PENDER COUNTY TAX COLLECTOR | PO BOX 1047 | | | BURGAW | NC | 28425 | |
| PENDER COUNTY TAX OFFICE | 300 E FREEMONT ST | | | BURGAW | NC | 28425 | |
| PENDLETON APPRAISALS INC | 503 MAIN ST SE | | | GRAVETTE | AR | 72736 | |
| PENDLETON COUNTY | PENDLETON COUNTY - SHERI | 202 CHAPEL STREET | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY SHERIFF | PENDLETON COUNTY - SHERI | PO BOX 687 | | FRANKLIN | WV | 26807 | |
| PENDLETON CTY FRMRS | 38 FARMERS LN | | | FALMOUTH | KY | 41040 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PENDLETON TOWN | PENDLETON TOWN TAX COLLE | 6570 CAMPBELL BLVD | | LOCKPORT | NY | 14094 | |
| PENDLETON WATER SUPPLY CORP | PO BOX 100 | | | PENDLETON | TX | 76564 | |
| PENELEC | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | |
| PENFIELD C.S. (TN OF BRI | PENFIELD C.S - TAX RECEI | 2300 ELMWOOD AVENUE | | ROCHESTER | NY | 14618 | |
| PENFIELD C.S. (TN OF PEN | PENFIELD C.S - TAX RECEI | 3100 ATLANTIC AVE | | PENFIELD | NY | 14526 | |
| PENFIELD C.S. (TN OF PER | PENFIELD C.S - TAX RECEI | 1350 TURK HILL ROAD | | FAIRPORT | NY | 14450 | |
| PENFIELD CEN SCH(TN OF M | PENFIELD CS - TAX COLLEC | 3100 ATLANTIC AVENUE | | PENFIELD | NY | 14526 | |
| PENFIELD CS (TN OF WALWO | PENFIELD CS-TAX RECEIVER | 3100 ATLANTIC AVENUE | | PENFIELD | NY | 14526 | |
| PENFIELD TOWN | MARGARET REVELLE-TAX REC | 3100 ATLANTIC AVENUE | | PENFIELD | NY | 14526 | |
| PENFOLD & ASSO APPRAISAL SERV LLC | 7501 US 31 HWY | | | ELLSWORTH | MI | 49729 | |
| PENILLA, BRANDON | ADDRESS ON FILE | | | | | | |
| PENINSULA LIGHT COMPANY | 13315 GOODNOUGH DR NW | | | GIG HARBOR | WA | 98332-8640 | |
| PENINSULA TOWNSHIP | PENINSULA TOWNSHIP - TRE | 13235 CENTER ROAD | | TRAVERSE CITY | MI | 49686 | |
| PENINSULA UNDERWRITERS | INS AGENCY | PO BOX 357986 | | GAINESVILLE | FL | 32635 | |
| PENLAND & HARTWELL, LLC | MARK L. LITTLEFIELD | ONE NORTH LASALLE STREET | 38TH FLOOR | CHICAGO | IL | 60602 | |
| PENN CAMBRIA S.D./CRESSO | CRESSON BORO - TAX COLLEC | 807 6TH ST. | | CRESSON | PA | 16630 | |
| PENN CAMBRIA S.D./CRESSO | CRESSON TWP - TAX COLLEC | 143 SLATTERY DR | | CRESSON | PA | 16630 | |
| PENN CAMBRIA S.D./GALLIT | GALLITZIN BORO - TAX COLL | 411 CONVENT STREET | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA S.D./GALLIT | GALLITZIN TWP - TAX COLL | 220 SPINDLEY RD | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA S.D./MUNSTE | PENN CAMBRIA SD - COLLEC | 1545 MUNSTER RD | | PORTAGE | PA | 15946 | |
| PENN CAMBRIA S.D./SANKER | PENN CAMBRIA SD - COLLEC | 147 HIGH ST | | CRESSON | PA | 16630 | |
| PENN CAMBRIA S.D./WASHIN | PENN CAMBRIA SD - COLLEC | 1082 MAIN ST | | LILLY | PA | 15938 | |
| PENN CHARTER MUT INS | PO BOX 1700 | | | LITITZ | PA | 17543 | |
| PENN CREDIT CORPORATION | 916 S 14TH STREET | | | HARRISBURG | PA | 17104 | |
| PENN ESTATES PROPERTY OWNERS ASSOCIATION | 304 CRICKET DRIVE EAST | | | EAST STROUDSBURG | PA | 18301 | |
| PENN ESTATES PROPERTY OWNERS ASSOCIATION | JOANNA HUFFMAN | 304 CRICKET DRIVE | | EAST STROUDSBURG | PA | 18301 | |
| PENN FOREST  COUNTY BILL | JOSIAH BEHRENS - TAX COL | 263 BEHRENS RD | | JIM THORPE | PA | 18229 | |
| PENN FOREST STREAM POA INC | 11 CLUBHOUSE RD | | | JIM THORPE | PA | 18229 | |
| PENN HILLS S.D./PENN HIL | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| PENN HILLS TOWNSHIP | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| PENN HILLS TOWNSHIP SCHOOL DISTRICT | 260 ASHER STREET | | | PITTSBURGH | PA | 15235 | |
| PENN LAKE PARK BORO | BEVERLY YENCHA-TAX COLLE | 96 WOODLAND DR | | WHITE HAVEN | PA | 18661 | |
| PENN MANOR S.D./CONESTOG | PENN MANOR SD - TAX COLL | 2950 CHARLESTOWN RD | | LANCASTER | PA | 17603 | |
| PENN MANOR S.D./MANOR TW | PENN MANOR SD - TAX COLL | 2950 CHARLESTOWN RD | | LANCASTER | PA | 17603 | |
| PENN MANOR S.D./MARTIC T | PENN MANOR SD - TAX COLL | 2950 CHARLESTOWN RD | | LANCASTER | PA | 17603 | |
| PENN MANOR S.D./MILLERSV | PENN MANOR SD - TAX COLL | 2950 CHARLESTOWN RD | | LANCASTER | PA | 17603 | |
| PENN MANOR S.D./PEQUEA T | PENN MANOR SD - TAX COLL | 2950 CHARLESTOWN RD | | LANCASTER | PA | 17603 | |
| PENN NATIONAL | 2 NORTH 2ND STREET | | | HARRISBURG | PA | 17101 | |
| PENN NATIONAL INSURANCE | PO BOX 2257 | | | HARRISBURG | PA | 17105 | |
| PENN REVENUE SERVICE LLC | 15 PUBLIC SQ STE 202 | | | WILKES-BARRE | PA | 18071 | |
| PENN TOWNSHIP | CARMEN CHIUMENTO-TAX COL | 29 BAER LANE | | BERNVILLE | PA | 19506 | |
| PENN TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| PENN TOWNSHIP | DEBRA DYARMAN-TAX COLLEC | 50 QUARRY HILL RD | | NEWVILLE | PA | 17241 | |
| PENN TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| PENN TOWNSHIP | PENN TOWNSHIP - TREASURE | 16738 DONNELL LAKE ST. U | | VANDALIA | MI | 49095 | |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR | 13006 REDSTONE RIDGE ROA | | HESSTON | PA | 16647 | |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR | 24 ST. JOHNS DRIVE | | DUNCANNON | PA | 17020 | |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR | 396 LINGLE VALLEY ROAD | | SPRING MILLS | PA | 16875 | |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR | 593 WILLIAMS ROAD | | CURWENSVILLE | PA | 16833 | |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR | MUNI BLDG, 2001 MUNICIPA | | HARRISON CITY | PA | 15636 | |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR | POB 144 | | RENFREW | PA | 16053 | |
| PENN TOWNSHIP | ROBIN HOKE - TAX COLLECT | 20 WAYNE AVE - MUNI BLDG | | HANOVER | PA | 17331 | |
| PENN TOWNSHIP | RONALD ZEIDERS - TAX COL | POB 452 | | SELINSGROVE | PA | 17870 | |
| PENN TOWNSHIP | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| PENN TRAFFORD SCHOOL DIS | PENN TRAFFORD SD - COLLE | 416 CAVITT AVE | | TRAFFORD | PA | 15085 | |
| PENN TRAFFORD SCHOOL DIS | PENN TRAFFORD SD - COLLE | MUNI BLDG, 2001 MUNICIPA | | HARRISON CITY | PA | 15636 | |
| PENN WASTE INC | PO BOX 3066 | | | YORK | PA | 17402 | |
| PENN YAN CEN SCH (COMBIN | PENN YAN CS - TAX COLLEC | 1 SCHOOL DRIVE | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE(TWN.MIL | PENN YAN VILLAGE - CLERK | PO BOX 426 | | PENN YAN | NY | 14527 | |
| PENNBROOKE HOMEOWNERS ASSOCIATION, INC | 12270 SW 3RD STREET, SUITE 200 | | | PLANTATION | FL | 33325 | |
| PENNCREST S.D./SAEGERTOW | PENNCREST SD - TAX COLLE | 1235 ERIE ST. | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD/CAMBRIDGE S | PENNCREST SD - TAX COLLE | 146 ROOT AVE. | | CAMBRIDGE SPRINGS | PA | 16403 | |
| PENNCREST SD/CUSSEWAGO T | PENNCREST SD - TAX COLLE | 13936 WEST CENTER RD. | | SPRINGBORO | PA | 16435 | |
| PENNCREST SD/E. MEAD TWP | PENNCREST SD - TAX COLLE | 11669 PRENATT RD | | GUYS MILLS | PA | 16327 | |
| PENNCREST SD/HAYFIELD TW | PENNCREST SD - TAX COLLE | P.O. BOX 814 | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD/RANDOLPH TW | PENNCREST SD - TAX COLLE | 31117 SHAFFER RD | | GUYS MILLS | PA | 16327 | |
| PENNCREST SD/RICHMOND TW | PENNCREST SD - TAX COLLE | 29957 STATE HWY 408 | | TOWNVILLE | PA | 16360 | |
| PENNCREST SD/ROCKDALE TW | PENNCREST SD - TAX COLLE | 27553 MILLER STATION RD | | CAMBRIDGE SPRINGS | PA | 16403 | |
| PENNCREST SD/STEUBEN TWP | PENNCREST SD - TAX COLLE | 38881 ARMSTRONG RD. | | CENTERVILLE | PA | 16404 | |
| PENNCREST SD/TOWNVILLE B | STACEY HOLZER - TAX COLL | 36032 STATE HIGHWAY 408 | | CENTERVILLE | PA | 16404 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PENNCREST SD/TROY TWP | PENNCREST SD - TAX COLLE | 36032 STATE HWY 408 | | CENTERVILLE | PA | 16404 | |
| PENNCREST SD/WOODDCOCK TW | WOODDCOCK TWP - TAX COLLE | 24179 DIBBLE HILL RD | | SAEGERTOWN | PA | 16433 | |
| PENNDEL BORO | DONNA CARACAPPA - PENNDE | 133 JOYCE AVE | | PENNDEL | PA | 19047 | |
| PENN-DELCO S.D. (CONSOLI | PENN DELCO AREA SD - COL | 2821 CONCORD RD | | ASTON | PA | 19014 | |
| PENNELOPE DAWN | 13857-5 HWY 87 E | | | ADKINS | TX | 78101 | |
| PENNFIELD TOWNSHIP | PENNFIELD TOWNSHIP - TRE | 20260 CAPITAL AVE NE | | BATTLE CREEK | MI | 49017 | |
| PENNICHUCK WATER | PO BOX 1947 | | | MERRIMACK | NH | 30541-947 | |
| PENNICHUCK WATER | PO BOX 1947 | 25 MANCHESTER STREET | | MERRIMACK | NH | 03054-1947 | |
| PENNIES POWER WASHING, | DETAILING & SMALL REPAIR | BRANDON S. PENNIE | 105 ASHDOWN DRIVE | SUMMERVILLE | SC | 29483 | |
| PENNINGTON BORO | PENNINGTON BORO-TAX COLL | 30 NORTH MAIN ST | | PENNINGTON | NJ | 08534 | |
| PENNINGTON COUNTY | PENNINGTON COUNTY - TREA | 130 KANSAS CITY ST, SUIT | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | PENNINGTON COUNTY - TREA | PO BOX 616 | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY TREASURER | 130 KANSAS CITY ST STE 250 | | | RAPID CITY | SD | 57701 | |
| PENNOCK INSURANCE | 2 CHRISTY DR STE 100 | | | CHADDS FORD | PA | 19317 | |
| PENNOCK INSURANCE | 2 CHRISTY DR STE 301 | | | CHADDS FORD | PA | 19317 | |
| PENNRIDGE S.D./BEDMINSTE | PATRICIA MCVAUGH-TAX COL | 6 HUGHES LANE | | PERKASIE | PA | 18944 | |
| PENNRIDGE S.D./DUBLIN BO | SUSAN PAFF - TAX COLLECT | 119 MAPLE AVE | | DUBLIN | PA | 18917 | |
| PENNRIDGE S.D./EAST ROCK | PENNRIDGE SD - TAX COLLE | 2037 HILL RD | | SELLERSVILLE | PA | 18960 | |
| PENNRIDGE S.D./HILLTOWN | PENNRIDGE SD - TAX COLLE | 13 WEST CREAMERY RDPOB | | HILLTOWN | PA | 18927 | |
| PENNRIDGE S.D./PERKASIE | JUDITH PATTON - TAX COLL | 356 KENT LANE | | PERKASIE | PA | 18944 | |
| PENNRIDGE S.D./SELLERSVI | SUE SNYDER - TAX COLLECT | 8 NANLYN AVE | | SELLERSVILLE | PA | 18960 | |
| PENNRIDGE S.D./SILVERDAL | CHRISTINE CORDELL-TX COL | POB 181 | | SILVERDALE | PA | 18962 | |
| PENNRIDGE S.D./WEST ROCK | SUZANNE CLARKE-TAX COLLE | 1028A RIDGE RD | | SELLERSVILLE | PA | 18960 | |
| PENNS GROVE BORO | PENNS GROVE BORO - COLLE | 303 HARDING HIGHWAY | | CARNEYS POINT | NJ | 08069 | |
| PENNS GROVE SEWERAGE AUTHORITY | 81 BEACH AVE | | | PENNS GROVE | NJ | 08069 | |
| PENNS MANOR S.D./PINE | TAX COLLECTOR | 88 STAFF ST | | HEILWOOD | PA | 15745 | |
| PENNS MANOR SD | CHERRYHILL TWP T/C | PO BOX 447 | | PENN RUN | PA | 15765 | |
| PENNS MANOR SD | CLYMER BORO | 196 FRANKLIN ST | | CLYMER | PA | 15728 | |
| PENNS VALLEY S.D./CENTRE | PENNS VALLEY AREA SD - T | 125 SOUTH PENNSYLVANIA A | | CENTRE HALL | PA | 16828 | |
| PENNS VALLEY S.D./GREGG | PENNS VALLEY AREA SD - T | PO BOX 87 | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY S.D./MILES | PENNS VALLEY AREA SD - T | 157 ROCKVILLE RD | | REBERSBURG | PA | 16872 | |
| PENNS VALLEY S.D./PENN T | PENNS VALLEY SD - COLLEC | 396 LINGLE VALLEY ROAD | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY S.D./POTTER | POTTER TWP - TAX COLLECT | 205 DOGTOWN ROAD | | CENTRE HALL | PA | 16828 | |
| PENNSAUKEN SEWER AUTHORITY | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN SEWERAGE AURHORITY | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN TAX OFFICE | 5605 N CRESCENT BOULEVARD | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN TOWNSHIP | PENNSAUKEN TWP -COLLECTO | 5605 N CRESCENT BLVD | | PENNSAUKEN | NJ | 08110 | |
| PENNSBURG BORO | PATRICIA ANN BAVER - TC | 101 DOTTS ST. | | PENNSBURG | PA | 18073 | |
| PENNSBURY S.D./FALLS TOW | PENNSBURY SD - TAX COLLE | 188 LINCOLN HWY SUITE 10 | | FAIRLESS HILLS | PA | 19030 | |
| PENNSBURY S.D./LOWER MAK | PENNSBURY SD - TAX COLLE | 1100 EDGEWOOD RD  STE 3 | | YARDLEY | PA | 19067 | |
| PENNSBURY S.D./TULLYTOWN | PENNSBURY SD - TAX COLLE | 500 MAIN ST | | TULLYTOWN | PA | 19007 | |
| PENNSBURY S.D./YARDLEY B | PENNSBURY SD - TAX COLLE | 25 SOUTH MAIN ST 100 | | YARDLEY | PA | 19067 | |
| PENNSBURY TOWNSHIP | BERKHEIMER ASSOCIATES | 50 N 7TH ST - R/E DEPT. | | BANGOR | PA | 18013 | |
| PENNSBURY VILLAGE BORO | PENNSBURY VILLAGE BORO - | 1043 PENNSBURY BLVD | | PITTSBURGH | PA | 15205 | |
| PENNSVILLE TOWNSHIP | 90 NORTH BROADWAY | | | PENNSVILLE | NJ | 08070 | |
| PENNSVILLE TOWNSHIP | PENNSVILLE TWP-COLLECTOR | 90 NORTH BROADWAYDRIVE | | PENNSVILLE | NJ | 08070 | |
| PENNSYLVANIA | GENERAL CONTACT | 17 NORTH SECOND STREET, SUITE 1300 | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA | LICENSING OFFICE | 17 NORTH SECOND STREET, SUITE 1300 | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1846 BROOKWOOD ST | | | HARRISBURG | PA | 17104 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPARTMENT OF STATE | & CHARITABLE ORGANIZATIONS | PO BOX 8722 | | HARRISBURG | PA | 17105-8722 | |
| PENNSYLVANIA MUNICIPAL SERVICE COMPANY | 336 DELAWARE AVENUE | DEPT. L | | OAKMONT | PA | 15139 | |
| PENNY ENTERPRISES | KENNETH W. PENNY | 8850 W 50TH AVE | | ARVADA | CO | 80002 | |
| PENNY WALKER & DONALD | WALKER | 3211 IDEAL AVE NE | | MELBOURNE | FL | 32905 | |
| PENNY, JIMMIE | ADDRESS ON FILE | | | | | | |
| PENNY, MELINDA | ADDRESS ON FILE | | | | | | |
| PENOBSCOT TOWN | PENOBSCOT TOWN -TAX COLL | P.O. BOX 4 | | PENOBSCOTT | ME | 04476 | |
| PENROD LUMBER CO INC | PO BOX 570 | | | SIMPSONVILLE | KY | 40067 | |
| PENSACOLA ENERGY | 16 N. PALAFOX STREET | | | PENSACOLA | FL | 32502 | |
| PENSACOLA ROOFING | ROBERT GUY | ROBERT GUY | 8115 MOBILE HWY | PENSACOLA | FL | 32526 | |
| PENSAUKEE TOWN | PENSAUKEE TWN TREASURER | 4684 BROOKSIDE ROAD | | ABRAMS | WI | 54101 | |
| PENSE, TIMOTHY | ADDRESS ON FILE | | | | | | |
| PENSION BENEFIT INFORMATION, INC. | ATTN: GENERAL COUNSEL | 711 GRAND AVE | SUITE 210 | SAN RAFAEL | CA | 94901 | |
| PENSION BENEFITS INFORMATION INC | USE 60705020 | PO BOX 10308 | | SAN RAFAEL | CA | 94912-0308 | |
| PENSIONDANMARK | PENSIONSFORSIKRINGSAKTIESELSKAB-1 | | | | | | |
| PENSIONDANMARK | PENSIONSFORSIKRINGSAKTIESELSKAB-2 | | | | | | |
| PENSON, ROOSEVELT | ADDRESS ON FILE | | | | | | |
| PENTAGON RIDGE CONDOMINIUM | 6422 GROVEDALE DR STE 201C | | | ALEXANDRIA | VA | 22310 | |
| PENTLAND TOWNSHIP | PENTLAND TOWNSHIP - TREA | 13105 COUNTY ROAD 400 | | NEWBERRY | MI | 49868 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PENTWATER TOWNSHIP | PENTWATER TOWNSHIP - TRE | 327 HANCOCK ST | | PENTWATER | MI | 49449 | |
| PENTWATER VILLAGE | PENTWATER VILLAGE - TREA | 327 S HANCOCK ST - BOX 6 | | PENTWATER | MI | 49449 | |
| PENYAK ROOFING CO INC | 3571 KENNEDY RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| PEOPLE | JAMES F. LEWIS, DEPUTY DISTRICT ATTORNEY | OFFICE OF THE DA, SAN JOAQUIN COUNTY | 222 E. WEBER AVENUE, SUITE 202 | STOCKTON | CA | 95202 | |
| PEOPLE INS GRP | 7951 RIVIERA BLVD 302 | | | MIRAMAR | FL | 33023 | |
| PEOPLE OF THE STATE OF ILLINOIS | 421 E. CAPITOL AVE. | 2ND FLOOR | | SPRINGFIELD | IL | 62701 | |
| PEOPLE OF THE STATE OF MICHIGAN | 2501 WOODLAKE CIRCLE | | | OKEMOS | MI | 48864 | |
| PEOPLES CHOICE AGENCY | 2017 N WESTERN AVE | | | CHICAGO | IL | 60647 | |
| PEOPLES CHOICE INS AGNCY | 11758 S HARRELLS FERRYA | | | BATON ROUGE | LA | 70816 | |
| PEOPLES CHOICE INS AGNCY | 6220 FLORIDA BLVD STE B | | | BATON ROUGE | LA | 70806 | |
| PEOPLES CHOICE PUBLIC | ADJUSTER & DANIEL DURIAS | 5700 LAKE WORTH RD 305 | | GREENACRES | FL | 33463 | |
| PEOPLES CHOICE PUBLIC | ADJUSTER LLC | 1213 FOSTERS MILL LN | | BOYNTON BEACH | FL | 33436 | |
| PEOPLES CHOICE SERVICE | 6200 CHEW AVE 1ST FLOOR | | | PHILADELPHIA | PA | 19138 | |
| PEOPLES ELECTRICAL- | COMMUNICATIONS CONTRACTORS | 277 E FILLMORE AVE | | SAINT PAUL | MN | 55107 | |
| PEOPLES FIRST INS | 5236 SUMMIT BRIDGE RD | | | MIDDLETOWN | DE | 19709 | |
| PEOPLES INS | 11981 SW 144 CT 107 | | | MIAMI | FL | 33186 | |
| PEOPLES INS SRVCS LLC | 4107 N. STATE RD 7 | | | LAUDERDALE LAKES | FL | 33319 | |
| PEOPLES INSURANCE CLAIM | 20201 NE 16TH PLACE | | | MIAMI | FL | 33179 | |
| PEOPLES MTL | 617 MADISON | | | DONNELLSON | IA | 50511 | |
| PEOPLES MUTL FIRE INS | PO BOX 618 | | | BERKELEY SPRINGS | WV | 25411 | |
| PEOPLES NATURAL GAS COMPANY LLC | 225 NORTH SHORE DR SUITE 300 | RMSTITLERMSNAV.COM | | PITTSBURGH | PA | 15212 | |
| PEOPLES PROPERTY | ADJUSTERS LLC | 901A MANTUA PIKE STE 102 | | WEST DEPTFORD | NJ | 08096 | |
| PEOPLES TRUST INS | 18 PEOPLES TRUST WAY 200 | | | DEERFIELD BEACH | FL | 33441 | |
| PEOPLES TRUST INSURANCE COMPANY | 600 BROKEN SOUND PARKWAY | SUITE 200 | | BOCA RATON | FL | 33487 | |
| PEOPLES UNITED BANK | ONE POST OFFICE SQUARE | STE 3710 | | BOSTON | MA | 02109 | |
| PEOPLES WORKSHOP LTD | 33 OLYMPIA BLVD | | | STATEN ISLAND | NY | 10306 | |
| PEOPLES, CHANDRA | ADDRESS ON FILE | | | | | | |
| PEORIA COUNTY | PEORIA COUNTY - TREASURE | 324 MAIN ST ROOM G-15 | | PEORIA | IL | 61602 | |
| PEPCO | PO BOX 13608 | | | PHILADELPHIA | PA | 19101 | |
| PEPIN VILLAGE | PEPIN VLG TREASURER | PO BOX 277 | | PEPIN | WI | 54759 | |
| PEPPER & NASON | 8 HALE ST | | | CHARLESTON | WV | 25301 | |
| PEPPERELL TOWN | PEPPERELL TOWN - TAX COL | 1 MAIN STREET | | PEPPERELL | MA | 01463 | |
| PEPPERTREE BAY ASSOCIATION INC | 6056 MIDNIGHT PASS ROAD | | | SARASOTA | FL | 34242 | |
| PEPPERTREE HOA | 1107 WINDING WAY | | | TAYLORS | SC | 29687 | |
| PEPPERWOOD HOMEOWNERS ASSOCIATION | 2500 PEPPERWOOD DRIVE | | | SANDY | UT | 84092 | |
| PEPPERWOOD TOWNHOMES HOA | 760 S STAPLEY DRIVE | | | MESA | AZ | 85204 | |
| PEQUANNOCK TOWNSHIP | PEQUANNOCK TWP - COLLECT | 530 NEWARK-POMPTON TPKE | | POMPTON PLAINS | NJ | 07444 | |
| PEQUE ROOFING INC | 508 W 9TH ST | | | LEXINGTON | NE | 68850 | |
| PEQUEA TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| PEQUEA VALLEY S.D./LEACO | LCTB REAL ESTATE TAX GRO | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| PEQUEA VALLEY S.D./PARAD | LCTB REAL ESTATE TAX GRO | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| PEQUEA VALLEY S.D./SALIS | LCTB REAL ESTATE TAX GRO | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | |
| PERALES, AMANDA | ADDRESS ON FILE | | | | | | |
| PERALES, OSCAR | ADDRESS ON FILE | | | | | | |
| PERALES, THERESA | ADDRESS ON FILE | | | | | | |
| PERALTA, ARIANA | ADDRESS ON FILE | | | | | | |
| PERALTA, WENDY | ADDRESS ON FILE | | | | | | |
| PERAVIA CONSTRUCTION | 96 SHERWOOD ST | | | ROSLINDALE | MA | 02131 | |
| PERDUE APPRAISAL SERVICES INC | 2534 CENTRAL AVE | | | AUGUSTA | GA | 30904 | |
| PERDUE BRANDON FIELDER | COLLINS & MOTT, L.L.P. | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| PERDUE BRANDON FIELDER COLLINS | & MOTT LLP | 1235 N LOOP W STE 600 | | HOUSTON | TX | 77008 | |
| PERDUE BRANDON FIELDER COLLINS | & MOTT LLP | 3301 NORTHLAND DR SUITE 505 | | AUSTIN | TX | 78731 | |
| PERDUE, BRANDON, FIELDER, | COLLINS & MOTT, LLP | P.O. BOX 9132 | | AMARILLO | TX | 79105 | |
| PERDUE, RHONDA | ADDRESS ON FILE | | | | | | |
| PERE MARQUETTE TOWNSHIP | PERE MARQUETTE TWP - TRE | 1699 S PERE MARQ HWY | | LUDINGTON | MI | 49431 | |
| PEREIDA, CHARLES | ADDRESS ON FILE | | | | | | |
| PEREIRA GARAGE DOOR | JORGE A. PEREIRA | CARR 3 KM 22-7 | | RIO GRANDE | PR | 00745 | |
| PEREIRA QUALITY SVCS INC | 2455 W 72 PL | | | HIALEAH | FL | 33016 | |
| PERELMAN, VADIM | ADDRESS ON FILE | | | | | | |
| PEREPELITSA, TATIANA | ADDRESS ON FILE | | | | | | |
| PEREZ CONSTRUCTION | GUSTANO PEREZ | 18 CROWNINSHIELD ST | | PROVIDENCE | RI | 02909 | |
| PEREZ CONSTRUCTION | JOSE M. PEREZ | CALLE 24 W-15 | | CIUDAD UNIVERSITARIA T.A. | PR | 00976 | |
| PEREZ HOME IMPROVEMENTS | LOUIS PEREZ | 302 VINE STREET | | SAN ANTONIO | TX | 78210 | |
| PEREZ HOME REPAIR | FREDDIE PEREZ | 106 S YALE DR | | GARLAND | TX | 75042 | |
| PEREZ MARTINEZ CONSTRUCTION | FLORENTINO MARTINEZ | 1623 AMANDA | | SAN ANTONIO | TX | 78210 | |
| PEREZ ROOFING LLC | 1709 W COUNTRY CLUB DR | | | TAMPA | FL | 33612 | |
| PEREZ TREE TRIMMING & REMOVAL | SANTOS PEREZ PEREZ | SANTOS PEREZ PEREZ | 2048 HIGH ST | OAKLAND | CA | 94601 | |
| PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| PEREZ, ALICIA | ADDRESS ON FILE | | | | | | |
| PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PEREZ, ANITA | ADDRESS ON FILE | | | | | | |
| PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| PEREZ, DOMONIQUE | ADDRESS ON FILE | | | | | | |
| PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| PEREZ, IRVIN | ADDRESS ON FILE | | | | | | |
| PEREZ, IVONNE, ET AL. | EZORIN & WOOD, P.C. | BRENT CHAPMAN, ESQ. | 93 JACKSON AVENUE | SYOSSET | NY | 11791 | |
| PEREZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| PEREZ, KIMBERLY A. | ADDRESS ON FILE | | | | | | |
| PEREZ, LOLYTA | ADDRESS ON FILE | | | | | | |
| PEREZ, MARCELLA | ADDRESS ON FILE | | | | | | |
| PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| PEREZ, RONALD | ADDRESS ON FILE | | | | | | |
| PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| PEREZ-DAMICO, BRANDI | ADDRESS ON FILE | | | | | | |
| PERFECT CHOICE | RODERIC MASON | 10037 AVENUE D | | BATON ROUGE | LA | 70807 | |
| PERFECT CHOICE ROOFING | 5700 SW 188TH AVE | | | SOUTHWEST RANCHES | FL | 33332 | |
| PERFECT EXTERIORS & | INTERIORS INC | W124S6629 HAWTHORNE RD | | MUSKEGO | WI | 53150 | |
| PERFECT EXTERIORS OF MINNESOTA, INC. | 516 PINE STREET | PO BOX 297 | | MONTICELLO | MN | 55362 | |
| PERFECT POLICY | 822 W MAIN | | | LEAGUE CITY | TX | 77573 | |
| PERFECT SNAP CONST LLC | 8 HANA LN UNIT 3 | | | MONSEY | NY | 10952 | |
| PERFECT TOUCH HOME | IMPROVEMENT | 4356 ALDRIDGE DR | | MEMPHIS | TN | 38109 | |
| PERFECTION PLUMBING SERVICES, INC. | 1544 BLUE STEM LN. | | | MINOOKA | IL | 60447 | |
| PERFICIENT, INC. | ATTN: CHIEF FINANCIAL OFFICER | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 600 | ST. LOUIS | MO | 63141 | |
| PERFORMANCE ADJUSTING | LLC | 1135 CHARLES ST | | NORTH PROVIDENCE | RI | 02904 | |
| PERFORMANCE ASSET & | D ZASTROW    STE 12 | 6525 W BLUEMOUND RD | | MILWAUKEE | WI | 53213 | |
| PERFORMANCE CONSTRUCTION | 7539 S WEBSTER CT | | | LITTLETON | CO | 80128 | |
| PERFORMANCE INS SRVCS | 11611 N MERIDIAN ST 600 | | | CARMEL | IN | 46032 | |
| PERFORMANCE RESTORATION | 1135 CHARLES ST | | | NORTH PROVIDENCE | RI | 02904 | |
| PERFORMANCE RESTORATION, INC | 1135 CHARLES ST | | | NORTH PROVIDENCE | RI | 02904 | |
| PERFORMANCE TITLE OF MS, LLC | 125 COURT STREET | | | BAY ST. LOUIS | MS | 39520 | |
| PERHOLTZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| PERILLO, PATRICIA | ADDRESS ON FILE | | | | | | |
| PERIMAC CONSTRUCTION CORPORATION | 235 ARLINGTON AVENUE | | | BROOKLYN | NY | 11207 | |
| PERIMETER ROOFING INC | 5023 B U BOWMAN DRIVE | | | BUFORD | GA | 30518 | |
| PERINTON TOWN | JENNIFER A. WEST, RECEIV | 1350 TURK HILL RD | | FAIRPORT | NY | 14450 | |
| PERKASIE BORO | JUDITH PATTON - TAX COLL | 356 KENT LANE | | PERKASIE | PA | 18944 | |
| PERKIN INSURANCE COMPANY | 2505 COURT STREET | | | PERKIN | IL | 61558 | |
| PERKINS APPRAISAL SERVICE | PO BOX 2749 | | | ALBANY | OR | 97321-0652 | |
| PERKINS COUNTY | PERKINS COUNTY - TREASUR | PO BOX 357 | | GRANT | NE | 69140 | |
| PERKINS EXPRESS ROOFING | 4864 SOUTEL DR | | | JACKSONVILLE | FL | 32208 | |
| PERKINS REMODELING & | C HEARD & V SMAU HEARD | 4466 ELVIS PRESLEY 214 | | MEMPHIS | TN | 38116 | |
| PERKINS REMODELING & CONSTRUCTION, INC. | ROY PERKINS | ROY PERKINS | 4466 ELVIS PRESLEY BLVD, SUITE 214 | MEMPHIS | TN | 38116 | |
| PERKINS THOMPSON | ANDREW A CADOT | ONE CANAL PLAZE 9TH FLOOR | | PORTLAND | ME | 04101-4098 | |
| PERKINS, ALFORD | ADDRESS ON FILE | | | | | | |
| PERKINS, JAMESSA | ADDRESS ON FILE | | | | | | |
| PERKINS, KAREN | ADDRESS ON FILE | | | | | | |
| PERKINS, MELONIE | ADDRESS ON FILE | | | | | | |
| PERKIOMEN TOWNSHIP | DAWN JOHNSTON - TAX COLL | PO BOX 26095 | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY S.D./SC | SIOBHAN POCIUS-TAX COLLE | 140 MAIN STREET | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY S.D./TR | GRETCHEN LAWSON - COLLEC | PO BOX 26745 | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY S.D/LOW | JOSH EMBREE - TAX COLLEC | PO BOX 58 | | ZIEGLERVILLE | PA | 19492 | |
| PERKIOMEN VALLEY S.D/SKI | LAURIE AUGUSTINE-TAX COL | 2117 CROSS RDPOB 617 | | SKIPPACK | PA | 19474 | |
| PERKIOMEN VALLEY SCHOOL | DAWN JOHNSTON - TAX COLL | POB 26095 | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL | PERKIOMEN VALLEY SD - TC | P.O. BOX 26424 | | COLLEGEVILLE | PA | 19426 | |
| PERLAS INS SERVICES | 100 W BROADWAY SUITE1060 | | | GLENDALE | CA | 91210 | |
| PERLITA CERILO & | ROBERTO CERILO | 14044 SW 47TH TER | | MIAMI | FL | 33175 | |
| PERLSTEIN & MCCRACKEN, LLC | 10 WATERSIDE DR., SUITE 303 | | | FARMINGTON | CT | 06032 | |
| PERLSTEIN, SANDERS & MCCRACKEN, LLC | ATTORNEYS AND COUNSELORS AT LAW | 10 WATERSIDE DRIVE | SUITE 303 | FARMINGTON | CT | 06032 | |
| PEROUTKA & PEROUTKA P.A. | 8028 RITCHIE HWY | #300 | | PASADENA | MD | 21122 | |
| PEROUTKA MILLER KLIMA & PETERS PA | 8028 RITCHIE HWY STE 300 | | | PASADENA | MD | 21122 | |
| PERQUIMANS COUNTY | PERQUIMANS COUNTY - COLL | P O BOX 7, COUNTY COURTH | | HERTFORD | NC | 27944 | |
| PERQUIMANS COUNTY TAX COLLECTOR | PO BOX 7 | | | HERTFORD | NC | 27944 | |
| PERRELLA, MICHELE | ADDRESS ON FILE | | | | | | |
| PERRI, JOSEPH | ADDRESS ON FILE | | | | | | |
| PERRINE APPRAISALS | 30495 CREEK CIR | | | BREEZY POINT | MN | 56472-3906 | |
| PERRINTON  VILLAGE | PERRINTON  VILLAGE - TRE | P.O. BOX 397 | | PERRINTON | MI | 48871 | |
| PERROW, ZACHARY | ADDRESS ON FILE | | | | | | |
| PERRY | PERRY CITY - COLLECTOR | PO BOX 280 | | PERRY | MO | 63462 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PERRY ASSOCIATES LLC | 3032 EAST CALABRIA DR | | | MERIDIAN | ID | 83642 | |
| PERRY CASTON & DAWN | CASTON | 3404 BECKINGHAM CT | | FLOWER MOUND | TX | 75022 | |
| PERRY CEN SCH (COMBINED | PERRY CS - TAX COLLECTOR | 118 E SENECA ST.C/0 TOMP | | ITHACA | NY | 14850 | |
| PERRY CITY | PERRY CITY - TREASURER | 203 W. POLLY ST | | PERRY | MI | 48872 | |
| PERRY CITY/HOUSTON CO. | PERRY CITY-TAX COLLECTOR | PO BOX 2030 | | PERRY | GA | 31069 | |
| PERRY CNTY MTL FIRE | 106 PUBLIC SQ | | | SOMERSET | OH | 43783 | |
| PERRY COUNTY | PERRY COUNTY - COLLECTOR | 321 N MAIN, SUITE 4 | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | PERRY COUNTY - SHERIFF | PO BOX 7309 | | HAZARD | KY | 41702 | |
| PERRY COUNTY | PERRY COUNTY - TAX COLLE | P.O.BOX 146 | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY | PERRY COUNTY - TREASURER | 2219 PAYNE STREET, ROOM | | TELL CITY | IN | 47586 | |
| PERRY COUNTY | PERRY COUNTY - TREASURER | PO BOX 158 | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY | PERRY COUNTY - TREASURER | PO BOX 288 | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY | PERRY COUNTY-TAX COLLECT | 300 WASHINGTON ST - COUR | | MARION | AL | 36756 | |
| PERRY COUNTY | PERRY COUNTY-TAX COLLECT | PO BOX 306 | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY | PERRY COUNTY-TRUSTEE | 121 E MAIN ST | | LINDEN | TN | 37096 | |
| PERRY COUNTY CHANCERY CLERK | 103 MAIN ST | | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY CLERK | 3764 STATE ROUTE 13-127 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY CLERK | P.O. BOX 150 | | | HAZARD | KY | 41702 | |
| PERRY COUNTY MTL | 218 WEST STE MARIES ST | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY TAX COLLECTOR | PO BOX 306 | | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY TAX COMMISSIONER | 300 WASHINGTON ST | | | MARION | AL | 36756 | |
| PERRY COUNTY TREASURER | PO BOX 288 | | | NEW LEXINGTON | OH | 43764 | |
| PERRY CTY MUT INS CO | OH | PO BOX 297 | | SOMERSET | OH | 43783 | |
| PERRY CTY MUT INS CO | P O  BOX 297 | | | SOMERSET | OH | 43783 | |
| PERRY CTY MUT INS CO | P O  BOX 93 | | | PERRYVILLE | MO | 63775 | |
| PERRY ELECTRIC INC | 1634 S 51ST ST | | | TAMPA | FL | 33619 | |
| PERRY PAIGE INS AGENCY | 319 BRIARWOOD DRIVE | | | JACKSON | MS | 39206 | |
| PERRY ROGERS GENERAL | CONTRACTORS INC | 277 CHARLES JOHNSON RD | | FORSYTH | GA | 31029 | |
| PERRY ROOFING | 2540 BROCKTON DR 110 | | | AUSTIN | TX | 78758 | |
| PERRY ROOFING | KENNETH PERRY | 2540 BROCKTON DR  110 | | AUSTIN | TX | 78758 | |
| PERRY TOWN | PERRY TOWN - TAX COLLECT | 22 SOUTH MAIN ST | | PERRY | NY | 14530 | |
| PERRY TOWN | PERRY TOWN - TAX COLLECT | 71 FRONT STREET | | PEMBROKE | ME | 04666 | |
| PERRY TOWN | PERRY TWN TREASURER | 9730 COUNTY ROAD A | | MT HOREB | WI | 53572 | |
| PERRY TOWNSHIP | CHRISTINE JARRELL-TX COL | 181 BIG SHANNON RUN RD | | MT MORRIS | PA | 15349 | |
| PERRY TOWNSHIP | DOROTHY WALLACE -TAX COL | 3790 ST RTE 488 | | PORTERSVILLE | PA | 16051 | |
| PERRY TOWNSHIP | JENNIFER POLLOCK-TAX COL | 888 POLLOCK LN | | PARKER | PA | 16049 | |
| PERRY TOWNSHIP | KAREN KING - TAX COLLECT | 24 YEAGER RD | | CLARKS MILLS | PA | 16114 | |
| PERRY TOWNSHIP | MARCIA KNOUSE - PERRY TW | 410 PINE SWAMP RD. | | MT PLEASANT MILLS | PA | 17853 | |
| PERRY TOWNSHIP | PERRY TOWNSHIP - TREASUR | 2770 W. ELLSWORTH RD. | | PERRY | MI | 48872 | |
| PERRY TOWNSHIP | PERRY TWP - TAX COLLECTO | 1491 SAINT JACOBS CHURCH | | PUNXSUTAWNEY | PA | 15767 | |
| PERRY TOWNSHIP | PERRY TWP - TAX COLLECTO | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TURNER, ET AL. | PERRY TURNER, PRO SE | | | | | | |
| PERRY VILLAGE  (T-PERRY | PERRY VILLAGE - CLERK | 46 NORTH MAIN STREET | | PERRY | NY | 14530 | |
| PERRY, AMANDA | ADDRESS ON FILE | | | | | | |
| PERRY, ANGELA | ADDRESS ON FILE | | | | | | |
| PERRY, AUTUMN | ADDRESS ON FILE | | | | | | |
| PERRY, CAMILA | ADDRESS ON FILE | | | | | | |
| PERRY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| PERRY, JESSICA | ADDRESS ON FILE | | | | | | |
| PERRY, JOHN | ADDRESS ON FILE | | | | | | |
| PERRY, ROCCO | ADDRESS ON FILE | | | | | | |
| PERRY, SHEREE | ADDRESS ON FILE | | | | | | |
| PERRY, STEPHEN | ADDRESS ON FILE | | | | | | |
| PERRY-BLAIR, MARTHA | ADDRESS ON FILE | | | | | | |
| PERRYOPOLIS BORO | GINA E. DREUCCI - COLLEC | 400 LIBERTY ST SUITE B - | | PERRYOPOLIS | PA | 15473 | |
| PERRYS PUMP REPAIR LLC | CHRISTOPHER PERRY | 21404 NW CR 241 | | ALACHUA | FL | 32615 | |
| PERRYSBURG TOWN | PERRYSBURG TOWN- TAX COL | PO BOX 250 | | PERRYSBURG | NY | 14129 | |
| PERRYVILLE CITY | PERRYVILLE CITY - CLERK | PO BOX 95 | | PERRYVILLE | KY | 40468 | |
| PERSHING COUNTY | PERSHING COUNTY - TREASU | PO BOX 820 | | LOVELOCK | NV | 89419 | |
| PERSHING COUNTY TREASURER | 398 MAIN ST | | | LOVELOCK | NV | 89419 | |
| PERSIA TOWN | PERSIA TOWN- TAX COLLECT | PERSIA TWN HALL 8 WEST M | | GOWANDA | NY | 14070 | |
| PERSON COUNTY | PERSON COUNTY - TAX COLL | 13 ABBITT RD | | ROXBORO | NC | 27573 | |
| PERSON COUNTY TAX ADMINISTRATION | P.O. BOX 1701 | | | ROXBORO | NC | 27573-1701 | |
| PERSON FAMILY ROOFING SERVICES, LLC | PHILIP PERSON SR. | P.O. BOX 11927 | (5355 DR. MARTIN LUTHER KING DRIVE) | ST. LOUIS | MO | 63112 | |
| PERSON PLACE COA | 10117 S CICERO AV | | | OAK LAWN | IL | 60453 | |
| PERSONAL EXPRESS | 5301 TRUXTUN AVE STE 100 | | | BAKERSFIELD | CA | 93309 | |
| PERSONAL EXPRESS | INSURANCE SERVICES, INC | 5301 TRUXTUN AVE STE 100 | | BAKERSFIELD | CA | 93309 | |
| PERSONAL EXPRESS INS | DEPT 33964 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| PERSONAL EXPRESS INS | P O  BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| PERSONAL TOUCH REALTY, LLC | 447 N. MAIN STREET | | | SUMTER | SC | 29150 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PERSONALIZED INFORMATION | MGMT. SYSTEMS INC | PO BOX 4505 | | TEQUESTA | FL | 33469 | |
| PERSUADE LOYALTY LLC | 222 N 2ND ST STE 200 | | | MINNEAPOLIS | MN | 55401 | |
| PERSUADE LOYALTY, LLC | ATTN: GENERAL COUNSEL | 222 NORTH SECOND STREET | SUITE 200 | MINNEAPOLIS | MN | 55401 | |
| PERTEX ROOFING AND CONSTRUCTION LLC | 1241 AMERICAN PKWY | | | RICHARDSON | TX | 75081 | |
| PERTH AMBOY CITY | PERTH AMBOY CITY - COLLE | CITY HALL-260 HIGH STREE | | PERTH AMBOY | NJ | 08861 | |
| PERTH AMBOY CITY TAX COLLECTOR | 260 HIGH ST | | | PERTH AMBOY | NJ | 08861 | |
| PERTH TOWN | PERTH TOWN - TAX COLLECT | 1849 CO. HWY 107 | | AMSTERDAM | NY | 12010 | |
| PERTI PLUMBING, INC. | 3665 MARKET STREET | | | ASTON | PA | 19014 | |
| PERU C S (TN OF PLATTSBU | PERU C S- TAX COLLECTOR | 151 BANKER ROAD | | PLATTSBURGH | NY | 12901 | |
| PERU CONCRETE SERVICES INC | 4422 ONEGA CR | | | WEST PALM BEACH | FL | 33409 | |
| PERU CS CMD TOWNS | PERU CS- TAX COLLECTOR | 17 SCHOOL STREET | | PERU | NY | 12972 | |
| PERU TOWN | PERU TOWN - TAX COLLECTO | 3 EAST MAIN STREET, STE | | PERU | MA | 01235 | |
| PERU TOWN | PERU TOWN - TAX COLLECTO | P.O. BOX 127 | | PERU | VT | 05152 | |
| PERU TOWN | PERU TOWN- TAX COLLECTOR | 26 MAIN ST | | PERU | ME | 04290 | |
| PERU TOWN | PERU TOWN- TAX COLLECTOR | 3036 MAIN STREET | | PERU | NY | 12972 | |
| PERU UTILITIES | PO BOX 67 | | | PERU | IN | 46970 | |
| PERU WALTHAM MTL INS CO | P O BOX 140 | | | PERU | IL | 61354 | |
| PERVINE, KARISSA | ADDRESS ON FILE | | | | | | |
| PESCH, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| PESHTIGO CITY | PESHTIGO CITY TREASURER | PO BOX 100 / 331 FRENCH | | PESHTIGO | WI | 54157 | |
| PESHTIGO TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| PEST GUARD EXTERMINATOR COMPANY INC | 22508 6TH ST B | | | NEWHALL | CA | 91321 | |
| PEST NOW LLC | PO BOX 2210 | | | ASHBURN | VA | 20146 | |
| PEST SHIELD | JOE J. HAMBY | 2910 CLEARWATER DR. | | CLEVELAND | TN | 37312 | |
| PESTCOE & IGLESIAS A PARTNERSHIP OF PA | 1900 NORTH COMMERCE PARKWAY | | | WESTON | FL | 33326 | |
| PESTCOE & IGLESIAS A PARTNERSHIP OF PAS | 2500 WESTON ROAD SUITE 209 | | | WESTON | FL | 33331 | |
| PESTY PEST CONTROL INC. | 1815 ATLANTIC AVENUE | | | KINGMAN | AZ | 86401 | |
| PETCHOCK, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| PETE A. HANTZIS, ET AL. | JACK HODGEWIND | JACK HOOGEWIND | 33283 CORTEZ BLVD | DADE CITY | FL | 33523 | |
| PETE MITCHELL & ASSOCS | 4216 MILLBRANCH RD | | | MEMPHIS | TN | 38116 | |
| PETE NASH INSURANCE AGY | 4010 C. NEWBERRY | | | GAINESVILLE | FL | 32607 | |
| PETE PHELAN ROOFING CO | 7113 DELLWOOD RD NE | | | ALBUQUERQUE | NM | 87110 | |
| PETE R. DUOTO | VILT & ASSOCIATES (ROBERT VILT) | 5177 RICHMOND AVENUE, SUITE 1142 | | HOUSTON | TX | 77056 | |
| PETER & MICHELE CONTINO | & JOSEPH A CHRISTIANO | 1914 MAURY RD | | ST CLOUD | FL | 34771 | |
| PETER A TRIPP | ADDRESS ON FILE | | | | | | |
| PETER ALCAZAREN | VILT AND ASSOCIATES, P.C. | ROBERT C. VILT, ESQ | 5177 RICHMOND AVENUE, SUITE 1142 | HOUSTON | TX | 77056 | |
| PETER AUSTRUS | ADDRESS ON FILE | | | | | | |
| PETER BELLINA IFA | PO BOX 5211 | | | OLD BRIDGE | NJ | 08857 | |
| PETER C FAMULARI | ADDRESS ON FILE | | | | | | |
| PETER HARDNER & SON, INC. | 223 W 26TH STREET | | | ERIE | PA | 16508-1805 | |
| PETER HEWETSON REAL ESTATE APPR CO | 2507 BROOKWOOD RD | | | COLUMBUS | OH | 43209 | |
| PETER J RUSSO AGENCY | 20 DENOW RD | | | LAWRENCEVILLE | NJ | 08648 | |
| PETER JOHN LIAPIS ENTERPRISES | 13371 W ALVARADO DR | | | GOODYEAR | AZ | 85395 | |
| PETER KESEL INS | 1520 S RUSSELL | | | MISSOULA | MT | 59801 | |
| PETER KOUMBIS | ADDRESS ON FILE | | | | | | |
| PETER M SCHNEIDER | ADDRESS ON FILE | | | | | | |
| PETER M.BAKER AGENCY INC | 302 W. MAIN ST SUITE 206 | | | AVON | CT | 06001 | |
| PETER N FRANCK | ADDRESS ON FILE | | | | | | |
| PETER N FRANCK | ERIC B. STRONGIN | SMITH  I HALL I STRONGIN, LLP | 999 CORPORATE DRIVE, SUITE 220 | LADERA RANCH | CA | 92694 | |
| PETER PETERSON & AMBER | ADDRESS ON FILE | | | | | | |
| PETER STRUBLE & SUSAN | ADDRESS ON FILE | | | | | | |
| PETER V MCMAHON JR | ADDRESS ON FILE | | | | | | |
| PETER YEGEN JR INC | 211 N 30TH ST | | | BILLINGS | MT | 59101 | |
| PETER ZEPPEIRO | PATRICIA RODRIGUEZ | RODRIGUEZ LAW GROUP, INC. | 1492 WEST COLORADO BLVD. SUITE 120 | PASADENA | CA | 91105 | |
| PETERBOROUGH TOWN | PETERBOROUGH TN -COLLECT | 1 GROVE STREET | | PETERBOROUGH | NH | 03458 | |
| PETERKIN, TYWANA | ADDRESS ON FILE | | | | | | |
| PETERMAN LAW, PLLC | PO BOX 294 | | | MISSOULA | MT | 59806 | |
| PETERMAN, CANDICE | ADDRESS ON FILE | | | | | | |
| PETERS & FREEDMAN L. L. P. | 43100 COOK STREET | SUITE 202 | | PALM DESERT | CA | 92211 | |
| PETERS ENTERPRISES INS | 2102 E VIVCTORY DR | | | SAVANNAH | GA | 31404 | |
| PETERS ROOFING AND | GUTTERING INC | 7362 TRAVIS RD | | GREENWOOD | IN | 46143 | |
| PETERS TOWNSHIP | PETERS TWP - TAX COLLECT | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| PETERS TOWNSHIP | PETERS TWP - TAX COLLECT | 12563 LONG LANE | | MERCERSBURG | PA | 17236 | |
| PETERS TOWNSHIP S.D. | PETERS TWP SD - TAX COLL | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| PETERS, DAVID | ADDRESS ON FILE | | | | | | |
| PETERS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| PETERS, GERALD | ADDRESS ON FILE | | | | | | |
| PETERS, JESSICA | ADDRESS ON FILE | | | | | | |
| PETERS, KASI | ADDRESS ON FILE | | | | | | |
| PETERS, MAX | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PETERSBURG CITY | PETERSBURG CITY - TREASU | CITY HALL, 135 N. UNION | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | PETERSBURG CITY - TREASU | P.O. BOX 67 | | PETERSBURG | MI | 49270 | |
| PETERSBURG CITY TREASURER | 135 N. UNION STREET | | | PETERSBURG | VA | 23803 | |
| PETERSBURGH TOWN | PETERSBURGH TOWN - RECEI | 587 TACONIC TRAIL | | PETERSBURG | NY | 12138 | |
| PETERSEN, CASIE | ADDRESS ON FILE | | | | | | |
| PETERSEN, LYNN | ADDRESS ON FILE | | | | | | |
| PETERSEN, MICHAEL | ADDRESS ON FILE | | | | | | |
| PETERSEN, ROSALIE | ADDRESS ON FILE | | | | | | |
| PETERSHAM TOWN | PETERSHAM TOWN -TAX COLL | 3 S. MAIN STREET - TOWN | | PETERSHAM | MA | 01366 | |
| PETERSON BALDOR & MARANGES PLLC | 8000 SOUTHWEST 117TH AVENUE | SUITE 206 | | MIAMI | FL | 33183 | |
| PETERSON INS SRVCS | 8046 N BROTHER BLVD 101 | | | BARLETT | TN | 38133 | |
| PETERSON, ABAGAIL | ADDRESS ON FILE | | | | | | |
| PETERSON, ASHLEY | ADDRESS ON FILE | | | | | | |
| PETERSON, BRANDON | ADDRESS ON FILE | | | | | | |
| PETERSON, CAITLIN | ADDRESS ON FILE | | | | | | |
| PETERSON, CHRISTINE | ADDRESS ON FILE | | | | | | |
| PETERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| PETERSON, DEBORAH | ADDRESS ON FILE | | | | | | |
| PETERSON, DENISE | ADDRESS ON FILE | | | | | | |
| PETERSON, FRAM BERGMAN | 55 EAST FIFTH STREET | SUITE 800 | | ST. PAUL | MN | 55101-1718 | |
| PETERSON, GARY | ADDRESS ON FILE | | | | | | |
| PETERSON, JAMES | ADDRESS ON FILE | | | | | | |
| PETERSON, JESSE | ADDRESS ON FILE | | | | | | |
| PETERSON, KATRICE | ADDRESS ON FILE | | | | | | |
| PETERSON, LATOYA | ADDRESS ON FILE | | | | | | |
| PETERSON, SIDRA | ADDRESS ON FILE | | | | | | |
| PETERSON, STEVEN | ADDRESS ON FILE | | | | | | |
| PETERSON, TONYA | ADDRESS ON FILE | | | | | | |
| PETES CARPETS | PETER POMANTE | 1512 MEETINGHOUSE RD. | | BOOTHWYN | PA | 19061 | |
| PETES CONTRACTING | PETER EDWARD MCDANIEL | 1406 RIVER TREE DRIVE APT. 103 | | CHESTER | VA | 23836 | |
| PETES ROOFING LLC | PETER A. HEILAND | PO BOX 20045 | | WICHITA | KS | 67208 | |
| PETIT, STEPHANIE | ADDRESS ON FILE | | | | | | |
| PETIT-HOMME, LISNETTE | ADDRESS ON FILE | | | | | | |
| PETITO ROOFING INC | 1293 N UNIVERSITY DR 102 | | | CORAL SPRINGS | FL | 33071 | |
| PETOSKEY CITY | PETOSKEY CITY - TREASURE | 101 E LAKE ST | | PETOSKEY | MI | 49770 | |
| PETRA CONTR INC & L TYSO | EST OF PEARLINE FELDER | 1414 CRAIN HWY N STE 6 B | | GLEN BURNIE | MD | 21061 | |
| PETRALI ROOFING | 5376 TOMAH DR 101 | | | COLORADO SPRINGS | CO | 80918 | |
| PETRARMS | P O BOX 43709 | | | BIRMINGHAM | AL | 35243 | |
| PETRENKO, ELENA | ADDRESS ON FILE | | | | | | |
| PETRIDIS INSURANCE | 7922 W CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| PETRO, DEBORAH | ADDRESS ON FILE | | | | | | |
| PETROCCI AGENCY LLC | 1674 KENNEDY BLVD | | | JERSEY CITY | NJ | 07305 | |
| PETRONELLA INSURANCE AGY | 267 AMBOY AVE, SUITE 19 | | | METUCHEN | NJ | 08840 | |
| PETRONIO, ANTHONY | ADDRESS ON FILE | | | | | | |
| PETRUZELO INSURANCE AGY | 4 RESEARCH PKWY | | | WALLINGFORD | CT | 06492 | |
| PETTAWAY, LOREN | ADDRESS ON FILE | | | | | | |
| PETTEE, PAMELA | ADDRESS ON FILE | | | | | | |
| PETTI CONSTRUCTION | PO BOX 178 | | | SHARON CENTER | OH | 44274 | |
| PETTIGREW, CHRISTIE | ADDRESS ON FILE | | | | | | |
| PETTIGREW, KEVIN | ADDRESS ON FILE | | | | | | |
| PETTINEO INS AGENCY, INC | 2430 EAST COMMERCIAL BLV | | | FT LAUDERDALE | FL | 33308 | |
| PETTIS COUNTY | PETTIS COUNTY - COLLECTO | 415 S OHIO | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY REVENUE COLLECTOR | 415 S OHIO | | | SEDALIA | MO | 65301 | |
| PETTIT, MARK | ADDRESS ON FILE | | | | | | |
| PETTITT, TAMERA | ADDRESS ON FILE | | | | | | |
| PETTWAY, ASHLEY | ADDRESS ON FILE | | | | | | |
| PETTWAY, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| PETTY, JACQUELINE | ADDRESS ON FILE | | | | | | |
| PEWAUKEE CITY | PEWAUKEE CITY TREASURER | W240 N3065 PEWAUKEE ROAD | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE VILLAGE | WAUKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| PEYDAYREALTY,LLCDBAFOUNTAINS | C/O BAUER & ASSOCIATES | 4821 S SHERIDAN, SUITE 201 | | TULSA | OK | 74145 | |
| PEYTONBOLIN, PL | 3343 WEST COMMERCIAL BLVD, | SUITE 100 | | FT. LAUDERDALE | FL | 33309 | |
| PEZELJ, EMILY | ADDRESS ON FILE | | | | | | |
| PFEFFER FLOORS TO GO | PFEFFER FLOOR COVERING, INC | PO BOX 503, 703 DOLIVE STREET | | BAY MINETTE | AL | 36507 | |
| PFEIFFER, RACHAEL | ADDRESS ON FILE | | | | | | |
| PFG BUILDER GROUP LLC. | 5000 TALLWOOD DR. | | | RALEIGH | NC | 27613 | |
| PFITSCHER, CHRISTINE | ADDRESS ON FILE | | | | | | |
| PFIZENMAYER, CHARLES | ADDRESS ON FILE | | | | | | |
| PFLANZ, BRYAN | ADDRESS ON FILE | | | | | | |
| PFT CONSTRUCTION | PAUL F. THAMES JR. | 520 RYAN ROAD | | SOUR LAKE | TX | 77659 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PG & E | P.O. BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG3 HOME SERVICES | 4425 SHELTON RD | | | HOUSTON | TX | 77053 | |
| PGA VILLAGE P.O.A. INC | 2140 N.W. RESERVE PARK TRACE | | | PORT ST LUCIE | FL | 34986 | |
| PGU INS SVCS | 4003 WEYMOUTH RHYMER HWY | | | ST THOMAS | VI | 802 | |
| PGU INS SVCS | WEYMOUTH RHYMER HWY | | | ST THOMAS | VI | 00802 | |
| PGW | 800 WEST MONTGOMERY AVENUE | 3RD FLOOR | | PHILADELPHIA | PA | 19122 | |
| PGW-COLLECTIONS DEPT | 800 W MONTGOMERY AVE  3RD FLOOR | | | PHILADELPHIA | PA | 19122 | |
| PHACO INC | 5312 NORTH PARK AVE | | | INDIANAPOLIS | IN | 46220 | |
| PHAIR, KIMBERLY | ADDRESS ON FILE | | | | | | |
| PHAKAPHAN RINEAR & | GUILLERMO FLORES | 35292 AZALEA LN | | WINCHESTER | CA | 92596 | |
| PHALEN, BEATRIX | ADDRESS ON FILE | | | | | | |
| PHAM INSURANCE & ASSOCIA | 2104 MANHATTAN BLVD D | | | HARVEY | LA | 70058 | |
| PHAN NGUYEN | BUI & NHAN, P.L.L.C. | 3921 OCEE | | HOUSTON | TX | 77063 | |
| PHAN, BORY | ADDRESS ON FILE | | | | | | |
| PHARMACISTS MUTUAL INS | P O BOX 370 | | | ALGONA | IA | 50511 | |
| PHARMACISTS MUTUAL INS | PAYMENT PROCESSING | P O BOX 310543 | | DES MOINES | IA | 50331 | |
| PHARR ELDORA PARTNERS | 610 E ELDORA RD 7 | | | PHARR | TX | 78577 | |
| PHAX GROUP CONSTRUCTION & DESIGN LLC | 667 MARTIN L. KING BLVD | | | TRENTON | NJ | 08618 | |
| PHB INC. | DANIEL BURRIS | 110 W. GREEN STREET | | MIDDLETOWN | DE | 19709 | |
| PHEASANT CREEK HOA | 128 VISION PARK BLVD  110 | | | SHENANDOAH | TX | 77384 | |
| PHEASANT HILL CONDOMINIUM | 21305 52ND AVE WEST | | | MOUNTLAKE TERRACE | WA | 98043 | |
| PHEASANT RUN ASSOCIATION | 200 EAST LAKE DRIVE | | | LA GRANGE | OH | 44050 | |
| PHEASANT RUN AT BARNEGAT HOA, INC. | 684 EAST BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| PHEASANT RUN HOA, INC. | 45 CANTERBURY DRIVE | | | FORKED RIVER | NJ | 08731 | |
| PHEASANT RUN HOMEOWNERS ASSOCIATION INC | 45 CANTERBURY DRIVE | | | FORKED RIVER | NJ | 08731 | |
| PHEASANT TRACE VILLAGE HOA | 11281 RICHMOND AVE J-110 | | | HOUSTON | TX | 77082 | |
| PHELAN HALLINAN | MELISSA LOZADO, KEVIN M KANE, | SARAH C HAGAN | 400 FELLOWSHIP RD | MT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN & SCHMIE | ONE PENN CENTER | 1617 JFK BLVD STE 1400 | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN AND | SCHMIEG LLP | 400 FELLOWSHIP RD 100 | | MT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND DIAMOND PC | 400 FELLOWSHIP RD SUITE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN DIAMOND | & JONES, LLP (PA) | 1617 JOHN F. KENNEDY BLVD. | STE. 1400 | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN DIAMOND | & JONES, PLLC (GA) | 11675 GREAT OAKS WAY | SUITE 375 | ALPHARETTA | GA | 30022 | |
| PHELAN HALLINAN DIAMOND & JONES, LLP | LAWRENCE T. PHELAN | 1617 JOHN F. KENNEDY BLVD | SUITE 1400 | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN DIAMOND & JONES, PC (NJ) | 400 FELLOWSHIP ROAD | SUITE 100 | | MOUNT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN LLP | 1617 JFK BLVD  STE 1400 | | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN LLP | ATTN: JAY JONES | 1617 JFK BLVD STE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN PC (FL) | 2001 NW 64TH ST STE 100 | | | FORT LAUDERDALE | FL | 33309 | |
| PHELAN HALLINAN PLC | 2001 NW 64TH ST  STE 100 | | | FORT LAUDERDALE | FL | 33309 | |
| PHELAN PINON HILLS CMTY. SERVICES DIST. | P.O. BOX 294049 | | | PHELAN | CA | 92329-4049 | |
| PHELPS COUNTY | PHELPS COUNTY - COLLECTO | 200 N MAIN, SUITE 129 | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | PHELPS COUNTY - TREASURE | PO BOX 438 | | HOLDREGE | NE | 68949 | |
| PHELPS INS AGENCY | 4207 FAIRMONT PKWY | | | PASADENA | TX | 77504 | |
| PHELPS TOWN | LINDA NIESKES, TAX COLLE | 79 MAIN STREET | | PHELPS | NY | 14532 | |
| PHELPS TOWN | PHELPS TWN TREASURER | PO BOX 157 | | PHELPS | WI | 54554 | |
| PHELPS VILLAGE | PHELPS VILLAGE - CLERK | 8 BANTA STREET | | PHELPS | NY | 14532 | |
| PHELPS, KAREN | ADDRESS ON FILE | | | | | | |
| PHELPS, TIFFANY | ADDRESS ON FILE | | | | | | |
| PHELPSBLACKWOOD, CAROLINE | ADDRESS ON FILE | | | | | | |
| PHELPS-CLIF SPGS CEN SCH | PHELPS-CLIF SPGS CS-COLL | 1490 STATE RTE 488 | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS-CLIFTON SPGS CS ( | PHELPS-CLIFTON SPG -COLL | PHELPS-CLFTN S/D 1490 RT | | CLIFTON SPRINGS | NY | 14432 | |
| PHENIX MTL FIRE | 42 PLEASANT ST | | | CONCORD | NH | 03302 | |
| PHENIX MUT FIRE INS | P O BOX 900 | | | CONCORD | NH | 03302 | |
| PHENIX TITLE SERVICES LLC | 119 MIDDLE STREET | | | PORTLAND | ME | 04101 | |
| PHH MORTGAGE | 1 MORTGAGE WAY | | | MOUNT LAUREL | NJ | 08054 | |
| PHI GROUP & FLORA WOMAK | & EST OF AMOS WOMAK 314 | 14241 COURSEY ST A12 | | BATON ROUGE | LA | 70817 | |
| PHIL DIBELLO ROOFING CO INC | 1440 E CLEMENT ST | | | BALTIMORE | MD | 21230 | |
| PHIL MEYERS | ADDRESS ON FILE | | | | | | |
| PHIL RICHARDS INS | 27 GARDEN ST 1B | | | DANVERS | MA | 01923 | |
| PHILADELPHIA | 210 S 4TH ST | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA | CONTRIBUTIONSHIP INS | P O BOX 100 | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA CITY | PHILADELPHIA DEPT. OF RE | 1401 JFK BLVD-CONCRSE/PA | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY WATER REVENUE BUREAU | P.O. BOX 41496 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA CONTRIBUTIO | 210 S 4TH ST | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA CONTRIBUTIO | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| PHILADELPHIA CONTRIBUTIONSHIP | PO BOX 100 | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA COUNTY RECORDER OF DEEDS | 2 EVES DRIVE | SUITE 105 | | MARLTON | NJ | 08053 | |
| PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | | | PHILADELPHIA | PA | 19122 | |
| PHILADELPHIA INDEM FLOOD | 555 CORPORATE DR | | | KALISPELL | MT | 59901 | |
| PHILADELPHIA INDEMNITY | INS CO | PO BOX 2057 | | KALISPELL | MT | 59903 | |
| PHILADELPHIA INS CO | 1 BALA PLAZA STE 100 | | | BALA | PA | 19004 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PHILADELPHIA INS CO | PO BOX 70251 | | | PHILADELPHIA | PA | 19176 | |
| PHILADELPHIA RECORDER OF DEEDS | ROOM 111, CITY HALL | BROAD & MARKET STREETS | | PHILADELPHIA | PA | 19107 | |
| PHILADEPHIA WATER REVENUE DEPARTMENT | 1401 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| PHILIP AMORTILLA & | ADDRESS ON FILE | | | | | | |
| PHILIP DIGANGI & | ADDRESS ON FILE | | | | | | |
| PHILIP FAIRBANKS ESQ PC AND | ISAIAH M MYERS AND AUDREY B MYERS | 1214 KING STREET | | BEAUFORT | SC | 29902 | |
| PHILIP HALE | ADDRESS ON FILE | | | | | | |
| PHILIP M. KLEINSMITH, ATTORNEY | MARGARET A KLEINSMITH | 3005 LESLIE DRIVE | | COLORADO SPRINGS | CO | 80909 | |
| PHILIP MITCHELL AND | ADDRESS ON FILE | | | | | | |
| PHILIP RHYMER | ADDRESS ON FILE | | | | | | |
| PHILIP ROMERO | ADDRESS ON FILE | | | | | | |
| PHILIP SAMUEL & AVANI | ADDRESS ON FILE | | | | | | |
| PHILIPPI, LEEANN | ADDRESS ON FILE | | | | | | |
| PHILIPSBURG BORO | PHILIPSBURG BORO - COLLE | PO BOX 398 | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSCEOLA S.D. | ASHLEY LANCASTE-TAX COLL | 72 PINE ST POB 129 | | WALLACETON | PA | 16876 | |
| PHILIPSBURG OSCEOLA S.D. | PHILIPSBURG OSCEOLA ASD | 1285 CENTRE RD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA S.D. | PHILIPSBURG OSCEOLA SD - | 303 BLANCHARD ST | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA S.D. | PHILIPSBURG OSCEOLA SD - | 516 HILL ST. | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSEOLA S.D./ | PHYLLIS BUSH - TAX COLLE | 3165 LONG RUN RD | | WEST DECATUR | PA | 16878 | |
| PHILIPSBURG S.D./RUSH TW | MATTHEW FOSTER - TAX COL | 473 S. CENTRE ST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG-OCEOLA S.D./ | PHILIPSBURG BORO TAX COL | PO BOX 398 | | PHILIPSBURG | PA | 16866 | |
| PHILIPSTOWN TOWN | PHILIPSTN TN - COLLECTOR | PO BOX 155 | | COLD SPRING | NY | 10516 | |
| PHILLIP CLAUDE | 1312 FLORIDA STREET | | | GOLDSBORO | NC | 27530 | |
| PHILLIP DEALBUQUERQUE & | LAUREN DEALBUQUERQUE | 722 PUJO ST | | LAKE CHARLES | LA | 70601 | |
| PHILLIP E MANGRUM | PO BOX 2213 | | | RIDGELAND | MS | 39158 | |
| PHILLIP E MANGRUM APPRAISER | 6120 WIRTZ ROAD | | | FLOWOOD | MS | 39232 | |
| PHILLIP LOVELL FOR EST | OF CORNEIDA GARCIA | 9002 WOOD LAND PARK LN | | CHARLOTTE | NC | 28214 | |
| PHILLIP PAYNE & | MARY THOMAS - PAYNE | PO BOX 8262 | | CHRISTIANSTED | VI | 820 | |
| PHILLIP SULLIVAN | 1110 GROVE ST APT 4C | | | DOWNERS GROVE | IL | 60515 | |
| PHILLIP YARBROUGH | 2361 WATERLOO DR | | | CORPUS CHRISTI | TX | 78415 | |
| PHILLIPS ADR ENTERPRISES | 2101 EAST COAST HWY STE 250 | | | CORONA DEL MAR | CA | 92625 | |
| PHILLIPS APPRAISALS INC | PO BOX 986 | | | TAYLORS | SC | 29687 | |
| PHILLIPS BROKERAGE | 42-27 BELL BLVD | | | BAYSIDE | NY | 11361 | |
| PHILLIPS CITY | PHILLIPS CITY TREASURER | 174 SOUTH EYDER ST | | PHILLIPS | WI | 54555 | |
| PHILLIPS CNTY CLK OF CIRCUIT COURT | 620 CHERRY ST STE 206 | | | HELENA | AR | 72342 | |
| PHILLIPS CONSTRUCTION CO | PO BOX 505 | | | LAKE ARROWHEAD | CA | 92352 | |
| PHILLIPS CONTRACTING INC | 395 COMMERCIAL CT STE A2 | | | VENICE | FL | 34292 | |
| PHILLIPS COUNTY | PHILLIPS COUNTY - COLLEC | P O BOX 450 | | HELENA | AR | 72342 | |
| PHILLIPS COUNTY | PHILLIPS COUNTY - TREASU | 301 STATE ST | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | PHILLIPS COUNTY - TREASU | PO BOX 49 | | MALTA | MT | 59538 | |
| PHILLIPS COUNTY | PHILLIPS COUNTY-TREASURE | 221 S INTEROCEAN AVE | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY TAX COLLECTOR | PO BOX 450 | | | HELENA | AR | 72342-0450 | |
| PHILLIPS GALIS INS | 1401 UNION ST | | | BRUNSWICK | GA | 31520 | |
| PHILLIPS HEATING & | COOLING SERVICES INC | 725 SCHNEIDER DR UNIT 1 | | SOUTH ELGIN | IL | 60177 | |
| PHILLIPS INS AGENCY | 10709 BEARDSLEE BLVD S | | | BOTHELL | WA | 98011 | |
| PHILLIPS LAW FIRM, INC. | 9521 MONTGOMERY ROAD | | | CINCINNATI | OH | 45242 | |
| PHILLIPS LYTLE LLP | ELIZABETH REINHARDT | ONE CANALSIDE | 125 MAIN STREET | BUFFALO | NY | 14203-2887 | |
| PHILLIPS OLORE DUNLAVEY | AND YORK | 480 MAIN STREET | | PRESQUE ISLE | ME | 04769 | |
| PHILLIPS PAINT GUTTERS & | RFG | 6905 K AV 206 | | PLANO | TX | 75074 | |
| PHILLIPS ROOFING | 2996 CO RD 702 | | | HANCEVILLE | AL | 35077 | |
| PHILLIPS TOWN | PHILLIPS TOWN-TAX COLLEC | 15 RUSSELL ST | | PHILLIPS | ME | 04966 | |
| PHILLIPS, ASHLI | ADDRESS ON FILE | | | | | | |
| PHILLIPS, BRENDA | ADDRESS ON FILE | | | | | | |
| PHILLIPS, BRYON | ADDRESS ON FILE | | | | | | |
| PHILLIPS, EBONY | ADDRESS ON FILE | | | | | | |
| PHILLIPS, JASMINE | ADDRESS ON FILE | | | | | | |
| PHILLIPS, JOHANNA-JESSICA | ADDRESS ON FILE | | | | | | |
| PHILLIPS, KATHLEEN | ADDRESS ON FILE | | | | | | |
| PHILLIPS, KENNETH | ADDRESS ON FILE | | | | | | |
| PHILLIPS, NYIEMAH | ADDRESS ON FILE | | | | | | |
| PHILLIPS, OLORE, DUNLAVEY & YORK PA | 754 MAIN ST., STE. C | | | PRESQUE ISLE | ME | 04769 | |
| PHILLIPS, PAIGE | ADDRESS ON FILE | | | | | | |
| PHILLIPS, THOMAS | ADDRESS ON FILE | | | | | | |
| PHILLIPS, WAYNE | ADDRESS ON FILE | | | | | | |
| PHILLIPSBURG TOWN | PHILLIPSBURG TN - COLLEC | 120 FILMORE ST | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSTON TOWN | PHILLIPSTON TOWN-TAX COL | 50 THE COMMON | | PHILLIPSTON | MA | 01331 | |
| PHILMONT VILLAGE | PHILMONT VILLAGE- CLERK | 124 MAIN STREET | | PHILMONT | NY | 12565 | |
| PHILPOTT, JENNIFER | ADDRESS ON FILE | | | | | | |
| PHILS FINE FLOORING | 4884 S-300 W-SUITE 1 | | | MURRAY | UT | 84107 | |
| PHIMISTER, JOHN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PHINNEY, LAUREL | ADDRESS ON FILE | | | | | | |
| PHIPPSBURG SANITATION DISTRICT | ROUTT COUNTY | PO BOX 770087 | | STEAMBOAT SPRINGS | CO | 80477-0087 | |
| PHIPPSBURG TOWN | PHIPPSBURG TOWN-TAX COLL | 1042 MAIN RD | | PHIPPSBURG | ME | 04562 | |
| PHLIPONEAU, OLIVIER | ADDRESS ON FILE | | | | | | |
| PHOENICIAN II LAND TRUST | 6400 E. PHOENICIAN BLVD | | | SCOTTSDALE | AZ | 85251 | |
| PHOENIX AIR | 2219 ARUNDEL CROSSING DR | | | SUGARLAND | TX | 77479 | |
| PHOENIX APPRAISALS INC | PO BOX 4162 | | | GREENVILLE | SC | 29608 | |
| PHOENIX ASSET MANAGEMENT | ATTN: GENERAL COUNSEL | 999 18TH STREET | 14TH FLOOR SOUTH TOWER | DENVER | CO | 80202-5479 | |
| PHOENIX ASSET MANAGEMENT LLC | 7800 E UNION AVENUE SUITE 575 | | | DENVER | CO | 80237 | |
| PHOENIX C S (LYSANDER TN | PHOENIX C S-RECEIVER OF | 8220 LOOP RD | | BALDWINSVILLE | NY | 13027 | |
| PHOENIX C.S. (CLAY TOWN) | PHOENIX C.S.-RECEIVER OF | 4401 ROUTE 31 | | CLAY | NY | 13041 | |
| PHOENIX CLAIMS CONSUL & | W & L VENTURELLA | 6574 STATE RD 7 101 | | COCONUT CREEK | FL | 33073 | |
| PHOENIX CLAIMS CONSULT | PMB 306 | 3311 GULF BREEZE PKWY | | GULF BREEZE | FL | 32563 | |
| PHOENIX CLEAN & RESTOR | J SWAINE III & M TUESLEY | 5 CAPITAL DR | | WALLINGFORD | CT | 06492 | |
| PHOENIX CLEANING & RESTO | 5 CAPITAL DR | | | WALLINGFORD | CT | 06492 | |
| PHOENIX CONSTR SERVICES | AND PEARL WILSON | 3708 SE 51ST ST | | DEL CITY | OK | 73135 | |
| PHOENIX CONSTRUCTION | 14711 BRISTOL PARK BLVD | | | EDMOND | OK | 73013 | |
| PHOENIX CS  (TN OF GRAN | PHOENIX CS - TAX COLLECT | 69 CO RT 57A | | PHOENIX | NY | 13135 | |
| PHOENIX CS (TN OF PALERM | PHOENIX CS-TAX COLLECTOR | 69 CO RT 57A | | PHOENIX | NY | 13135 | |
| PHOENIX CS (TN OF SCHROE | PHOENIX CS-TAX COLLECTOR | 69 CO RT 57A | | PHOENIX | NY | 13135 | |
| PHOENIX DEVELOPMENT AND | 1173 A HIGHLAND | | | OAK PARK | IL | 60304 | |
| PHOENIX EXTERIORS INC | SUITE 140A | 870 E HIGGINS RD | | SCHAUMBURG | IL | 60173 | |
| PHOENIX EXTERIORS, INC. | 227 NORTH LOOP 1604 EAST, SUITE 150 | | | SAN ANTONIO | TX | 78232 | |
| PHOENIX INS GROUP LLC | 7220 N 16TH ST STE C | | | PHOENIX | AZ | 85020 | |
| PHOENIX INSURANCE | 350 GRANITE ST STE 1201 | | | BRAINTREE | MA | 02184 | |
| PHOENIX INSURANCE GROUP | 205 MAIN STREET | | | CHESTER | NJ | 07930 | |
| PHOENIX LAKE MUTUAL WATER COMPANY | P O BOX 3718 | | | SONORA | CA | 95370 | |
| PHOENIX MANAGEMENT SERVICES | 4800 N STATE RD 7 STE 105 | | | LAUDERDALE LAKES | FL | 33319 | |
| PHOENIX MANAGEMENT SERVICES INC | 6131B LAKE WORTH RD | | | GREENACRES | FL | 33463 | |
| PHOENIX PA LLC & | MARCELLA WILLIAMS | 550 STATE RD STE 109 | | BENSALEM | PA | 19020 | |
| PHOENIX PROPERTY MANAGEMENT | 375 REDONDO AVE STE A | | | LONG BEACH | CA | 90814 | |
| PHOENIX PUBLIC ADJ & | KEVIN & STACIE PRESSLEY | 550 STATE ROAD STE 109 | | BENSALEM | PA | 19020 | |
| PHOENIX PUBLIC ADJUSTERS | LLC | 550 STATE RD SUITE 109 | | BENSALEM | PA | 19020 | |
| PHOENIX PUBLIC ADJUSTERS LLC | ROXANNE BURGOS | 550 STATE ROAD, SUITE 109 | | BENSALEM | PA | 19020 | |
| PHOENIX SERVICES | RUBEN SANCHEZ | 144 NORTH 20TH ST. | | LAS VEGAS | NV | 89101 | |
| PHOENIX VALUATIONS | 3314 NORTH 68TH ST 225 | | | SCOTTSDALE | AZ | 85251 | |
| PHOENIX VILLAGE | PHOENIX VILLAGE- CLERK | 455 MAIN STREET | | PHOENIX | NY | 13135 | |
| PHOENIXVILLE BORO | PHOENIXVILLE BORO  - COL | 351 BRIDGE ST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE BOROUGH | 140 CHURCH STREET | | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE S.D./E PIKE | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| PHOENIXVILLE S.D./PHOENI | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| PHOENIXVILLE S.D./SCHUYL | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| PHOTON INTERACTIVE SERVICE INC | 12200 FORD ROAD SUITE A470 | | | DALLAS | TX | 75234 | |
| PHOTON INTERACTIVE SERVICES, INC. | ATTN: FINANCE | 12200 FORD ROAD | SUITE A470 | DALLAS | TX | 75234-7244 | |
| PHOTON INTERACTIVE SERVICES, INC. | ATTN: GENERAL COUNSEL | 12200 FORD ROAD | SUITE A470 | DALLAS | TX | 75234-7244 | |
| PHOTON INTERACTIVE SERVICES, INC. | ATTN: GENERAL COUNSEL | 345 7TH AVENUE | SUITE 2 | NEW YORK | NY | 10001 | |
| PHYLLIS CRIM & THE EST | OF JAMES CRIM | 18765 MANCHAC PT RD | | PRAIRIEVILLE | LA | 70769 | |
| PHYLLIS MILLS | 11965 PRINCESS GRACE CT | | | CAPE CORAL | FL | 33991 | |
| PHYLLIS MURRAY | 10693 155TH LOOP | | | LIVE OAK | FL | 32060 | |
| PHYLLIS RUDZIN | PO BOX 472 | | | LONG KEY | FL | 33001 | |
| PI ROOFING AND HOME SOLUTIONS | P.I. ROOF MAINTENANCE INC | 6109 REMOUNT ROAD | | NORTH LITTLE ROCK | AR | 72118 | |
| PIA | 2270 DOUGLAS BLVD 212 | | | ROSEVILLE | CA | 95661 | |
| PIACENTINO, NICHOLE | ADDRESS ON FILE | | | | | | |
| PIANOWSKI, PAULA | ADDRESS ON FILE | | | | | | |
| PIATT COUNTY | PIATT COUNTY - TREASURER | 101 WEST WASHINGTON STRE | | MONTICELLO | IL | 61856 | |
| PIATT TOWNSHIP | PIATT TOWNSHIP - TAX COL | 396 ZINCK RD | | JERSEY SHORE | PA | 17740 | |
| PICA HVAC | 1817 PITTSTON AVENUE | | | SCRANTON | PA | 18505 | |
| PICC & VENISE GORDON & | DAVID MONTAGUE | 20201 NE 16TH PLACE | | MIAMI | FL | 33179 | |
| PICCIANO, DAVID | ADDRESS ON FILE | | | | | | |
| PICHARDO ROOFING | RAUL PICHARDO QUEZADA | C/BUCARE EDIF 109B APTO1 | | SAN JUAN | PR | 00913 | |
| PICHINI, SUSAN | ADDRESS ON FILE | | | | | | |
| PICKAWAY COUNTY | PICKAWAY COUNTY - TREASU | 207 S COURT ST, ROOM 2 | | CIRCLEVILLE | OH | 43113 | |
| PICKENS COUNTY | 222 MCDANIEL AVE SUITE B6 | | | PICKENS | SC | 29671-0215 | |
| PICKENS COUNTY | PICKENS CO-REV COMMISSIO | PO BOX 447 | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | PICKENS CO-TAX COMMISSIO | 1266 E CHURCH ST - SUITE | | JASPER | GA | 30143 | |
| PICKENS COUNTY | PICKENS COUNTY - TAX COL | 222 MCDANIEL AVE B-6 | | PICKENS | SC | 29671 | |
| PICKENS COUNTY / MOBILE | PICKENS COUNTY - TAX COL | 222 MCDANIEL AVE B-6 | | PICKENS | SC | 29671 | |
| PICKENS COUNTY DELIQUENT TAX | COLLECTOR | 222 MCDANIEL AVE | | PICKENS | SC | 29671-0431 | |
| PICKENS COUNTY TREASURER | 222 MCDANIEL AVE | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY TREASURERS OFFICE | 222 MCDANIEL AVE B6 | | | PICKENS | SC | 29671 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PICKENS, TANESA | ADDRESS ON FILE | | | | | | |
| PICKETT & OLIVERIO LLP | 264 MERRIMAC CT. | P BOX 590 | | PRINCE FREDERICK | MD | 20678 | |
| PICKETT COUNTY | PICKETT COUNTY-TRUSTEE | 1 COURTHOUSE SQUARE - SU | | BYRDSTOWN | TN | 38549 | |
| PICKETT, JEREMIAH | ADDRESS ON FILE | | | | | | |
| PICKETT, SHERIDAN | ADDRESS ON FILE | | | | | | |
| PICKETT, SONYA | ADDRESS ON FILE | | | | | | |
| PICKFORD TOWNSHIP | PICKFORD TOWNSHIP - TREA | PO BOX 456 | | PICKFORD | MI | 49774 | |
| PICKLE PROPERTIES LLC | 2680 SNELLING AVE N | SUITE 100 | | ROSEVILLE | MN | 55113 | |
| PICKLE ROOFING SOLUTIONS, LLC | 1333 W MCDERMOTT SUITE 200 | | | ALLEN | TX | 75013 | |
| PICKNEY-CARTER COMPANY | PO BOX 60118 | | | N CHARLESTON | SC | 29419 | |
| PICNIC SPECIALTIES | 7304 W CHICAGO ST 101 | | | CHANDLER | AZ | 85226 | |
| PICTURE HILLS THIRD PLAT | HOMES ASSOC., INC. | 7658 NORTH OAK HWY | | GLADSTONE | MO | 64118 | |
| PICTURE PERFECT PAINTING | ADAM DAVERSA | 1330 CENTER AVE | | HOLLY HILL | FL | 32127 | |
| PICTURE ROCKS BORO | TAX COLLECTION | 48 WEST 3RD STREET | | WILLIAMSPORT | PA | 17701 | |
| PIEDMONT | PIEDMONT CITY - COLLECTO | PO BOX 25 | | PIEDMONT | MO | 63957 | |
| PIEDMONT E ASSOCIATION INC | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| PIEDMONT MTL | 1705 DAVIE AVE | | | STATESVILLE | NC | 28677 | |
| PIEDMONT MUT INS | PO BOX 507 | | | STATESVILLE | NC | 28687 | |
| PIEDMONT NATURAL GAS | ATTN: GENERAL COUNSEL | 4720 PIEDMONT ROW DRIVE | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS CO INC | PO BOX 660920 | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT TITLE AGENCY, INC. | JONATHAN P. LIENHARD | WALKER JONES, P.C. | 31 WINCHESTER STREET | WARRENTON | VA | 20186 | |
| PIEDMONT TRIAD APPRAISAL GROUP LLC | P.O. BOX 9584 | | | GREENSBORO | NC | 27429 | |
| PIEDRA, RUBY | ADDRESS ON FILE | | | | | | |
| PIEKLO ENTERPRISES | 14533 MIRABELLE VISTA CIR | | | TAMPA | FL | 33626 | |
| PIEKLO, ROBERT | ADDRESS ON FILE | | | | | | |
| PIEPER, MELINDA | ADDRESS ON FILE | | | | | | |
| PIER 66 COTTAGE RENTALS | TODD K. ASHOFF | 36053 LAKE STREET | | UNION CITY | PA | 16438 | |
| PIER POINTE LANDING CONDO ASSN, INC. | HEATH J. THOMPSON, P.C. | HEATHE J. THOMPSON, ESQ. | 4224 HOLLAND ROAD SUITE 108 | VIRGINIA BEACH | VA | 23452 | |
| PIERCE & ASSOCIATES | 1 N DEARBORN  STE 1300 | | | CHICAGO | IL | 60602 | |
| PIERCE AND ASSOCIATES PC | 1 NORTH DEARBORN ST | SUITE 1300 | | CHICAGO | IL | 60602 | |
| PIERCE COUCH HENDRICKSON | BAYSINGER & GREEN LLP | PO BOX 26350 | | OKLAHOMA CITY | OK | 73126 | |
| PIERCE COUNTY | PIERCE COUNTY - TREASURE | 111 W COURT ST, RM 4 | | PIERCE | NE | 68767 | |
| PIERCE COUNTY | PIERCE COUNTY - TREASURE | 240 2ND ST. SE, SUITE 6 | | RUGBY | ND | 58368 | |
| PIERCE COUNTY | PIERCE COUNTY FINANCE | P.O. BOX 11621 | | TACOMA | WA | 98411 | |
| PIERCE COUNTY | PIERCE COUNTY-TAX COMMIS | PO BOX 192 | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY ASSESSOR-TREASURER | 2401 SOUTH 35TH ROOM 142 | | | TACOMA | WA | 98409 | |
| PIERCE COUNTY MOBILE HM | TAX COMMISSIONER | PO DRAWER 192 | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY SEWER | 9850 64TH ST. W | | | UNIVERSITY | WA | 98467-1078 | |
| PIERCE COUNTY SEWER | 9850 64TH ST. W | | | UNIVERSITY PLACE | WA | 98467 | |
| PIERCE COUNTY SEWER | PO BOX 11620 | | | TACOMA | WA | 98411 | |
| PIERCE COUNTY TREASURER | 2401 SOUTH 35TH STREET | ROOM 142 | | TACOMA | WA | 98409 | |
| PIERCE MCKENNON, TIFFANY | ADDRESS ON FILE | | | | | | |
| PIERCE, BRIAN | ADDRESS ON FILE | | | | | | |
| PIERCE, CHRISTI | ADDRESS ON FILE | | | | | | |
| PIERCE, JOLENE | ADDRESS ON FILE | | | | | | |
| PIERI CONSTRUCTION & JAY | YOUNG & KAREN LYON YOUNG | 7905 FESTIVAL COURT | | CUPERTINO | CA | 95014 | |
| PIERMONT TOWN | PIERMONT TOWN - TAX COLL | PO BOX 55 | | PIERMONT | NH | 03779 | |
| PIERMONT VILLAGE | PIERMONT VILLAGE-TREASUR | 478 PIERMONT AVENUE | | PIERMONT | NY | 10968 | |
| PIERRE A LOUIS PA | 7951 RIVIERA BLVD STE103 | | | MIRAMAR | FL | 33023 | |
| PIERRE MAGALEE & | SUSAN MAGALEE | 24327 GLEN LOCH DR | | SPRING | TX | 77380 | |
| PIERRE, ALETHA | ADDRESS ON FILE | | | | | | |
| PIERRE, KRYSTLE | ADDRESS ON FILE | | | | | | |
| PIERSALL, NATALIE | ADDRESS ON FILE | | | | | | |
| PIERSON TOWNSHIP | PIERSON TOWNSHIP - TREAS | 21156 WEST CANNONSVILLE | | PIERSON | MI | 49339 | |
| PIERSON VILLAGE | PIERSON VILLAGE - TREASU | 190 GRAND ST | | PIERSON | MI | 49339 | |
| PIERSONPATTERSON LLP | ATTN: GENERAL COUNSEL | 13750 OMEGA RD | | DALLAS | TX | 75244 | |
| PIGEON FORGE CITY | PIGEON FORGE-TAX COLLECT | 225 PINE MT RD | | PIGEON FORGE | TN | 37863 | |
| PIGEON TOWN | PIGEON TWN TREASURER | W15478 AASEN LN | | WHITEHALL | WI | 54773 | |
| PIGEON VILLAGE | PIGEON VILLAGE - TREASUR | P.O. BOX 379 | | PIGEON | MI | 48755 | |
| PIGMAN APPRAISAL GROUP INC | PO BOX 36141 | | | ROCK HILL | SC | 29732 | |
| PIGOTT AGENCY | 2008 STATE RD | | | BENSALEM | PA | 19020 | |
| PIKE CNTY MTL | 22 WEST MAIN | | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | PIKE CO-REV COMMISSIONER | 120 W. CHURCH ST | | TROY | AL | 36081 | |
| PIKE COUNTY | PIKE COUNTY - COLLECTOR | 115 W MAIN | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | PIKE COUNTY - SHERIFF | PO BOX 839 | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY | PIKE COUNTY - TAX COLLEC | P. O. BOX 177 | | MURFREESBORO | AR | 71958 | |
| PIKE COUNTY | PIKE COUNTY - TREASURER | 121 E WASHINGTON | | PITTSFIELD | IL | 62363 | |
| PIKE COUNTY | PIKE COUNTY - TREASURER | 230 WAVERLY PLAZA SUITE | | WAVERLY | OH | 45690 | |
| PIKE COUNTY | PIKE COUNTY - TREASURER | 801 MAIN ST | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY | PIKE COUNTY-TAX COLLECTO | PO BOX 111 | | MAGNOLIA | MS | 39652 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PIKE COUNTY | PIKE COUNTY-TAX COMMISSI | PO BOX 217 | | ZEBULON | GA | 30295 | |
| PIKE COUNTY CHANCERY CLERK | PO BOX 309 | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY CLERK | PO BOX 631 | | | PIKEVILLE | KY | 41502-0631 | |
| PIKE COUNTY MUTUAL INS | 22 W MAIN ST | | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY SHERIFF | 146 MAIN ST | | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY TAX CLAIM BUREAU | 506 BROAD ST | | | MILFORD | PA | 18337 | |
| PIKE COUNTY TAX COLLECTOR | PO BOX 111 | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY TAX COMMISSION | 16001 BARNESVILLE ST | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY TREASURER | 200 E. BAY STREET | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY TREASURER | 801 EAST MAIN STREET | | | PETERSBURG | IN | 47567 | |
| PIKE INSURANCE AGENCY | 8 MAIN STREET | | | ORLEANS | MA | 02653 | |
| PIKE MUT INS CO | 111 S BUCKEYE ST 220 | | | WOOSTER | OH | 44691 | |
| PIKE MUT INS CO | 3873 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| PIKE MUTUAL INSURANCE CO | P O BOX 926 | | | WOOSTER | OH | 44691 | |
| PIKE TOWN | PIKE TOWN - TAX COLLECTO | PO BOX 251 | | PIKE | NY | 14130 | |
| PIKE TOWNSHIP | PIKE TWP - TAX COLLECTOR | POB 345 | | CURWENSVILLE | PA | 16833 | |
| PIKE TOWNSHIP | TINA STEPHENS - TAX COLL | P.O. BOX 284 | | OLEY | PA | 19547 | |
| PIKE, ANNA | ADDRESS ON FILE | | | | | | |
| PIKE, TRISTAN | ADDRESS ON FILE | | | | | | |
| PIKEVILLE CITY | CITY OF PIKEVILLE - CLER | 243 MAIN ST, DIV OF TAX | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE CITY | PIKEVILLE CITY-TAX COLLE | PO BOX 225 | | PIKEVILLE | TN | 37367 | |
| PIKEVILLE INDEPENDENT SC | PIKEVILLE IND BOE - COLL | 148 2ND ST | | PIKEVILLE | KY | 41501 | |
| PILARSKI, NICOLE | ADDRESS ON FILE | | | | | | |
| PILESGROVE TOWNSHIP | 1180 ROUTE 40 | | | PILESGROVE | NJ | 08098 | |
| PILESGROVE TOWNSHIP | PILESGROVE TWP-COLLECTOR | 1180 ROUTE 40 | | PILESGROVE | NJ | 08098 | |
| PILGER INSURANCE AGENCY | INC | 6406 C AIRPORT BLVD | | MOBILE | AL | 36608 | |
| PILGRAM INS CO | P O BOX 120106 | | | BOSTON | MA | 02112 | |
| PILGRIM CHRISTAKIS LLP | 321 N CLARK ST 26TH FL | | | CHICAGO | IL | 60654 | |
| PILGRIM CREEK ESTATES HOA | 3355 MISSION AVENUE SUITE 111 | | | OCEANSIDE | CA | 92058-1327 | |
| PILGRIM INS COMPANY | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| PILICY & RYAN | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| PILICY & RYAN PC | 365 MAIN STREET | | | WATERTOWN | CT | 06795 | |
| PILKA & ASSOCIATES PA | 213 PROVIDENCE ROAD | | | BRANDON | FL | 33511 | |
| PILL & PILL | 85 AIRKENS CENTER | | | MARTINSBURG | WV | 25404 | |
| PILLA, JESSICA | ADDRESS ON FILE | | | | | | |
| PILLAR CONTRACTING OF TEXAS, LLC | BRUCE LEVI COOPER | 207 DANNA ST | | BAYTOWN | TX | 77523 | |
| PILLAR INS CO | P O BOX 896671 | | | CHARLOTTE | NC | 28289 | |
| PILLAR INSURANCE | COMPANY | PO BOX 230 | | FORT WORTH | TX | 76101 | |
| PILLAR INSURANCE | P O BOX 230 | | | FORT WORTH | TX | 76101 | |
| PILLAR RESOURCES | 14900 INTERURBAN AVE. S 271 | | | SEATTLE | WA | 98168 | |
| PILOT CATASTROPHE SERVICES INC | PO BOX 91299 | | | MOBILE | AL | 36691-1299 | |
| PILOT MOUNTAIN INS | 117 W MAIN ST | | | PILOT MOUNTAIN | NC | 27041 | |
| PIMA COUNTY | 240 N STONE AVE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | PIMA COUNTY - TREASURER | 240 NORTH STONE AVENUE | | TUCSON | AZ | 85701 | |
| PIMA COUNTY MOBILE HOME | TAX COLLECTOR | 240 NORTH STONE AVE | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | 240 N STONE AVE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | PO BOX 29011 | | | PHOENIX | AZ | 85038-9011 | |
| PINA, ANDREW | ADDRESS ON FILE | | | | | | |
| PINA, DIANA | ADDRESS ON FILE | | | | | | |
| PINAL COUNTY | 31  NORTH PINAL ST  BLDG E | | | FLORENCE | AZ | 85132 | |
| PINAL COUNTY | PINAL COUNTY - TREASURER | PO BOX 729 | | FLORENCE | AZ | 85132 | |
| PINAL COUNTY TREASURER | P O BOX 729  31 N PINAL  BLDG E | | | FLORENCE | AZ | 85232 | |
| PINAL COUNTY TREASURER | PO BOX 729 | | | FLORENCE | AZ | 85132 | |
| PINCKNEY CARTER CO | 1956 REMOUNT RD | | | NORTH CHARLESTON | SC | 29419 | |
| PINCKNEY VILLAGE | PINCKNEY VILLAGE - TREAS | 220 S HOWELL | | PINCKNEY | MI | 48169 | |
| PINCKNEY, MILBY | ADDRESS ON FILE | | | | | | |
| PINCKNEY-CARTER CO | PO BOX 60118 | | | NORTH CHARLESTON | SC | 29419 | |
| PINCONNING CITY | PINCONNING CITY - TREASU | P.O. BOX 628 | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | PINCONNING TWP - TREASUR | PO BOX 58 | | PINCONNING | MI | 48650 | |
| PINCUS LAW GROUP, PLLC | 425 RXR PLAZA | | | UNIONDALE | NY | 11556 | |
| PINE BEACH BORO | PINE BEACH BORO-TAX COLL | 599 PENNSYLVANIA AVENUE | | PINE BEACH | NJ | 08741 | |
| PINE BELT INS | 1950 LINCOLN RD STE 20 | | | HATTIESBURG | MS | 39402 | |
| PINE BLUFF WATER | PO BOX 89 | | | LOCUST FORK | AL | 35097 | |
| PINE BUSH CENT. SCH. (MO | PINE BUSH CENT. SCH-COLL | 156 STATE ROUTE 302 | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT.SCH. (CR | PINE BUSH CS-REC OF TAXE | 156 STATE ROUTE 302 | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT.SCH. (MA | PINE BUSH CS-TAX COLLECT | 156 STATE ROUTE 302 | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT.SCH. (WAL | PINE BUSH CENT.SCH-COLLE | 156 STATE ROUTE 302 | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTRAL SCHOOL DISTRICT | PO BOX 968 | | | PINE BUSH | NY | 12566 | |
| PINE BUSH CS  (SHAWANGUN | PINE BUSH CS-TAX COLLECT | 156 ROUTE 302 | | PINE BUSH | NY | 12566 | |
| PINE BUSH CS (GARDINER T | PINE BUSH CS-TAX COLLECT | 156 ROUTE 302- ADMIN BLD | | PINE BUSH | NY | 12566 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PINE COUNTY | PINE COUNTY - TREASURER | 635 NORTHRIDGE DR. NW SU | | PINE CITY | MN | 55063 | |
| PINE CREEK CONDOMINIUM ASSOCIATION | C/O BC PROPERTY MANAGEMENT INC | 350 SOUTH MAIN STREET SUITE 211 | | DOYLESTOWN | PA | 18901 | |
| PINE CREEK TOWNSHIP | PINE CREEK TWP - TAX COL | 1472 PARK AVENUEPOB 8 | | WOOLRICH | PA | 17779 | |
| PINE CREST VILLAGE OF | HERITAGE PINES, INC. | 5837 TROUBLE CREEK ROAD | | NEW PORT RICHEY | FL | 34652 | |
| PINE FOREST PROPERTY OWNERS ASSOCIATION | 502 BUTTONWOOD STREET | | | BASTROP | TX | 78602 | |
| PINE GROVE AREA SCHOOL D | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| PINE GROVE AREA SD/ TREM | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| PINE GROVE AREA SD/FRAIL | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| PINE GROVE AREA SD/PINE | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| PINE GROVE BORO | PINE GROVE BORO - COLLEC | 10 SCHOOL ST. | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHOOL D | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| PINE GROVE CONDOMINIUM ASSOCIATION INC | 11251 N KENDALL DRIVE | | | MIAMI | FL | 33176 | |
| PINE GROVE TOWNSHIP | PINE GROVE TWP - TAX COL | 175 OAK GROVE RD (REAR E | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWNSHIP | PINE GROVE TWP - TAX COL | 707 OLD STATE ROAD | | RUSSELL | PA | 16345 | |
| PINE GROVE TOWNSHIP | PINE GROVE TWP - TREASUR | 26520 CR 388 | | GOBLES | MI | 49055 | |
| PINE HILL BORO | 45 WEST SEVENTH AVENUE | | | PINE HILL | NJ | 08021-6344 | |
| PINE HILL BORO | PINE HILL BORO -TAX COLL | 45 WEST SEVENTH AVENUE | | PINE HILL | NJ | 08021 | |
| PINE HILL MUA | 907 TURNERSVILLE ROAD | | | PINE HILL | NJ | 08021 | |
| PINE INSURANCE AGY INC | 403 FRANKLIN STREET | | | MELROSE | MA | 02176 | |
| PINE ISLAND RIDGE COMMUNITY ASSOCIATION | C/O KORANSKY, BOUWER & PORACKY, PC | 425 JOILET ST, SUITE 425 | | DYER | IN | 46311 | |
| PINE KNOLL SHORES TOWN | TREASURER-PINE KNOLL SHO | 100 MUNICIPAL CIRCLE | | PINE KNOLL SHORES | NC | 28512 | |
| PINE LAKE TOWN | PINE LAKE TWN TREASURER | PO BOX 1124 / 5407 RIVER | | RHINELANDER | WI | 54501 | |
| PINE MOUNTAIN CITY | PINE MOUNTAIN -TAX COLLE | PO BOX 8 | | PINE MOUNTAIN | GA | 31822 | |
| PINE MOUNTAIN CLUB | PROPERTY OWNER'S ASSOC. INC. | PO BOX P | | PINE MOUNTAIN CLUB | CA | 93222 | |
| PINE PLAINS CS (CMBD TN | PINE PLAINS CS - TAX COL | 2829 CHURCH STREET | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CS (CMBD TN | PINE PLAINS CS- TAX COLL | 2829 CHURCH ST | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS TOWN | PINE PLAINS TN - COLLECT | PO BOX 955 | | PINE PLAINS | NY | 12567 | |
| PINE POINT VILLAS ASSOCIATION, INC. | 3310 LOREN ROAD | | | BOYNTON BEACH | FL | 33435 | |
| PINE RIDGE AT LAKE TARPON | VILLAGE 1 CONDO ASSOC. INC | 1250 PINE RIDGE CIR EAST | | TARPON SPRINGS | FL | 34688 | |
| PINE RIDGE AT LAKE TARPON VILLAGE 1 | 1250 PINE RIDGE CIRCLE EAST | | | TARPON SPRINGS | FL | 34688 | |
| PINE RIDGE AT PALM HARBOR, PHASE II | 3001 EXECUTIVE DRIVE | SUITE 260 | | CLEARWATER | FL | 33762 | |
| PINE RIDGE COMMUNITY ASSOCIATION | 4770 PINE RIDGE DR WEST | | | BUSHKILL | PA | 18324 | |
| PINE RIDGE MOBILE PARK | 18150 SW BOONES FERRY ROAD | | | PORTLAND | OR | 97224 | |
| PINE RIDGE NORTH II CONDO ASSOC. INC | 600 SEA PINE WAY | | | GREENACRES | FL | 33415 | |
| PINE RIDGE PALMS ASSOCIATION, INC | 16300 PINE RIDGE RD | | | FT. MYERS | FL | 33908 | |
| PINE RIDGE SOUTH IV CONDO ASSOC., INC | 2328 S CONGRESS AVE | STE 2A | | WEST PALM BEACH | FL | 33406 | |
| PINE RIVER TOWN | PINE RIVER TWN TREASURER | W2496 CENTER ROAD | | MERRILL | WI | 54452 | |
| PINE RIVER TOWNSHIP | PINE RIVER TWP - TREASUR | 1495 W. MONROE ROAD | | ST LOUIS | MI | 48880 | |
| PINE RUN LLC | 2605 SW 33RD ST | BLDG 200 | | OCALA | FL | 34471 | |
| PINE RUN OPERATIONS LLC | 5930 NW 18TH PLACE | | | OCALA | FL | 34482-8936 | |
| PINE SPRINGS HOA INC. | 9033 PINE SPRINGS DRIVE | | | BOCA RATON | FL | 33728 | |
| PINE STATE APPRAISALS LLC | PO BOX 640 | | | DACULA | GA | 30019 | |
| PINE TOWNSHIP | COLLECTOR-JOAN STUPIC | PO BOX 123 | | HEILWOOD | PA | 15745 | |
| PINE TOWNSHIP | MARSHA HETRICK-TAX COLLE | 201 ALLEGHENY AVEPOB 32 | | TEMPLETON | PA | 16259 | |
| PINE TOWNSHIP | PINE TOWNSHIP - TREASURE | 10909 WATERWHEEL RD | | LAKEVIEW RD | MI | 48850 | |
| PINE TOWNSHIP | PINE TWP - TAX COLLECTOR | 102 RAHWAY RD. | | MCMURRAY | PA | 15317 | |
| PINE TOWNSHIP | PINE TWP - TAX COLLECTOR | 173 NORTH CHESTNUT ST | | LINESVILLE | PA | 16424 | |
| PINE TOWNSHIP | PINE TWP - TAX COLLECTOR | 441 BLACKTOWN ROAD | | GROVE CITY | PA | 16127 | |
| PINE TOWNSHIP | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| PINE TRAIL SHORES FLINT | PO BOX 266 | | | FLINT | TX | 75762 | |
| PINE TREE CONDOMINIUMS OF HOMEWOOD | 18221 TORRENCE AVE., STE 2A | | | LANSING | IL | 60438 | |
| PINE TREE ISD | PINE TREE ISD - TAX COLL | P O BOX 5878 | | LONGVIEW | TX | 75608 | |
| PINE TREE VILLAGE AT DEER RUN HOA | 475 PINESONG DRIVE | | | CASSELBERRY | FL | 32707 | |
| PINE TREE VILLAGE HOA, INC. | 10500 GREENTRAIL DR. NORTH | | | BOYNTON BEACH | FL | 33436 | |
| PINE TREE VILLAGE OF LOVELAND | 399 AMETHYST AVE | | | LOVELAND | CO | 80537 | |
| PINE VALLEY CEN SCH  ( | PINE VALLEY CEN SCH- COL | 517 PINE STREET | | SOUTH DAYTON | NY | 14138 | |
| PINE VALLEY CS(CMBN TWNS | PINE VALLEY CS- TAX COLL | 517 PINE STREET | | SOUTH DAYTON | NY | 14138 | |
| PINE VALLEY HOMES | 10865 BENNETTS VALLEY HIGHWAY | | | PENFIELD | PA | 15849 | |
| PINE VALLEY TOWN | PINE VALLEY TWN TREASURE | N4738 STATE HWY 73 | | NEILLSVILLE | WI | 54456 | |
| PINE VILLAGE PUD W | PINE VILLAGE PUD - COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| PINEBLUFF TOWN | PINEBLUFF TOWN - TAX COL | 325 E BALTIMORE AVE | | PINE BLUFF | NC | 28373 | |
| PINEBROOK PLACE HOA, INC. | 2525 PINEBROOK PLACE DRIVE | | | KINGSPORT | TN | 37660 | |
| PINEBROOK WOODS HOME OWNERS ASSOCIATION | 13270 TALL PINE CIRCLE | | | FORT MYERS | FL | 33907 | |
| PINECREEK TOWNSHIP | PINE CREEK TWP - TAX COL | 18684 ROUTE 322 | | BROOKVILLE | PA | 15825 | |
| PINECREEK TWP(SCHOOL BIL | PINE CREEK TWP - TAX COL | 18684 ROUTE 322 | | BROOKVILLE | PA | 15825 | |
| PINEDA COMPANY | 5401 PARKER HENDERSON | | | FORT WORTH | TX | 76119 | |
| PINEDA COMPANY | MARIA CUEVAS | 5401 PARKER HENDERSON | | FORT WORTH | TX | 76119 | |
| PINEDA DREAM CONSTRUCTION | 206 N UPLAND DRIVE | | | METAIRIE | LA | 70003 | |
| PINEDA INS AGENCY | 12330 WEST AVE STE 202 | | | SAN ANTONIO | TX | 78216 | |
| PINEDA, CRISTIAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PINEDO, MIRELLA | ADDRESS ON FILE | | | | | | |
| PINEGROVE AREA S.D./WASH | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| PINEGROVE VILLAGE HOA INC | 6872 TIMBER PINES BLVD | | | SPRING HILL | FL | 34606 | |
| PINEHURST HOMEOWNERS ASSOCIATION | 15201 EAST FREEWAY, STE 205 | | | CHANNELVIEW | TX | 77530 | |
| PINEHURST VILLAS CLUSTER ASSOCIATION | 4065 IRVINE OVAL | | | MEDINA | OH | 44256-9070 | |
| PINELLAS CNTY. BOARD OF CNTY. COMM'RS | 14 S FT HARRISON AVE, 3RD FLOOR | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY | PINELLAS COUNTY-TAX COLL | 315 COURT ST - 3RD FL | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY CLERK OF CIRCUIT | COURT | 315 COURT ST RM 150 | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY CODE ENFORCEMENT | 12211 WALSINGHAM RD | | | LARGO | FL | 33778 | |
| PINELLAS COUNTY TAX COLLECTOR | 315 COURT ST, 3RD FLOOR | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 10832 | | | CLEARWATER | FL | 33757 | |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | | | TAMPA | FL | 33631 | |
| PINELLAS COUNTY UTILITIES | 14 S FT HARRISON AVE | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY UTILITIES | PO BOX 1780 | | | CLEARWATER | FL | 33757-1780 | |
| PINE-RICHLAND S.D./PINE | PINE-RICHLAND SD - TC | 102 RAHWAY RD. | | MCMURRAY | PA | 15317 | |
| PINE-RICHLAND S.D./RICHL | PINE-RICHLAND SD - COLLE | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| PINES INS | 8267 N PINE ISLAND RD | | | FT LAUDERDALE | FL | 33321 | |
| PINES OF LA JOLLA HOMEOWNERS ASSOCIATION | 2851 CAMINO DEL RIO S | SUITE 230 | | SAN DIEGO | CA | 92108 | |
| PINE-STRAWBERRY WATER IMPROVEMENT DIST. | P.O. BOX 134 | | | PINE | AZ | 85544 | |
| PINETOPS TOWN | PINETOPS TOWN - TAX COLL | P O DRAWER C | | PINETOPS | NC | 27864 | |
| PINEVIEW ESTATES LLC | PO BOX 367 | | | GENESEE | MI | 48437 | |
| PINEVILLE | PINEVILLE CITY - COLLECT | BOX 592 | | PINEVILLE | MO | 64856 | |
| PINEVILLE CITY | PINEVILLE CITY - TAX COL | P O BOX 3820 | | PINEVILLE | LA | 71361 | |
| PINEWOOD LAKE OWNERS ASSOCIATION INC | PO BOX 12710 | | | BAKERSFIELD | CA | 93389-2710 | |
| PINEWOOD VILLAGE OF MELBOURNE HOA INC | 1713 THRUSH DRIVE | | | MELBOURNE | FL | 32935 | |
| PINEWOOD VILLAGE OWNERS ASSOCIATION INC | 2765 WOODGATE LANE | | | SARASOTA | FL | 34231 | |
| PINEY ORCHARD COMMUNITY | 4840 WESTFIELDS BLVD STE 300 | | | CHANTILLY | VA | 20151 | |
| PINEY ORCHARD COMMUNITY ASSOCIATION INC. | 4840 WESTFIELDS BLVD 300 | | | CHANTILLY | VA | 20151 | |
| PINEY WOODS ROOFING & CONSTRUCTION, LLC | STEPHEN ANDREW PIRTLE | 11578 CR 3424 | | BROWNSBORO | TX | 75756 | |
| PINGLEY REALTY LLC | P O BOX 1223 | | | ELKINS | WV | 26241 | |
| PINK CREEK WATER DISTRICT | P O BOX 65 | | | COQUILLE | OR | 97423 | |
| PINKE, SHANTORI | ADDRESS ON FILE | | | | | | |
| PINKHAM INS AGENCY INC | 40 COMMERCE PL SUITE 100 | | | HICKSVILLE | NY | 11801 | |
| PINKHAM INSURANCE AGENCY | 8 ALMAR ST | | | FARMINGDALE | ME | 04344 | |
| PINNACA | 8000 NORMAN CENTER DR STE 250 | | | BLOOMINGTON | MN | 55437 | |
| PINNACLE & KLEIN FAMILY | TRUST & S & R KLEIN | 5878 WESTBOURGH CT | | NAPLES | FL | 34112 | |
| PINNACLE & S CHERUBIN | FOR EST OF YVON CHERUBIN | 210 LOCK RD | | DEERFIELD BEACH | FL | 33442 | |
| PINNACLE BLUEPRINT | INVESTMENT GROUP LLC | 35-37 BROADWAY | | PATERSON | NJ | 07505 | |
| PINNACLE BUILDERS INC | 30235 EDEN CHURCH RD | | | DENHAM SPRINGS | LA | 70726 | |
| PINNACLE CLAIM SERVICES | INC | 210 LOCK ROAD | | DEERFIELD BEACH | FL | 33442 | |
| PINNACLE DISASTER & | RECOV SERV | 12507 WOODWORTH DR 400 | | CYPRESS | TX | 77429 | |
| PINNACLE ENGINEERING & | LAND SURVEYING, INC. | 2720 NORTH 350 WEST | SUITE 108 | LAYTON | UT | 84041 | |
| PINNACLE HOME | RENOVATIONS | PO BOX 633 | | BLANCO | TX | 78606 | |
| PINNACLE HOME IMPROVEMENTS, LLC | STEVE WOODS | 4080 MCGINNIS FERRY ROAD | SUITE 1301 | ALPHARETTA | GA | 30005 | |
| PINNACLE INS GROUP INC | PO BOX 21749 | | | WACO | TX | 76702 | |
| PINNACLE NORTHWEST ESCROW | 603 4TH AVE | SUITE 100 | | KIRKLAND | WA | 98033 | |
| PINNACLE NW ESCROW LLC | 733 7TH AVE | SUITE 110 | | KIRKLAND | WA | 98033 | |
| PINNACLE NW ESCROW LLC | 733 7TH AVE NE | 110 | | KIRKLAND | WA | 98033 | |
| PINNACLE PROPERTIES NJ | RONALD FELDER | 10 TWISTING LANE | | SICKLEVILLE | NJ | 08081 | |
| PINNACLE PROPERTY SERVICE | MASON GRILLO | 5370 GREENBRIAR LANE | | BEAUMONT | TX | 77706 | |
| PINNACLE PUBLIC | ADJUSTERS INC | 1755 PARK STREET | | NAPERVILLE | IL | 60563 | |
| PINNACLE REALTY SERVICES | PETURA INC | 151 FRIES MILL ROAD, SUITE 502 | | TURNERSVILLE | NJ | 08012 | |
| PINNACLE RESTORATION | 4895 E BALTIMORE AVE | | | LAS VEGAS | NV | 89104 | |
| PINNACLE RISK ADVISORS | 14 OFFICE PARK CR 111 | | | BIRMINGHAM | AL | 35223 | |
| PINNACLE ROOFING INC | 10808 MANTILLA CT | | | OAKTON | VA | 22124 | |
| PINNACLE SERVICES | 7173 S SEDALIA ST | | | FOXFIELD | CO | 80016 | |
| PINNNACLE ROOFING SYSTEMS INC | CHRIS RAY | 1608 BROWNLEE BLVD | | CORPUS CHRISTI | TX | 78404 | |
| PINNON CONSTRUCTION | 1223 GURLEY LOOP | | | BUNCOMBE | IL | 62912 | |
| PINO, MIOSOTI | ADDRESS ON FILE | | | | | | |
| PINOCCI, TOM | ADDRESS ON FILE | | | | | | |
| PINORA TOWNSHIP | PINORA TOWNSHIP - TREASU | 9672 E 48TH STREET | | CHASE | MI | 49623 | |
| PINSON, EBONY | ADDRESS ON FILE | | | | | | |
| PINTA, LLC | WELLS FARGO BANK NTL ASSOC AS TRUSTEE | 9062 OLD ANNAPOLIS ROAD | | COLUMBIA | MD | 21045 | |
| PINTAIL ROOFING LLC | 253 N COMMON STREET | | | SHREVEPORT | LA | 71101 | |
| PINTURON | JOSE A DIAZ | 603 SW 19 AVE | APT 4 | MIAMI | FL | 33135 | |
| PIO, NORA | ADDRESS ON FILE | | | | | | |
| PIONEER APPRAISAL | COMPANY | PO BOX 349 | | THORP | WI | 54771 | |
| PIONEER CONST & WENDY | DIXON | 324 SUNSET AVE 2 | | ERLANGER | KY | 41018 | |
| PIONEER CONSTRUCTION | ALFREDO ARMENDARIZ | ALFREDO ARMENDARIZ | 810 SANDSTONE | CHAPARRAL | NM | 88081 | |
| PIONEER CONSTRUCTION AND | WENDY DIXON | 324 SUNSET AVE 2 | | ERLANGER | KY | 41018 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PIONEER CS ( COMBINED TN | PIONEER CS- TAX COLLECTO | 12125 COUNTY LINE ROAD | | YORKSHIRE | NY | 14173 | |
| PIONEER CS (COMBINED TNS | PIONEER CS - TAX COLLECT | 12125 COUNTY LINE RD | | YORKSHIRE | NY | 14173 | |
| PIONEER CS (COMBINED TOW | PIONEER CS - TAX COLLECT | 12125 COUNTY LINE RD | | YORKSHIRE | NY | 14173 | |
| PIONEER ELECTRIC COOPERATIVE | 344 W US ROUTE 36 | | | PIQUA | OH | 45356-9255 | |
| PIONEER EXTERIORS LLC. | STEVEN SUMMERS | 2340 EAST TRINITY MILLS RD. | | CARROLLTON | TX | 75006 | |
| PIONEER IRR DIST | PIONEER IRRIGATION DISTR | PO BOX 426 | | CALDWELL | ID | 83606 | |
| PIONEER IRRIGATION DISTRICT | PO BOX 426 | | | CALDWELL | ID | 83606 | |
| PIONEER LAKE | 401 MAIN ST SOUTH | | | PIERZ | MN | 56364 | |
| PIONEER LAKE MUT INS CO | PO BOX 217 | | | PIERZ | MN | 56364 | |
| PIONEER LAND SURVEYING | 963 WHOOPING CREEK ROAD | | | CARROLLTON | GA | 30116 | |
| PIONEER MTL | P O BOX 64 | | | RED OAK | IA | 51566 | |
| PIONEER MUTL INS ASSOC | 412 REED ST | | | RED OAK | IA | 51566 | |
| PIONEER POLE BLDGS INC | 716 SOUTH ROUTE 183 | | | SCHUYLKILL HAVEN | PA | 17972 | |
| PIONEER PROPERTY MANAGMENT INC | 146 FOREST STREET | | | FRANKLIN | MA | 02038 | |
| PIONEER ROOFING CONCEPTS | DAVID MALDONADO | 12640 PIONEER CT | | CLINT | TX | 79836 | |
| PIONEER ROOFING OF TEXAS | 1545 K AVE 277 | | | PLANO | TX | 75074 | |
| PIONEER STATE MUT INS | 1510 N ELMS RD | | | FLINT | MI | 48532 | |
| PIONEER TAX COLLECTOR | YORKSHIRE-PIONEER CSD | PO BOX 1987 | | BUFFALO | NY | 14240 | |
| PIONEER TITLE COMPANY OF WASHINGTON | P O BOX 309 | | | DAVENPORT | WA | 99122 | |
| PIONEER TOWNSHIP | PIONEER TOWNSHIP - TREAS | 4584 W PHELPS | | LAKE CITY | MI | 49651 | |
| PIONEER VILLAGE CITY | PIONEER VILLAGE CITY - C | 4700 SUMMITT DRIVE | | LOUISVILLE | KY | 40229 | |
| PIONEERSTAR CONSTRUCTION | SERVICES | 310 SW 63 AVE | | MIAMI | FL | 33144 | |
| PIONTKOWSKI, TOM | ADDRESS ON FILE | | | | | | |
| PIPER JAFFRAY & CO. | ATTN: GENERAL COUNSEL DEPARTMENT, J12NLE | 800 NICOLLET MALL | SUITE 1000 | MINNEAPOLIS | MN | 55402 | |
| PIPER JAFFRAY & CO. | ATTN: INTERNAL CONTROL J10SOP | 800 NICOLLET MALL | SUITE 1000 | MINNEAPOLIS | MN | 55402 | |
| PIPER, JAMIE | ADDRESS ON FILE | | | | | | |
| PIPERS LANDING YACHT & COUNTRY CLUB | 6160 SW THISTLE TERRACE | | | PALM CITY | FL | 34990 | |
| PIPERS LANDING, INC | 6160 SW THISTLE TERRACE | | | PALM CITY | FL | 34990 | |
| PIPERTON CITY | PIPERTON CITY-TAX COLLEC | 3725 HWY 196 | | PIPERTON | TN | 38017 | |
| PIPESTONE COUNTY | PIPESTONE COUNTY - TREAS | 416 HIAWATHA AVE S | | PIPESTONE | MN | 56164 | |
| PIPESTONE TOWNSHIP | PIPESTONE TOWNSHIP - TRE | 7185 N ELM ST | | EAU CLAIRE | MI | 49111 | |
| PIPITT, SAMANTHA | ADDRESS ON FILE | | | | | | |
| PIPKA, JORDAN | ADDRESS ON FILE | | | | | | |
| PIPP, NATHAN | ADDRESS ON FILE | | | | | | |
| PIPP, YVONNE | ADDRESS ON FILE | | | | | | |
| PIPPEL INSURANCE AGENCY | 9061 E FRONTAGE RD | | | PALMER | AK | 99645 | |
| PIRATES PROPERTY OWNERS ASSOCIATION | C/O CKM PROPERTY MANAGEMENT, INC | 701 CLARENCE ST, PO BOX 160 | | TOMBALL | TX | 77375 | |
| PIREE, ALLISON | ADDRESS ON FILE | | | | | | |
| PIRIYASATHIRAKUL, NARONG | ADDRESS ON FILE | | | | | | |
| PIRRI, NICHOLAS | ADDRESS ON FILE | | | | | | |
| PISCATAWAY TOWNSHIP | 455 HOES LANE | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY TOWNSHIP  -F | PISCATAWAY TWP - COLLECT | 455 HOES LANE | | PISCATAWAY | NJ | 08854 | |
| PISECO COMMON SCH.(CMBND | PISECO CENTRAL SCH-COLLE | PO BOX 11 | | PISECO | NY | 12139 | |
| PISKO, JESSICA | ADDRESS ON FILE | | | | | | |
| PISO Y PAREDES | MANUEL RAMIREZ | URB LOS ANGELES CALLE PERSEO 79 | | CAROLINA | PR | 00979 | |
| PISTAKEE TERRACE HOMEOWN | PO BOX 162 | | | RINGWOOD | IL | 60072 | |
| PISTONE INS | 638 FM 517 W | | | DICKINSON | TX | 77539 | |
| PISTONE INS AGENCY | 17300 EL CAMINO REAL110 | | | HOUSTON | TX | 77058 | |
| PISTONE, DAVID | ADDRESS ON FILE | | | | | | |
| PIT CREW ROOFING & | REPAIR | 2774 N HARBOR C BLVD STE | | MELBOURNE | FL | 32935 | |
| PITCAIRN BORO | PITCAIRN BORO - TAX COLL | 575 SEVENTH STREET | | PITCAIRN | PA | 15140 | |
| PITCHER TOWN | PITCHER TOWN- TAX COLLEC | 156 PITCHER SPRINGS RD | | PITCHER | NY | 13136 | |
| PITE DUNCAN ,LLP | 4375 JUTLAND DRIVE, SUITE 200 | P.O. BOX 17933 | | SAN DIEGO | CA | 92177 | |
| PITE DUNCAN LLP | 4375 JUTLAND DR, SUITE 200 | | | SAN DIEGO | CA | 92117 | |
| PITKIN COUNTY | PITKIN COUNTY-TREASURER | 530 EAST MAIN ST SUITE 2 | | ASPEN | CO | 81611 | |
| PITMAN BORO | PITMAN BORO - TAX COLLEC | 110 SOUTH BROADWAY | | PITMAN | NJ | 08071 | |
| PITNEY BOWES | 1245 E BRICKYARD RD STE 250 | | | SALT LAKE CITY | UT | 84106 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVI | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITRE, KAISHANDRA | ADDRESS ON FILE | | | | | | |
| PITT COUNTY | PITT COUNTY - TAX COLLEC | 111 S. WASHINGTON ST. | | GREENVILLE | NC | 27858 | |
| PITT COUNTY TAX COLLECTOR | 111 S WASHINGTON ST | | | GREENVILLE | NC | 27834 | |
| PITTENGER LAW GROUP LLC | 6900 COLLEGE BLVD STE 325 | | | OVERLAND PARK | KS | 66211 | |
| PITTENGER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| PITTINGER LAW GROUP | 6900 COLLEGE BLVD. | SUITE 325 | | OVERLAND PARK | KS | 66211 | |
| PITTMAN CENTER | PITTMAN CENTER-TAX COLLE | 2839 WEBB CREEK ROAD | | SEVIERVILLE | TN | 37876 | |
| PITTMAN ROOFING, INC. | 3103 ED GORDON DRIVE | | | TALLAHASSEE | FL | 32310 | |
| PITTMAN, BRIANNA | ADDRESS ON FILE | | | | | | |
| PITTMAN, MELINDA | ADDRESS ON FILE | | | | | | |
| PITTMAN, VICTORIA | ADDRESS ON FILE | | | | | | |
| PITTS, BWANA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PITTS, NATHANIEL | ADDRESS ON FILE | | | | | | |
| PITTS, SHANDA | ADDRESS ON FILE | | | | | | |
| PITTSBORO CITY | PITTSBORO CITY-TAX COLLE | PO BOX 187 | | PITTSBORO | MS | 38951 | |
| PITTSBURG COUNTY | PITTSBURG COUNTY - COLLE | 115 E. CARL ALBERT | | MCALESTER | OK | 74501 | |
| PITTSBURG COUNTY CLERK | PO BOX 3304 | | | MCALESTER | OK | 74502 | |
| PITTSBURG COUNTY TREASURER | COUNTY COURTHOUSE | 115 E CARL ALBERT PKWY RM 107 | | MCALESTER | OK | 74501 | |
| PITTSBURG TOWN | PITTSBURG TOWN - TAX COLL | 1526 MAIN STREET | | PITTSBURG | NH | 03592 | |
| PITTSBURGH CITY | PITTSBURGH CITY - TREASU | 414 GRANT ST,REAL ESTATE | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH WATER & SEWER AUTHORITY | 1200 PENN AVENUE | PENN LIBERTY PLAZA 1 | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH WATER SEWER ASSOCIATION | P. O. BOX 747055 | | | PITTSBURGH | PA | 15274-7055 | |
| PITTSBURGH WATER SEWER AUTHORITY | 1200 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| PITTSFIELD CHARTER TOWNS | PITTSFIELD TWP - TREASU | 6201 W MICHIGAN AVE | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CHARTER TOWNSHIP TREASURER | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CITY | PITTSFIELD CITY-TAX COLL | 70 ALLEN STREET RM. 112 | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD TAX COLLECTOR | 85 MAIN ST | | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| PITTSFIELD TOWN | PITTSFIELD TOWN-TAX COLL | 112 SOMERSET AVE | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TOWN | PITTSFIELD TOWN-TAX COLL | 40 VILLAGE GREEN | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TOWN | PITTSFIELD TOWN-TAX COLL | 85 MAIN STREET | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | PITTSFIELD TOWN-TAX COLL | PO BOX 915 | | NEW BERLIN | NY | 13411 | |
| PITTSFIELD TOWNSHIP | PITTSFIELD TWP - TAX COL | POB 186 | | YOUNGSVILLE | PA | 16371 | |
| PITTSFIELD WTR/SWR LIENS | PITTSFIELD CITY(W/S) COL | 70 ALLEN STREET RM. 112 | | PITTSFIELD | MA | 01201 | |
| PITTSFORD C.S. (TN OF BR | PITTSFORD C.S - TAX RECE | 2300 ELMWOOD AVE | | ROCHESTER | NY | 14618 | |
| PITTSFORD C.S. (TN OF PE | PITTSFORD C.S - TAX RECE | 1350 TURK HILL ROAD | | FAIRPORT | NY | 14450 | |
| PITTSFORD CEN SCH (TN OF | PITTSFORD CEN SCH - RECE | 11 SOUTH MAIN ST | | PITTSFORD | NY | 14534 | |
| PITTSFORD TOWN | LINDA M. DILLON, RECEIVE | 11 SOUTH MAIN STREET | | PITTSFORD | NY | 14534 | |
| PITTSFORD TOWN | PITTSFORD TOWN - TAX COL | 426 PLAINS RD | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWNSHIP | PITTSFORD TOWNSHIP - TRE | 10711 DAY RD | | PITTSFORD | MI | 49271 | |
| PITTSFORD VILLAGE | PITTSFORD VILLAGE - CLER | TOWN HALL-21 NORTH MAIN | | PITTSFORD | NY | 14534 | |
| PITTSGROVE TOWNSHIP | PITTSGROVE TWP-COLLECTOR | 989 CENTERTON RD | | ELMER | NJ | 08318 | |
| PITTSTON AREA S.D./AVOCA | PITTSTON AREA SD - COLLE | 129 FACTORY ST. | | AVOCA | PA | 18641 | |
| PITTSTON AREA S.D./HUGHE | PITTSTON AREA SD - COLLE | 5 SKYLINE DR | | HUGHESTOWN | PA | 18640 | |
| PITTSTON AREA S.D./JENKI | GENEVIEVE MUDLOCK - COLL | 3 LAFLIN ROAD | | INKERMAN | PA | 18640 | |
| PITTSTON AREA S.D./YATES | HELEN CENTI, TAX COLLECT | 35 STOUT ST | | YATESVILLE | PA | 18640 | |
| PITTSTON AREA SCHOOL DIS | DUPONT BOROUGH TAX COLLE | 600 CHESTNUT ST | | DUPONT | PA | 18641 | |
| PITTSTON CITY  CITY BILL | PITTSTON CITY - TAX COLL | CITY HALL - 35 BROAD ST | | PITTSTON | PA | 18640 | |
| PITTSTON CITY  COUNTY BI | LUZERNE COUNTY - TREASUR | 200 NORTH RIVER ST. | | WILKES-BARRE | PA | 18711 | |
| PITTSTON S.D./DURYEA BOR | DURYEA SD - TAX COLLECTO | 79 MAIN ST | | DURYEA | PA | 18642 | |
| PITTSTON SCHOOL DISTRICT | PITTSTON SD - TAX COLLEC | 35 BROAD ST - ROOM 1 | | PITTSTON | PA | 18640 | |
| PITTSTON TOWN | PITTSTON TOWN - TAX COLLE | 38 WHITEFIELD ROAD | | PITTSTON | ME | 04345 | |
| PITTSTON TOWNSHIP | RITA TIMONTE, TAX COLLEC | 12 E OAK ST | | PITTSTON TOWNSHIP | PA | 18640 | |
| PITTSTON TOWNSHIP SCHOOL | RITA TIMONTE, TAX COLLEC | 12 E OAK ST | | PITTSTON TOWNSHIP | PA | 18640 | |
| PITTSTOWN TOWN | PITTSTOWN TOWN-TAX COLLE | 4 RIVER ROAD | | JOHNSONVILLE | NY | 12094 | |
| PITTSVILLE CITY | PITTSVILLE CITY TREASURE | PO BOX 100 | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE TOWN /SEMIANN | PITTSVILLE TOWN - COLLEC | P O DRAWER A | | PITTSVILLE | MD | 21850 | |
| PITTSYLVANIA COUNTY | PITTSYLVANIA COUNTY - TR | 11 BANK ST. COURTHOUSE A | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY CLERK OF | CIRCUIT COURT | PO DRAWER 31 | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY TREASURER | 11 BANK STREET | | | CHATHAM | VA | 24531 | |
| PIUTE COUNTY | PIUTE COUNTY-TREASURER | P.O. BOX 116 | | JUNCTION | UT | 84740 | |
| PIXLEY IRR DIST | PIXLEY IRRIGATION DISTRI | 357 E OLIVE AVE | | TIPTON | CA | 93272 | |
| PIZARRO, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| PIZZALATOS LIVE OAK CONSTRUCTION LLC | P.O BOX 1325 | | | NASH | TX | 75569-1325 | |
| PIZZINO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| PJ FITZPATRICK INC AND | CYNTHIA MUSE | 21 INDUSTRIAL BLVD | | NEW CASTLE | DE | 19720 | |
| PJ RAMEKERS AND ASSOCS | 7915 L ST | | | RALSTON | NE | 68127 | |
| PJEPI, AUREL | ADDRESS ON FILE | | | | | | |
| PKWARE INC. | ATTN: GENERAL COUNSEL | 201 E. PITTSBURGH AVE. | SUITE 400 | MILWAUKEE | WI | 53204 | |
| PLACER COUNTY | PLACER COUNTY - TAX COLL | 2976 RICHARDSON DRIVE | | AUBURN | CA | 95603 | |
| PLACER COUNTY TAX COLLECTOR | 2878 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLACER COUNTY TREASURER TAX COLLECTOR | 2976 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| PLACER COUNTY WATER AGENCY | P.O. BOX 45808 | | | SAN FRANCISCO | CA | 94145-0808 | |
| PLACER INS AGENCY | P O BOX 619052 | | | ROSEVILLE | CA | 95661 | |
| PLAIN DEALING TOWN | PLAIN DEALING TOWN - COL | P O BOX 426 | | PLAIN DEALING | LA | 71064 | |
| PLAIN VILLAGE | PLAIN VLG TREASURER | 1110 LEED PARKWAY, SUITE | | PLAIN | WI | 53577 | |
| PLAINFIELD CITY | 515 WATCHUNG AVE. | ROOM 101 | | PLAINFIELD | NJ | 07060 | |
| PLAINFIELD CITY | PLAINFIELD CITY-TAX COLL | 515 WATCHUNG AVENUE | | PLAINFIELD | NJ | 07060 | |
| PLAINFIELD FIRE DISTRICT | PLAINFIELD FD - TAX COLL | 7 OAK STREET | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD MUNICIPAL UTILITIES AUTHORITY | 127 ROOSEVELT AVENUE | | | PLAINFIELD | NJ | 07060 | |
| PLAINFIELD POLICE DEPARTMENT | 14300 S. COIL PLUS DRIVE | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD TOWN | PLAINFIELD TOWN- TAX CO | PO BOX 217 | | PLAINFIELD | VT | 05667 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PLAINFIELD TOWN | PLAINFIELD TOWN -TAX COL | 110 MAIN STPO BOX 380 | | MERIDEN | NH | 03770 | |
| PLAINFIELD TOWN | PLAINFIELD TOWN-TAX COLL | P.O. BOX 202 | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | PLAINFIELD TOWN-TAX COLL | P.O. BOX 58 | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWN | PLAINFIELD TWN TREASURER | N5270 5TH AVENUE | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD TOWNSHIP | PLAINFIELD TWP - TAX COL | 1549 PEN ARGYL RD | | PEN ARGYL | PA | 18072 | |
| PLAINFIELD TOWNSHIP | PLAINFIELD TWP - TREASUR | 6161 BELMONT AVE NE | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | PLAINFIELD TWP - TREASUR | PO BOX 247 | | HALE | MI | 48739 | |
| PLAINFIELD VILLAGE | PLAINFIELD VLG TREASURER | PO BOX 352 | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD VILLAGE | TAX COLLECTOR | PO BOX 352 | | PLAINFIELD | WI | 54966 | |
| PLAINS CITY | PLAINS CITY-TAX COLLECTO | PO BOX 190 | | PLAINS | GA | 31780 | |
| PLAINS ROOFING INC. | P.O. BOX 94305 | | | LUBBOCK | TX | 79493 | |
| PLAINS TOWNSHIP | PLAINS TWP - TAX COLLECT | 126 N MAIN ST, MUNICIPAL | | PLAINS | PA | 18705 | |
| PLAINSBORO TOWNSHIP | PLAINSBORO TWP - COLLECT | 641 PLAINSBORO ROAD | | PLAINSBORO | NJ | 08536 | |
| PLAINVILLE TOWN | PLAINVILLE- REVENUE COLL | ONE CENTRAL SQUARE | | PLAINVILLE | CT | 06062 | |
| PLAINVILLE TOWN | PLAINVILLE TOWN-TAX COLL | P.O. BOX 1795 | | PLAINVILLE | MA | 02762 | |
| PLAINWELL CITY | PLAINWELL CITY - TREASUR | 211 N MAIN ST | | PLAINWELL | MI | 49080 | |
| PLAIR, SHANAE | ADDRESS ON FILE | | | | | | |
| PLAISTOW TOWN | PLAISTOW TOWN - TAX COLL | 145 MAIN STREET | | PLAISTOW | NH | 03865 | |
| PLAKU, ERVIS | ADDRESS ON FILE | | | | | | |
| PLAN B REMODELING INC | 411 ROLLING GREEN AVE | | | NEW CASTLE | DE | 19720 | |
| PLANDOME VILLAGE | PLANDOME VILLAGE-RECEIVE | 65 SOUTH DR | | PLANDOME NY | NY | 11030 | |
| PLANET MARBLE GRANITE & | TILE | 1915 W COPANS RD | | POMPANO BEACH | FL | 33064 | |
| PLANET OF GRANITE AND FLOORING LLC | 6101 HWY 67 | | | ALVARADO | TX | 76009 | |
| PLANNED DEVELOPMENT SERVICES LLC | 14100 N 83RD AVE SUITE 200 | | | PEORIA | AZ | 85381 | |
| PLANO ROOFING CO LLC | 1200 JUPITER RD | | | PLANO | TX | 75074 | |
| PLANO ROOFING CO, LLC | 1200 JUPITER ROAD  942114 | | | PLANO | TX | 75074 | |
| PLANTATION AT LEESBURG HOA INC | 25201 US HWY 27 | | | LEESBURG | FL | 34748 | |
| PLANTATION BAY COMMUNITY ASSOC., INC. | 103A NORTH LAKE DRIVE | | | ORMAND BEACH | FL | 32174 | |
| PLANTATION CITY | CITY OF PLANTATION - CLE | P O BOX 22698 | | LOUISVILLE | KY | 40252 | |
| PLANTATION LAKES HOA | 3036 CENTER OAK WAY | | | GERMANTOWN | TN | 38138 | |
| PLANTATION MUD U | PLANTATION MUDU - COLLE | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| PLANTATION ROYAL SECTION TWO | 11784 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33066 | |
| PLANTATION VILLAS HOA, INC. | 404 LONGVIEW CIRCLE | | | HIAWASSEE | GA | 60546 | |
| PLANTERS COOP INS | P O BOX 21 | | | IRVINGTON | KY | 40146 | |
| PLANVIEW, INC. | ATTN: ERIC S. HURLEY | 12301 RESEARCH BLVD | RESEARCH PARK PLAZA V SUITE 101 | AUSTIN | TX | 78759 | |
| PLAQUEMINES PARISH | PLAQUEMINES PARISH - COL | 8022 HWY 23 | | BELLE CHASSE | LA | 70037 | |
| PLASENCIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| PLASTERS, MARK | ADDRESS ON FILE | | | | | | |
| PLASZCZ, REBECCA | ADDRESS ON FILE | | | | | | |
| PLATE VALLEY ROOF & | M & J MILLER | 4115 BEL-AIR DR | | KEARNEY | NE | 68845 | |
| PLATE, ROGER | ADDRESS ON FILE | | | | | | |
| PLATEAU HOMEOWNERS ASSOCIATION | 253 PLATEAU LANE | | | KIMBERLING CITY | MO | 65686 | |
| PLATFORM CONSTRUCTION | 835 E LAMAR BLVD | | | ARLINGTON | TX | 76011 | |
| PLATINA COMMUNITY MASTER ASSOC | 2950 JOG ROAD | | | GREENACRES | FL | 33467 | |
| PLATINA COMMUNITY MASTER ASSOC., INC. | 8211 W BROWARD BLVD | PH-1 | | PLANTATION | FL | 33324 | |
| PLATINIUM PUBLIC ADJ INC | 18425 NW 2 AVE 400 | | | MIAMI | FL | 33169 | |
| PLATINUM 1 INS | 32107 LINDERO CANYON 134 | | | WESTLAKE VILLAGE | CA | 91361 | |
| PLATINUM ABSTRACT CO LLC | 16 N CENTRE STREET | | | MERCHANTVILLE | NJ | 08109 | |
| PLATINUM COFFEE SERVICE INC | 18029 HUFSMITH KOHRVILLE RD | | | TOMBALL | TX | 77375 | |
| PLATINUM CONTRACTING | GROUP | 6905 RUBY DR | | DALLAS | TX | 75237 | |
| PLATINUM CONTRACTING GRO | 6905 RUBY DR | | | DALLAS | TX | 75237 | |
| PLATINUM GENERAL CONTRA | 3500 NW 15TH ST | | | LAUDERHILL | FL | 33311 | |
| PLATINUM HOME IMPROVEMENT CONSTR. CORP | 52 BLYDENBURGH ROAD | | | CENTEREACH | NY | 11720 | |
| PLATINUM PA & | MANES & ARMELLE LAFRANCE | 18425 NW 2 AVE 400 | | MIAMI | FL | 33169 | |
| PLATINUM PUBLIC ADJUSTERS INC | 18425 NW 2 AVE 400 | | | MIAMI | FL | 33169 | |
| PLATINUM REO LLC | 2298 HORIZON RIDGE 114 | | | HENDERSON | NV | 89052 | |
| PLATINUM ROOFING | CASEY DYLAN JEFFREY | 370 LONGLEAF STREET | | GUN BARREL | TX | 75156 | |
| PLATINUM ROOFING AND RENOVATION | 2509 LANCASTER ROAD | | | RICHMOND | KY | 40475 | |
| PLATINUM ROOFING AND RESTORATION LLC | 340 THOMAS RD | | | SPRINGTOWN | TX | 76082 | |
| PLATINUM ROOFING LLC | 9378 OLIVE SUITE 325 | | | SAINT LOUIS | MO | 63132 | |
| PLATINUM SERVICES | 168 W RIDGE PIKE 131 | | | LIMERICK | PA | 19468 | |
| PLATINUM SERVICES LLC | 168 W RIDGE PIKE 131 | | | LIMERICK | PA | 19468 | |
| PLATINUM SERVICES LLC | 460 S LEWIS RD | SUITE 109 | | ROYERSFORD | PA | 19468 | |
| PLATTE COUNTY | PLATTE COUNTY - COLLECTO | 415 THIRD ST, SUITE 40 | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | PLATTE COUNTY - TREASURE | PO BOX 967 | | COLUMBUS | NE | 68602 | |
| PLATTE COUNTY | PLATTE COUNTY-TREASURER | 806 9TH ST | | WHEATLAND | WY | 82201 | |
| PLATTE TOWNSHIP | PLATTE TOWNSHIP - TREASU | 10576 OVIATT RD | | HONOR | MI | 49640 | |
| PLATTE, JAMEL | ADDRESS ON FILE | | | | | | |
| PLATTEKILL TOWN | PLATTEKILL TOWN-TAX COLL | PO BOX 45 | | MODENA | NY | 12548 | |
| PLATTEVILLE CITY | PLATTEVILLE CITY TREASUR | PO BOX 780 / 75 N BONSON | | PLATTEVILLE | WI | 53818 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PLATTEVILLE TOWNSHIP | PLATTEVILLE TWNSHIP TREA | 1693 SOUTHWEST RD | | PLATTEVILLE | WI | 53818 | |
| PLATTS, STANLEY | ADDRESS ON FILE | | | | | | |
| PLATTSBURGH CITY | PLATTSBURGH CITY- CHAMBE | CITY CHAMBERLAIN 41 CITY | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY SCHOOL | PLATTSBURGH CITY SCH-COL | 137 MARGARET ST. STE. 20 | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH TOWN | PLATTSBURGH TOWN- TAX RE | 151 BANKER RD | | PLATTSBURGH | NY | 12901 | |
| PLAWMAN, AMANDA | ADDRESS ON FILE | | | | | | |
| PLAYA DEL SOL 380 CONDO ASSOC. | 401 COOPER LANDING ROAD | | | CHERRY HILL | NJ | 08002 | |
| PLAYERS CLUB AT SUNTREE, INC. | 3270 SUNTREE BOULEVARD, SUITE 216 | | | MELBOURNE | FL | 32940 | |
| PLAYMOR BERNARDO HOMEOWNERS ASSOCIATION | 17540 FAIRLIE ROAD | | | SAN DIEGO | CA | 92128 | |
| PLAZA DEL PRADO CONDO ASSOC. INC | 18061 BISCAYNE BLVD | | | AVENTURA | FL | 33160 | |
| PLAZA OF THE AMERICAS | PART IV CONDO ASSOC. INC. | 12350 SW 132 CRT. STE 114 | | MIAMI | FL | 33186 | |
| PLAZAS AT PECOS TRAIL HOA | PO BOX 24041 | | | SANTA FE | NM | 10940-4041 | |
| PLC INS LLC | 4511 ALDERWOOD MALL 210 | | | LYNNWOOD | WA | 98036 | |
| PLEASANT GARDENS SOUTH CONDOMINIUM | C-O ASSOCIATION ADVISORS | 100 MARKET YARD | | FREEHOLD | NJ | 07728 | |
| PLEASANT HILL CONST INC | 29439 PLEASANT HILL RD | | | KINGSTON | IL | 60145 | |
| PLEASANT HILLS BORO | LINDA FANCSALI - TAX COL | 169 REVERE DR | | PITTSBURGH | PA | 15236 | |
| PLEASANT HILLS NEIGHBORHOOD ASSOCIATION | 20100 N 51ST AVE STE F640 | | | GLENDALE | AZ | 85308 | |
| PLEASANT HOLLOW HOA | P.O.BOX 1029 | | | FLORISSANT | MO | 63031 | |
| PLEASANT PLAINS TOWNSHIP | PLEASANT PLAINS TWP TREA | P O BOX 239 | | BALDWIN | MI | 49304 | |
| PLEASANT PRAIRIE VILLAGE | 9915-39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | PLEASANT PRAIRIE VILLAGE | 9915 39TH AVE | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT RIDGE CITY | PLEASANT RIDGE CITY -TRE | 23925 WOODWARD AVE | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT SPRINGS | TAX COLLECTOR | 2354 COUNTY ROAD N | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | PLEASANT SPRINGS TWN TRE | 2354 COUNTY ROAD N | | STOUGHTON | WI | 53589 | |
| PLEASANT STREET CONDOS | 848 ELM ST | | | WEST SPRINGFIELD | MA | 01089 | |
| PLEASANT TOWNSHIP | PLEASANT TWP - TAX COLLE | 26 GIBSON ST. | | WARREN | PA | 16365 | |
| PLEASANT VALLEY BUILDERS | LLC | 18405 WEATHERWOOD DR | | BATON ROUGE | LA | 70817 | |
| PLEASANT VALLEY S.D./CHE | JUNE ONEILL - TAX COLLE | P.O.BOX 743 | | EFFORT | PA | 18330 | |
| PLEASANT VALLEY S.D./POL | CAROLYN MEINHART-TAX COL | PO BOX 93 | | KRESGEVILLE | PA | 18333 | |
| PLEASANT VALLEY S.D./ROS | PLEASANT VALLEY SD - COL | P.O. BOX 309 | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD/ELDRE | LAURA HOFFMAN - TAX COLL | PO BOX 430 | | KUNKLETOWN | PA | 18058 | |
| PLEASANT VALLEY TOWN | PLEASANT VALLEY TN - COL | 1554 MAIN STREET | | PLEASANT VALLEY | NY | 12569 | |
| PLEASANT VALLEY TOWN | PLEASANT VALLEY TWN TREA | W165 WOODRIDGE DR | | EAU CLAIRE | WI | 54701 | |
| PLEASANTON CITY | PLEASANTON CITY - COLLEC | P O BOX 209 | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | 831 STADIUM | | | PLEASANTON | TX | 78064 | |
| PLEASANTON TOWNSHIP | PLEASANTON TWP - TREASUR | 14695 PLEASANTON HWY | | BEAR LAKE | MI | 49614 | |
| PLEASANTS COUNTY SHERIFF | PLEASANTS COUNTY - SHERI | 301 COURT LANE - ROOM 10 | | ST MARYS | WV | 26170 | |
| PLEASANTVIEW TOWNSHIP | PLEASANTVIEW TWP - TREAS | 2982 S PLEASANTVIEW RD | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVILLE BORO | SHERYL WALTERS - TAX COL | 181 S. MAIN STREET | | PLEASANTVILLE | PA | 16341 | |
| PLEASANTVILLE CITY | PLEASANTVILLE CITY -COLL | 18 N FIRST STREET- CITY | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE VILLAGE | PLEASANTVILLE VIL-COLLEC | 80 WHEELER AVENUE | | PLEASANTVLE | NY | 10570 | |
| PLEASURE ISLAND INS | 1009 N LAKE PARK BLVD | | | CAROLINA BEACH | NC | 28428 | |
| PLEASUREVILLE CITY - HEN | CITY OF PLEASUREVILLE - | P O BOX 2 | | PLEASUREVILLE | KY | 40057 | |
| PLEX ROOFING, LLC | SKYLER BURCHINAL | 2404 LAMAR AVE | | PARIS | TX | 75460 | |
| PLN MUT INS CO | 201 LINCOLN STATUE DR | | | DIXON | IL | 61021 | |
| PLOUSIS, JENNIFER | ADDRESS ON FILE | | | | | | |
| PLOVER VILLAGE | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| PLOVER VILLAGE | TAX COLLECTOR | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| PLP CONSTRUCTION GROUP, INC | 18710 SW 107 AVE SUITE 30 | | | MIAMI | FL | 33157 | |
| PLP CONSTRUCTION GRP INC | 18710 SW 107TH AVENUE | | | CUTLER BAY | FL | 33157 | |
| PLUESE BECKER & SALTZMAN LLC | 20000 HORIZON WAY STE 900 | | | MOUNT LAUREL | NJ | 08054-4318 | |
| PLUESE BECKER SALTZMAN | 20000 HORIZON WY STE 900 | | | MT LAUREL | NJ | 08054 | |
| PLUM BORO | PLUM BORO - TAX COLLECTO | 4555 NEW TEXAS ROAD | | PITTSBURGH | PA | 15239 | |
| PLUM BOROUGH MUNICIPAL AUTHORITY | 4555 NEW TEXAS ROAD | | | PITTSBURGH | PA | 15239 | |
| PLUM CREEK MUNICIPAL AUTHORITY | 686 BERNE DRIVE | | | AUBURN | PA | 17922 | |
| PLUM LAKE TOWN | PLUM LAKE TWN TREASURER | PO BOX 280 / 875S LAKE S | | SAYNER | WI | 54560 | |
| PLUM SPRINGS CITY | CITY OF PLUM SPRINGS - C | 288 OAK ST | | BOWLING GREEN | KY | 42101 | |
| PLUMAS COUNTY | PLUMAS COUNTY - TAX COLL | PO BOX 176 | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY TREASURER | TAX COLLECTOR | PO BOX 176 | | QUINCY | CA | 95971 | |
| PLUMB - CO CONTRACTORS, INC | PO BOX 2015 | | | WARSAW | MO | 65355 | |
| PLUMB PRO SERVICE CORP | 16170 SW 16TH STREET | | | PEMBROKE PINES | FL | 33027 | |
| PLUMBING SOLUTIONS, INC. | LUCAS H. LIEFER | COOPER & LIEFER | 205 E MARKET, PO BOX 99 | RED BUD | IL | 62278 | |
| PLUMBING TROOPERS INC | 1536 SW 13TH CT | | | POMPANO BEACH | FL | 33069 | |
| PLUMBING UNLIMITED LLC | 800 S HOLLYBROOK DR | | | PEMBROKE PINES | FL | 33025 | |
| PLUMBSMART PLUMBING | WAYNE DECKER | AWG DECKER ENTERPRISES INC. | 4432 E ENROSE ST | MESA | AZ | 85205 | |
| PLUMCREEK TOWNSHIP | PLUMCREEK TWP - TAX COLL | 849 STATE RTE 210 | | SHELOCTA | PA | 15774 | |
| PLUMMER, LAMAR | ADDRESS ON FILE | | | | | | |
| PLUMMER, VICTORIA | ADDRESS ON FILE | | | | | | |
| PLUMSTEAD TOWNSHIP | PLUMSTEAD TWP - TAX COLL | 6162 GERMAN ROAD | | PLUMSTEADVILLE | PA | 18944 | |
| PLUMSTED TOWNSHIP | 121 EVERGREEN ROAD | | | NEW EGYPT | NJ | 08533 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PLUMSTED TOWNSHIP | PLUMSTED TWP - COLLECTOR | 121 EVERGREEN ROAD | | NEW EGYPT | NJ | 08533 | |
| PLUMVILLE BORO CO TAX | TAX COLLECTOR | PO BOX 76 | | PLUMVILLE | PA | 16246 | |
| PLUNKETT, DANIEL | ADDRESS ON FILE | | | | | | |
| PLUNKETTS CREEK TOWNSHIP | TAX COLLECTION | 48 W THIRD ST | | WILLIAMSPORT | PA | 17701 | |
| PLURALSIGHT | DEPT CH 19719 | | | PALATINE | IL | 60055-9719 | |
| PLURALSIGHT, LLC | ATTN: GENERAL COUNSEL | 182 N. UNION AVE | | FARMINGTON | UT | 84025 | |
| PLURALSIGHT, LLC | ATTN: GENERAL COUNSEL | DEPT 19719 | 5505 N CUMBERLAND AVE STE 307 | CHICAGO | IL | 60656 | |
| PLURIS SOUTHGATE, INC. | 1095 HWY 210 | | | SNEADS FERRY | NC | 28460 | |
| PLUS ONE APPRAISALS | PO BOX 93622 | | | CLEVELAND | OH | 44101 | |
| PLUS RELOCATION SERVICES, INC. | 600 HWY 169 S STE 500 | | | MINNEAPOLIS | MN | 55426 | |
| PLUS RELOCATION SERVICES, INC. | ATTN: PRESIDENT | 600 HIGHWAY 169 SOUTH | SUITE 500 | MINNEAPOLIS | MN | 55426 | |
| PLUS RELOCATION SERVICES, INC. | ATTN: SUPPLIER RELATIONS | 600 HIGHWAY 169 SOUTH | SUITE 500 | MINNEAPOLIS | MN | 55426 | |
| PLYMAX ROOFING | 401 MCKINLEY PL | | | MEBANE | NC | 27302 | |
| PLYMOUTH BORO | BARBARA DELLARIO-TAX COL | 162 W SHAWNEE AVE(ATTN T | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH CITY | PLYMOUTH CITY - TREASURE | 201 S MAIN ST | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH CITY | PLYMOUTH CITY TREASURER | P.O. BOX 107/ 128 SMITH | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH COUNTY | PLYMOUTH COUNTY - TREASU | 215 4TH AVENUE SE | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY RECORDER OF DEEDS | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH ROCK | PO BOX 55877 | | | BOSTON | MA | 02205-5877 | |
| PLYMOUTH ROCK INS CO | CBT PROC CTR | 407 R MYSTIC AVE UNIT 22 | | MEDFORD | MA | 02155 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COL | 80 MAIN ST | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLL | 124 E WATER ST | | PLYMOUTH | NC | 27962 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLL | 26 COURT STREET | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLL | 6 POST OFFICE SQUARE | | PLYMOUTH | NH | 03264 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLL | 68 TOWN OFFICE ROAD | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLL | P.O. BOX 130 | | PLYMOUTH | ME | 04969 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN- TAX COLLE | 3461 STATE HWY 23 | | SOUTH PLYMOUTH | NY | 13844 | |
| PLYMOUTH TOWN | PLYMOUTH TWN TREASURER | N2510 LEVERENZ LANE | | ELROY | WI | 53929 | |
| PLYMOUTH TOWN | PLYMOUTH TWN TREASURER | N6152 RIVERVIEW RD | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| PLYMOUTH TOWNSHIP | LEONARD BARTOSIEWICZ - T | 1795 WEST MOUNTAIN ROAD | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH TOWNSHIP | PLYMOUTH TOWNSHIP - TREA | P.O. BOX 8040 | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | PLYMOUTH TWP - TAX COLLE | 700 BELVOIR RD | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMPTON TOWN | PLYMPTON TOWN- TAX COLLE | 5 PALMER ROAD | | PLYMPTON | MA | 02367 | |
| PLYMPTON, CHERISH | ADDRESS ON FILE | | | | | | |
| PM BROWN APPRAISERS | 122 E BROAD ST STE 204 | | | TEXARKANA | AR | 71854-5949 | |
| PMG REALTY LTD | 311 S 13TH ST | | | PHILADELPHIA | PA | 19107 | |
| PMG SERVICES | AD SCOTT LTD | 1839 S ALMA SCHOOL RD STUITE150 | | MESA | AZ | 85210 | |
| PMH FINANCIAL LLC | 1621 18TH STREET STE 100 | | | DENVER | CO | 80202 | |
| PMI MORTGAGE INSURANCE CO. | 3003 OAK ROAD | | | WALNUT CREEK | CA | 94597-4541 | |
| PMI MORTGAGE INSURANCE CO. | ATTN: CLAIM DEPT. | 3003 OAK ROAD | | WALNUT CREEK | CA | 94597 | |
| PMI MORTGAGE INSURANCE CO. | ATTN: GENERAL COUNSEL | 3003 OAK ROAD | | WALNUT CREEK | CA | 94597 | |
| PMI MTG INS CO | POLICY SERVICING | 3003 OAK ROAD | | WALNUT CREEK | CA | 94597 | |
| PMW CONSTRUCTION | 9550 MT ZION RD | | | JETERSVILLE | VA | 23083 | |
| PNC BANK | 3232 NEWMARK | | | MIAMISBURG | OH | 45342 | |
| PNC BANK | ATTN PAYMENT PROCESSING | 6750 MILLER RD LOC BR-YB58-01-3 | | BRECKSVILLE | OH | 44141 | |
| PNC BANK NATIONAL ASSOCIATION | PO BOX 5570 | | | CLEVELAND | OH | 44101 | |
| PNC BANK, NATIONAL ASSOCIATION | WILLIAM G. ASIMAKIS, JR. | CLARK HILL PLC | 500 WOODWARD AVENUE, SUITE 3500 | DETROIT | MI | 48226 | |
| PNP CONSTRUCTION GROUP LLC. | JAMAL GAREL | 1222 BUS HWY 35S SUITE 211 | | ROCKPORT | TX | 78382 | |
| PNWLEGAL & ESCROW | 603 4TH AVENUE | SUITE 100 | | KIRKLAND | WA | 98033 | |
| PNWLEGAL & ESCROW / PNWLE | PACIFIC NORTHWEST LEGAL & ESCROW, P.S. | 603 4TH AVENUE, STE. 100 | | KIRKLAND | WA | 98033 | |
| POA CHESAPEAKE RANCH | ESTATES INC | 395 CLUBHOUSE DR | | LUSBY | MD | 20657 | |
| POA CHESAPEAKE RANCH ESTATES | 395 CLUBHOUSE DRIVE | | | LUSBY | MD | 20657 | |
| POAGE, VICTORIA | ADDRESS ON FILE | | | | | | |
| POCAHONTAS CNTY MUT INS | P O BOX 99 | | | LAURENS | IA | 50554 | |
| POCAHONTAS COUNTY | POCAHONTAS COUNTY - TREA | 99 COURT SQUARE | | POCAHONTAS | IA | 50574 | |
| POCAHONTAS COUNTY SHERIF | POCAHONTAS COUNTY - SHER | 900A TENTH AVE | | MARLINTON | WV | 24954 | |
| POCIUS, SIOBHAN | ADDRESS ON FILE | | | | | | |
| POCOMOKE CITY | P.O. BOX 29 | | | POCOMOKE CITY | MD | 21851 | |
| POCOMOKE CITY HALL | 101 CLARK AVENUE | | | POCOMOKE CITY | MD | 21851 | |
| POCOMOKE CITY, MARYLAND | PO BOX 29 | | | POCOMOKE CITY | MD | 21851 | |
| POCONO FARMS COUNTRY CLUB ASSOC | 182 LAKE RD | | | TOBYHANNA | PA | 18466 | |
| POCONO FARMS COUNTRY CLUB ASSOC., INC | 182 LAKE ROAD | | | TOBYHANNA | PA | 18466 | |
| POCONO INTERIORS | 215 E HARFORD ST | | | MCADOO | PA | 18237 | |
| POCONO MOUNTAIN S.D./BAR | JUDITH LINDER - TAX COLL | 2603 RT 390 | | CANADENSIS | PA | 18325 | |
| POCONO MOUNTAIN S.D./COO | GRATZ WASHENIK - TAX COL | 5574 MUNICIPAL DR. | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN S.D./JAC | LEON A. FRAILEY JR. - TC | PO BOX 253 | | REEDERS | PA | 18352 | |
| POCONO MOUNTAIN S.D./MOU | POCONO MOUNTAIN SD - COL | 32 STERLING RD, SUITE 10 | | MT POCONO | PA | 18344 | |
| POCONO MOUNTAIN S.D./PAR | PARADISE TWP - TAX COLLE | 112 MORGAN LANE | | CRESCO | PA | 18326 | |
| POCONO MOUNTAIN S.D./POC | POCONO MOUNTAIN SD - COL | PO BOX 394 | | TANNERSVILLE | PA | 18372 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| POCONO MOUNTAIN S.D./TOB | POCONO MOUNTAIN SD - COL | PO BOX E | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN S.D./TUN | POCONO MOUNTAIN SD - COL | 4796 ROUTE 115 | | BLAKESLEE | PA | 18610 | |
| POCONO RANCH LANDS, POA | 112 RANCH LANDS DRIVE | | | BUSHKILL | PA | 18324 | |
| POCONO TOWNSHIP | POCONO TWP - TAX COLLECT | PO BOX 394 | | TANNERSVILLE | PA | 18372 | |
| POCONO WOODLAND LAKES POA | PO BOX C | | | MILFORD | PA | 18337 | |
| POCOPSON TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| POD REAL ESTATE | 67 BUCK ROAD B37 | | | HUNTINGDON VALLEY | PA | 19006 | |
| POD REAL ESTATE | 67 BUCK ROAD B37 | | | HUNTINGDON VALLEY | PA | 19006 | |
| PODGAYETSKY, ELVIRA | ADDRESS ON FILE | | | | | | |
| PODMASKA INS | 1309 CHALKSTONE AVE | | | PROVIDENCE | RI | 02908 | |
| POE ENTERPRISES CONST | FOR ACCT OF THOMAS KING | 13241 BARTRAM PK BLVD601 | | JACKSONVILLE | FL | 32258 | |
| POEHLER, GARRETT | ADDRESS ON FILE | | | | | | |
| POEHLS, DAWN | ADDRESS ON FILE | | | | | | |
| POESTENKILL TOWN | POESTENKILL TOWN-TAX COL | PO BOX 210 | | POESTENKILL | NY | 12140 | |
| POFFB LLC | 92 THOMAS JOHNSON DR | SUITE 170 | | FREDERICK | MD | 21702 | |
| POFFB LLC | 92 THOMAS JOHNSON DR 170 | | | FREDERICK | MD | 21702 | |
| POHATCONG TOWNSHIP | POHATCONG TWP - COLLECTO | 50 MUNICIPAL DRIVE | | PHILLIPSBURG | NJ | 08865 | |
| POHLL & ASSOCIATES | PO BOX 2636 | | | EUGENE | OR | 97402 | |
| POINCIANA LAKES BLDG A CONDO ASSOC. | C/O PHOENIX MGMT | 6131 B LAKE WORTH ROAD | | GREENACRES | FL | 33463 | |
| POINCIANA PLACE CONDO ASSOC. III INC | 3597 BIRDIE DRIVE APT 102 | | | LAKE WORTH | FL | 33467 | |
| POINCIANA PLACE CONDO ASSOC. III, INC. | 1109 S. CONGRESS AVENUE | | | WEST PALM BEACH | FL | 33406 | |
| POINCIANA PLACE CONDO ASSOC., INC. | 3536 VIA POINCIANA | | | LAKE WORTH | FL | 33467 | |
| POINSETT COUNTY | POINSETT COUNTY - COLLEC | 401 MARKET STREET | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY CLERK OF CIRCUIT | COURT | 401 MARKET ST | | HARRISBURG | AR | 72432 | |
| POINT APPRAISALS | 7 LONGWOOD DRIVE | | | METHUEN | MA | 01844 | |
| POINT EAST FOUR CONDO CORPORATION, INC | 2895 POINT EAST DRIVE | | | AVENTURA | FL | 33160 | |
| POINT EAST ONE CONDOMINIUM CORP, INC. | 2895 POINT EAST DRIVE | | | AVENTURA | FL | 33160 | |
| POINT EAST THREE CONDO CORP INC | 2895 POINT EAST DRIVE | | | AVENTURA | FL | 33160 | |
| POINT MARION BORO | DAVID CALLAHAN - TAX COL | 200 PENN ST | | POINT MARION | PA | 15474 | |
| POINT PARK CONDOMINIUM ASSOCIATION, INC. | 1611 BEAVER DAM ROAD | | | POINT PLEASANT | NJ | 08742 | |
| POINT PLEASANT BEACH BOR | POINT PLEASANT BEACH-COL | 416 NEW JERSEY AVENUE | | PT PLEASANT BEACH | NJ | 08742 | |
| POINT PLEASANT BORO | POINT PLEASANT BORO -COL | 2233 BRIDGE AVENUE | | POINT PLEASANT | NJ | 08742 | |
| POINT ROOFING & CONSTRUCTION, LLC | 1116 S VISTA AVENUE, SUITE 302 | | | BOISE | ID | 83705 | |
| POINT TOWNSHIP | JOHN SNYDER - TAX COLLEC | PO BOX 317 | | NORTHUMBERLAND | PA | 17857 | |
| POINTE ALEXIS HOA, INC. | 905 EAST MARTIN LUTHER KING JR. DRIVE | #460 | | TARPON SPRINGS | FL | 34689 | |
| POINTE AT MILL CREEK | 425 PONTIUS AVE. N | SUITE 203 | | SEATTLE | WA | 98109 | |
| POINTE AT STONEVIEW COND ASSOC INC | 520 WESTFIELD AVE SUITE 302 | | | FAIRFIELD | NJ | 07004 | |
| POINTE COUPEE PARISH | POINTE COUPEE PARISH COL | P.O. BOX 248 | | NEW ROADS | LA | 70760 | |
| POINTE TOWERS CONDO ASSOC., INC. | 250 104TH AVENUE | | | TREASURE ISLAND | FL | 33706 | |
| POINTE WEST CONDOMINIUM ASSOC. INC. | 3001 EXECUTIVE DR., STE. 260 | | | CLEARWATER | FL | 33762 | |
| POINTE WEST MASTER | 1999 POINTE WEST DR | | | VERO BEACH | FL | 32966 | |
| POINTENORTH INS GRP LLC | P O BOX 724728 | | | ATLANTA | GA | 31139 | |
| POINTER INS AGENCY | P O BOX 435 | | | COMO | MS | 38619 | |
| POINTER INSURANCE AGENCY | PO BOX 346 | | | SOUTHAVEN | MA | 38671 | |
| POINTER, CHANDAJIR | ADDRESS ON FILE | | | | | | |
| POINTES WEST LTD | 5034 DOVER CENTER RD | | | NORTH OLMSTEAD | OH | 44070 | |
| POINTSERV TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 1633 BAYSHORE HWY | STE 340 | BURLINGAME | CA | 94010 | |
| POITRA, ALICIA | ADDRESS ON FILE | | | | | | |
| POITRAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| POKAGON TOWNSHIP | POKAGON TOWNSHIP - TREAS | 30683 PEAVINE | | DOWAGIAC | MI | 49047 | |
| POLAK, THOMAS | ADDRESS ON FILE | | | | | | |
| POLAND CS (CMBD TNS) | POLAND CS - TAX COLLECTO | PO BOX 4892 | | UTICA | NY | 13504 | |
| POLAND CS (TN OF MOREHOU | POLAND CS - TAX COLLECTO | PO BOX 4892 | | UTICA | NY | 13504 | |
| POLAND TOWN | POLAND TOWN -TAX COLLECT | 1231 MAINE ST | | POLAND | ME | 04274 | |
| POLANDO, JEAN | ADDRESS ON FILE | | | | | | |
| POLAR BUILDERS | 1103 WEST BURNSVILLE PKWY | | | BURNSVILLE | MN | 55337 | |
| POLAR TOWN | POLAR TWN TREASURER | W7716 CRESTWOOD ROAD | | ANTIGO | WI | 54409 | |
| POLAVARAPU, USHA | ADDRESS ON FILE | | | | | | |
| POLCARI, MARTIN | ADDRESS ON FILE | | | | | | |
| POLEON, KIERIA | ADDRESS ON FILE | | | | | | |
| POLEWACH, SCOTT | ADDRESS ON FILE | | | | | | |
| POLICANO CONSTRUCTION | 79 17TH AVE | | | ELMWOOD PARK | NJ | 07407 | |
| POLIS, BRANDON | ADDRESS ON FILE | | | | | | |
| POLIS, JONATHAN | ADDRESS ON FILE | | | | | | |
| POLIZZI KELLY AGENCY | 203 E DRINKER ST | | | DUNMORE | PA | 18512 | |
| POLK CITY | 123 BROADWAY BLVD. SE | | | POLK CITY | FL | 33868-9225 | |
| POLK CNTY. BOARD OF CNTY. COMMISSIONERS | 333 W CHURCH ST | | | BARTOW | FL | 33830 | |
| POLK CNTY. OFFICE OF | PLANNING & DEVELOPMENT | CODE ENFORCEMENT UNIT | 330 W. CHURCH ST | BARLOW | FL | 33830 | |
| POLK COUNTY | POLK COUNTY - COLLECTOR | 102 E BROADWAY ST, STE 6 | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | POLK COUNTY - TAX COLLEC | 416 NORTH WASHINGTON | | LIVINGSTON | TX | 77351 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| POLK COUNTY | POLK COUNTY - TAX COLLEC | 507 CHURCH STREET | | MENA | AR | 71953 | |
| POLK COUNTY | POLK COUNTY - TAX COLLEC | 850 MAIN STREET | | DALLAS | OR | 97338 | |
| POLK COUNTY | POLK COUNTY - TAX COLLEC | PO BOX 308 | | COLUMBUS | NC | 28722 | |
| POLK COUNTY | POLK COUNTY - TREASURER | 111 COURT AVENUE | | DES MOINES | IA | 50309 | |
| POLK COUNTY | POLK COUNTY - TREASURER | PO BOX 315 | | OSCEOLA | NE | 68651 | |
| POLK COUNTY | POLK COUNTY AUDITOR-TREA | 612 N BROADWAY SUITE 207 | | CROOKSTON | MN | 56716 | |
| POLK COUNTY | POLK COUNTY-TAX COLLECTO | 430 E MAIN ST | | BARTOW | FL | 33830 | |
| POLK COUNTY | POLK COUNTY-TAX COMMISSI | 144 WEST AVE | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | POLK COUNTY-TRUSTEE | PO BOX 302 | | BENTON | TN | 37307 | |
| POLK COUNTY BOCC | SPECIAL MAGISTRATE OFFICE | PO BOX 9005 DRAWER CS04 | | BARTOW | FL | 33831 | |
| POLK COUNTY CLERK | 101 WEST CHURCH  STE 100 | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY CLERK & MASTERS OFFICE | 161 INDUSTRIAL ACCESS CIRCLE | | | BENTON | TN | 37307 | |
| POLK COUNTY CLERK OF SUPERIOR | COURT | PO BOX 948 | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY CODE ENFORCEMENT UNIT | 330 W CHURCH ST | | | BARTOW | FL | 33831 | |
| POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | | | BARTOW | FL | 33830 | |
| POLK COUNTY TAX COLLECTOR | 916 NORTH MASSACHUSETTS AVE | | | LAKELAND | FL | 33801 | |
| POLK COUNTY TAX COLLECTOR OFFICE | 416 NORTH WASHINGTON | | | LIVINGSTON | TX | 77351-2899 | |
| POLK COUNTY TAX COMMISSION | 144 WEST AVENUE STE A | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY TAX DEPT | PO BOX 308 | | | COLUMBUS | NC | 28722 | |
| POLK COUNTY TREASURER | 100 POLK COUNTY PZ | SUITE 150 | | BALASAM | WI | 54810 | |
| POLK COUNTY TREASURER | 111 COURT AVE | | | DES MOINES | IA | 50309-2298 | |
| POLK COUNTY TRUSTEE COUNTY COURTHOUSE | PO BOX 302 | | | BENTON | TN | 37307 | |
| POLK COUNTY UTILITIES | 1011 JIM KEENE BLVD | | | WINTER HAVEN | FL | 33880 | |
| POLK COUNTY-SPECIAL ASSE | POLK COUNTY - TREASURER | 111 COURT AVE | | DES MOINES | IA | 50309 | |
| POLK CTY MUT INS CO | PO BOX 865 | | | BOLIVAR | MO | 65613 | |
| POLK INSURANCE | 1304 LANGHAM CREEK DR404 | | | HOUSTON | TX | 77084 | |
| POLK TOWN | POLK TWN TREASURER | 3680 STATE HWY 60 | | SLINGER | WI | 53086 | |
| POLK TOWNSHIP | CAROLYN MEINHART-TAX COL | PO BOX 93 | | KRESGEVILLE | PA | 18333 | |
| POLKTON TOWNSHIP | POLKTON TOWNSHIP - TREAS | 6900 ARTHUR | | COOPERSVILLE | MI | 49404 | |
| POLLARD SURVEYING LLC | 2034 POLLARD RD | | | HAWORTH | OK | 74740 | |
| POLLARD, JONETTE | ADDRESS ON FILE | | | | | | |
| POLLARD, KAFI | ADDRESS ON FILE | | | | | | |
| POLLARD, SHELIA | ADDRESS ON FILE | | | | | | |
| POLLMAN, SANDRA | ADDRESS ON FILE | | | | | | |
| POLLOCK CONSTRUCTION | DAVID POLLOCK | 513 PRESTON LANE | | HATBORO | PA | 19090 | |
| POLLY JACKSON | ADDRESS ON FILE | | | | | | |
| POLO INTERNATIONAL, INC. | 150 SOUTH ANDREWS AVE., SUITE 320 | | | POMPANO BEACH | FL | 33069 | |
| POLO TRACE HOMEOWNERS ASSOCIATION | 13481 POLO TRACE DRIVE | | | DELRAY BEACH | FL | 33446 | |
| POLOMNY, DAVID | ADDRESS ON FILE | | | | | | |
| POLUDNEV, ANDREY | ADDRESS ON FILE | | | | | | |
| POLYTEK OF REDDING | 4712 MTN LAKES BLVD 150 | | | REDDING | CA | 96003 | |
| POMFRET TOWN | POMFRET TOWN - TAX COLL | 5 HAVEN ROAD | | POMFRET | CT | 06259 | |
| POMFRET TOWN | POMFRET TOWN - TAX COLLE | 5218 POMFRET ROAD | | N POMFRET | VT | 05053 | |
| POMFRET TOWN | POMFRET TOWN- TAX COLLEC | 9 DAY STREET | | FREDONIA | NY | 14063 | |
| POMONA ISLANDER MHP | 3667 VALLEY BLVD | | | POMONA | CA | 91768-2534 | |
| POMONA(HAVERSTRAW) VILLA | POMONA(HAVERSTRAW)VIL-RE | 100 LADENTOWN ROAD | | POMONA | NY | 10970 | |
| POMONA(RAMAPO) VILLAGE | POMONA VILLAGE- TAX COLL | 100 LADENTOWN ROAD | | POMONA | NY | 10970 | |
| POMPANO POINT CONDO ASSOCIATION, INC. | GURSKY REGAN, P.A. | DARRIN B. GURSKY | 14 NE 1ST AVNUE, SUITE 703 | MIAMI | FL | 33132 | |
| POMPEY TOWN | ANN CHRISTMAS- TOWN CLER | 8354 ROUTE 20 | | MANLIUS | NY | 13104 | |
| POMPILIO, STEPHEN | ADDRESS ON FILE | | | | | | |
| POMPTON LAKES BORO | POMPTON LAKES BORO - COL | 25 LENOX AVENUE | | POMPTON LAKES | NJ | 07442 | |
| POMPTON LAKES MUA | 2000 LINCOLN AVENUE | | | POMPTON LAKES | NJ | 07442 | |
| POMPTON LAKES MUN. UTILITIES AUTHORITY | 2000 LINCOLN AVENUE | | | POMPTON LAKES | NJ | 07442 | |
| PONCE, FRANK | ADDRESS ON FILE | | | | | | |
| PONCE, GRACE | ADDRESS ON FILE | | | | | | |
| PONCHATOULA CITY | PONCHATOULA CITY - COLLE | 125 WEST HICKORY ST | | PONCHATOULA | LA | 70454 | |
| PONCIN, NATHAN | ADDRESS ON FILE | | | | | | |
| POND PLACE ASSOCIATION INC. | P. O. BOX 330487 | | | WEST HARTFORD | CT | 06133 | |
| POND, MICHAEL | ADDRESS ON FILE | | | | | | |
| PONDERA COUNTY | PONDERA COUNTY - TREASUR | 20 4TH AVENUE SW | | CONRAD | MT | 59425 | |
| PONDEROSA APPRAISAL LLC | 4391 E SAVANNAH CIRCLE | | | FLAGSTAFF | AZ | 86004 | |
| PONDEROSA BUILDERS INC | 648 LOVEJOY RD N W | | | FORT WALTON BEACH | FL | 32548 | |
| PONDEROSA FOREST HOA INC | 2500 S WILCREST DR | | | HOUSTON | TX | 77042 | |
| PONDEROSA FOREST UD E | PONDEROSA FOREST UD COLL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| PONDEROSA MOBILE ESTATES MHP | 2300 S LEWIS | | | ANAHEIM | CA | 92802 | |
| PONDEROSA PARK CIVIC ASSOCIATION, INC. | 7403 LAREDO DR | | | HUDSON | FL | 34667 | |
| PONTCHARTRAIN INS AGENCY | INC | 7121 VETERANS BLVD | | METAIRIE | LA | 70003 | |
| PONTE VECCHIO HOA INC. | 7050 CATANIA DR. | | | BOYNTON BEACH | FL | 33472 | |
| PONTIAC CITY | PONTIAC CITY - TREASURER | 47450 WOODWARD AVE | | PONTIAC | MI | 48342 | |
| PONTIAC MUT INS CO | 802 W WASHINGTON ST | | | PONTIAC | IA | 61764 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PONTOON SOLUTIONS | ATTN: KAREN KALBERER | PO BOX 371084 | | PITTSBURG | PA | 15250-7084 | |
| PONTOON SOLUTIONS INC | PO BOX 223672 | | | PITTSBURGH | PA | 15251-2672 | |
| PONTOON SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 1301 RIVERPLACE BOULEVARD | SUITE 1000 | JACKSONVILLE | FL | 32207 | |
| PONTOON SOLUTIONS, INC. | ATTN: LEGAL DEPARTMENT | 1301 RIVERPLACE BOULEVARD | SUITE 1000 | JACKSONVILLE | FL | 32207 | |
| PONTOTOC COUNTY | PONTOTOC COUNTY - COLLEC | PO BOX 1808 | | ADA | OK | 74821 | |
| PONTOTOC COUNTY | PONTOTOC COUNTY-TAX COLL | 11 E WASHINGTON ST | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY CHANCERY CLERK | PO BOX 209 | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY TREASURER | 100 W 13TH ST STE 205 | | | ADA | OK | 74820 | |
| PONTOTOC MOBILE HOME TRANSPORT LLC | 351 SPUR ST | | | PONTOTOC | MS | 38863 | |
| POOL SOLUTIONS | PO BOX 805 | | | ESTERO | FL | 33929 | |
| POOLE, YOLANDA | ADDRESS ON FILE | | | | | | |
| POOLES RECONSTRUCTION & | 11626 WILMAR BLVD A | | | CHARLOTTE | NC | 28273 | |
| POONAI, TRISHA | ADDRESS ON FILE | | | | | | |
| POORE, CLARENCE | ADDRESS ON FILE | | | | | | |
| POORTEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| POP A LOCK OF PANAMA CITY | 3315 E GAME FARM RD | | | PANAMA CITY | FL | 32405 | |
| POPANDA, BRIAN | ADDRESS ON FILE | | | | | | |
| POPE APPRAISAL SERVICE I | 178 PARKER RD | | | MCDONOUGH | GA | 30252 | |
| POPE APPRAISAL SERVICE INC | 178 PARKER RD | | | MCDONOUGH | GA | 30252 | |
| POPE COUNTY | POPE COUNTY - TAX COLLEC | 100 WEST MAIN STREET | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | POPE COUNTY - TREASURER | 310 EAST MAIN | | GOLCONDA | IL | 62938 | |
| POPE COUNTY | POPE COUNTY AUDITOR-TREA | 130 EAST MINNESOTA AVE | | GLENWOOD | MN | 56334 | |
| POPE COUNTY CIRCUIT CLERK | 100 W MAIN | | | RUSSELLVILLE | AR | 72801 | |
| POPE EAGLE RESTORATION | PO BOX 392 | | | FORNEY | TX | 75126 | |
| POPE REALTY & APPRAISAL INC. | 202 N MAIN STREET | | | PIEDMONT | AL | 36272 | |
| POPE, CLARISSA | ADDRESS ON FILE | | | | | | |
| POPE, VALERIE | ADDRESS ON FILE | | | | | | |
| POPEJOY, TIFFANY | ADDRESS ON FILE | | | | | | |
| POPKIN & ROSALER PA | 1701 W HILLSBORO BLVD STE 400 | | | DEERFIELD BEACH | FL | 33442 | |
| POPKIN ROSALER PA | SUITE 400 | 1701 W HILLSBORO BLVD | | DEERFIELD BEACH | FL | 33442 | |
| POPLAR CREEK PROPERTY MANAGEMENT, INC. | 775 RIDGE LAKE BOULEVARD SUITE 105 | | | MEMPHIS | TN | 38120 | |
| POPLAR INS | CORP OFFICE PK 360RD 20 | | | GUAYNABO | PR | 966 | |
| POPLAR VILLAGE | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| POPLAWSKI CONST. | GEORGE J. POPLAWSKI | 52 COUNTRYSIDE LANE | | HONESDALE | PA | 18431 | |
| POPOWITZ, BRIAN | ADDRESS ON FILE | | | | | | |
| POPPLEWELL, AMANDA | ADDRESS ON FILE | | | | | | |
| POPULAR INSURANCE AGENCY | PO BOX 70331 | | | SAN JUAN | PR | 936 | |
| POPULAR INSURANCE LLC | P.O. BOX 70331 | | | SAN JUAN | PR | 00936-8331 | |
| POQUOSON CITY | POQUOSON CITY - TREASURE | 500 CITY HALL AVE - ROOM | | POQUOSON | VA | 23662 | |
| POQUOTT VILLAGE | POQUOTT VILLAGE-TAX COLL | 45 BIRCHWOOD AVE | | EAST SETAUKET | NY | 11733 | |
| PORT ADVENTURE P.O.A | 141 QUAIL VALLEY | | | TRINITY | TX | 75862 | |
| PORT ALLEGANY BORO | PORT ALLEGANY BORO - COL | 9 H.C. DRIVE | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY SCHOOL DIS | PORT ALLEGANY SD - COLLE | 67 RAILROAD AVE, POB 143 | | TURTLEPOINT | PA | 16750 | |
| PORT ALLEGANY SCHOOL DIS | PORT ALLEGANY SD - COLLE | 9 H.C. DRIVE | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY SCHOOL DIS | PORT ALLEGANY SD - COLLE | 954 UPPER PORTAGE RD. | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEN CITY | PORT ALLEN CITY - COLLEC | P O BOX 468 | | PORT ALLEN | LA | 70767 | |
| PORT AUSTIN TOWNSHIP | PORT AUSTIN TWP - TREASU | P.O.BOX 747 | | PORT AUSTIN | MI | 48467 | |
| PORT AUSTIN VILLAGE | PORT AUSTIN VLG - TREASU | PO BOX 336 | | PORT AUSTIN | MI | 48467 | |
| PORT BARRE TOWN | PORT BARRE TOWN - COLLEC | P O BOX 219 | | PORT BARRE | LA | 70577 | |
| PORT BYRON CEN SCH (COM | PORT BYRON CEN SCH- COLL | 126 MAIN ST- SAVANAH BAN | | PORT BYRON | NY | 13140 | |
| PORT BYRON VILLAGE | PORT BYRON VILLAGE- CLER | 52 UTICA STREET | | PORT BYRON | NY | 13140 | |
| PORT CARBON BORO | BORO OF PORT CARBON - TC | 407 N COAL STREET | | PORT CARBON | PA | 17965 | |
| PORT CHESTER JUSTICE COURT | 350 N. MAIN STREET | | | PORT CHESTER | NY | 10573 | |
| PORT CHESTER VILLAGE | PORT CHESTER VILLAGE-REC | 222 GRACE CHURCH STREET, | | PORT CHESTER | NY | 10573 | |
| PORT CITIES REALTY LLC | 4815 BURNING TREE RD. | STE. 212 | | DULUTH | MN | 55811 | |
| PORT CLINTON BORO | PORT CLINTON BORO - COLL | 413 NORTH WARREN ST | | ORWIGSBURG | PA | 17961 | |
| PORT DICKINSON VILLAGE | PORT DICKINSON VILLAGE- | 786 CHENANGO ST | | BINGHAMTON | NY | 13901 | |
| PORT EDWARDS TOWN | PORT EDWARDS TWN TREASUR | 2000 COUNTY ROAD G | | NEKOOSA | WI | 54457 | |
| PORT EDWARDS VILLAGE | PORT EDWARDS VLG TREASUR | PO BOX 10 /201 MARKET AV | | PORT EDWARDS | WI | 54469 | |
| PORT EWEN WATER/SEWER DISTRICT | PO BOX 700 | | | PORT EWEN | NY | 12466-0700 | |
| PORT HOPE VILLAGE | PORT HOPE VILLAGE - TREA | 4577 MAIN ST. | | PORT HOPE | MI | 48468 | |
| PORT HURON CITY | PORT HURON CITY - TREASU | 100 MC MORRAN BLVD | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | PORT HURON TWP - TREASUR | 3800 LAPEER RD | | PORT HURON | MI | 48060 | |
| PORT JEFFERSON VILLAGE | PORT JEFFERSON VLG - COL | 121 WEST BROADWAY | | PORT JEFFERSON | NY | 11777 | |
| PORT JERVIS CITY | PORT JERVIS CITY- TREASU | 20 HAMMOND STREET | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS COUNTY | PORT JERVIS COUNTY-RECEI | 20 HAMMOND STREET | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CSD(CMBD TNS | PORT JERVIS CSD-TAX COLL | 9 THOMPSON ST | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCH DIST | PORT JERVIS SCH DIST-COL | 9 THOMPSON ST | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCH. DIST.(C | PORT JERVIS SD-TAX COLLE | P. O. BOX 97 | | PORT JERVIS | NY | 12771 | |
| PORT LEYDEN VILLAGE CMBD | PORT LEYDEN VIL-COLLECTO | PO BOX 582 | | PORT LEYDEN | NY | 13433 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PORT LOUIS OWNERS ASSOCIATION | P. O. BOX 8963 | | | MANDEVILLE | LA | 70470-8963 | |
| PORT MATILDA BORO | PORT MATILDA BORO - COLL | P.O. BOX 534 | | PORT MATILDA | PA | 16870 | |
| PORT REPUBLIC CITY | PORT REPUBLIC CITY- COLL | 143 MAIN STREET | | PORT REPUBLIC | NJ | 08241 | |
| PORT ROYAL BORO | PORT ROYAL BORO - COLLEC | P.O BOX 192 | | PORT ROYAL | PA | 17082 | |
| PORT SHELDON TOWNSHIP | PORT SHELDON TWP - TREAS | 16201 PORT SHELDON RD | | WEST OLIVE | MI | 49460 | |
| PORT VUE BORO | PORT VUE BORO - TAX COLL | 1191 ROMINE AVE | | PORT VUE | PA | 15133 | |
| PORT WASHINGTON CITY | PORT WASHINGTON CITY TRE | PO BOX 307 / 100 WEST GR | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | TAX COLLECTOR | PO BOX 994 / 121 W MAIN | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON NORTH VI | PORT WASHINGTON N VIL-RE | 3 PLEASANT AVE | | PORT WASHINGTON | NY | 11050 | |
| PORT WASHINGTON TOWN | PORT WASHINGTON TWN TREA | 2354 WILLOW ROAD | | PORT WASHINGTON | WI | 53074 | |
| PORT WING TOWN | PORT WNG TWN TREASURER | BOX 43 | | PORT WING | WI | 54865 | |
| PORTAGE AREA SCHOOL DISTRICT | MILDRED K CHAPPELL | 717 EAST WESLEY AVE | | PORTAGE | PA | 15946 | |
| PORTAGE BORO | PORTAGE BORO - TAX COLLE | 525 HIGH ST | | PORTAGE | PA | 15946 | |
| PORTAGE CITY | PORTAGE CITY - TREASURER | 7900 S WESTNEDGE AVE | | PORTAGE | MI | 49002 | |
| PORTAGE CITY | PORTAGE CITY TREASURER | 115 W PLEASANT ST | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | TAX COLLECTOR | 115 W PLEASANT ST | | PORTAGE | WI | 53901 | |
| PORTAGE COUNTY | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | PORTAGE COUNTY - TREASUR | PO BOX 1217 | | RAVENNA | OH | 44266 | |
| PORTAGE LAKE TOWN | PORTAGE LAKE TN -COLLECT | P.O. BOX 255 | | PORTAGELAKE | ME | 04768 | |
| PORTAGE S.D./PORTAGE BOR | PORTAGE AREA SD - COLLEC | 525 HIGH ST | | PORTAGE | PA | 15946 | |
| PORTAGE S.D./PORTAGE TWP | PORTAGE AREA SD - COLLEC | 717 E WESLEY AVE SPRINGH | | PORTAGE | PA | 15946 | |
| PORTAGE TOWNSHIP | KATHY JEFFERS - TAX COLL | PO BOX 492 | | AUSTIN | PA | 16720 | |
| PORTAGE TOWNSHIP | PORTAGE TOWNSHIP - TREAS | 47240 GREEN ACRES ROAD | | HOUGHTON | MI | 49931 | |
| PORTAGE TOWNSHIP | PORTAGE TOWNSHIP - TREAS | PO BOX 70 | | CURTIS | MI | 49820 | |
| PORTAGE TOWNSHIP | PORTAGE TWP - TAX COLLEC | 717 E WESLEY AVE | | PORTAGE | PA | 15946 | |
| PORTAGE TOWNSHIP SCHOOL | KATHY JEFFERS - TAX COLL | PO BOX 492 | | AUSTIN | PA | 16720 | |
| PORTAGEVILLE | PORTAGEVILLE CITY - COLL | PO DRAWER B | | PORTAGEVILLE | MO | 63873 | |
| PORTAL CITY | PORTAL CITY-TAX COLLECTO | PO BOX 89 | | PORTAL | GA | 30450 | |
| PORTALISE, KIM MARIE | ADDRESS ON FILE | | | | | | |
| PORTER COUNTY | PORTER COUNTY - TREASURE | 155 INDIANA AVE, SUITE 2 | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY GOVERNMENT | 155 INDIANA AVENUE | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY TREASURER | 155 INDIANA AVENUE | | | VALPARAISO | ID | 46383 | |
| PORTER COUNTY TREASURER | 155 INDIANA AVENUE | | | VALPARAISO | IN | 46383 | |
| PORTER INS AGENCY | PO BOX 1710 | | | PORTER | TX | 77365 | |
| PORTER JACKSON JR | 3615 W. HEPBURN | | | PINE BLUFF | AR | 71603 | |
| PORTER TOWN | PORTER TOWN - TAX COLLEC | 71 MAIN STREET | | PORTER | ME | 04068 | |
| PORTER TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| PORTER TOWN | TOWN OF PORTER TAX COLL | PO BOX 430 | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWNSHIP | ELAINE WEETER - TAX COLL | 1640 S REIDSBURG RD | | NEW BETHLEHEM | PA | 16242 | |
| PORTER TOWNSHIP | JOAN HORGER - TAX COLLEC | 269 DORYS RD- BLUE HERON | | DINGMANS FERRY | PA | 18328 | |
| PORTER TOWNSHIP | PORTER TOWNSHIP - TREASU | 2134 S.EIGHT MILE | | BRECKENRIDGE | MI | 48615 | |
| PORTER TOWNSHIP | PORTER TOWNSHIP - TREASU | 88040 M-40 | | LAWTON | MI | 49065 | |
| PORTER TOWNSHIP | PORTER TOWNSHIP - TREASU | PO BOX 517 | | UNION | MI | 49130 | |
| PORTER TOWNSHIP | PORTER TWP - TAX COLLECT | 10 PORTER ROAD | | TOWER CITY | PA | 17980 | |
| PORTER TOWNSHIP | PORTER TWP - TAX COLLECT | 230 E WATER ST. - COURTH | | LOCK HAVEN | PA | 17745 | |
| PORTER TOWNSHIP | PORTER TWP - TAX COLLECT | 24 PINE CREEK AVENUE | | JERSEY SHORE | PA | 17740 | |
| PORTER TOWNSHIP | PORTER TWP - TAX COLLECT | 9410 RUNKS RD | | HUNTINGDON | PA | 16652 | |
| PORTER VISTA PUBLIC UTILITY DISTRICT | 1124 EAST SUCCESS DRIVE | | | PORTERVILLE | CA | 93258 | |
| PORTER, ALTON | ADDRESS ON FILE | | | | | | |
| PORTER, AMANDA | ADDRESS ON FILE | | | | | | |
| PORTER, HUNTER | ADDRESS ON FILE | | | | | | |
| PORTER, KYLA | ADDRESS ON FILE | | | | | | |
| PORTER, MARVIN | ADDRESS ON FILE | | | | | | |
| PORTER, STARLA | ADDRESS ON FILE | | | | | | |
| PORTER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| PORTER, STEPHEN | ADDRESS ON FILE | | | | | | |
| PORTER, TANJALA | ADDRESS ON FILE | | | | | | |
| PORTERDALE CITY | PORTERDALE CITY-TAX COLL | PO BOX 667 | | PORTERDALE | GA | 30070 | |
| PORTERFIELD TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| PORTER-HARRIS, TAVIA | ADDRESS ON FILE | | | | | | |
| PORTERVILLE IRR DIST | PORTERVILLE IRRIGATION D | PO BOX 1248 | | PORTERVILLE | CA | 93258 | |
| PORTES, LISA | ADDRESS ON FILE | | | | | | |
| PORTILLOS PAINTING | 2015 JEFFERSON DAVIS 1 | | | CAMDEN | SC | 29020 | |
| PORTIS, SYBRINA | ADDRESS ON FILE | | | | | | |
| PORTLAND BORO | PORTLAND BORO - TAX COLL | 81 CROSSHILL DRIVE | | BANGOR | PA | 18013 | |
| PORTLAND CITY | PORTLAND CITY - TAX COLL | 389 CONGRESS STREET RM 1 | | PORTLAND | ME | 04101 | |
| PORTLAND CITY | PORTLAND CITY - TREASURE | 259 KENT ST | | PORTLAND | MI | 48875 | |
| PORTLAND CITY/SUMNER | PORTLAND CITY-TAX COLLEC | 100 S RUSSELL ST | | PORTLAND | TN | 37148 | |
| PORTLAND DOWNTOWN DISTRI | PORTLAND CITY DWTN -COLL | 389 CONGRESS STREET RM 1 | | PORTLAND | ME | 04101 | |
| PORTLAND GENERAL ELECTRIC | P.O. BOX 4438 | | | PORTLAND | OR | 97208 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PORTLAND TOWN | PORTLAND TOWN - TAX COLL | PO BOX 71 | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN | PORTLAND TOWN- TAX COLLE | 87 WEST MAIN STREET | | BROCTON | NY | 14716 | |
| PORTLAND TOWN | PORTLAND TWN TREASURER | W10284 CTY RD  I | | REESEVILLE | WI | 53579 | |
| PORTLAND TOWNSHIP | PORTLAND TOWNSHIP - TREA | 5481 DIVINE HWY | | PORTLAND | MI | 48875 | |
| PORTLAND VILLAGE INC. | JASON ANDERSON | 8015 L5TH AVE. NWSTE.5 | | SEATTLE | WA | 98117-3602 | |
| PORTLAND WATER BUREAU | PO BOX 4216 | | | PORTLAND | OR | 97208 | |
| PORTLAND WATER DISTRICT | P O BOX 3553 | | | PORTLAND | ME | 04104 | |
| PORTNER, MARY | ADDRESS ON FILE | | | | | | |
| PORTNOFF LAW ASSOCIATES LTD | 2700 HORIZON DRIVE | SUITE 100 | | KING OF PRUSSIA | PA | 19406 | |
| PORTNOFF LAW ASSOCIATES LTD | 3502 HIGHLAND AVE | | | FINLEYVILLE | PA | 15332 | |
| PORTNOFF LAW ASSOCIATES, LTD. | MADELINE R. MARGULIES | 2700 HORIZON DRIVE, SUITE 100 | | KING OF PRUSSIA | PA | 19406 | |
| PORTNOVA ROOFING INC | 110 KING AVE | | | WEYMOUTH | MA | 02188 | |
| PORTO, JOSHUA | ADDRESS ON FILE | | | | | | |
| PORTOLA COUNTRY CLUB HOME OWNERS ASSOC. | P. O. BOX 13710 | | | PALM DESERT | CA | 92255 | |
| PORTSIDE CONDO HOMEOWNERS ASSOC.,INC | 17620 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32413 | |
| PORTSMOUTH CITY | PORTSMOUTH CITY - TREASU | 801 CRAWFORD STREET | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY | PORTSMOUTH CITY -TAX COL | 1 JUNKINS AVENUE | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH CITY /STORM W | PORTSMOUTH CITY - TREASU | 801 CRAWFORD ST | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY TREASURER | PO BOX 85662 | | | RICHMOND | VA | 23285 | |
| PORTSMOUTH PUBLIC UTILITIES | 801 CRAWFORD STREET, 2ND FLOOR | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH TOWN | PORTSMOUTH TOWN-TAX COLL | 2200 EAST MAIN ROAD | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWNSHIP | PORTSMOUTH TWP - TREASUR | 1711 WEST CASS AVE. RD. | | BAY CITY | MI | 48708 | |
| PORTSMOUTH WATER AND FIRE DISTRICT | 1944 EAST MAIN RD | | | PORTSMOUTH | RI | 02871 | |
| PORTUONDO LAW FIRM PA | 2525PONCE DELEON BLVD300 | | | CORAL GABLES | FL | 33134 | |
| PORTVILLE CS (CMBD TNS) | PORTVILLE CS- TAX COLLEC | FIVE STAR BANK-220 LIBER | | WARSAW | NY | 14569 | |
| PORUBENSKY, BRITTANY | ADDRESS ON FILE | | | | | | |
| POSEN TOWNSHIP | POSEN TOWNSHIP - TREASUR | P.O. BOX 38 | | POSEN | MI | 49776 | |
| POSEY COUNTY | POSEY COUNTY - TREASURER | 126 E. 3RD ST. | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY TREASURER | 126 E 3RD ST, ROOM 211 | | | MOUNT VERNON | IN | 47620 | |
| POSEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| POST CITY | POST CITY - TAX COLLECTO | 105 E MAIN | | POST | TX | 79356 | |
| POST ISD | POST ISD - TAX COLLECTOR | P O DRAWER F | | POST | TX | 79356 | |
| POST LAW FIRM, PLLC | 1018 BURLINGTON AVE., STE. 201 | | | MISSOULA | MT | 59801 | |
| POST ROOFING INC & | JEFF & ANA BLANTON | 320W FLETCHER AVE STE106 | | TAMPA | FL | 33612 | |
| POST, DESIRAE | ADDRESS ON FILE | | | | | | |
| POST, MICHELE | ADDRESS ON FILE | | | | | | |
| POSTE, RENEDEL | ADDRESS ON FILE | | | | | | |
| POSTMASTER | 1100 KINGS RD | | | JACKSONVILLE | FL | 32203-9998 | |
| POSTMASTER | 500 EAST BLVD | | | RAPID CITY | SD | 57701 | |
| POSTMASTER | P.O. BOX 645015 | | | SAINT PAUL | MN | 55164-5015 | |
| POSTMASTER USPS TEMPE SOUTH | 8205 S PRIEST DR | | | TEMPE | AZ | 85284 | |
| POSTON, WILLIAM | ADDRESS ON FILE | | | | | | |
| POSTWOOD MUD  T | POSTWOOD MUD - TAX COLLE | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| POTE, ELLEN | ADDRESS ON FILE | | | | | | |
| POTE, KATIE | ADDRESS ON FILE | | | | | | |
| POTESTIVO & ASSOCIATES PC | 251 DIVERSION ST | | | ROCHESTER | MI | 48307 | |
| POTESTIVO & ASSOCIATES, PC | 811 SOUTH BOULEVARD | SUITE 100 | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO ASSOCIATES | 811 SOUTH BOULEVARD E | | | ROCHESTER HILLS | MI | 48307 | |
| POTLAPALLI, NEELIMA | ADDRESS ON FILE | | | | | | |
| POTOMAC EDISON | PO BOX 3615 | | | AKRON | OH | 44309-3615 | |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | | AKRON | OH | 44309 | |
| POTOMAC PARTNERS LLC | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | |
| POTOMAC PARTNERS, LLC | ATTN: BRIAN CHAPPELLE | 601 13TH STREET N.W. | SUITE 800 SOUTH | WASHINGTON | DC | 20005 | |
| POTSDAM CEN SCH (COMBINE | POTSDAM CS-TAX COLLECTOR | PO BOX 389 | | POTSDAM | NY | 13676 | |
| POTSDAM TOWN | POTSDAM TOWN-TAX COLLECT | PO BOX 389 | | POTSDAM | NY | 13676 | |
| POTSDAM VILLAGE | POTSDAM VILLAGE-CLERK | PO BOX 5168 | | POTSDAM | NY | 13676 | |
| POTTAWATOMIE COUNTY | POTTAWATOMIE CO. - TREAS | 207 N 1ST ST | | WESTMORELAND | KS | 66549 | |
| POTTAWATOMIE COUNTY | POTTAWATOMIE COUNTY COLL | 325 N BROADWAY | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY CLERK | ATTN REAL ESTATE RECORDING | 325 NORTH BROADWAY | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY TREASURER | 325 N BROADWAY STE 203 | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY TREASURER | PO BOX 1448 | | | SHAWNEE | OK | 74802 | |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE CO. - TREA | 227 S 6TH STREET | | COUNCIL BLUFFS | IA | 51501 | |
| POTTER APPRAISAL SERVICES INC | 11234 CLIFF RD | | | BURLINGTON | IA | 52601 | |
| POTTER COUNTY | PO BOX 2289 | | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY | POTTER COUNTY - TAX COLL | P.O. BOX 2289 | | AMARILLO | TX | 79105 | |
| POTTER COUNTY SHERIFF | 900 S POLK STREET SUITE 401 | | | AMARILLO | TX | 79101 | |
| POTTER TOWNSHIP | POTTER TWP - TAX COLLECT | 205 DOGTOWN ROAD | | CENTRE HALL | PA | 16828 | |
| POTTER TOWNSHIP | VICTORIA LEININGER - TC | 105 MOWRY RD | | MONACA | PA | 15061 | |
| POTTER, JAMIE | ADDRESS ON FILE | | | | | | |
| POTTER, MARK | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| POTTERVILLE CITY | POTTERVILLE CITY - TREAS | 319 N NELSON | | POTTERVILLE | MI | 48876 | |
| POTTS, LINDA | ADDRESS ON FILE | | | | | | |
| POTTS, SHARITA | ADDRESS ON FILE | | | | | | |
| POTTSGROVE SCHOOL DISTRI | DIANE DELONG - TAX COLLE | P.O. BOX 3092 | | STOWE | PA | 19464 | |
| POTTSTOWN BORO (CO/BORO | POTTSTOWN BORO - TAX COL | 100 E HIGH STREET- TAX D | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRIC | POTTSTOWN SD - TAX COLLE | 100 E HIGH STREET- FINAN | | POTTSTOWN | PA | 19464 | |
| POTTSVILLE AREA S.D./CIT | POTTSVILLE CITY - COLLEC | 401 N CENTER ST, SUITE | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA S.D./MEC | DENISE SWARTZ-TAX COLLEC | 6 BURNS ST | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA S.D./NOR | POTTSVILLE AREA SD - COL | 821 PINEWOOD DRIVE | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA S.D./PAL | POTTSVILLE AREA SD - COL | 118 W BACON ST | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA S.D./POR | POTTSVILLE AREA SD - COL | 407 COAL ST | | PORT CARBON | PA | 17965 | |
| POTTSVILLE CITY | POTTSVILLE CITY - COLLEC | 401 N CENTER ST SUITE 1 | | POTTSVILLE | PA | 17901 | |
| POTVIN, KENNETH | ADDRESS ON FILE | | | | | | |
| POUDEL, PRATIMA | ADDRESS ON FILE | | | | | | |
| POUGHKEEPSIE CITY | POUGHKEEPSIE CITY-COMM. | 62 CIVIC CENTER PLAZA | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE CSD (POUGHK | POUGHKEEPSIE CSD-TAX COL | PO BOX 7107 | | BUFFALO | NY | 14240 | |
| POUGHKEEPSIE TOWN | KAREN SCHUBERT-RECEIVER | 1 OVEROCKER ROAD | | POUGHKEEPSIE | NY | 12603 | |
| POULOS INS | 54 WOODSTOCK AVENUE | | | RUTLAND | VT | 05701 | |
| POULOS INS AGENCY | 831 JACKSON ST | | | BILOXI | MS | 39530 | |
| POULOS INSURANCE INC | 36 SOUTH RIVER ROAD | | | BEDFORD | NH | 03110 | |
| POULOS INSURANCE INC | 78 VT RTE 15 W | | | MORRISVILLE | VT | 05661 | |
| POULTNEY TOWN | POULTNEY TOWN - TAX COLL | 9 MAIN STREET, SUITE 1 | | POULTNEY | VT | 05764 | |
| POULTNEY VILLAGE | POULTNEY VIL - COLLECTOR | 98 DEPOT STREET / PO BOX | | POULTNEY | VT | 05764 | |
| POUND RIDGE SCHOOLS | POUND RIDGE SCH-TAX RECE | 179 WESTCHESTER AVENUE | | POUNDRIDGE | NY | 10576 | |
| POUND RIDGE TOWN | POUND RIDGE TOWN5-RECEIV | 179 WESTCHESTER AVENUE | | POUND RIDGE | NY | 10576 | |
| POUND TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| POUND TOWN | POUND TOWN - TREASURER | P O BOX 880 | | POUND | VA | 24279 | |
| POUND VILLAGE | POUND VLG TREASURER | P.O. BOX 127/ 2002 COUNT | | POUND | WI | 54161 | |
| POUND, JENNIFER | ADDRESS ON FILE | | | | | | |
| POURCHOT, CASSI | ADDRESS ON FILE | | | | | | |
| POURIER, JESSICA | ADDRESS ON FILE | | | | | | |
| POURIER, LACEY | ADDRESS ON FILE | | | | | | |
| POWDER SPRINGS CITY | POWDER SPRINGS -TAX COLL | PO BOX 46 | | POWDER SPRINGS | GA | 30127 | |
| POWDERLY CITY | CITY OF POWDERLY - CLERK | 211 HILLSIDE RD | | POWDERLY | KY | 42367 | |
| POWE, LETITIA | ADDRESS ON FILE | | | | | | |
| POWELL & SON LLC | ROBERT E. POWELL | 25343 RIVER RUN TRAIL | | ZUNI | VA | 23898 | |
| POWELL APPRAISERS AND | 2210C EXECUTIVE DRIVE | | | HAMPTON | VA | 23666 | |
| POWELL CONSTRUCTION | SERVICES LLC | 21779 PENOLA RD | | RUTHER GLEN | VA | 22546 | |
| POWELL COUNTY | POWELL COUNTY - SHERIFF | PO BOX 489 | | STANTON | KY | 40380 | |
| POWELL COUNTY | POWELL COUNTY - TREASURE | 409 MISSOURI AVESUITE 2 | | DEER LODGE | MT | 59722 | |
| POWELL COUNTY CLERK | 525 WASHINGTON ST RM 109 | | | STANTON | KY | 40380 | |
| POWELL COUNTY TREASURER | 409 MISSOURI AVE  204 | | | DEER LODGE | MT | 59722 | |
| POWELL, ADRIA | ADDRESS ON FILE | | | | | | |
| POWELL, ANTOINE | ADDRESS ON FILE | | | | | | |
| POWELL, DEBRA | ADDRESS ON FILE | | | | | | |
| POWELL, JERMELL | ADDRESS ON FILE | | | | | | |
| POWELL, JODY | ADDRESS ON FILE | | | | | | |
| POWELL, LATOYA | ADDRESS ON FILE | | | | | | |
| POWELL, MARCUS | ADDRESS ON FILE | | | | | | |
| POWELL, RHONDA | ADDRESS ON FILE | | | | | | |
| POWELL, SHARHONDA | ADDRESS ON FILE | | | | | | |
| POWELL, TAMI | ADDRESS ON FILE | | | | | | |
| POWELL, TAMMY | ADDRESS ON FILE | | | | | | |
| POWELL, YOLONDA | ADDRESS ON FILE | | | | | | |
| POWELLS CONSTRUCTION&AIR | 14812 MAIN ST | | | ORRVILLE | AL | 36767 | |
| POWER COUNTY | POWER COUNTY - TREASURER | 543 BANNOCK AVE-COUNTY C | | AMERICAN FALLS | ID | 83211 | |
| POWER INS AGENCY INC | 13911 SW 42ND ST 113 | | | MIAMI | FL | 33175 | |
| POWER JACK, INC. | JIM BROSCH | 4725 LAMAR AVENUE | | PARIS | TX | 75462 | |
| POWER ROOFING AND | CONSTRUCTION LLC | 255 PRIMERA BLVD STE 160 | | LAKE MARY | FL | 32746 | |
| POWER TECH ELECTRIC, LLC | P. O. BOX 856 | | | LONGVIEW | WA | 98032 | |
| POWER UP ELECTRICAL CONTRACTORS | CHRISTOPHER RAY DRIVER | 7709 PRUITT DR | | GALVESTON | TX | 77554 | |
| POWERHOUSE REALTY, LLC | 111 S. CALVERT ST. SUITE 2700 | | | BALTIMORE | MD | 21202 | |
| POWERS KIRN & ASSOCIATES | SUITE 200 | 728 MARNE HWY | | MOORESTOWN | NJ | 08057 | |
| POWERS KIRN & ASSOCIATES LLC | 728 MARNE HWY STE 200 | | | MOORESTOWN | NJ | 08057 | |
| POWERS KIRN LLC | 728 MARNE HWY STE 200 | | | MOORESTOWN | NJ | 08057 | |
| POWERS LEAVITT INS | P O BOX 125 | | | BUCKEYE | AZ | 85326 | |
| POWERS MARKETING GROUP, LLC | ATTN: JP SANCHEZ | 3151 AIRWAY AVE | SUITE I2 | COSTA MESA | CA | 92626 | |
| POWERS REALTY COMPANY LLC | 303 WEST PARK AVE SUITE D | | | GREENWOOD | MS | 38930 | |
| POWERS REALTY, LLC | 303 WEST PARK AVE, SUITE D | | | GREENWOOD | MS | 38930 | |
| POWERS, ALICIA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| POWERS, BRIAN | ADDRESS ON FILE | | | | | | |
| POWERS, CARRIE | ADDRESS ON FILE | | | | | | |
| POWERS, JEFFREY | ADDRESS ON FILE | | | | | | |
| POWERS, KIRN & JAVARDIAN | GREGORY JAVARDIAN | 1310 INDUSTRIAL BLLVD, 1ST FLOOR, | SUITE 101 | SOUTHAMPTON | PA | 18966 | |
| POWERS, NATASHA | ADDRESS ON FILE | | | | | | |
| POWERS, PIERRE | ADDRESS ON FILE | | | | | | |
| POWERSELLER SOLUTIONS LLC | 7251 ENGLE ROAD STE 400 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| POWERSELLER SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 7261 ENGLE ROAD - SUITE 304 | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| POWESHIEK COUNTY | POWESHIEK COUNTY - TREAS | PO BOX 700 | | MONTEZUMA | IA | 50171 | |
| POWESHIEK MUT INS | PO BOX 654 | | | GRINNELL | IA | 50112 | |
| POWHATAN COMMUNITY SERVICES ASSOCIATION | 150 STRAWBERRY PLAINS RD STE A-1 | | | WILLIAMSBURG | PA | 23188 | |
| POWHATAN COUNTY | POWHATAN COUNTY - TREASU | POB 87 | | POWHATAN | VA | 23139 | |
| POWNAL TOWN | POWNAL TOWN - TREASURER | P.O. BOX 411 | | POWNAL | VT | 05261 | |
| POWNAL TOWN | POWNAL TOWN -TAX COLLECT | 429 HALLOWELL ROAD | | POWNAL | ME | 04069 | |
| POY SIPPI TOWN | POY SIPPI TWN TREASURER | N3090 STATE RD 49 | | BERLIN | WI | 54923 | |
| POYGAN TOWN | POYGAN TWN TREASURER | 9065 COUNTY RD B | | WINNECONNE | WI | 54986 | |
| POYNETTE VILLAGE | POYNETTE VLG TREASURER | PO BOX 95/106 S MAIN ST | | POYNETTE | WI | 53955 | |
| PPJ PROPERTIES, LLC, A NJ LLC | W. PETER RAGAN, SR., ESQ. | RAGAN & RAGAN | 3100 RT. 138 W.BRINLEY PLAZA, BLDG ONE | WALL | NJ | 07719 | |
| PPL ELECTRIC UTILITIES | 2 N 9TH ST CPC-GENN1 | | | ALLENTOWN | PA | 18101-1175 | |
| PPL ELECTRIC UTILITIES | PO BOX 9001845 | | | LOUISVILLE | KY | 40290-1845 | |
| PPM ENTERPRISES, LLC DBA CERTA PRO | PAINTERS OF BATON ROUGE | PAUL MAGILL | 9618 JEFFERSON HIGHWAY SUITE D PMG 361 | BATON ROUGE | LA | 70809 | |
| PR FRAMING | 7909 DAYTON ST | | | HOUSTON | TX | 77012 | |
| PR INFRASTRUCTURE CORP | 5090 RICHMOND AVE 165 | | | HOUSTON | TX | 77056 | |
| PR MC CONCRETE CONTRACTOR CORP. | JOSVE M. MARCANO ORTEGA | PMB 215 PO BOX 607071 | | BAYAMON | PR | 00960 | |
| PR NEWSWIRE ASSOCIATION LLC | G P O BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PR ROOFING CO | BILL HUFFORD | 942 N. 500 E | | FLORA | IN | 46929 | |
| PRACHT, THERESA | ADDRESS ON FILE | | | | | | |
| PRAHM, JEREMY | ADDRESS ON FILE | | | | | | |
| PRAIRIE COUNTY | PRAIRIE COUNTY - TAX COL | 200 COURTHOUSE SQUARE SU | | DES ARC | AR | 72040 | |
| PRAIRIE COUNTY | PRAIRIE COUNTY - TREASUR | PO BOX 566 | | TERRY | MT | 59349 | |
| PRAIRIE DU CHIEN CITY | PRAIRIE DU CHIEN CITY TR | PO BOX 324/ 214 E BLACKH | | PRAIRIE DU CHI | WI | 53821 | |
| PRAIRIE DU SAC TOWN | PRAIRIE DU SAC TWN TREAS | E9919 FIRST ST. | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | PRAIRIE DU SAC VLG TREAS | 335 GALENA ST | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DUNES VILLAGE | NEIGHBORHOOD ASSOC. INC | 5980 WINSTON TRAILS BLVD | | LAKE WORTH | FL | 33463 | |
| PRAIRIE FARM TOWN | PRAIRIE FARM TWN TREASUR | 303 8 3/4 ST., CTH F | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | PRAIRIE FARM VLG TREASUR | PO BOX 74 | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE LAKE TOWN | PRAIRIE LAKE TWN TREASUR | 1821 8TH AVENUE | | CHETEK | WI | 54728 | |
| PRAIRIE MUT INS CO | PO BOX 38 | | | KEOTA | IA | 52248 | |
| PRAIRIE PINE MUT | 203 EAST SOO STREET | | | PARKERS PRAIRIE | MN | 56361 | |
| PRAIRIE PINE MUT INS | PO BOX 39 | | | PARKERS PRAIRIE | MN | 56361 | |
| PRAIRIE RIDGE MAINTENANCE CO | 14205 215TH AVE E | | | BENNEY LAKE | WA | 98391 | |
| PRAIRIE RONDE TOWNSHIP | PRAIRIE RONDE TWP - TREA | PO BOX 794 | | SCHOOLCRAFT | MI | 49087 | |
| PRAIRIE STATES INS | 1216 NW 50TH | | | OKLAHOMA CITY | OK | 73118 | |
| PRAIRIE VIEW HOMES ASSOCIATION, INC. | 2803 EASTON | | | HARRISONVILLE | MO | 64701 | |
| PRAIRIE WEST MUT INS | PO BOX 369 | | | CLARA CITY | MN | 56222 | |
| PRAIRIEVILLE TOWNSHIP | PRARIEVILLE TWP - TREASU | 10115 S NORRIS RD | | DELTON | MI | 49046 | |
| PRAISE HOME ENHANCEMENTS / PRAISE CORP. | KENNETH U. TEASLEY | 3618 RIVIERA STREET | | TEMPLE HILLS | MD | 20748 | |
| PRAKOB BUNYAPANASARN & | NONGNUTE BUNYAPANASARN | 5436 DENNY AVE | | NORTH HOLLYWOOD | CA | 91601 | |
| PRASLA FINANCIAL GROUP | 2300 VALLEY VIEW LN 1000 | | | IRVING | TX | 75062 | |
| PRASLA FINANCIAL GROUP | SUITE 1000 | 2300 VALLEY VIEW LN | | IRVING | TX | 75062 | |
| PRATER, MEGAN | ADDRESS ON FILE | | | | | | |
| PRATT AYCOCK LP | 18383 PRESTON RD, STE 110 | | | DALLAS | TX | 75252 | |
| PRATT COUNTY | TAX COLLECTOR | 300 S NINNESCAH 2ND FL | | PRATT | KS | 67124 | |
| PRATT HOMES | 310 A SSE LOOP 323 | | | TYLER | TX | 75702 | |
| PRATT INS INC | 4 VILLAGE SQ | | | SMYRNA | DE | 19977 | |
| PRATT, BARBARA | ADDRESS ON FILE | | | | | | |
| PRATT, JASON | ADDRESS ON FILE | | | | | | |
| PRATT, SHERRY | ADDRESS ON FILE | | | | | | |
| PRATTSBURG CEN SCH (COMB | PRATTSBURG CS-TAX COLLEC | 1 ACADEMY STREET | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG TOWN | PRATTSBURG TOWN-TAX COLL | 19 N MAIN STREET | | PRATTSBURG | NY | 14873 | |
| PRAUS CONSTRUCTION LP | 935 EASY ST. | | | GRAPEVINE | TX | 76051 | |
| PRC | PEREZ RECONSTRUCTION CONTRACTOR, INC. | 23839 BANNING BLVD | | CARSON | CA | 90745 | |
| PREBLE COUNTY | PREBLE COUNTY - TREASURE | PO BOX 341 | | EATON | OH | 45320 | |
| PREBLE COUNTY RECORDER | 101 EAST MAIN ST | | | EATON | OH | 45320 | |
| PREBLE FARMERS MTL | P O BOX 329 | | | LANESBORO | MN | 55949 | |
| PREBLE TOWN | PREBLE TOWN - TAX COLLEC | P.O. BOX 234/1968 PREBLE | | PREBLE | NY | 13141 | |
| PRECEDENT MANAGEMENT, LLC | 7875 NW 12TH ST SUITE 110 | | | DORAL | FL | 33126 | |
| PRECISE ADVANTAGE INS | 12702 TOEPPERWEIN201-15 | | | SAN ANTONIO | TX | 78233 | |
| PRECISE MGMT. RESTORATION CONTRACTOR | NICOLAS | 600 TOTOWA ROAD | | TOTOWA | NJ | 07512 | |
| PRECISION BUILDERS, LLC | SHAWN MICHAEL WOLFORD | 9216 NORTH POINT ROAD | PO BOX 343 | FORT HOWARD | MD | 21052 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRECISION CONDO CONSULTING INC. | 833 SE 9TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| PRECISION CONSTRUCTION & | ROOFING | 7625 DAVIS BLVD | | NORTH RICHLAND HILLS | TX | 76182 | |
| PRECISION CONSTRUCTION SERVICES | NICOLE ACKERMAN | J.P.P.C.S | 1729 W BROADWAY, SUITE 9A | COLUMBIA | MO | 65203 | |
| PRECISION CONTRACTING TECHNOLOGIES INC. | GINO A GIARDINA | 4229 REAVES ROAD | | KISSIMMEE | FL | 34746 | |
| PRECISION CUSTOM | CONIOUS KEA | CONIOUS KEA | 2321 NW 27TH AVENUE | FORT LAUDERDALE | FL | 33311 | |
| PRECISION DATA RESEARCH COMPANY, INC. | 11725 SW QUEEN ELIZBTH | | | PORTLAND | OR | 97224 | |
| PRECISION DOOR SERVICE | CAMPRENDY, INC | 61 LAKEVIEW AVE | | PIEDMONT | CA | 94611 | |
| PRECISION DOOR SERVICE | DON TAYLOR | DTM ENTERPRIZES, INC. | 6326 RIVER CREST DR., STE. G | RIVERSIDE | CA | 92507 | |
| PRECISION DOOR SERVICE | DREW SELL, INC. | 2117 47TH ST | | SARASOTA | FL | 34234 | |
| PRECISION DSIGN SERVICES INC. | STEPHANE W LOISEAU | 2532 STONEGATE DRIVE | | WELLINGTON | FL | 33414 | |
| PRECISION ENVIRONMENTAL | PRECISION WORKS, INC. | 180 CANADA LARGA RD | | VENTURA | CA | 93001 | |
| PRECISION MOVERS INC | 23507 CHURCH AVE | | | SAUCIER | MS | 39574 | |
| PRECISION PAVING, LLC | FRANKIE JEFFERY | 7140 THREE NOTCH RD | | MOBILE | AL | 36619 | |
| PRECISION REMODELING & ROOFING | 11981 PAMELA RAYE RD | | | EL PASO | TX | 79927 | |
| PRECISION ROOFING | THE PRECISION DIVISIONS, INC. | 11903 E. OLD LONE JACK L.S. ROAD | | LEES SUMMIT | MO | 64086 | |
| PRECISION SERVICES LLC | 1013 TALL OAKS CIR | | | MCCALLA | AL | 35111 | |
| PRECISION SIDING AND CONSTRUCTION CO. | 7000 N BROADWAY 3-300 | | | DENVER | CO | 80221 | |
| PRECISION STEEL ERECTORS | 57996 E GEDDES AVE | | | STRASBURG | CO | 80136 | |
| PRECISION SURVEYORS, INC. | 950 THREADNEEDLE STREET | SUITE 150 | | HOUSTON | TX | 77079 | |
| PRESS TREE SPECIALIST, INC. | BEN HAZEL | 600 BELLVIEW ROAD | | GREENBACK | TN | 37742 | |
| PREFERRED BUILDER OF N F | & CHARLES & CAROL REAGOR | 2332 DUNN AVE | | JACKSONVILLE | FL | 32218 | |
| PREFERRED CLAIMS SOLN | INC | 13727 SW 152ND ST 233 | | MIAMI | FL | 33177 | |
| PREFERRED COMMUNITY MANAGEMENT INC | 4962 N PALM AVENUE | | | WINTER PARK | FL | 32792 | |
| PREFERRED FIRE & FLOOD | REPAIR INC | 7161 N CICERO AV | | LINCOLNWOOD | IL | 60712 | |
| PREFERRED FIRE & L DUNN | & C HARRIS | 7161 N CICERO AVE | | LINCOLNWOOD | IL | 60712 | |
| PREFERRED MANAGEMENT | 1070 LARKIN AVE STE 1E | | | ELGIN | IL | 60123 | |
| PREFERRED MANAGEMENT SERVICES | PMS-PREFERRED MANAGEMENT TEXAS LLC | PO BOX 690269 | | HOUSTON | TX | 77269 | |
| PREFERRED MANAGEMENT SERVICES, LLC | P O BOX 353187 | | | PALM COAST | FL | 32135 | |
| PREFERRED MUTUAL | INSURANCE | PO BOX 419669 | | BOSTON | MA | 02241 | |
| PREFERRED MUTUAL | P O  BOX 888 | | | NEW BERLIN | NY | 13411 | |
| PREFERRED MUTUAL INS CO | 2 MORRISEY BLVD BOA LB | 419669 MA55270207 | | DORCHESTER | MA | 02125 | |
| PREFERRED MUTUAL INS CO | ONE PREFERRED WAY | | | NEW BERLIN | NY | 13411 | |
| PREFERRED MUTUAL INSURANCE COMPANY | PO BOX 419669 | | | BOSTON | MA | 02241-9669 | |
| PREFERRED PLATINUM CONST | PO BOX 70 | | | WYLIE | TX | 75048 | |
| PREFERRED PLUMBING | ALAMO PREFERRED PLUMBING | P.O BOX 691071 | | SAN ANTONIO | TX | 78269 | |
| PREFERRED PLUMBING & | ARLO & KATHERINE SWANSON | PO BOX 691071 | | SAN ANTONIO | TX | 78269 | |
| PREFERRED PROPERTIES OF | EAST TENNESSEE INC. | 1105 TUSCULUM BLVD. | | GREENEVILLE | TN | 37745 | |
| PREFERRED PUBLIC ADJUST | 4651 SALISBURY RD STE400 | | | JACKSONVILLE | FL | 32256 | |
| PREFERRED REALTY CONNECTION LLC | 400 STATE ROUTE 10 WEST | SUITE E | | RANDOLPH | NJ | 07869 | |
| PREFERRED REALTY PROS LLC | 71 WALNUT | SUITE 206 | | ROCHESTER | MI | 48307 | |
| PREFERRED REALTY PROS, LLC | ATTN: JASON MEGIE | 46819 GARFIELD | | MACOMB | MI | 48044 | |
| PREFERRED ROOFING | 1868 PERKINS LN | | | BATAVIA | OH | 45103 | |
| PREFERRED ROOFING LLC | TRAVIS S ARELLANO | TRAVIS S ARELLANO | 1401 QUINCE STREET | SIDNEY | NE | 69162 | |
| PREGILL INSURANCE AGENCY | 713 COTTAGE STREET | | | SUSANVILLE | CA | 96130 | |
| PREK & GJOKA LUGUAVIC & | DODA & KLLAUDETA LUCAJ | 6520 OLD COACH TRL | | WASHINGTON | MI | 48094 | |
| PREMIER APPRAISAL GROUP | 15172 HEMLOCK POINT RD | | | CHAGRIN FALLS | OH | 44022 | |
| PREMIER APPRAISAL INC | 1115 BROADVIEW AVE | | | COLUMBUS | OH | 43212 | |
| PREMIER APPRAISAL SERVICES INC | PO BOX 5596 | | | YUMA | AZ | 85366 | |
| PREMIER BUILDER SC LLC | 1296 ABERCROMBIE RD | | | FOUNTAIN INN | SC | 29644 | |
| PREMIER COMMUNITY MANAGERS, INC | 10524 MOSS PARK RD | SUITE 204-602 | | ORLANDO | FL | 32832 | |
| PREMIER CONST CO INC | PO BOX 11762 | | | ST THOMAS | VI | 801 | |
| PREMIER CONSTRUCTION | CONTRACTORS | 9916 NW 5TH CT | | PLANTATION | FL | 33324 | |
| PREMIER CONTRACTORS PLUS | JOSHUA JARVIS | 411 W. BELLWOOD DR.  33 | | SPOKANE | WA | 99218 | |
| PREMIER ESTATES INC. | 10041 140TH AVE NE | | | ST. HILAIRE | MN | 56754 | |
| PREMIER EXTERIORS | SCOTT GLEASON | 17061 INDEPENDENT LN. | | BILLINGS | MT | 59105 | |
| PREMIER FARMERS AGENCY | 7669 NW 50TH ST | | | MIAMI | FL | 33166 | |
| PREMIER GARAGES & | CONCRETE INC | 1300 W 70TH AVE | | DENVER | CO | 80221 | |
| PREMIER GROUP INS, LLC | 106 CENTRAL AVE | | | CHELTENHAM | PA | 19012 | |
| PREMIER GROUP LLC | DONALD J. TIGART | P.O. BOX 7392 | | GREAT FALLS | MT | 59406 | |
| PREMIER HOME BUILDERS & INSPECTIONS, LLC | RANDALL C JONES | 110 CALEDONIA COURT | | LUGOFF | SC | 29078 | |
| PREMIER INS AGENCY | 11400 CONCORD VILLAGE D | | | ST LOUIS | MO | 63123 | |
| PREMIER MANAGEMENT SERVICES | DASHERS, LLC | PO BOX 1532 | | PALM HARBOR | FL | 34682 | |
| PREMIER METALWORKS LLC | 8457 N HWY 6 | | | WACO | TX | 76712 | |
| PREMIER MITIGATION SERVICES, INC. | JACKY DIEGO | 1452 NW 82 AVE | | MIAMI | FL | 33126 | |
| PREMIER ONE HOLDINGS | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| PREMIER ONE HOLDINGS INC. | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| PREMIER ONE HOLDINGS INC. | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| PREMIER PLUMBING, INC. | 10542 ABBOTSBURY DR. | | | LAS VEGAS | NV | 89135 | |
| PREMIER PROPERTIES | 66 LA SERRANIA | | | CAGUAS | PR | 00725 | |
| PREMIER PROPERTY & | JANET & RICHARD THOMAS | PO BOX 12263 | | JACKSON | MS | 39236 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PREMIER PROPERTY, LLC | 625 GELD ST | | | JEFFERSON CITY | MO | 65109 | |
| PREMIER PROTECTION INS | 409 SE 7TH ST | | | FORT LAUDERDALE | FL | 33301 | |
| PREMIER PUBLIC ADJUSTERS | 290 SPRINGFIELD DR 225 | | | BLOOMINGDALE | IL | 60108 | |
| PREMIER PUBLIC ADJUSTERS | PO BOX 37476 | | | PHILADELPHIA | PA | 19148 | |
| PREMIER PUBLIC ADJUSTING | INC | 7320 SW 146 TERRACE | | MIAMI | FL | 33158 | |
| PREMIER RE | ATTN: MITCHELL COHEN | 1636 PINE ST. | | PHILADELPHIA | PA | 19103 | |
| PREMIER REAL ESTATE SERVICES, INC. | P.O. BOX 1063 | | | WILLIAMSVILLE | NY | 14231-1063 | |
| PREMIER REAL ESTATE, INC. | 1636 PINE ST. | | | PHILADELPHIA | PA | 19103 | |
| PREMIER REALITY GROUP, INC. | 12650 W 64TH AVENUE | UNIT E-505 | | ARVADA | CO | 80004 | |
| PREMIER RECONSTRUCTION | SERVICES | 4426 RUTTAND PARK LANE | | KATY | TX | 77450 | |
| PREMIER RECONSTRUCTION SERVICES | MARK OKRINSKY | MARK OKRINSKY | 4426 RUTTAND PARK LANE | KATY | TX | 77450 | |
| PREMIER REMODELING LLC | & LINH MAI & K WILKINS | 3611 ANNAPLOIS RD STE100 | | HALETHORPE | MD | 21227 | |
| PREMIER RESTORATION | HAWAII | 2815 KAIHIKAPU ST 104 | | HONOLULU | HI | 96819 | |
| PREMIER ROOFING AND REMODELING | BRANNON JAMES | BRANNON JAMES | 711 TIMBERWOOD RIDGE | GREER | SC | 29651 | |
| PREMIER ROOFING COMPANY | 2570 W 8TH AVE | | | DENVER | CO | 80204 | |
| PREMIER ROOFING COMPANY LLC | 2015 S PONTIAC WAY | | | DENVER | CO | 80224 | |
| PREMIER ROOFING LLC | DEREK HOLLAND | 10 OAK PARK DRIVE | SUITE B-1 | HILTON HEAD ISLAND | SC | 29926 | |
| PREMIER SIDING & RFG OF | PA | 2104 STEFK BLVD | | BETHLEHEM | PA | 18017 | |
| PREMIER SOUTH LLC | A3 | 11646 INDUSTRIPLEX BLVD | | BATON ROUGE | LA | 70809 | |
| PREMIER SOUTH, LLC | ROBERT MCGIMSEY | ROBERT MCGIMSEY | 625 HIGHLANDIA DR. | BATON ROUGE | LA | 70810 | |
| PREMIER SYSTEMS INC | 5421 W 41ST 201A | | | SIOUX FALLS | SD | 57106 | |
| PREMIER SYSTEMS, INC | 5421 W 41ST STREET | | | SIOUX FALLS | SD | 57106 | |
| PREMIER TEAM RESTORE & | H & E BRIDGES | 1805 CUTLEAF CREEK RD | | GRAYSON | GA | 30017 | |
| PREMIERE BOARD UP INC | 2435 N LARAMIE | | | CHICAGO | IL | 60639 | |
| PREMIERE COMPANY | 912 MCALLISTER DR | | | CALERA | AL | 35040 | |
| PREMIERE PUBLIC ADJ & | WILL & LAURA HEMINGWAY | 7320 SW 146 TERR | | MIAMI | FL | 33158 | |
| PREMIUM PAINT & PLASTER | 1408 WEST RIVER RD. | | | SCOTTSVILLE | VA | 24690 | |
| PREMONT WATER COMPANY | 200 SOUTH WEST 1ST STREET | | | PREMONT | TX | 78375 | |
| PRENDERGAST, NICHOLAS | ADDRESS ON FILE | | | | | | |
| PRENO, THERESA | ADDRESS ON FILE | | | | | | |
| PRENTICE CONLEY & | GLORIA CONLEY | 2500 W 79TH ST | | INGLEWOOD | CA | 90305 | |
| PRENTICE VILLAGE | PRENTICE VLG TREASURER | PO BOX 78 / 403 CENTER S | | PRENTICE | WI | 54556 | |
| PRENTICE, MARGARET | ADDRESS ON FILE | | | | | | |
| PRENTISS COUNTY | PRENTISS COUNTY-TAX COLL | PO BOX 283 | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY CHANCERY CLERK | OF COURT | PO BOX 477 | | BOONEVILLE | MS | 38829 | |
| PREPARED | P O BOX 912795 | | | DENVER | CO | 80291 | |
| PREPARED INSURANCE CO | 1715 N WESTSHORE BLVD 930 | | | TAMPA | FL | 33607 | |
| PREPARED INSURANCE CO | P O BOX 162244 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| PREPARED INSURANCE CO | P O BOX 25373 | | | TAMPA | FL | 33622 | |
| PREPCO LLC | JODY D. HAGEMES | 9305 FORD ROAD | | BRYCEVILLE | FL | 32009 | |
| PRESCOTT & CRAIG INC | PO BOX 567 | | | JEROME | ID | 83338 | |
| PRESCOTT CITY | PRESCO CITY TREASURER | 800 BORNER ST.N. | | PRESCOTT | WI | 54021 | |
| PRESCOTT COUNTRY CLUB POA | 1133 OLD CHISHOLM TR | | | DEWEY | AZ | 86327 | |
| PRESCOTT VILLAGE | PRESCOTT VILLAGE - TREAS | PO BOX 205 | | PRESCOTT | MI | 48756 | |
| PRESERVER INS | P.O. BOX 827923 | | | PHILADELPHIA | PA | 19182 | |
| PRESERVES AT RANCOCAS CREEK HOA INC | 28 S NEW YORK RD SUITE B6 | | | GALLOWAY | NJ | 08205 | |
| PRESIDENT TOWNSHIP | BRANDY S BROMLEY-TAX COL | 149 OAK ST | | OIL CITY | PA | 16301 | |
| PRESIDENTIAL CONDO ASSC | C/O TOWNSMEN PROPERTIES | 1118 FIFTH AVENUE | | ASBURY PARK | NJ | 07712 | |
| PRESIDENTIAL ESTATES HOA | P.O. BOX 401 | | | SWAN LAKE | NY | 12783 | |
| PRESIDENTIAL ROOFING | 20101 WOLFS ST | | | ELKHORN | NE | 68022 | |
| PRESIDENTIAL ROOFING & | C&A GROJEAN | 20101 WOLFE ST | | ELKHORN | NE | 68022 | |
| PRESIDENTIAL TOWERS CONDOMINIUM | INC | 1836 METZEROTT RD | | ADELPHI | MD | 20783 | |
| PRESIDIO COUNTY | PRESIDIO COUNTY - COLLEC | P O BOX 848 | | MARFA | TX | 79843 | |
| PRESIDIO VALUATIONS LLC | PO BOX 12444 | | | TUCSON | AZ | 85732 | |
| PRESPENTT, PENNY | ADDRESS ON FILE | | | | | | |
| PRESQUE ISLE CITY | PRESQUE ISLE CTY-TAX COL | 12 SECOND STREET | | PRESQUE ISLE | ME | 04769 | |
| PRESQUE ISLE TOWN | PRESQUE ISLE TWN TREASUR | PO BOX 130 / 8306 SCHOOL | | PRESQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWNSHIP | PRESQUE ISLE TWP - TREAS | 12653 E GRAND LAKE RD | | PRESQUE ISLE | MI | 49777 | |
| PRESSURE POINT ROOFING INC | DAVID L MCGUFFEY | 5232 RAINBOW DRIVE | | CENTRAL POINT | OR | 97502 | |
| PRESSURE WORKS PLUS & | LILIA & JAMES BURTON | PO BOX 252134 | | MONTGOMERY | AL | 36120 | |
| PRESTIGE ASSOCIATION, INC | 13100 SW 134 ST 2 | | | MIAMI | FL | 33186 | |
| PRESTIGE BY MARTY JONES | MARTY L. JONES | 7 IRONGATE COURT, P O BOX 367 | | POOLER | GA | 31322 | |
| PRESTIGE CONCRETE INC. | CHRIS KELSO | 2731 FABIUS COURT | | GREENCOVE SPRINGS | FL | 32043 | |
| PRESTIGE CONSULTING AND | MANAGEMENT GROUP | 43 AUTUMN CANYON PATH SE | | CARTERSVILLE | GA | 30121 | |
| PRESTIGE INS ENTERPRISES | 4973 S FEDERAL HWY | | | FORT PIERCE | FL | 34982 | |
| PRESTIGE INSURANCE | 3290 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| PRESTIGE RESTORATION SERVICES LLC | 131 ALLMOND LANE | | | ALPHARETTA | GA | 30004 | |
| PRESTIGE ROOFING LLC | 1412 W 104TH AVE 101 | | | NORTHGLENN | CO | 80234 | |
| PRESTIGE ROOFING LLC | 963 BLUE LAKE BLVD STE B | | | TWIN FALLS | ID | 83301 | |
| PRESTIGIOUS CONSTRUCTION TEAM CORP. | HECTOR CAVIEDES | 6995 W. 24TH COURT | | HIALEAH | FL | 33016 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRESTO ROOFING CORP | 7650 W 26 AVE | | | HIALEAH | FL | 33016 | |
| PRESTON CONSTRUCTION | JEREMY T PRESTON | 28 DARLENE DRIVE | | MISSOULA | MT | 59801 | |
| PRESTON COUNTY SHERIFF | 106 W MAIN ST 102 | | | KINGWOOD | WV | 26537 | |
| PRESTON COUNTY SHERIFF | PRESTON COUNTY - SHERIFF | 106 W MAIN ST, ROOM 102 | | KINGWOOD | WV | 26537 | |
| PRESTON ELECTRIC OF PUTNAM COUNTY INC | PO BOX 816 | | | PALATKA | FL | 32178 | |
| PRESTON KELLY WATKINS | PO BOX 994 | | | CLAYTON | NC | 27528 | |
| PRESTON MUT INS | PO BOX 288 | | | PRESTON | IA | 52069 | |
| PRESTON MUTUAL INS ASSOC | 162 W GILLET STREET | | | PRESTON | IA | 52069 | |
| PRESTON PLAINS WATER COMPANY | 550 TROLLEY LINE BOULEVARD | PO BOX 3249 | | MASHANTUCKET | CT | 06338 | |
| PRESTON SMITH | 6548 CLEON AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| PRESTON TOWN | PRESTON TOWN - TAX COLLE | 389 RTE 2-TOWN HALL | | PRESTON | CT | 06365 | |
| PRESTON TOWN | PRESTON TWN TREASURER | 1739 11TH AVENUE | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | PRESTON TWN TREASURER | N29383 CTY RD. D | | BLAIR | WI | 54616 | |
| PRESTON TOWNSHIP | PRESTON TWP - TAX COLLEC | 38 PREACHER RD | | LAKE COMO | PA | 18437 | |
| PRESTON, SUSAN | ADDRESS ON FILE | | | | | | |
| PRESTONSBURG CITY | CITY OF PRESTONSBURG - C | 200 N LAKE DR | | PRESTONSBURG | KY | 41653 | |
| PRESTONWOOD 1-A HOMEOWNERS ASSOCIATION | P. O. BOX  835356 | | | RICHARDSON | TX | 75083 | |
| PRESTONWOOD FOREST UD | PRESTONWOOD FOREST UD | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| PRESTONWOOD HILLCREST TOWNHOUSE HOA | 6926 CLEARHAVEN DR | | | DALLAS | TX | 75248 | |
| PREUITT INS SRVCS | 622 S OHIO | | | SEDALIA | MO | 65302 | |
| PREVENT LLC | 3317 S. HIGLEY RD SUITE 114-497 | | | GILBERT | AZ | 85297 | |
| PRICE CNTY TOWN MTL | P O BOX 69 | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TOWN MTL | 213 N LAKE AVE | | | PHILLIPS | WI | 54555 | |
| PRICE LAW GROUP APC | 8245 N 85TH WAY | | | SCOTTSDALE | AZ | 85258 | |
| PRICE TOWN | PRICE TWN TREASURER | N5112 HILL ROAD | | BRYANT | WI | 54418 | |
| PRICE TOWNSHIP | PRICE TWP - TAX COLLECTO | PO BOX 1391 | | EAST STROUDSBURG | PA | 18301 | |
| PRICE, CODY | ADDRESS ON FILE | | | | | | |
| PRICE, LATASHA STEWART- | ADDRESS ON FILE | | | | | | |
| PRICE, MARISSA | ADDRESS ON FILE | | | | | | |
| PRICE, MICHAEL | ADDRESS ON FILE | | | | | | |
| PRICE, ROSEMARY | ADDRESS ON FILE | | | | | | |
| PRICE, STEPHEN | ADDRESS ON FILE | | | | | | |
| PRICE, VICTORIA | ADDRESS ON FILE | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 932011 | | | ATLANTA | GA | 31193-2011 | |
| PRICE-WEBB, IVANA | ADDRESS ON FILE | | | | | | |
| PRIDE ASSOCIATION & CMTY. MANAGEMENT LLC | 220 DUNLAWTON AVE | | | PORT ORANGE | FL | 32127 | |
| PRIDE ROOFING LLC | MICHAEL R FEREDAY | 12137 HWY 1064 | | TICKFAW | LA | 70466 | |
| PRIDEMARKEVEREST | 1820 E FIRST ST STE 500 | | | SANTA ANA | CA | 92705 | |
| PRIELIPP CONST INC | PO BOX 2895 | | | LAKE HAVASU CITY | AZ | 86405 | |
| PRIEST APPRAISALS LLC | PO BOX 2372 | | | LAKE CITY | FL | 32056 | |
| PRIETO, LUCERO | ADDRESS ON FILE | | | | | | |
| PRIETO, TENCIA | ADDRESS ON FILE | | | | | | |
| PRIMAONE MANAGEMENT SERVICES, INC. | P.O. BOX 270399 | | | LOUISVILLE | CO | 80027 | |
| PRIMARA CAPITAL INS | 2424 W ILLINOIS AVE | | | DALLAS | TX | 75233 | |
| PRIMARY APPRAISAL SERVICE | PO BOX 63 | | | WHITSETT | NC | 27377 | |
| PRIME CLERK LLC | 830 THIRD AVE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| PRIME COMMUNITY MANAGEMENT | 346 E CENTRAL AVENUE | | | WINTER HAVEN | FL | 33880 | |
| PRIME INS | 1205 HWY 92 S | | | FAYETTEVILLE | GA | 30215 | |
| PRIME INS BROKERAGE INC | 1527-40TH STREET | | | BROOKLYN | NY | 11218 | |
| PRIME INSURANCE AGENCY | 960 E COUNTY LINE RD | | | LAKEWOOD | NJ | 08701 | |
| PRIME LEGAL STAFF CORPORATION | ATTN: PRESIDENT | 1700 BAYBERRY COURT | SUITE 301 | RICHMOND | VA | 23226 | |
| PRIME LEGAL STAFF CORPORATION | ATTN: SENIOR VICE PRESIDENT | 1700 BAYBERRY COURT | SUITE 301 | RICHMOND | VA | 23226 | |
| PRIME MANAGEMENT, INC. | 684 EAST BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| PRIME NETWORK REALTY | ATTN: VIRIYA LAM | 860 ROUTE 10 WEST SUITE 5 | | RANDOLPH | NJ | 07869 | |
| PRIME NW CONST LLC | 1113 SLEATER KINN RD SE | | | LACEY | WA | 98503 | |
| PRIME RATE PREMIUM FINANCE CORP., INC. | 2141 ENTERPRISE DR. | | | FLORENCE | SC | 29501 | |
| PRIME RECONSTRUCTION | SPECIALISTS LLC | 1630 FALCON DR 101 | | DESOTO | TX | 75115 | |
| PRIME RECONSTRUCTION SPECIALTIES, LLC | 1630 FALCON DRIVE SUITE 101 | | | DESOTO | TX | 75115 | |
| PRIME RESTORATION & | REMEDIATION LLC | 26 ALBION ROAD | | LINCOLN | RI | 02865 | |
| PRIME ROOFING | PRIMETIME ROOFING INC | PRIME TIME ROOFING INC. | 4729 RAMUS STREET SUITE G | HOUSTON | TX | 77092 | |
| PRIME TIME CONSTRUCTION | AND RESTORATION LLC | 42148 BROWN ROAD | | PONCHATOULA | LA | 70454 | |
| PRIMECO INS AGENCY INC | 2615 SANDY PLAINS RD | | | MARIETTA | GA | 30066 | |
| PRIMESTATE PUBLIC ADJUSTERS INC | 127 GRAND AVENUE | | | CORAL GABLES | FL | 33133 | |
| PRIMICIAS, DARREN | ADDRESS ON FILE | | | | | | |
| PRIMO CONSTRUCTION INC. | LEONARD RONITO | PO BOX 10286 | | PITTSBURGH | PA | 15232 | |
| PRIMROSE TOWN | PRIMROSE TWN TREASURER | 8274 AUSTIN RD | | VERONA | WI | 53593 | |
| PRINCE APPRAISAL INC | 815 NEW DAY WAY | | | MARION | IL | 62959 | |
| PRINCE EDWARD COUNTY | PRINCE EDWARD COUNTY TRE | 124 NORTH MAIN STREET | | FARMVILLE | VA | 23901 | |
| PRINCE GEORGE CIRCUIT COURT | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY | PRINCE GEORGE COUNTY TRE | 6602 COURTS DR. | | PRINCE GEORGE | VA | 23875 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRINCE GEORGES COUNTY | 14741 GOV. ODEN BOWIE DRIVE | ROOM 1090 | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE/TREASU | 7600 JEFFERSON AVENUE | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY MD | 14501 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| PRINCE GEORGES COUNTY TREASURER | 7600 JEFFERSON AVE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY TREASURY DIVISION | 14735 MAIN STREET | ROOM D-1015 | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY TREASURY DIVISION | 14741 GOV. ODEN BOWIE DRIVE | ROOM 1090 | | UPPER MARLBORO | MD | 20772 | |
| PRINCE WILLIAM CO STORM/ | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY | P. O. BOX 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY TAX COLLECTOR | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE YEATES & GELDZAHLER | 15 W SOUTH TEMPLE STE 1700 | | | SALT LAKE CITY | UT | 84101 | |
| PRINCE, JANIE | ADDRESS ON FILE | | | | | | |
| PRINCE, VALDO | ADDRESS ON FILE | | | | | | |
| PRINCESS ANNE TOWN | PRINCESS ANNE TOWN - COL | 30489 BROAD ST. | | PRINCESS ANNE | MD | 21853 | |
| PRINCESS ANNE TOWN /SEMI | PRINCESS ANNE TOWN - COL | 30489 BROAD ST. | | PRINCESS ANNE | MD | 21853 | |
| PRINCESS CONDO ASSOC - HUTCHINSON ISLAND | PO BOX 3388 | | | STUART | FL | 34995 | |
| PRINCETON | PRINCETON CITY - COLLECT | 802 E. MAIN ST | | PRINCETON | MO | 64673 | |
| PRINCETON CITY | CITY OF PRINCETON - CLER | 206 E MARKET STREET | | PRINCETON | KY | 42445 | |
| PRINCETON CITY | GREEN LAKE COUNTY TREASU | PO BOX 3188 / 571 COUNTY | | GREEN LAKE | WI | 54941 | |
| PRINCETON EXCESS & | SURPLUS | 555 COLLEGE ROAD EAST | | PRINCETON | NJ | 08543 | |
| PRINCETON SQUARE HOA INC | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| PRINCETON TOWN | GREEN LAKE COUNTY TREASU | PO BOX 3188 / 571 COUNTY | | GREEN LAKE | WI | 54941 | |
| PRINCETON TOWN | PRINCETON TOWN - TAX COL | PO BOX 408 | | PRINCETON | ME | 04668 | |
| PRINCETON TOWN | PRINCETON TOWN -TAX COLL | 6 TOWN HALL DRIVE | | PRINCETON | MA | 01541 | |
| PRINCETON TOWNSHIP | PRINCETON TWP - COLLECTO | 400 WITHERSPOON STREET | | PRINCETON | NJ | 08542 | |
| PRINCETOWN TOWN | PRINCETOWN TOWN-TAX COLL | 165 PRINCETOWN PLAZA | | SCHENECTADY | NY | 12306 | |
| PRINCIPAL BROKERS REALTY | ATTN: STEVE SNYDER | 304 W 30TH STREET | | VANCOUVER | WA | 98660 | |
| PRINCIPAL FUNDS INC | DIVERSIFIED REAL ASSET FUND | | | | | | |
| PRINCIPAL MANAGEMENT GROUP | 12700 PARK CENTRAL DRIVE, SUITE 600 | | | DALLAS | TX | 75251 | |
| PRINCIPAL MANAGEMENT GROUP, INC | 11000 CORPORATE CENTRE DRIVE | SUITE 150 | | HOUSTON | TX | 77041 | |
| PRINCIPLSE BUILDING & | REMODELING LLC | 14400 W BVILLE PKWY STE | | BURNSVILLE | MN | 55306 | |
| PRINEVILLE LAKE ACRES UNIT 2 POA | 12649 SE CAYUSE | | | PRINEVILLE | OR | 97754 | |
| PRINGLE BORO | PRINGLE BORO - TAX COLLE | 89 EVANS ST. | | PRINGLE | PA | 18704 | |
| PRINT MARK-ET | 404 SAINT ONGE ST | | | RAPID CITY | SD | 57702 | |
| PRINTECH INC. | 3541 NW 115 AVE | | | DORAL | FL | 33178 | |
| PRIOLEAU, SHELIA | ADDRESS ON FILE | | | | | | |
| PRIORITY 1 RESTORATION | RESTORATION RESOURCES, INC. | 10850 HANNA ST. SUITE F | | BELTSVILLE | MD | 20705 | |
| PRIORITY AGENCY INC | 4103 162ND ST | | | FLUSHING | NY | 11358 | |
| PRIORITY APPRAISALS INC | 777 ARTHUR GODFREY ROAD SUITE 209 | | | MIAMI BEACH | FL | 33140 | |
| PRIORITY CONTRACTING & ROOFING LLC | 3939 US HWY 80 EAST STE 358 | | | MESQUITE | TX | 75150 | |
| PRIORITY CONTRACTING AND ROOFING | 3939 US HWY 80 EAST SUITE 463 | | | MESQUITE | TX | 75150 | |
| PRIORITY FIELD SERVICES, INC. | 1821 SOUTH CRANES MILL ROAD | | | NEW BRAUNFELS | TX | 78132 | |
| PRIORITY INSURANCE CO | 9203 HWY 6 S UNIT 128 | | | HOUSTON | TX | 77083 | |
| PRIORITY INSURANCE CO | 9203 HWY 6 S UNIT 132 | | | HOUSTON | TX | 77083 | |
| PRIORITY PEST SERVICES, LLC | LARRY PILKINGTON | 2289 S. MILITARY HWY. | | CHESAPEAKE | VA | 23320 | |
| PRIORITY REALTY LLC | 2840 LIBRARY ROAD, SUITE 290 | | | PITTSBURGH | PA | 15234 | |
| PRIORITY REALTY, LLC | ATTN: BOB MONCAVAGE | 2840 LIBRARY RD | SUITE 290 | PITTSBURGH | PA | 15234 | |
| PRIORITY RESTORATION, LLC | 545 3RD ST 1674 | | | MONUMENT | CO | 80132 | |
| PRIORITY RFG & CONTRACT | INC | 4833 FRONT ST B157 | | CASTLE ROCK | CO | 80104 | |
| PRIORITY ROOFING AND CONSTRUCTION | 2030 RANCHERO DR. | | | EAST BERNARD | TX | 77435 | |
| PRIORITY SEARCH SERVICES, LLC | 788 SHREWSBURY AVE | SUITE 2131 | | TINTON FALLS | NJ | 7724 | |
| PRIORITY TITLE SERVICES, INC. | ROBYN FUDGE | 47 HALL STREET | | CONCORD | NH | 03301 | |
| PRIORITYONE INSURANCE CO | P. O. BOX 6106 | | | TEMPLE | TX | 76503-6106 | |
| PRISM TITLE & CLOSING SERVICES | MARGIE SCHWEITZER | 809 WRIGHTS SUMMIT PARKWAY | SUITE 200 | FORT WRIGHT | KY | 41011 | |
| PRISM TITLE & CLOSING SERVICES, LTD. | 7900 TANNERS GATE LANE | | | FLORENCE | KY | 41042 | |
| PRISM TITLE & CLOSING SERVICES, LTD. | 7900 TANNERS GATE LANE | SUITE 200 | | FLORENCE | KY | 41042 | |
| PRISTINE PROPERTY MANAGEMENT | 9040 TELEGRAPH RD  300 | | | DOWNEY | CA | 90240 | |
| PRITCHARDS AND ASSOCS | 1802 S PARROTT AVE | | | OKEECHOBEE | FL | 34974 | |
| PRITCHETT, CANDACE | ADDRESS ON FILE | | | | | | |
| PRITCHETT, VALERIE | ADDRESS ON FILE | | | | | | |
| PRIVILEGE UNDERW | 800 CORP DR STE 420 | | | FORT LAUDERDALE | FL | 33334 | |
| PRIVILEGE UNDERW | RECIPROCAL EX | 44 S BROADWAY 301 | | WHITE PLAINS | NY | 10601 | |
| PRO APPRAISALS LLC | PO BOX 37136 | | | TUCSON | AZ | 85740 | |
| PRO BLUE DISASTER AND | CONSTRUCTION SERICES LLC | 184 N MAIN STREET | | SNOWFLAKE | AZ | 89537 | |
| PRO BUILT RESTORATION, LLC | ALFONSO | 1020 E 146TH STREET 221 | | BURNSVILLE | MN | 55337 | |
| PRO CAP 7 LLC US BANK CUST | FOR PC7 FIRSTRUST BANK | 1000 HADDONFIELD BERLIN ROAD | SUITE 203 | VOORHEES | NJ | 08043 | |
| PRO- CARE, INC | 3 NORTH MAPLE STREET | | | WOBURN | MA | 01801 | |
| PRO CLAIMS ROOFING, LLC | 1200 N. COIT RD. SUITE 102 | | | PLANO | TX | 75075 | |
| PRO CONS LLC | DAVID BAERGA | URB. SANJUANERA 198 VIA MEDIEVAL | | CAGUAS | PR | 00727 | |
| PRO CRAFT EXT & J&C | FIELDS | 11939 MANCHESTER RD 114 | | ST LOUIS | MO | 63131 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRO DEMOLITION INC | 405 ILLINOIS HWY | | | NEW LENNOX | IL | 60451 | |
| PRO DEMOLITION INC. AND MICHAEL DOMAN | MICHAEL DOMAN, PRO SE | | | | | | |
| PRO ENVIRON SERV LLC | PO BOX 724 | | | MOREHEAD CITY | NC | 28557 | |
| PRO FENCE AND ROOF | JOHN CADLE | 4802 EARL ST | | WICHITA FALLS | TX | 76302 | |
| PRO FLOORING & REMODELING | DANIEL A RODRIGUEZ | 7145 JACKSON AVE | | HAMMOND | IN | 46324 | |
| PRO INSURANCE AGENCY | 11 OVAL DR  200 B | | | ISLANDIA | NY | 11749 | |
| PRO LINE ROOFING SERVICE | 18213 E 51ST ST CT S | | | INDEPENDENCE | MO | 64055 | |
| PRO PLUS ROOFING | PRO PLUS CONSTRUCTION, | ROOFING & SIDING LLC | 808 E. 8TH ST | GILLETTE | WY | 82716 | |
| PRO RESTORATION CO | 1527 WEST OAKEY BLVD | | | LAS VEGAS | NV | 89102 | |
| PRO RESTORE | 4012 SAN ARDO CV | | | SAN DIEGO | CA | 92130 | |
| PRO ROOF AND CONSTRUCTION, LLC | TOM JOHNSON III | 1224 COLINA VISTA LN | | CROWLEY | TX | 76036 | |
| PRO ROOFING | DOUG PHILIPS | P O BOX 382 | | TIOGA | TX | 76271 | |
| PRO ROOFING & ASSOCIATE, INC | 3024 KANANWOOD COURT SUITE 1008 | | | OVIEDO | FL | 32765 | |
| PRO SHIELD ROOFING | 5115 MCKINNEY AVE SUITE D | | | DALLAS | TX | 75205 | |
| PRO STAR RESTORATION | 6190 VISTA CROSSING WAY | | | CUMMING | GA | 30028 | |
| PRO START CONST & AMJAD | & JUDITH ALTANER | 11956 CASTLE ROCK CT N | | CHAMPLIN | MN | 55316 | |
| PRO TECH RESTORATION INC | 100 CHELSEA RD | | | MONTICELLO | MN | 55362 | |
| PRO TECH RESTORATION, INC. | REED ASHER | 1355 GENEVA AVE. N SUITE 210 | | OAKDALE | MN | 55128 | |
| PRO WATER DAMAGE INC | 941 AZALEA DR | | | COSTA MESA | CA | 92626 | |
| PROMANCE FIRE & WATER R | 1225 BRINGHAM DR | | | SELLERSBURG | IN | 47172 | |
| PROACTIVE BROKERAGE | 926 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| PROACTIVE EXTERIORS, INC. | 308 TRIBBLE GAP ROAD | STE. 3 | | CUMMING | GA | 30040 | |
| PROACTIVE PUBLIC ADJ | 1105 TAYLORVILLE RD 38 | | | WASHINGTON CROSSING | PA | 18977 | |
| PROACTIVE REAL ESTATE , LLC | 1096 SABBATH HOME RD SW STE 7 | | | SUPPLY | NC | 28462 | |
| PROBATE FINDER ONDEMAND | 7601 PENN AVE S STE A610 | | | MINNEAPOLIS | MN | 55423-5005 | |
| PROBER & RAPHAEL | 20750 VENTURA BLVD STE 100 | | | WOODLAND HILLS | CA | 91364 | |
| PROBER & RAPHAEL A LAW CORPORATION | 20750 VENTURA BLVD SUITE 100 | | | WOODLAND HILLS | CA | 91364 | |
| PROBER & RAPHAEL, A LAW CORPORATION | DONNA FLOWERDEW | 20750 VENTURA BOULEVARD, SUITE 100 | | WOODLAND HILLS | CA | 91364 | |
| PROBER RAPHAEL A LAW CORPORATION | 20750 VENTURA BLVD SUITE 100 | | | WOODLAND HILLS | CA | 91364 | |
| PROBUILD ROOFING & CONSTRUCTION | LEADERBOARD INVESTMENTS LLC | 14546 BROOK HOLLOW 334 | | SAN ANTONIO | TX | 78232 | |
| PROBUILT EXTERIORS LLC | 3411 133RD LANE NE | | | HAM LAKE | MN | 55304 | |
| PROBUILTCO LLC | STE 802-1083 | 10030 GREEN LEVEL CHRCH | | CARY | NC | 27519 | |
| PROCHAMPS | 2725 CENTER PLACE | | | MELBOURNE | FL | 32940 | |
| PROCHAMPS | PROPERTY REGISTRATION CHAMPIONS LLC | DBA PROCHAMPS | 2725 CENTER PLACE | MELBOURNE | FL | 32940 | |
| PRO-CLEANING OF THE DESERT | ALVARO DE LA TORRE | 104 RUBINO CT | | PALM DESERT | CA | 92211 | |
| PROCORP CONSTRUCTION INC | JEFFREY A MARSELL | 1707 S HERITAGE CIRCLE | | ANAHEIM | CA | 92804 | |
| PROCRAFT EXTERIORS, INC. | 11939 MANCHESTER RD STE 144 | | | ST. LOUIS | MO | 63131 | |
| PROCTOR CROOK CROWDER & FOGAL | 33 S.W. FLAGLER AVE | | | STUART | FL | 34995 | |
| PROCTOR INS AGENCY | 705 WOOSTER PIKE | | | TERRACE PARK | OH | 45174 | |
| PROCTOR INSURANCE CORP | 256 N SAM HOUSTON PKWY | E 251 | | HOUSTON | TX | 77060 | |
| PROCTOR TOWN | PROCTOR TOWN-TAX COLLECT | 45 MAIN STREET | | PROCTOR | VT | 05765 | |
| PROCTOR, ALAN | ADDRESS ON FILE | | | | | | |
| PROCTOR, DEE | ADDRESS ON FILE | | | | | | |
| PROCTOR, MEONI | ADDRESS ON FILE | | | | | | |
| PROECHEL, LONNIE | ADDRESS ON FILE | | | | | | |
| PROFESSIONAL APPRAISAL GROUP INC | 14289 GREENFIELD DR | | | PARKER | CO | 80134 | |
| PROFESSIONAL APPRAISAL SERVICE | OF ORLANDO LLC | 8689 SAN TOCCOA | | ORLANDO | FL | 32825 | |
| PROFESSIONAL APPRAISAL SERVICES | 1321 TIFFIN AVE. | | | FINDLAY | OH | 45840 | |
| PROFESSIONAL APPRAISAL SERVICES | 4403 ZENITH ST | | | METAIRIE | LA | 70001 | |
| PROFESSIONAL APPRAISAL SERVICES | 555 EAST MAIN STREET SUITE 300 | | | SOMERSET | PA | 15501 | |
| PROFESSIONAL APPRAISAL SERVICES LLC | 2155 W BELMONT AVE UNIT 50 | | | CHICAGO | IL | 60618 | |
| PROFESSIONAL APPRAISALS INC | 685 LAUREATE DR | | | PEWAUKEE | WI | 53072 | |
| PROFESSIONAL CMTY. MGMT. INCORPORATED | 786 BLANDING BLVD 118 | | | ORANGE PARK | FL | 32065 | |
| PROFESSIONAL COMMUNITY MANAGEMENT | 27051 TOWNE CENTRE DR SUITE 200 | | | FOOTHILL RANCH | CA | 92610 | |
| PROFESSIONAL EXTERIORS INC | 3158 VIKING BLVD NE | | | EAST BETHEL | MN | 55092 | |
| PROFESSIONAL FLOOR SERVI | 9807 ASTRONAUT DR | | | SAN ANTONIO | TX | 78217 | |
| PROFESSIONAL INS CENTER | 2003 W KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| PROFESSIONAL INS GROUP | 9726 SW 24TH ST | | | MIAMI | FL | 33165 | |
| PROFESSIONAL INSURORS | 7301 BROADWAY EXT 200 | | | OKLAHOMA CITY | OK | 73116 | |
| PROFESSIONAL LAND TITLE CO. OF ARKANSAS | HARLY ENTERPRISES, LLC | PO BOX 1150 | | LITTLE ROCK | AR | 72203-1150 | |
| PROFESSIONAL LAND TITLE CO. OF ARKANSAS | PO BOX 1150 | | | LITTLE ROCK | AR | 72203-1150 | |
| PROFESSIONAL LOSS ADJU | 343 WASHINGTON ST | | | NEWTON | MA | 02458 | |
| PROFESSIONAL MGNT & ASSO SERV INC | 12905 SW 132 ST NO 5 | | | MIAMI | FL | 33186 | |
| PROFESSIONAL PLANTS | ATTN: GENERAL COUNSEL | 2118 S. 16TH ST. | | PHOENIX | AZ | 85034 | |
| PROFESSIONAL REAL ESTATE SVC INC | 1984 260TH ST | | | DENVER | IA | 50622 | |
| PROFESSIONAL RECOVERY CONSULTANTS, INC | 2700 MERIDIAN PARKWAY | SUITE 200 | | DURHAM | NC | 27713 | |
| PROFESSIONAL REMODEL & | DWIGHT ANDREWS | 4 SOUTH FLAMING | | LA MARQUE | TX | 77568 | |
| PROFESSIONAL RESTORATION | 4965 COX RD | | | GLEN ALLEN | VA | 23060 | |
| PROFESSIONAL RESTORATION | SERVICES INC | 2003 SCHIEFFELIN RD | | APEX | NC | 27502 | |
| PROFESSIONAL ROOFING | CONTRA | 45 DEARBORN ST | | SALEM | MA | 01970 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PROFESSIONAL ROOFING CON | 3046 SE DOMINICA TER | | | STUART | FL | 34997 | |
| PROFFER, ROBYN | ADDRESS ON FILE | | | | | | |
| PROFICIENT CABINETS INC | 1024 NE 43ST | | | OAKLAND PARK | FL | 33334 | |
| PROFICIENT PUBLIC ADJUS | 535 NW TWYLITE TERRACE | | | PORT SAINT LUCIE | FL | 34983 | |
| PROFIRE LLC | 4 SOUTH TENNESSEE ST A | | | CARTERSVILLE | GA | 30120 | |
| PROF'L CARPET SYSTEMS & | PROF'L RESTORATION SYSTEMS | BLOXUM ENTERPRISES LLC | 12 NEW HAVEN AVE | DERBY | CT | 06418 | |
| PROFLORIDIAN CLAIMS | 5325 SW 133 AVE | | | MIRAMAR | FL | 33027 | |
| PROFOUND LOGIC SOFTWARE INC | PO BOX 78000 | | | DETROIT | MI | 48278-1807 | |
| PROGESSIVE SE INS | P O BOX 6949 | | | CLEVELAND | OH | 44101 | |
| PROGRESS SOFTWARE CORP | ATTN: GENERAL COUNSEL | P.O. BOX 84-5828 | | BOSTON | MA | 02284-5828 | |
| PROGRESS SOFTWARE CORP | PO BOX 84-5828 | | | BOSTON | MA | 02284-5828 | |
| PROGRESSIVE APPRAISAL INC | 5055 HIGHWAY N 214 | | | SAINT CHARLES | MO | 63304 | |
| PROGRESSIVE CLEANING SERVICE | 107 CR 33 | | | HEIDELBERG | MS | 39439 | |
| PROGRESSIVE CLOSING  ESCROW COMPANY | 515 ROCKAWAY AVE | | | VALLEY STREAM | NY | 11581 | |
| PROGRESSIVE CLOSING & ESCROW, LLC | 515 ROCKAWAY AVENUE | | | VALLEY STREAM | NY | 11581 | |
| PROGRESSIVE HOME ADVANTAGE | P. O.BOX 5300 | | | BINGHAMPTON | NY | 13902-9953 | |
| PROGRESSIVE INS | 6300 WILSON MILLS RD PS | | | MAYFIELD | OH | 44143 | |
| PROGRESSIVE INS COMPANY | PO BOX 5080 | | | PAGO PAGO | AS | 96799 | |
| PROGRESSIVE INSURANCE | P O BOX 9001057 | | | LOUISVILLE | KY | 40290 | |
| PROGRESSIVE INSURANCE CO | DEPT 0561 | | | CAROL STREAM | IL | 60132 | |
| PROGRESSIVE WASTE SOLUTIONS OF FL. INC. | 2301 EAGLE PARKWAY | SUITE 200 | | FT. WORTH | TX | 76177 | |
| PROGUARD RESTORATION INC | 1220 CENTRAL PARK DR | | | SANFORD | FL | 32771 | |
| PROJECT X RESTORATION | 7205 GILPIN WAY 160 | | | DENVER | CO | 80229 | |
| PROJETTE | 40 NORTH HIGH | | | NEWVILLE | PA | 17241 | |
| PROJETTE | JESSE KLINGER | 40 NORTH HIGH | | NEWVILLE | PA | 17241 | |
| PRO-KLEAN CLEANING & RES | PO BOX 920 | | | NORTH HAVEN | CT | 06473 | |
| PROKOP, JACOB | ADDRESS ON FILE | | | | | | |
| PROLUX CONTRACTORS | 854 DECKER LN | | | WARMINSTER | PA | 18974 | |
| PROMAIN | CALEB J AKERS | 417 N CHERRY ST | | PAULS VALLEY | OK | 73075 | |
| PROMENADE NORTH CONDO | PO BOX 5640 | | | KENT | WA | 98064 | |
| PROMINENT HOMES INC | 1144 MOSELEY AVE | | | IRMO | SC | 29063 | |
| PROMISE PEST CONTROL LLC | 1145 SHALLCROSS LAKE RD. | | | MIDDLETOWN | DE | 19709 | |
| PROMPT APPRAISAL | PO BOX 355 | | | ANCHORVILLE | MI | 48004 | |
| PROMPT WATER RESTORATION, INC. | P.O. BOX 566224 | | | MIAMI | FL | 33256-6224 | |
| PRONTO INSURANCE | PO BOX 3267 | | | BROWNSVILLE | TX | 78523 | |
| PROP & TRANSPORTATION IN | 7735 NW 146 ST 100 | | | MIAMI LAKESN | FL | 33016 | |
| PROPEL FINANCIAL SERVICES | P. O. BOX 100350 | | | SAN ANTONIO | TX | 78201 | |
| PROPEL FINANCIAL SERVICES LLC | 7990 IH-10 W STE 200 | | | SAN ANTONIO | TX | 78230 | |
| PROPEL INS | 1201 PACIFIC AVE 1000 | | | TACOMA | WA | 98402 | |
| PROPEL INSURANCE | 925 4TH AVE 3200 | | | SEATTLE | WA | 98104 | |
| PROPEL INSURANCE | PO BOX 9 | | | LONGVIEW | WA | 98632 | |
| PROPER INS | 14 W PATRICK ST 201 | | | FREDERICK | MD | 21701 | |
| PROPER INS SRVCS LLC | P O BOX 717 | | | LOVETTSVILLE | VA | 20180 | |
| PROPER RESULTS, LLC | ATTN: DANIELLE THERRIEN | 72 HUTCHINSON RD | | SUTTON | MA | 01590 | |
| PROPERTIES NW OF GIG HARBOR, LTD | P.O. BOX 188 | | | GIG HARBOR | WA | 98335-0188 | |
| PROPERTY & CASUALTY INS | HARTFORD PLAZA | | | HARTFORD | CT | 06115 | |
| PROPERTY ADJUSTMENT AND | APPRAISAL GROUP  STE 205 | 5 NESHAMINY INTERPLEX | | TREVOSE | PA | 19053 | |
| PROPERTY CLAIM | SPECIALIST | PO BOX 60008 | | PASADENA | CA | 91116 | |
| PROPERTY CLAIM SOLUTIONS | AND G & D CUNNINGHAM | 2700 BRASELTON H 10-269 | | DACULA | GA | 30019 | |
| PROPERTY CONCEPTS INC | 5622 CALIFORNIA AVE SW | | | SEATTLE | WA | 98136 | |
| PROPERTY DAMAGE EXPERTS | AND KELLY REED | 399 STONEHURST PKWY | | ST AUGUSTINE | FL | 32092 | |
| PROPERTY DAMAGE SPECIALISTS INC. | NAZARETH ABOVIAN | 13136 SATICOY ST UNIT P | | NORTH HOLLYWOOD | CA | 91605 | |
| PROPERTY DEBT RESEARCH | 6320 TECHSTER BLVD 1 | | | FORT MYERS | FL | 33966 | |
| PROPERTY DEVELOPMENT & CONSTR. SERVICES | 107-39 107TH STREET | | | OZONE PARK | NY | 11417 | |
| PROPERTY ENTERPRISES | KENT MCKEE | PREMIER PROPERTY ENTERPRISES, INC. | 1825 E OAK ST. SUITE 120 | CONWAY | AR | 72032 | |
| PROPERTY FIRST REALTY GROUP, LLC | 37283 SWAMP RD | SUITE 1302 | | PRAIRIEVILLE | LA | 70769 | |
| PROPERTY INTERESTS, LLC | PO BOX 3596 | | | SHERMAN | TX | 75091 | |
| PROPERTY KEEPERS MANAGEMENT LLC | 1350 NE 56TH STREET SUITE 180 | | | FORT LAUDERDALE | FL | 33334 | |
| PROPERTY LOSS MANAGEMENT | LLC | 2040 N MAIN ST | | WEST BEND | WI | 53090 | |
| PROPERTY MAINTENANCE | 3671 WHITE HALL LANE | | | PHILADELPHIA | PA | 19114 | |
| PROPERTY MANAGEMENT AND MAINTENANCE LLC | 53 KENTUCKY AVE | | | PATERSON | NJ | 07503 | |
| PROPERTY MANAGEMENT INC | 1300 MARKET ST | SUITE 201 | | LEMOYNE | PA | 17043 | |
| PROPERTY MANAGEMENT PEOPLE, LLC | 92 THOMAS JOHNSON DR 170 | | | FREDERICK | MD | 21702 | |
| PROPERTY MANAGEMENT RESOURCES | 4000 S 57TH AVENUE, STE 101 | | | LAKE WORTH | FL | 33463 | |
| PROPERTY MARKETERS, LLC | 3880 S WASHINGTON AVE 238 | | | TITUSVILLE | FL | 32780 | |
| PROPERTY MASTERS INC | 11281 RICHMOND AVE J-110 | | | HOUSTON | TX | 77082 | |
| PROPERTY MASTERS, INC. | 200 N COBB PARKWAY BLDG. 300, STE. 316 | | | MARIETTA | GA | 30062 | |
| PROPERTY OWNERS ASSOCIATION | CHESAPEAKE RANCH ESTATES, INC | 395 CLUBHOUSE DRIVE | | LUSBY | MD | 20657 | |
| PROPERTY OWNERS ASSOCIATION | OF BEAR CREEK, INC. | ANDY MCDONALD | P.O. BOX 355 | GOLDENROD | FL | 32733-0355 | |
| PROPERTY OWNERS ASSOCIATION OF | GOLDEN BEACH, INC. | 622 GOLDEN BEACH DRIVE | | BUCHANAN DAM | TX | 78609 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PROPERTY OWNERS ASSOCIATION OF | HILLTOP LAKES, INC. | PO BOX 1242 | | HILLTOP LAKES | TX | 77871 | |
| PROPERTY OWNERS ASSOCIATION OF | NORTHHAMPTON, INC. | 8200 PERRIN BEITEL, #128 | | SAN ANTONIO | TX | 78218 | |
| PROPERTY OWNERS OF SHENANDOAH FARMS INC | 6401 HOWELLSVILLE ROAD | | | FRONT ROYAL | VA | 22630 | |
| PROPERTY PROFESSIONALS | 4760 W DEWEY DR 133 | | | LAS VEGAS | NV | 89118 | |
| PROPERTY PROFESSIONALS OF AMERICA I | 1174 OLD INDUSTRIAL RD | | | MCCOMB | MS | 39648 | |
| PROPERTY REGISTRATION | DIRECTOR OF FINANCE | 417 EAST FAYETTE STREET | SUITE 100 | BALTIMORE | MD | 21202 | |
| PROPERTY RENOVATIONS & CONSTR., LLC | 2500 S. HARBOR CITY BLVD | | | MELBOURNE | FL | 32901 | |
| PROPERTY RESTORATION SOL | 3465 HOOFBEAT RD | | | PEYTON | CO | 80831 | |
| PROPERTY SERVICE GROUP | 156 EATON ROAD STE C | | | CHICO | CA | 95973 | |
| PROPERTY SERVICES MANAGEMENT | 917 PRINCESS ANNE DRIVE | | | SAN JOSE | CA | 95128 | |
| PROPERTY SOLUTIONS & | VALUATION SERVICES LLC | 5224 W SR 46 #322 | | SANFORD | FL | 32771-9230 | |
| PROPERTY SPECIALISTS, INC. | 5999 SOUTH NEW WILKE ROAD | SUITE 108 | | ROLLING MEADOWS | IL | 60008 | |
| PROPERTY VALUATION GROUP, LLC | 325 E. 6TH STREET | 3 | | ROYAL OAK | MI | 48067 | |
| PROPERTY VALUATION GROUP, LLC | 600 E. 11 MILE ROAD | | | ROYAL OAK | MI | 48067 | |
| PROPERTY WORKS CONNECTICUT LLC | 137 MAIN ST | | | WETHERSFIELD | CT | 06109 | |
| PROPERTY WORKS CT | 530 SILAS DEANE HIGHWAY | SUITE 220 | | WETHERSFIELD | CT | 06109 | |
| PROPERTYRADAR | ATTN: GENERAL COUNSEL | 12242 BUSINESS PARK DRIVE 20 | | TRUCKEE | CA | 96161 | |
| PROPERTYRADAR INC | PO BOX 837 | | | TRUCKEE | CA | 96160 | |
| PROPHET, DEMARCUS | ADDRESS ON FILE | | | | | | |
| PROPHETSTOWN FARMERS MTL | 406 WASHINGTON ST | | | PHROPHETSTOWN | IL | 61277 | |
| PROPHETSTOWN FARMERS MUT | P O BOX 95 | | | PROPHETSTOWN | IL | 61277 | |
| PROPST, BRITTNEY | ADDRESS ON FILE | | | | | | |
| PRORESTORE DKI | 3505 SE CROSSROADS DRIVE | | | GRIMES | IA | 50111 | |
| PRO-ROOFING SYSTEMS LLC | 18520 NW 67TH AVE 138 | | | MIAMI | FL | 33015 | |
| PROSENSE ROOFING INC | 322 BOSTON POST RD | | | SUDBURY | MA | 01776 | |
| PROSHOT CONSTRUCTION | 2071 HILLSHIRE CIR STE 2 | | | MEMPHIS | TN | 38133 | |
| PRO-SOURCE CONST. INC. | 2409 SEMINOLE CIRCLE | | | ALTUS | OK | 73521 | |
| PROSPECT BORO | PROSPECT BORO - TAX COLL | BOX 486 - 387 MAIN ST | | PROSPECT | PA | 16052 | |
| PROSPECT BUILDERS INC | 147 SHAKER RD | | | EAST LONGMEADOW | MA | 01028 | |
| PROSPECT CITY - JEFFERSO | CITY OF PROSPECT - CLERK | PO BOX 1 | | PROSPECT | KY | 40059 | |
| PROSPECT PARK BORO | PROSPECT PARK BORO - COL | 106 BROWN AVENUE | | PROSPECT PARK | NJ | 07508 | |
| PROSPECT PARK BORO | PROSPECT PARK BORO - COL | 940 12TH AVE. | | PROSPECT PARK | PA | 19076 | |
| PROSPECT POINT BEACH CLUB, INC | PO BOX 21 | | | OLALLA | WA | 98359 | |
| PROSPECT TOWN | PROSPECT TOWN  - TAX COL | 36 CENTER STREET TOWN HA | | PROSPECT | CT | 06712 | |
| PROSPECT TOWN | PROSPECT TOWN - TAX COLL | 958 BANGOR ROAD | | PROSPECT | ME | 04981 | |
| PROSPER INSURANCE GROUP | 1 COLUMBUS CENTER 500 | | | VIRGINIA BEACH | VA | 23462 | |
| PROSTAR BUILDERS INC | 21815 KATY FRWY SUITE C-103 | | | HOUSTON | TX | 77450 | |
| PROSTART CONSTRUCTION, INC | RAUL MARTINEZ | 9815 SW 114 STREET | | MIAMI | FL | 33176 | |
| PROSTONE KITCHEN & BATH | NC STONE INC | NC STONE INC | 312 DOUGHERTY STREET | GREENSBORO | NC | 27406 | |
| PROTECH CONSTRUCTION | 2651 SATURN ST | | | BREA | CA | 92821 | |
| PROTECH CONSTRUCTION AND 1-800 BOARDUP | PAGLIA & ASSOCIATES CONSTRUCTION INC. | 2790 E. REGAL PARK DRIVE | | ANAHEIM | CA | 92806 | |
| PROTECH CONSTRUCTION LLC | 2452 SAND RUN PKWY | | | FAIRLAWN | OH | 44333 | |
| PROTECH ELECTRIC LLC | FAZARD MOHAMMED | 17 OLD TIMBER ROAD | | MOUNT POCONO | PA | 18344 | |
| PRO-TECH EXT & FRANK & | LISA CARTWRIGHT | 5840 W BROADWAY | | CRYSTAL | MN | 55428 | |
| PRO-TECH EXTERIORS LLC | 5840 W BROADWAY | | | CRYSTAL | MN | 55428 | |
| PROTECH RESTORATION INC | 1355 GENEVA AV N 210 | | | OAKDALE | MN | 55128 | |
| PRO-TECH ROOFING CONTRAC | 8841 SW 172 AVE APT 437 | | | MIAMI | FL | 33196 | |
| PROTECH ROOFING SERVICES | 4909 SUMMIT VIEW DR | | | BROOKSVILLE | FL | 34601 | |
| PRO-TECK SERVICES | SUITE 305 | 307 WAVERLY OAKS RD | | WALTHAM | MA | 02452 | |
| PRO-TECK SERVICES LTD | 307 WAVERLEY OAKS RD  SUITE 305 | | | WALTHAM | MA | 02452 | |
| PRO-TECK SERVICES, LTD. | ATTN: THOMAS OGRADY, PRESIDENT | 411 WAVERLY OAKS RD., SUITE 321 | | WALTHAM | MA | 02452 | |
| PROTECTION MUT INS | 101 S QUEEN ST | | | LITTLESTOWN | PA | 17340 | |
| PROTECTORS INS & FIN SVC | 4615 SOUTHWEST FWY 805 | | | HOUSTON | TX | 77027 | |
| PROTEGE INS BROKERS INC | 1094 CUDALHY PL STE 324 | | | SAN DIEGO | CA | 92110 | |
| PROTERA INC. | 8909 COMPLEX DRIVE, SUITE A | | | SAN DIEGO | CA | 92123 | |
| PROTIME CONSTRUCTION | ALBERT M CARPENTER | 3254 STONEBERRY LN | | CORONA | CA | 92882 | |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| PROTIVITI INC. | ATTN: LEGAL DEPARTMENT | 555 MARKET STREET | SUITE 1800 | SAN FRANCISCO | CA | 94105 | |
| PROTIVITI, INC. | ATTN: GENERAL COUNSEL | 4221 W BOY SCOUT BLVD | SUITE 450 | TAMPA | FL | 33607 | |
| PROTIVITI, INC. | ATTN: WILLIAM THOMAS, MANAGING DIRECTOR | 4221 W BOY SCOUT BLVD | SUITE 450 | TAMPA | FL | 33607 | |
| PROTOCOL CONTRACTING INC. | JON MATHERS | 5514 WESTCLIFF COURT | | BURKE | VA | 22015 | |
| PROUD AMERICAN ROOFING | JAMES ARTRIP | 409 NEATHERY ST | | FARMERSVILLE | TX | 75442 | |
| PROULX BLDG & REMOD LLC | 1328 WEST MAIN ST | | | STAFFORD SPRINGS | CT | 06076 | |
| PROUTT, SEBRA | ADDRESS ON FILE | | | | | | |
| PROVENTURE CONSULTING INC | 1922-B RUHLAND AVENUE | | | REDONDO BEACH | CA | 90278 | |
| PROVENTURE CONSULTING, INC. | ATTN: GENERAL COUNSEL | 1992-B RUTLAND AVE. | | REDONDO BEACH | CA | 90278 | |
| PROVENTURE CONSULTING, INC. | ATTN: PATRICK GONZALEZ | 1922-B RUHLAND AVENUE | | REDONDO BEACH | CA | 90278 | |
| PROVIDENCE CITY | CITY OF PROVIDENCE - CLE | PO BOX 128 | | PROVIDENCE | KY | 42450 | |
| PROVIDENCE CITY | PROVIDENCE CITY-TAX COLL | 25 DORRANCE STREET ROOM | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY COLLECTOR | DEPARTMENT OF INSPECTION AND STANDARDS | ATTENTION: KEVIN MAHONEY, | 444 WESTMINSTER STREET 1ST FLOOR | PROVIDENCE | RI | 02903 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PROVIDENCE FORGE ASSOCIATION | 217 PROVIDENCE FORGE | | | ROYERSFORD | PA | 19468 | |
| PROVIDENCE MUT FIRE INS | P O BOX 6066 | | | PROVIDENCE | RI | 02940 | |
| PROVIDENCE MUT INS | 340 EAST AVE | | | WARWICK | RI | 02886 | |
| PROVIDENCE PAINTING & REMODELING | ADAM K MITCHELL | 513 ELLIS ST | | BRUNSWICK | GA | 31520 | |
| PROVIDENCE TOWN | PROVIDENCE TOWN-TAX COLL | 7187 BARKERSVILLE RD | | MIDDLE GROVE | NY | 12850 | |
| PROVIDENCE TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| PROVIDENCE WATER | 552 ACADEMY AVENUE | | | PROVIDENCE | RI | 02908 | |
| PROVIDENT APPRAISALS, LLC | 3010 CROSBY ROAD | SUITE 224 | | CHARLOTTE | NC | 28211 | |
| PROVIDENT LAW | 14646 N KIERLAND BLVD 260 | | | SCOTTSDALE | AZ | 85254 | |
| PROVIDER CONSTRUCTION INC. | PROUDER CONSTRUCTION INC | 719 LANDA ST. | | NEW BRAUNFELS | TX | 78130 | |
| PROVINCES UTILITIES INC. | 2335 SANDERS RD. | | | NORTHBROOK | IL | 60062 | |
| PROVINCETOWN TOWN | PROVINCETN TN - COLLECTO | 260 COMMERCIAL STREET | | PROVINCETOWN | MA | 02657 | |
| PROVOST, CP | ADDRESS ON FILE | | | | | | |
| PROVOST, KIMBERLY | ADDRESS ON FILE | | | | | | |
| PROWERS COUNTY | PROWERS COUNTY-TREASURER | 301 S MAIN ST. STE 200 | | LAMAR | CO | 81052 | |
| PROWEST LLC | 724 W UNIBERSITY DR 104 | | | MESA | AZ | 85201 | |
| PROYECTO Y DESARROLLO EIM | ISARAS MARTINEZ VELEZ | PO BOX 8449 | | PONCE | PR | 00732 | |
| PRS ASSOCIATES | ATTN: BARBARA THOUVENELL | 10450 S. WESTERN AVE. | | CHICAGO | IL | 60643 | |
| PRS ASSOCIATES, INC. | 10450 S. WESTERN | | | CHICAGO | IL | 60643 | |
| PRS CONSTRUCTION | 8424 FAIRGREEN AVE | | | WAXHAW | NC | 28173 | |
| PRUCO LIFE INSURANCE COMPANY | ATTN CMG SOUTH SUBSIDARY SUP | 100 MULBERRY STREET | 10TH FLOOR GATEWAY CENTER 2 | NEWARK | NJ | 07102 | |
| PRUDEN RESTORATION & | MEGAN & MATTHEW AUSBROOK | 128 WEST EMMA AVENUE | | SPRINGDALE | AR | 72764 | |
| PRUDEN RESTORATION LLC | 128 WEST EMMA AVE | | | SPRINGDALE | AR | 72764 | |
| PRUDENTIAL INSURANCE | P O BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL ONE REALTY | 202 LINCOLNWAY EAST | SUITE 100 | | MISHAWAKA | IN | 46544 | |
| PRUITT KEENER INS | 8832-203 BLAKENEY PROFF | | | CHARLOTTE | NC | 28277 | |
| PRUITT, ANDREA | ADDRESS ON FILE | | | | | | |
| PRUNTY, RHONIQUE | ADDRESS ON FILE | | | | | | |
| PRUSIEWICZ, RANDY | ADDRESS ON FILE | | | | | | |
| PRUTER, LAURIE | ADDRESS ON FILE | | | | | | |
| PRYDE CONSTRUCTION, LLC | SUSAN R MINCK | SUSAN R MINCK | 536 E. WASHINGTON | STEPHENVILLE | TX | 76401 | |
| PRYOR CASHMAN | TIMES SQUARE TOWER | | | NEW YORK | NY | 10036 | |
| PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | |
| PRZADA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| PS RESTORATION | SYSTEM LLC | 7 KIM LN | | HACKETTSTOWN | NJ | 07840 | |
| PSE&G CO | P. O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSEG LONG ISLAND | P.O.BOX 9050 | | | HICKSVILLE | NY | 11802-9050 | |
| PSEG LONG ISLAND LLC | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9050 | |
| PSEGLI | PO BOX 888 | | | HICKSVILLE | NY | 11802-0888 | |
| PSWID | P. O. BOX 134 | | | PINE | AZ | 85544 | |
| PTACEK, RICHARD | ADDRESS ON FILE | | | | | | |
| PTARMIGAN MASTER ASSOCIATION | 300 E BOARDWALK DRIVE | 6B | | FORT COLLINS | CO | 80525 | |
| PTC INC | PO BOX 945722 | | | ATLANTA | GA | 30394-5722 | |
| PTI HARDWOODS | PTI LLC | P O BOX 865011 | | PLANO | TX | 75086-5011 | |
| PTL INS | 7201 CORAL WAY | | | MIAMI | FL | 33155 | |
| PU PRESERVATION/RENOVATION, LLC, ET AL. | ELIO C. MORGAN | LAW OFFICE OF ELIO CC MORGAN | 1000 LAFAYETTE BOULEVARD, 11`X` FLOOR | BRIDGEPORT | CT | 06604 | |
| PUBLIC ADJUSTERS ADV & | SADY WAGNER | 770 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | |
| PUBLIC SERVICE COMPANY OF COLORADO | XCEL ENERGY | 1800 LARIMER STREET | | DENVER | CO | 80202 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | | | PITTSBURGH | PA | 15250 | |
| PUBLIC SERVICE ELECTRIC & GAS COMPA | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PUBLIC SERVICE INS CO | 14763 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| PUBLIC SERVICE MUTUAL | ONE PARK AVENUE | | | NEW YORK | NY | 10016 | |
| PUBLIC SERVICE UTILITY CORPORATION | 2661 RIVA RD SUITE 220 | | | ANNAPOLIS | MD | 21401 | |
| PUBLIC SERVICE UTILITY CORPORATION | PO BOX 1475 | | | SEVERNA PARK | MD | 21146 | |
| PUBLIC UTILITY COMMISSION OF TEXAS | CENTRAL RECORDS | 1701 N. CONGRESS AVENUE | | AUSTIN | TX | 78711 | |
| PUBLIC WATER SUPPLY | DIST #1 OF KNOX CNTY. | P. O. BOX 138 | | KNOX CITY | MO | 63446 | |
| PUBLIC WATER SUPPLY | DIST. #1 OF PIKE CNTY. | 1106 W ADAMS | | BOWLING GREEN | MO | 63334 | |
| PUBLIC WATER SUPPLY DISTRICT 5 | 13261 STATE ROAD CC. | | | DESOTO | MO | 63020 | |
| PUBLIC WORK AND WASTE MANAGEMENT | 2525 NORTHWEST 62ND STREET, 5TH FLOOR | | | MIAMI | FL | 33147 | |
| PUBLICS ADJUSTER LLC | 2935 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| PUCCIO APPRAISAL INC | PO BOX 895 | | | JESUP | GA | 31598 | |
| PUCKETT, SCHEETZ & HOGAN | INSURANCE AGENCY | PO BOX 1389 | | MYRTLE BEACH | SC | 29578 | |
| PUCKETT, SCHEETZ & HOGAN | P O BOX 1389 | | | MYRTLE BEACH | SC | 29578 | |
| PUCKETT, TRINITY | ADDRESS ON FILE | | | | | | |
| PUD NO 1 OF STEVENS CNTY. | P. O. BOX 592 | | | LOON LAKE | WA | 99148 | |
| PUD NO. 1 OF JEFFERSON CNTY. | 310 FOUR CORNERS RD | | | PORT TOWNSEND | WA | 98368 | |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST  RM 110 | | | PUEBLO | CO | 81003 | |
| PUEBLO DEL SOL HOA INC | 2026 SW 1 STREET SUITE #6 | | | MIAMI | FL | 33135 | |
| PUEBLO WEST METROPOLITAN DISTRICT | PO BOX 7005 | | | PUEBLO WEST | CO | 81007-0005 | |
| PUENTE, PHEOBEE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PUENTES INSURANCE AGENCY | 1445 NORTH LOOP W. | SUITE 222 | | HOUSTON | TX | 77008 | |
| PUERTO RICO | GENERAL CONTACT | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| PUERTO RICO | IRIS JIMENEZ BAEZ | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| PUERTO RICO (C.R.I.M.) | TREASURY DEPARTMENT | PO BOX 195387 | | SAN JUAN PR | FL | 919 | |
| PUERTO RICO SECRETARY | OF THE TREASURY | 1492 PONCE DE LEON AVE | | SAN JUAN | PR | 00907 | |
| PUERTO RICO SECRETARY OF STATE | CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| PUGET SOUND ENERGY | CUSTOMER PMT PROC  BOT-01H | P.O. BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND SURVEYING INC | P O BOX 7470 | | | TACOMA | WA | 98417 | |
| PUGH INSURANCE AGENCY | 921 E MAIN STREET | | | LEAGUE CITY | TX | 77573 | |
| PUGLIESE, JENNIFER | ADDRESS ON FILE | | | | | | |
| PUGSLEY, COLIN | ADDRESS ON FILE | | | | | | |
| PUIDA, LESLIE | ADDRESS ON FILE | | | | | | |
| PULASKI & GILES MTL INS | 110 RIVERSIDE DRIVE | | | RICH CREEK | VA | 24147 | |
| PULASKI & GILES MUT INS | P O BOX 308 | | | RICH CREEK | VA | 24147 | |
| PULASKI CEN SCH (COMBINE | PULASKI CEN SCH-TAX COLL | 2 HINMANRD | | PULASKI | NY | 13142 | |
| PULASKI CITY | PULASKI CITY-TAX COLLECT | 203 S 1ST ST | | PULASKI | TN | 38478 | |
| PULASKI COUNTY | PULASKI CO-TAX COMMISSIO | PO BOX 448 | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY | PULASKI COUNTY - COLLECT | 301 HISTORIC RTE 66E, ST | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | PULASKI COUNTY - SHERIFF | 100 N MAIN ST | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY | PULASKI COUNTY - TAX COL | 201 SOUTH BROADWAY ROOM | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | PULASKI COUNTY - TREASUR | 112 E. MAIN ST, ROOM 240 | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | PULASKI COUNTY - TREASUR | 52 W MAIN STREET - SUITE | | PULASKI | VA | 24301 | |
| PULASKI COUNTY | PULASKI COUNTY - TREASUR | PO BOX 108 | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY CIRCUIT CLERK | 401 W MARKHAM ST STE 100 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CLERK | 500 ILLINOIS AVE | | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY CLERK | P.O. BOX 739 | | | SOMERSET | KY | 42502-0739 | |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 | | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY TREASURER | 201 S BROADWAY, STE 150 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI TOWN | PULASKI TOWN - TREASURER | P O BOX 660 | | PULASKI | VA | 24301 | |
| PULASKI TOWNSHIP | 12363 FOLKS RD | | | HANOVER | MI | 49241 | |
| PULASKI TOWNSHIP | PULASKI TOWNSHIP - TREAS | 12363 FOLKS RD | | HANOVER | MI | 49241 | |
| PULASKI TOWNSHIP | PULASKI TWP - TAX COLLEC | 1172 STATE RTE 208 | | PULASKI | PA | 16143 | |
| PULASKI VILLAGE | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| PULASKI VILLAGE | PULASKI VILLAGE - CLERK | 4917 JEFFERSON STREET | | PULASKI | NY | 13142 | |
| PULASKI VILLAGE | PULASKI VLG TREASURER | P.O. BOX 320 | | PULASKI | WI | 54162 | |
| PULIDO CLEAN & RESTOR | INC | 26063 JEFFERSON AV | | MURRIETA | CA | 92562 | |
| PULITO, JOHN | ADDRESS ON FILE | | | | | | |
| PULLAN, MARIE | ADDRESS ON FILE | | | | | | |
| PULLANO PUBLIC ADJUSTERS | 3618 WEST SHORE RD | | | WARWICK | RI | 02886 | |
| PULLMAN & COMLEY, LLC | 850 MAIN STREET | | | BRIDGEPORT | CT | 06604 | |
| PULSE ENTERTAINMENT | 10 CHEROKEE DRIVE | | | RICHBORO | PA | 18954 | |
| PUMA CONSTRUCTION | CHRIS ADAMS | 7579 JOAN MARIE DR | | DENHAM SPRINGS | LA | 70706 | |
| PUNUM RFG OF HOUSTON INC | 8815 EMMOTT RD 300 | | | HOUSTON | TX | 77040 | |
| PUNUM ROOFING OF HOUSTON, INC | 8815 EMMOTT 300 | | | HOUSTON | TX | 77040 | |
| PUNXSUTAWNEY BORO | SUSAN MITCHELL - TAX COL | 301 EAST MAHONING ST, ST | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DIST | MICHELLE PEACE - TAX COL | 17695 ROUTE 36 | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY AREA SD - T | 1491 SAINT JACOBS CHURCH | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY SD - COLLEC | 5186 BIG RUN PRESCOTTVIL | | REYNOLDSVILLE | PA | 15851 | |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY SD - COLLEC | 715 BURKETT HOLLOW RD | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY SD - COLLEC | 93 HIMES RD | | RINGGOLD | PA | 15770 | |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY SD - COLLEC | PO BOX 117 | | WALSTON | PA | 15781 | |
| PUNXSUTAWNEY SCHOOL DIST | SUSAN MCCLAFFERTY-TX COL | 101 WATER ST/POB 44 | | BIG RUN | PA | 15715 | |
| PUNXSUTAWNEY SCHOOL DIST | SUSAN MITCHELL - TAX COL | 301 EAST MAHONING ST, ST | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SD | BANKS TWP | 456 HEMLOCK LAKE RD | | ROSSITER | PA | 15772 | |
| PUNXSUTAWNEY SD | KAREN J BLOSE - TAX COLL | 1223 JUNEAU RD | | PUNXSUTAWNEY | PA | 15767 | |
| PUPKIN INS | 1852 FLATBRUSH AVE | | | BROOKLYN | NY | 11210 | |
| PURCELLVILLE TOWN | PURCELLVILLE TOWN - TREA | 221 S. NURSERY AVENUE | | PURCELLVILLE | VA | 20132 | |
| PURCHASE LINE S.D./BELL | PURCHASE LINE AREA SD - | 33 WILDERNESS LANE | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE S.D./MAHAF | MARY ANN BELL - TAX COLL | 52 BELL ST. | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE SD | GREEN TWP | 770 HILL RD | | COMMODORE | PA | 15729 | |
| PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURCHASE REALTY GROUP INC. | 3908 HINKLEVILLE ROAD | | | PADUCAH | KY | 42001 | |
| PURCHIO, JOHN | ADDRESS ON FILE | | | | | | |
| PURDON APPRAISALS | 459 HARDWOOD ROAD | | | HARWOOD | MD | 20776 | |
| PURE | P.O. BOX 95000-2655 | | | PHILADELPHIA | PA | 19195 | |
| PURECISION INC. | 628 WOODLAND FOREST COURT | | | WILMINGTON | NC | 28403 | |
| PUREFOY, NAVARRO | ADDRESS ON FILE | | | | | | |
| PURESTONE LOAN SERVICES LLC | 4869 BROWNSBORO CTR STE 203 | | | LOUISVILLE | KY | 40207-2382 | |
| PURESTONE LOAN SERVICES, LLC | 9462 BROWNSBORO ROAD | 257 | | LOUISVILLE | KY | 40241 | |
| PURIFOY AND CO | 4 S 9TH ST | | | TEMPLE | TX | 76501 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PURKETT, ARNETTA | ADDRESS ON FILE | | | | | | |
| PUROCLEAN DISASTER SERVS | 3728 RUCKER AV | | | EVERETT | WA | 98201 | |
| PUROCLEAN PROFESSIONAL RESTORATION | 2110 VICTOR PLACE | | | COLORADO SPRINGS | CO | 80915 | |
| PUROCLEAN PROP RESTOR | 908 AUDELIA RD 200 167 | | | RICHARDSON | TX | 75081 | |
| PUROCLEAN PROPERTY PARAMEDICS | PROPERTY PARAMEDICS, INC. | 4305 FAIRWAY DR. | | AMARILLO | TX | 79124 | |
| PUROCLEAN RESTORATION SERVICES | IONA INC. | 4720 BOSTON WAY, UNIT L | | LANHAM | MD | 20706 | |
| PUROCLEAN WATER FIRE AND MOLD EXPERTS | GM VENTURES, INC. | 2967 E. 6TH AVE. | | COLUMBUS | OH | 43219 | |
| PUROFIRST FIRE & WATER RESTORATION | BECKY ARNOLD | CAL-TERA RESTORATION INC | 12520 BUSINESS CENTER DR. BLDG F | VICTORVILLE | CA | 92395 | |
| PUROFIRST OF GWINNE | & WILLIAM K DANIEL | 3655 HEWATT CT STE F | | SNELLVILLE | GA | 30039 | |
| PUROFIRST OF METRO | 1078 TAFT ST | | | ROCKVILLE | MD | 20850 | |
| PURO-TEC PROPERTY RESTOR | 725 WICKER AVE | | | BENSALEM | PA | 19020 | |
| PURO-TEC PROPERTY RESTORATION | 725 WICKER AVE | | | BENSALEM | PA | 19020 | |
| PURPOSE DRIVEN RESTOR | LLC | 325 MAIN ST NW | | ELK RIVER | MN | 55330 | |
| PURVES CONSTRUCTION | LISA & AHMAD ZAND | 11525 N SAGINAW RD | | CLIO | MI | 48420 | |
| PUSHMATAHA COUNTY | PUSHMATAHA COUNTY - COLL | 302 SW "B" COUNTY COURTH | | ANTLERS | OK | 74523 | |
| PUSHMATAHA COUNTY TREASURER | 302 SW B ST | | | ANTLERS | OK | 74523 | |
| PUTNAM APPRAISAL | SERVICES INC | 1726 HARRAH ROAD | | NILES | MI | 49120 | |
| PUTNAM COUNTY | 40 GLENEIDA AVENUE | | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY | PUTNAM COUNTY - COLLECTO | 1601 MAIN ST, RM 200 | | UNIONVILLE | MO | 63565 | |
| PUTNAM COUNTY | PUTNAM COUNTY - TREASURE | 1 W. WASHINGTON ST 22 | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | PUTNAM COUNTY - TREASURE | 245 E MAIN ST, SUITE 203 | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY | PUTNAM COUNTY - TREASURE | PO BOX 235 | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY | PUTNAM COUNTY-TAX COLLEC | 323 ST JOHNS AVE | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | PUTNAM COUNTY-TAX COMMIS | 100 S JEFFERSON ST. - SU | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | PUTNAM COUNTY-TRUSTEE | 300 E SPRING ST - ROOM 2 | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY CLERK | 12093 WINFIELD RD 3 | | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY SHERIFF | 3389 WINFIELD RD | | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY SHERIFF | PUTNAM COUNTY - SHERIFF | 236 COURTHOUSE DRIVE, SU | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY TAX COLLECTOR | 323 ST JOHNS AVENUE | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 | | | PALATKA | FL | 32178-1339 | |
| PUTNAM COUNTY TAX COMMISSIONER | 100 S JEFFERSON ST  STE 207 | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY TREASURER | 22 COURTHOUSE ONE W WASHINGTON ST | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY TREASURER | 245 E MAIN ST | | | OTTAWA | OH | 45875 | |
| PUTNAM INS | 1152 E PUTNAM AVE | | | RIVERSIDE | CT | 06878 | |
| PUTNAM TOWN | PUTNAM TOWN - TAX COLLEC | 126 CHURCH STREET | | PUTNAM | CT | 06260 | |
| PUTNAM TOWNSHIP | 3280 W M 36 | | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | PUTNAM TOWNSHIP - TREASU | 3280 WEST M-36 | | PINCKNEY | MI | 48169 | |
| PUTNAM VALLEY CENT (PUTN | PUTNAM VALLEY CENT-COLLE | 146 PEEKSKILL HOLLOW RD. | | PUTNAM VALLEY | NY | 10579 | |
| PUTNAM VALLEY TOWN | PUTNAM VALLEY TN - COLLE | 265 OSCAWANA LAKE RD | | PUTNAM VALLEY | NY | 10579 | |
| PUTNEY TOWN | PUTNEY TOWN - TAX COLLEC | P.O. BOX 233 | | PUTNEY | VT | 05346 | |
| PUXICO | PUXICO CITY - COLLECTOR | P.O. BOX 441 | | PUXICO | MO | 63960 | |
| PV SETTLEMENT, LLC | 300 FLEET STREET, SUITE 105 | | | PITTSBURGH | PA | 15220 | |
| PW CONTRACTOR CORP | ANGEL LUIS PEREZ VELAZQUEZ | HC-15 BOX 16167 | | HUMACAO | PR | 00791 | |
| PW STEPHENS ENVIRON INC | 15201 PIPELINE LN | | | HUNTINGTON BEACH | CA | 92649 | |
| PW STEPHENS ENVIRONMENT | INC | 15201 PIPELINE LANE | | HUNTINGTON BEACH | CA | 92649 | |
| PWC CONSTRUCTION | TAYLOR & SMITH, LLC | 20250 144TH ST SE, STE 310 | | WOODINVILLE | WA | 98072 | |
| PWSA | PENN LIBERTY PLAZA | 1200 PENN AVE | | PITTSBURG | PA | 15222 | |
| PYANO, JOSEPH | ADDRESS ON FILE | | | | | | |
| PYE, SALIMAH | ADDRESS ON FILE | | | | | | |
| PYGEOL, RICHARD | ADDRESS ON FILE | | | | | | |
| PYMATUNING MUTUAL FIRE | INSURANCE | P O BOX 232 | | MERCER | PA | 16137 | |
| PYMATUNING TOWNSHIP | NIKI GIARDINA - TAX COLL | 379 CRESTVIEW DR | | TRANSFER | PA | 16154 | |
| PYMS APPRAISAL COMPANY | 5716 SOUTH JAMAICA WAY | | | ENGLEWOOD | CO | 80111 | |
| PYRAMID CONSTRUCTION, LLC | JAMES G HEAGY | 14313 PHOENIX ROAD | | PHOENIX | MD | 21131 | |
| PYRAMID INS | 48 KAMANA ST | | | HILO | HI | 96720 | |
| PYRAMID INS CENTRE LTD | 420 WAIAKAMILO STE 411 | | | HONOLULU | HI | 96817 | |
| PYRAMID RESTORATIONS & | CONSTRUCTION LLC | 8411 INDUSTRIAL DR STE A | | PEARLAND | TX | 77584 | |
| PYRAMID ROOFING | 1504 S SADDLE CREEK RD | | | OMAHA | NE | 68106 | |
| PYRAMID ROOFING | PYRAMID CONTRACTORS INC | 5532 CENTER ST | | OMAHA | NE | 68106 | |
| PYRON COASTAL | 200 W RAILROAD ST | SUITE 106 | | LONG BEACH | MS | 39560 | |
| PYRON COASTAL | P O BOX 613 | | | OCEAN SPRINGS | MS | 39566 | |
| PYRON COASTAL INSURANCE | 1703 OLD MOBILE AVE | | | PASCAGOULA | MS | 39567 | |
| Q CONSTRUCTION COMPANY | ISAAC & CANDICE JOHNSON | 17219 TELEGRAPH CREEK | | SPRING | TX | 77379 | |
| Q&P ENTERPRISES LLC | 13788 BLACKWATER ROAD | | | BAKER | LA | 70714 | |
| Q. BUILDERS INC. | DANIEL R. GRABE | 1010 DEVONPORT LN. | | TAYLOR LAKE VILLAGE | TX | 77586 | |
| QB CONSTRUCTION LLC | 14714 SHERROD CROFT LN | | | DADE CITY | FL | 33525 | |
| QBE | P O BOX 3109 | | | MILWAUKEE | WI | 53201 | |
| QBE FIRST | RE US BANK 3187 | 777 EAST WISCONSIN AVE | | MILWAUKEE | WI | 53202 | |
| QBE FIRST INSURANCE AGENCY, INC. | ATTN: GENERAL COUNSEL | 210 INTERSTATE NORTH PARKWAY | SUITE 400 | ATLANTA | GA | 30339 | |
| QBE FIRST PROPERTY TAX SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 210 INTERSTATE NORTH PARKWAY | SUITE 400 | ATLANTA | GA | 30339 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| QBE FIRST PROPERTY TAX SOLUTIONS, LLC | ATTN: SVP AND TAX PRODUCT LINE EXECUTIVE | 210 INTERSTATE NORTH PARKWAY, N.W. | SUITE 400 | ATLANTA | GA | 30339 | |
| QBE INS CORP | PO BOX 3187 | | | MILWAUKEE | WI | 53201 | |
| QBE INSURANCE | DEPT 2206 MAC C7301-L25 | 1700 LINCOLN ST LL 3 | | DENVER | CO | 80274 | |
| QBE INSURANCE | PO BOX 3187 | | | MILWAUKEE | WI | 53201-3187 | |
| QBE INSURANCE | US BANK LB QBE 4109 | 777 EAST WISCONSIN AVE | | MILWAUKEE | WI | 53202 | |
| QBE INSURANCE CORP | PO BOX 912206 | | | DENVER | CO | 80291 | |
| QBE SEGUROS | PO BOX 195500 | | | SAN JUAN | PR | 00919 | |
| QBE SEGUROS | PO BOX 195500 | | | SAN JUAN | PR | 919 | |
| QCI RESTORATION LLC & | EST OF STANLEY CIESEL | 1155 BOWES RD | | ELGIN | IL | 60123 | |
| QCONNEXION REAL ESTATE GROUP, INC | 2362 S. TABOR WAY | | | KAJEWIID | CO | 80228 | |
| QI HE | PRO SE | HE QI | 893 BRUSH HILL ROAD | MILTON | MA | 02186 | |
| QI HE | PRO SE | QI HE | 893 BRUSH HILL ROAD | MILTON | MA | 02186 | |
| QIAN, TIANLIN | ADDRESS ON FILE | | | | | | |
| QJE PARTNERS INC | 21933 E HERITAGE PARKWAY | | | AURORA | CO | 80016 | |
| QUAESTIO ALTERNATIVE FUNDS SCA, | SICAV-FIS: CMAB - SIF - | CREDIT MULTI ASSET POOL B | | | | | |
| QUAHI, CATHREEN | ADDRESS ON FILE | | | | | | |
| QUAIL COUNTRY ROOFING | PO BOX 243 | | | HAWLEY | TX | 79501 | |
| QUAIL CREEK CONDOMINIUM | 6212 YORK ROAD | | | BALTIMORE | MD | 21212 | |
| QUAIL ESTATES HOMEOWNERS ASSOCIATION | 37638 QUAIL RIDGE CIRCLE | | | LEESBURG | FL | 34788 | |
| QUAIL HOLLOW ON THE LANE HOA | 121 N MAIN ST | | | MANSFIELD | TX | 76063 | |
| QUAIL MEADOW PROPERTY | OWNERS' ASSOC., INC. | 3158 NW 49TH AVENUE | | OCALA | FL | 34482 | |
| QUAIL OAKS ROAD | MAINTENANCE ASSOC. (QORMA) | P O BOX 104 | | VALLEY SPRINGS | CA | 95252 | |
| QUAIL RUN ASSOCIATION | INC | 1223 S ZENO WAY | | AURORA | CO | 80017 | |
| QUAIL RUN COMMUNITY ASSOCIATION INC | C/O SCS MANAGEMENT SERVICES INC | 7170 CHERRY PARK DRIVE | | HOUSTON | TX | 77095 | |
| QUAIL RUN ESTATES | 1400 QUAIL RUN AVENUE | | | PASO ROBLES | CA | 93446 | |
| QUAIL RUN TOWNHOUSE ASSOCIATION | P.O. BOX 342398 | | | BARTLETT | TN | 38184-2622 | |
| QUAIL VALLEY FUND, INC | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| QUAIL VALLEY LOT OWNERS ASSOCIATION INC | 12906 TAMPA OAKS BLVD | STE 100 | | TEMPLE TERRACE | FL | 33637 | |
| QUAILS NEST ASSOCIATION | 455 PEARL ROAD | | | BRUNSWICK | OH | 44212 | |
| QUAKER SPECIAL RISK | 51 HARVARD ST | | | WORCHESTER | MA | 01609 | |
| QUAKER SPECIAL RISK | PO BOX 1350 | | | EATONTOWN | NJ | 07724 | |
| QUAKER SQUARE CONDO UNIT OWNERS | ASSOC | PO BOX 394 | | SALEM | OH | 44460 | |
| QUAKER VALLEY S.D./ALEPP | QUAKER VALLEY SD - COLLE | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| QUAKER VALLEY S.D./BELL | QUAKER VALLEY SD - COLLE | 110 OAK LANE | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY S.D./GLENF | QUAKER VALLEY SD - COLLE | 91 HILL ROAD | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY S.D./LEET | QUAKER VALLEY SD - COLLE | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| QUAKER VALLEY S.D./LEETS | QUAKER VALLEY SD - COLLE | 7 WINDING RD | | LEETSDALE | PA | 15056 | |
| QUAKER VALLEY S.D./SEWIC | QUAKER VALLEY SD - COLLE | 102 RAHWAY RD. | | MCMURRAY | PA | 15317 | |
| QUAKER VALLEY S.D./SEWIC | QUAKER VALLEY SD - COLLE | 56 TROTTER CIRCLE | | SEWICKLEY | PA | 15143 | |
| QUAKERTOWN BORO | QUAKERTOWN BORO - COLLEC | 300 W BROAD ST | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN BOROUGH | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN S.D./HAYCOCK | QUAKERTOWN SD - TAX COLL | P.O. BOX 624 | | RICHLANDTOWN | PA | 18955 | |
| QUAKERTOWN S.D./MILFORD | QUAKERTOWN SD - TAX COLL | 105 CHESTNUT DR | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN SD/QUAKERTOWN | QUAKERTOWN SD - TAX COLL | 300 W BROAD ST | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN SD/RICHLAND T | QUAKERTOWN SD - TAX COLL | 520 STATION RD | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN SD/RICHLANDTO | QUAKERTOWN SD - TAX COLL | 114 CHERRY STREET | | RICHLANDTOWN | PA | 18955 | |
| QUAKERTOWN SD/TRUMBAUERS | QUAKERTOWN SD - TAX COLL | 105 CHESTNUT DR | | QUAKERTOWN | PA | 18951 | |
| QUALI-BUILT HOMES INC | 8315 RIVER CIRCLE N | | | MACCLENNY | FL | 32063 | |
| QUALITY AIR SOLUTIONS INC. | 1051 NW 87TH STREET | | | MIAMI | FL | 33150 | |
| QUALITY APPRAISAL INC | 1313 S CRESCENT AVE | | | PARK RIDGE | IL | 60068 | |
| QUALITY CARPETS INC. OF SOUTH JERSEY | 868 NORTH DELSEA DRIVE | | | GLASSBORO | NJ | 08028 | |
| QUALITY CLEANING & RESTORATION INC | 134 SOUTH SHELBURNE RD | | | GREENFIELD | MA | 01301 | |
| QUALITY COMMERCIAL & RES | 4565 KELLER HASLET RD ST | | | FORT WORTH | TX | 76244 | |
| QUALITY CONSTRUCTION | 2600 S PARKER RD 7-373 | | | AURORA | CO | 80014 | |
| QUALITY CONSTRUCTION | 373 | 2600 S PARKER RD BDG 7 | | AURORA | CO | 80014 | |
| QUALITY CONTROL | RESTORATION | 2395 TECH DRIVE STE 8 | | BETTENDORF | IA | 52722 | |
| QUALITY DISCOUNT ROOFING, LLC | 3481 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32207 | |
| QUALITY EST & KASSIM | HERNANDEZ & M MORA | 7292 NW 54TH ST | | MIAMI | FL | 33166 | |
| QUALITY EXTERIOR SYSTEMS, LLC | 494 GRANT 482 | | | PRATTSVILLE | AR | 72129 | |
| QUALITY EXTERIORS, INC. | DANA BOGGS | 9435 MANSFIELD RD., SUITE 1A | | SHREVEPORT | LA | 71118 | |
| QUALITY FENCE CO, INC | QFC, INC | PO BOX 1180 | | FALLBROOK | CA | 92088 | |
| QUALITY FIRST BUILDERS | LLC | 4500 36TH ST | | ORLANDO | FL | 32811 | |
| QUALITY FIRST BUILDERS & | B MYERS & LISA MEYERS | 4500 36TH ST | | ORLANDO | FL | 32811 | |
| QUALITY FIRST BUILDERS & | JOHN & JACKIE DICHIARA | 4500 36TH ST | | ORLANDO | FL | 32811 | |
| QUALITY GRANITE & FINE FLOORS LLC | OMAR A DABBAGH | 7917 WESTHEIMER ROAD | | HOUSTON | TX | 77063 | |
| QUALITY GUTTER & SIDING | ARLON D ROSZELL | 2830 PELHAM RD S | | ANNISTON | AL | 36206 | |
| QUALITY HOME EXTERIORS INC | 520 SUTHERLAND RD | | | EWING | NJ | 08618 | |
| QUALITY HOME IMPROVEMENT & | REMODELING LLC | 4979 WINSLOW DR | | COLUMBUS | OH | 43213 | |
| QUALITY HOMES REAL ESTATE | JORGE G PAGAN | 8008 CAMINO DEL MAR | | TOA BAJA | PR | 00949 | |
| QUALITY INS | 7713 N BROOKWOOD DR | | | EAGLE MOUNTAIN | UT | 84005 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| QUALITY LOAN SERVICE CORP | 411 IVY ST | | | SAN DIEGO | CA | 92101 | |
| QUALITY MASTERS ROOFING & EXTERIORS LLC | ARRON JAMES ANDERS | 206 E FLEMING AVE | | LAS CRUCES | NM | 88001 | |
| QUALITY ONE CONTRACTING | PO BOX 1444 | | | CARY | NC | 27512 | |
| QUALITY PLUS | 1921 KALISTA SALOON 210 | | | LAFAYETTE | LA | 70508 | |
| QUALITY PLUS CONSTRUCTION INC. | PAUL SCOTT | 1531 NW 186 TERR | | MIAMI | FL | 33169 | |
| QUALITY RESEARCH SERVICES CORP | 1999 N UNIVERSITY DR. | STE 202 | | CORAL SPRINGS | FL | 33071 | |
| QUALITY RESOURCE GROUP INC | 12795 16TH AVE N | | | PLYMOUTH | MN | 55441 | |
| QUALITY RESOURCE GROUP, INC. | ATTN: GENERAL COUNSEL | 12795 16TH AVENUE NORTH | | PLYMOUTH | MN | 55441 | |
| QUALITY RESTORATION | 2127 OLYMPIC PKWYSTE1006 | | | CHULA VISTA | CA | 91915 | |
| QUALITY RESTORATION | SERVICES INC | 17328 OHARA DR | | PORT CHARLOTTE | FL | 33948 | |
| QUALITY RESTORATION, LLC | 1195 SPRING CREEK PL STE C | | | SPRINGVILLE | UT | 84663 | |
| QUALITY ROOFING | 1150 N. MAIN | | | PARIS | TX | 75460 | |
| QUALITY ROOFING | WAYNE MONTES | 2C 17 CALLE 35 VR5 RIVER VIEW | | BAYAMON | PR | 00961 | |
| QUALITY ROOFING & SIDING | JAMES CARNEY | JAMES CARNEY | 45 OAK LANE | TUCKERTON | NJ | 08087 | |
| QUALITY ROOFING CO | 3244 SO THIRD ST | | | MEMPHIS | TN | 38109 | |
| QUALITY ROOFING INDUSTRI | 430 NW 129 ST | | | MIAMI | FL | 33168 | |
| QUALITY SEAMLESS GUTTERS | 8877 INDRELAND RD | | | MISSOULA | MT | 59808 | |
| QUALITY TOPS ROOFING INC. | 5207 W. ARKANSAS LANE | | | ARLINGTON | TX | 76016 | |
| QUANAH ISD/CITY C/O APPR | HARDEMAN CAD - TAX COLLE | P O BOX 388 | | QUANAH | TX | 79252 | |
| QUANDT, MICHAEL | ADDRESS ON FILE | | | | | | |
| QUANTUM INS GROUP INC | 12399-1 PEMBROKE RD | | | PEMBROKE PINES | FL | 33025 | |
| QUANTUM REALTORS INC. | 3262 E THOUSAND OAKS BLVD, STE 205 | | | WESTLAKE VILLAGE | CA | 91362 | |
| QUANTUM VISION CONST LLC | PO BOX 25498 | | | SAINT CROIX | VI | 824 | |
| QUARANTA, MICHAEL | ADDRESS ON FILE | | | | | | |
| QUARESIMA, BEVERLY | ADDRESS ON FILE | | | | | | |
| QUARLES, ENIQUE | ADDRESS ON FILE | | | | | | |
| QUARRY POINTE COMMUNITY ASSOC., INC. | 4112 BLUE RIDGE ROAD, STE 100 | | | RALEIGH | NC | 27612 | |
| QUARRYVILLE BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| QUARTER MOON PLUMBING, INC. | BRIAN COBB | 18838 FM 2252 | | SAN ANTONIO | TX | 78266 | |
| QUASTE, JOANN | ADDRESS ON FILE | | | | | | |
| QUATTRO DIRECT LLC | 200 BERWYN PARK SUITE 310 | | | BERWYN | PA | 19312 | |
| QUATTRO DIRECT LLC | ATTN: DAN LAWLER | 200 BERWYN PARK SUITE 310 | | BERWYN | PA | 19312 | |
| QUATTRO DIRECT LLC | ATTN: GENERAL COUNSEL | 200 BERWYN PARK | SUITE 310 | BERWYN | PA | 19312 | |
| QUATTRO DIRECT LLC | ATTN: SCOTT COHEN, MANAGING DIRECTOR | 200 BERWYN PARK | SUITE 310 | BERWYN | PA | 19312 | |
| QUAY COUNTY | QUAY COUNTY-TREASURER | PO BOX 1226 | | TUCUMCARI | NM | 88401 | |
| QUAYSIDE CONDOMINIUM OWNERS ASSOCIATION | 2105 SE 9TH AVE | | | PORTLAND | OR | 97214 | |
| QUEEN ANNE VILLAGE ASSOCIATION, INC. | PO BOX 529 | | | TIMONIUM | MD | 21094-0529 | |
| QUEEN ANNES COUNTY | QUEEN ANNES COUNTY | FINANCE OFF/TAX-107 N LI | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY /SEMI | QUEEN ANNES COUNTY | FINANCE OFF/TAX-107 N LI | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY SANITARY DISTRICT | PO BOX 267 | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY, MD | 107 N. LIBERTY ST. | | | CENTREVILLE | MD | 21617 | |
| QUEENS BORO HALFTAX C/O | NYC DEPT OF FINANCE | P.O. BOX 680 | | NEWARK | NJ | 07101 | |
| QUEENS BORO QTR TAX C/O | NYC DEPT OF FINANCE | P.O. BOX 680 | | NEWARK | NJ | 07101 | |
| QUEENS FRONTAGE | N.Y.C. WATER BOARD | 59-17 JUNCTION BLVD | | ELMHURST | NY | 11373 | |
| QUEENS RIDGE CONDO ASSOC | PMB 259 | 6002 DIAMOND RUBY STE 3 | | CHRISTIANSTED | VI | 820 | |
| QUEENSBURY BAYBRIDGE HOA | 37 BAYBRIDGE DRIVE | | | QUEENSBURY | NY | 12804 | |
| QUEENSBURY CEN SCH (TN-Q | QUEENSBURY CS-RECEIVER | 742 BAY ROAD | | QUEENSBURY | NY | 12804 | |
| QUEENSBURY TOWN | QUEENSBURY TOWN-TAX COLL | 742 BAY ROAD | | QUEENSBURY | NY | 12804 | |
| QUEMAHONING TOWNSHIP | QUEMAHONING TWP - COLLEC | 424 FORBES RD, SUITE 2 | | STOYSTOWN | PA | 15563 | |
| QUENTIN CLARK | 2525 GLEN RANCH DR | | | BURLESON | TX | 76028 | |
| QUENZEL, STEVEN | ADDRESS ON FILE | | | | | | |
| QUERN, MONA | ADDRESS ON FILE | | | | | | |
| QUESADA, ELISSA | ADDRESS ON FILE | | | | | | |
| QUESADA, NICHOLAS | ADDRESS ON FILE | | | | | | |
| QUESSIE MURRAY | C/O 1000 BROWARD RD, APT 1901 | | | JAX | FL | 32218 | |
| QUEST APPRAISAL SERVICES LLC | 1650 REMBRANDT DRIVE | | | DARDENNE PRAIRIE | MO | 63368 | |
| QUEST APRAISAL SERVICES LLC | 9328 THUNDER BASIN AVE | | | LAS VEGAS | NV | 89149 | |
| QUEST RESEARCH, INC. | P. O. BOX 34077 | | | LITTLE ROCK | AR | 72203 | |
| QUEST SOFTWARE INC | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUEST SOFTWARE, INC. | ATTN: GENERAL COUNSEL | 5 POLARIS WAY | | ALISO VIEJO | CA | 92656 | |
| QUESTSOFT CORPORATION | 24411 RIDGE ROUTE DR SUITE 220 | | | LAGUNA HILLS | CA | 92653-1698 | |
| QUEZADA, CESAR | ADDRESS ON FILE | | | | | | |
| QUEZADA, RYAN | ADDRESS ON FILE | | | | | | |
| QUICK AND ACCURATE APPRAISALS | 970 STAFFORD | | | CASPER | WY | 82609 | |
| QUICK MOLD LABS SERVICES | 8215 NW 64TH ST UNIT 3 | | | MIAMI | FL | 33166 | |
| QUICK RESPONSE REST FOR | ACCT OF KEITH MCBRIDE | PO BOX 824 | | CLIFTON PARK | NY | 12065 | |
| QUICK ROOFING LLC | 925 E KENNEDALE PKWY | | | KENNEDALE | TX | 76060 | |
| QUICK TURN VALUATION | 7664 BROWN BEAR CT | | | LITTLETON | CO | 80125 | |
| QUICK, FAITH | ADDRESS ON FILE | | | | | | |
| QUICKBASE, INC. | ATTN: GENERAL COUNSEL | 150 CAMBRIDGE PARK DRIVE | 5TH FLOOR | CAMBRIDGE | MA | 02140 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| QUICKEN LOANS INC. | ATTN: GENERAL COUNSEL | 1050 WOODWARD AVENUE | | DETROIT | MI | 48226 | |
| QUICKLEY, KESHEMA | ADDRESS ON FILE | | | | | | |
| QUICKSILVER CONSTRUCTION | 1336 CAMERON GLEN DRIVE | | | DULUTH | GA | 30026 | |
| QUIET VILLAGE MHP | 3126 W 1ST ST | | | SANTA ANA | CA | 92703 | |
| QUIGG, JESSICA | ADDRESS ON FILE | | | | | | |
| QUIGLEY, CHRIS | ADDRESS ON FILE | | | | | | |
| QUILES QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| QUINCY CITY | QUINCY CITY - TAX COLLEC | 1305 HANCOCK STREET | | QUINCY | MA | 02169 | |
| QUINCY MTL | 57 WASHINGTON ST | | | QUINCY | MA | 02269 | |
| QUINCY MUT FI INS CO | PO BOX 699150 | | | QUINCY | MA | 02269 | |
| QUINCY MUTUAL INSURANCE | 57 WASHINGTON STREET | | | QUINCY | MA | 02269 | |
| QUINCY TOWN | QUINCY TWN TREASURER | 2599 CO RD Z/TOWN HALL | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWNSHIP | DEBBIE GIFT - TAX COLLEC | 9591 FIVE FORKS ROAD | | WAYNESBORO | PA | 17268 | |
| QUINCY TOWNSHIP | QUINCY TOWNSHIP - TREASU | P.O. BOX 104 | | QUINCY | MI | 49082 | |
| QUINCY VILLAGE | QUINCY VILLAGE - TREASUR | 47 COLE STREET | | QUINCY | MI | 49082 | |
| QUINN, DENNIS | ADDRESS ON FILE | | | | | | |
| QUINN, DONNA | ADDRESS ON FILE | | | | | | |
| QUINN, DOROTHY | ADDRESS ON FILE | | | | | | |
| QUINN, JOSEPH | ADDRESS ON FILE | | | | | | |
| QUINN, JUSTIN | ADDRESS ON FILE | | | | | | |
| QUINN, MARK | ADDRESS ON FILE | | | | | | |
| QUINN, MICHAEL | ADDRESS ON FILE | | | | | | |
| QUINN, NICOLE | ADDRESS ON FILE | | | | | | |
| QUINN, SHANE | ADDRESS ON FILE | | | | | | |
| QUINOA & ASSOCIATES | 7130 SW 43RD ST | | | MIAMI | FL | 33155 | |
| QUINOA E ASSOC & | ONESTES & ISABEL MUJICA | 7130 SW 43 ST | | MIAMI | FL | 33155 | |
| QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| QUINONES, KALENA | ADDRESS ON FILE | | | | | | |
| QUINONEZ, SABRINA | ADDRESS ON FILE | | | | | | |
| QUINSANA GARDENS CONDOMINIUM, INC. | 7100 W COMMERCIAL BLVD  107 | | | LAUDERHILL | FL | 33319 | |
| QUINSIGAMOND REALTY | 195 LAKE AVE | | | WORESTER | MA | 01604 | |
| QUINTAIROS PRIETO WOOD | AND BOYER PA | 9300 S DADELAND BLVD 4TH | | MIAMI | FL | 33156 | |
| QUINTAIROS PRIETO WOOD & BOYER | PA | 9300 S DADELAND BLVD 4TH FL | | MIAMI | FL | 33156 | |
| QUINTAIROS, PRIETO, WOOD & BOYER, P.A. | 2390 E. CAMELBACK ROAD SUITE 440 | | | PHOENIX | AZ | 85016 | |
| QUINTANA, GABRIELLA | ADDRESS ON FILE | | | | | | |
| QUINTANAS ROOFING & CONSTRUCTION | EFRAM QUINTANA | 9849 STAUBACH | | EL PASO | TX | 79927 | |
| QUINTERO CONSTRUCTION | 1435 FRANC CIGARROA | | | LAREDO | TX | 78406 | |
| QUINTERO ENGINEERING, LLC | 415 E. AVENUE D | | | KILLEEN | TX | 76541 | |
| QUINTERO GENERAL CONTRACTOR CORP | BERNARDO QUINTERO | BERNARDO QUINTERO | 8801 NW 112 TERR | HIALEAH GARDENS | FL | 33018 | |
| QUINTERO, MARTHA | ADDRESS ON FILE | | | | | | |
| QUINTIN REECE & MICHELLE | REESE | 4067 BRIAR CT | | BETTENDORF | IA | 52722 | |
| QUINTON TOWNSHIP | QUINTON TOWNSHIP-TAX COL | PO BOX 128 | | QUINTON | NJ | 08072 | |
| QUIRION INSURANCE AGENCY | 114 STATE STREET | | | AUGUSTA | ME | 04330 | |
| QUIRK, KIM | ADDRESS ON FILE | | | | | | |
| QUIROZ, ROBERT | ADDRESS ON FILE | | | | | | |
| QUIROZ, TERESITA | ADDRESS ON FILE | | | | | | |
| QUITMAN CITY | QUITMAN CITY-TAX COLLECT | PO BOX 208 | | QUITMAN | GA | 31643 | |
| QUITMAN COUNTY | QUITMAN CO-TAX COMMISSIO | PO BOX 583 | | GEORGETOWN | GA | 39854 | |
| QUITMAN COUNTY | QUITMAN COUNTY-TAX COLLE | 220 CHESTNUT STREET  SU | | MARKS | MS | 38646 | |
| QUOGUE VILLAGE | QUOGUE VILLAGE-TAX COLLE | P.O. BOX 926 | | QUOGUE | NY | 11959 | |
| QUORUM ENTERPRISES, INC | 1017 TOMMARK STREET | | | GREEN BAY | WI | 54304 | |
| QUORUM SERVICES AGENCY | 3837 MISTY GLEN CT | | | MATTHEWS | NC | 28105 | |
| R & B REMODELING, INC | 2380 SW 60 WAY | | | MIRAMAR | FL | 33023 | |
| R & C ENTERPRISES LLC | 3302 CAMPBELL AVE. | | | HONOLULU | HI | 96815 | |
| R & G DRYWALL AND METAL WORKS, INC. | 13322 SW 115 ST | | | MIAMI | FL | 33176 | |
| R & H CONTRACTORS, LLC. | WILLIE C. BROWN | 942 MARLSA LN. | | DESOTO | TX | 75115 | |
| R & K BONNER INC | 216 FAIRWAY DR | | | DANVILLE | CA | 94507 | |
| R & K CERTIFIED ROOFING OF FLORIDA, INC | 4551 N US HIGHWAY 1 SUITE-A | | | BUNNELL | FL | 32110 | |
| R & M CATTLE COMPANY LLC | 10839 BANK STREET | | | CLINTON | LA | 70722 | |
| R & M CONSTRUCTION & | GREGORY &CHERYL DUNNELLS | 2000 STRICKLAND DR | | ORANGE | TX | 77630 | |
| R & M CONSTRUCTION INC | 7959 SILVERTON AV 1001 | | | SAN DIEGO | CA | 92126 | |
| R & M GROUP | MICHAEL JAY | 5258 NW 109 LANE | | CORAL SPRINGS | FL | 33076 | |
| R & P AGENCY | P O BOX 3528 | | | MANCHESTER | NH | 03103 | |
| R & R CONSTRUCTION | PO BOX 80 | | | SARDIS | OH | 43946 | |
| R & R CONSTRUCTION | RICHARD C ROUNTREE | 2875 HWY 301 S | | REGISTER | GA | 30452 | |
| R & R ROOFING | MARIA E. ELIZONDO | 103 PACIFIC AVE | | TERRELL | TX | 75160 | |
| R & S APPRAISAL SERVICES, LLC | P.O. BOX 3726 | | | VALDOSTA | GA | 31604 | |
| R & Y CABINETS, INC. | 34968 US HWY 2 | | | LIBBY | MT | 59923 | |
| R AGUILAR CONSTRUCTION | RICARDO AGUILAR | 5700 REGAL WAY | LOT 2 C | ALLEN | TX | 75002 | |
| R ALLAN MILES INS AGENCY | 121 A LEE ST | | | CARROLLTON | GA | 30117 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| R AND J CONTRACTOR | SERVICES | 17417 B MASEMORE RD | | PARKTON | MD | 21120 | |
| R AND R HANDYMAN AND CONSTRUCTION CORP | RENE GODOY | 3143 NW 33 STREET | | MIAMI | FL | 33142 | |
| R AND T INS AGENCY | 2017 S OLIVE ST | | | PINE BLUFF | AR | 71601 | |
| R ANDERSON CONST LLC | 3025 EDMOND ST | | | SAINT JOSEPH | MO | 64501 | |
| R BAUER INS | 2735 LIBERT ST NW | | | SALEM | OR | 97301 | |
| R BEUOKAGHAEI & V AGHAEI | & S BEUKAGHAEI | 7225 UTOPIA WAY | | LAS VEGAS | NV | 89130 | |
| R C FISCHER AND CO | P O BOX 8101 | | | WALNUT CREEK | CA | 94596 | |
| R C FRASIER | 17616 E POWERS PL | | | CENTENNIAL | CO | 80015 | |
| R CLINTON STACKHOUSE JR TRUSTEE | 7021 HARBOUR VIEW BLVD STE 101 | | | SUFFOLK | VA | 23435 | |
| R COOPER DRYWALL | REX COOPER | 8376 IRA CT. | | RIVERSIDE | CA | 92508 | |
| R E GARCIA CONSTRUCTION | 300 TAYLOR ST | | | FREDERICKSBURG | VA | 22405 | |
| R F KUBE INC | 197 BROADVIEW AVE | | | WARRENTON | VA | 20186 | |
| R FULLER AND ASSOCIATES | 158 JT BRITT ROAD | | | WEST POINT | MS | 39773 | |
| R GOLDBERG-PROPERTIES | P. O. BOX 5839 | | | BALTIMORE | MD | 21282 | |
| R GREGG EDWARDS PA | PO BOX 53885 | | | FAYETTEVILLE | NC | 28305-3885 | |
| R GROUP INC | BRISAS DE CAMPANERO CALLE 23 S-13 | | | TOA BAJA | PR | 00979 | |
| R H BONDS SURVEYING CO | PO BOX 404 | | | ANDERSON | TX | 77830 | |
| R H I A AGENCY | 3 GROGANS PARK DR  202 | | | SPRING | TX | 77380 | |
| R HOME APPRAISAL SERVICES | PO BOX 385 | | | VENETA | OR | 97487 | |
| R II K & ASSOCIATES, LLC | ROBERT R. KIRBY | P.O. BOX 6105 | | ELKINS PARK | PA | 19027 | |
| R K JACOBS INS | 4777 SUNRISE BLVD B | | | FAIR OAKS | CA | 95628 | |
| R K LANDERS APPRAISALS | 1027 W NORTHSTAR DRIVE | | | HANFORD | CA | 93230 | |
| R L HOME IMPROVEMENT LLC | 39 LYNCH RD | | | CHAPLIN | CT | 06235 | |
| R MARC GOLDBERG PC | 4 PARK CENTER COURT STE 202 | | | OWINGS MILLS | MD | 21117 | |
| R MICHAEL ROCK | ADDRESS ON FILE | | | | | | |
| R MICHAEL SOUTHER PC | 15202 NEWCASTLE ST PO BOX 978 | | | BRUNSWICK | GA | 31521-0978 | |
| R MILLER CONTRETE LLC | 4242 SHADOW WOOD CT | | | WINTER HAVEN | FL | 33880 | |
| R PEREZ & Y RODRIGUEZ | &CENTURIAN ADJ SOLUTIONS | 14760 SW 108TH TER | | MIAMI | FL | 33196 | |
| R R LAWN SERVICE | 1330 MT MORIAH DR | | | SOMERVILLE | TN | 38068 | |
| R S STRICKLAND | ADDRESS ON FILE | | | | | | |
| R SHANTHIRANGAM & | SHEELA SHIBU | 1427 GRAPEVINE CREEK DR | | COPPELL | TX | 75019 | |
| R T THOMAS & CO INC | 6509 OLIVE BLVD | | | ST LOUIS | MO | 63130 | |
| R T THOMAS & CO INC | 8131 DELMAR BLVD | | | ST LOUIS | MO | 63130 | |
| R TURLEY ROOFING, INC. | 531 W H. ST. | | | JENKS | OK | 74037 | |
| R WILLIAMS AS EOE | FOR M WILLIAMS | 4860 MARYVALE DR | | LAS VEGAS | NV | 89130 | |
| R&D REMODELING LLC | 10484 SW 131 CT | | | MIAMI | FL | 33186 | |
| R&L HERMAN INC | 616 BEDFORD AVE 2-B | | | BROOKLYN | NY | 11249 | |
| R&P SETTLEMENT GROUP, LLC | 1407 YORK ROAD SUITE 201 | | | LUTHERVILLE | MD | 21093 | |
| R&R ROOFING & | CONSTRUCTION | 6973 WESLEY CT | | MEMPHIS | TN | 38119 | |
| R&W EXTERIORS LLC | 177 HILLCREST AVE | | | MILLVILLE | NJ | 08332 | |
| R. CRABTREE APC | 3330 ARCTIC BLVD STE 201 | | | ANCHORAGE | AK | 99503 | |
| R. SMITH PAVING CONTRACTOR, INC. | 315 SNYDER AVE. | | | WEST CHESTER | PA | 19382 | |
| R.A BURT INS AGENCY | 1300 NW SHERIDAN RD  B | | | LAWTON | OK | 73505 | |
| R.A. GRAY PLUMBING & HEATING INC. | 4602 EMERSON ST. | | | HYATTSVILLE | MD | 20781 | |
| R.A. OHLER PLUMBING & HTG INC | 1418 KNECHT AVE | | | BATT | MD | 21227 | |
| R.B DILLARD ROOFING AND CONSTRUCTION | R.B DILLARD JR | R.B DILLARD JR | 1505 PLAINVIEW RD | SANTA ANNA | TX | 76878 | |
| R.C. I ROOFING COMPANY INC. | 2810 LOUETTA ROAD SUITE 2 | | | SPRING | TX | 77388 | |
| R.C.M INC. | 700 W MAIN ST | | | GAYLORD | MI | 49735 | |
| R.D. BATTLE INC | RONALD BATTLE | 1409 SE 4TH ST | | CAPE CORAL | FL | 33990 | |
| R.E. BULLOCK & CO INC | 1621 N. ROBERTS RD NW | SUITE 130 | | KENNESAW | GA | 30144 | |
| R.E.O. COMPLETE REAL ESTATE, INC. | ATTN: DALE KESSLER | 34 S. 5TH STREET | | ALLENTOWN | PA | 18101 | |
| R.G ROOF & SIDING | RAMIRO GARCIA | 24502 DOE TRL | | MAGNOLIA | TX | 77355 | |
| R.G. DIETRICH BUILDERS | ROBERT GREGORY DIETRICH | 13 BOW CIRCLE SUITE 152 | | HILTON HEAD | SC | 29928 | |
| R.H. THACKSTON & COMPANY - REALTORS | ATTN: RICHARD THACKSTON | PO BOX 643 | | KEENE | NH | 03431 | |
| R.H. THACKSTON & COMPANY - REALTORS | ATTN: RICHARD THACKSTON | PO BOX 643 | THACKSTON3AOL.COM | KEENE | NH | 03431 | |
| R.I.G. CONSTRUCTION & ROOFING, INC. | RESIDENTIAL INVESTMENT GROUP, INC. | P.O. BOX 252 | | WINTER HAVEN | FL | 33880 | |
| R.J. CHAMBERS ROOFING, INC | 16956 HOLLOW TREE LANE | | | WELLINGTON | FL | 33470 | |
| R.J. OBRIEN | ATTN: GENERAL COUNSEL | 222 SOUTH RIVERSIDE PLAZA | SUITE 1200 | CHICAGO | IL | 60606 | |
| R.L. DOBBINS INS AGENCY | 315 SOUTH LONG DRIVE | SUITE B | | ROCKINGHAM | NC | 28380 | |
| R.L. ELLIOTT ENTERPRISES, INC. | 9297 SUSQUEHANNA TRL | | | ASHLAND | VA | 23005 | |
| R/C WORLD COMMUNITY ASSOCIATION, INC. | C/O HARA MANAGEMENT, INC. | 931 S SEMORAN BLD. STE 214 | | WINTER PARK | FL | 32792 | |
| R2 UNIFIED TECHNOLOGIES | 980 NORTH FEDERAL HWY STE 410 | | | BOCA RATON | FL | 33432 | |
| R2 UNIFIED TECHNOLOGIES, LLC | ATTN: CRISTINA TAYLOR | 980 N. FEDERAL HIGHWAY | SUITE 410 | BOCA RATON | FL | 33432 | |
| R2 UNIFIED TECHNOLOGIES, LLC | ATTN: GENERAL COUNSEL | 980 N. FEDERAL HWY | SUITE 410 | BOCA RATON | FL | 33432 | |
| R2K RENOVATIONS INC | 11432 SOUTH ST 108 | | | CERRITOS | CA | 90703 | |
| RA AND ASSOCIATES A PROFESSIONAL | LAW CORPORATION | 505 N BRAND BLVD STE 800 | | GLENDALE | CA | 91203 | |
| RA GATTIS SERVICES | RODNEY A. GATTIS | 3320 FM 731 | | BURLESON | TX | 76028 | |
| RA OHLER PLUMBING & HEAT | 1418 KNECHT AVE | | | BALTIMORE | MD | 21227 | |
| RA VALUES INC | 996 E SHEFFIELD AVE | | | CHANDLER | AZ | 85225 | |
| RAAZ ROOFING AND CONSTRUCTION, LLC | 223 MAIN STREET | | | LIMON | CO | 80828 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAB REAL ESTATE SERVICES | LLC | 1507 S KEY AVE 2 | | LAMPASAS | TX | 76550 | |
| RABABI ELECTRIC CORP | 368 ILLINGTON ROAD | | | OSSINING | NY | 10562 | |
| RABEL, SCOTT | ADDRESS ON FILE | | | | | | |
| RABIHAH SCOTT, ESQUIRE | RABIHAH SCOTT | P. O. BOX 1226 | 324 MAIN ST | LAUREL | MD | 20725 | |
| RABIN, JANET | ADDRESS ON FILE | | | | | | |
| RABUN COUNTY | RABUN COUNTY-TAX COMMISS | 19 JO DOTSON CIRCLE - SU | | CLAYTON | GA | 30525 | |
| RACCOON TOWNSHIP | RACCOON TWP-TAX COLLECTO | P.O. BOX 389 (SANDRA CA | | SOUTH HEIGHTS | PA | 15081 | |
| RACE APPRAISAL SERVICES LLC | 200 N MAIN ST UNIT 1201 | | | EAST LONGMEADOW | MA | 01028 | |
| RACHED, FRANCIA | ADDRESS ON FILE | | | | | | |
| RACHEL HULS INC | 18654 202ND COURT | | | HUTCHINSON | MN | 55350 | |
| RACHEL JOHNSON | ADDRESS ON FILE | | | | | | |
| RACHEL L WILLIAMS | ADDRESS ON FILE | | | | | | |
| RACHEL MANDEL | ADDRESS ON FILE | | | | | | |
| RACHEL MERKEL | ADDRESS ON FILE | | | | | | |
| RACHEL VENTURES INC | PO BOX 305 | | | MARTINSVILLE | NJ | 08836 | |
| RACHEL VENTURES, INC | C/O ELIZABETH CONTO | 1996 WASHINGTON VALLEY RD, BOX 305 | | MARTINSVILLE | NJ | 08836 | |
| RACINE CITY | QUARTERLY TAX | 730 WASHINGTON AVE | | RACINE | WI | 53403 | |
| RACINE CITY | RACINE CITY TREASURER | 730 WASHINGTON AVE, RM 1 | | RACINE | WI | 53403 | |
| RACINE COUNTY | 10210 NORTHWESTERN AVE | | | FRANKSVILLE | WI | 53125 | |
| RACINE CTY MUT INS CO | PO BOX 201 | | | FRANKSVILLE | WI | 53126 | |
| RACKHAM, TIFFANY | ADDRESS ON FILE | | | | | | |
| RACKLEY ROOFING & SUPPLY | INC | 6345 ELMSHORN WAY | | ALPHARETTA | GA | 30004 | |
| RACKSPACE | ATTN: GENERAL COUNSEL | RACKSPACE HOSTING | 1 FANATICAL PLACE CITY OF WINDCREST | SAN ANTONIO | TX | 78218 | |
| RADCLIFF CITY | CITY OF RADCLIFF - CLERK | P O BOX 519 | | RADCLIFF | KY | 40159 | |
| RADFORD CITY | RADFORD CITY - TREASURER | 619 SECOND ST - ROOM 164 | | RADFORD | VA | 24141 | |
| RADIAN GUARANTY INC | PO BOX 823225 | | | PHILADELPHIA | PA | 19182 | |
| RADIAN GUARANTY INC. | ATTN: GENERAL COUNSEL | 1601 MARKET STREET | | PHILADELPHIA | PA | 19103-2337 | |
| RADIAN SERVICES, LLC | ATTN: GENERAL COUNSEL | 1601 MARKET STREET | | PHILADELPHIA | PA | 19103-2337 | |
| RADIAN SERVICES, LLC | ATTN: NICOLE PHILLIPINE, AVP | 1601 MARKET STREET | | PHILADELPHIA | PA | 19103-2337 | |
| RADIANCE HOA | PO BOX 30710 | | | LOS ANGELES | CA | 90030 | |
| RADIANT RENOVATIONS, LLC | 273 APPLEWOOD CENTER PLACE STE 222 | | | SENECA | SC | 29678 | |
| RADKIEWICZ, THOMAS | ADDRESS ON FILE | | | | | | |
| RADNOR S.D./RADNOR TWP | RADNOR TWP SD - TAX COLL | 135 S. WAYNE AVE | | WAYNE | PA | 19087 | |
| RADNOR TOWNSHIP | RADNOR TWP - TAX COLLECT | 301 IVEN AVE | | WAYNE | PA | 19087 | |
| RAEFORD CITY | RAEFORD CITY - TREASURER | 315 N. MAIN ST., CITY HA | | RAEFORD | NC | 28376 | |
| RAFAEL & ARACELI LOPEZ & | ADDRESS ON FILE | | | | | | |
| RAFAEL A. CLAUDIO | ADDRESS ON FILE | | | | | | |
| RAFAEL CASTRO | ADDRESS ON FILE | | | | | | |
| RAFAEL DIAZ | ADDRESS ON FILE | | | | | | |
| RAFAEL DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| RAFAEL MORALES PROF'L HANDYMAN SERVICE | RAFAEL MORALES | 428 WINDROSE DR | | ORLANDO | FL | 32824 | |
| RAFAS ROOFING INC | 112 VERANDA RD NW | | | ALBUQUERQUE | NM | 87107 | |
| RAFERT, RYAN | ADDRESS ON FILE | | | | | | |
| RAFF, KELVAN | ADDRESS ON FILE | | | | | | |
| RAFIQ N MOOSA & | NAZLEEN MOOSA | 2601 AVALON DR | | LEWISVILLE | TX | 75056 | |
| RAFNGARD, LEIF | ADDRESS ON FILE | | | | | | |
| RAFTER S APPRAISALS | PO BOX 10261 | | | ALBUQUERQUE | NM | 87184 | |
| RAGELS, JACOB | ADDRESS ON FILE | | | | | | |
| RAGION, CARRIE | ADDRESS ON FILE | | | | | | |
| RAGO, ALBERT JR., ET AL. | LAURENCE DAVID GEROWITZ, ESQ. | LAW OFFICE OF LAURENCE D. GEROWITZ, P.C. | 30 BROAD STREET, SUITE 1422 | NEW YORK | NY | 10004 | |
| RAGOLE CONSTRUCTION | 9721 MILITARY RD | | | OMAHA | NE | 68134 | |
| RAHDER, HEATHER | ADDRESS ON FILE | | | | | | |
| RAHMAN FLEMING | 7037 S. HARPER APT H | | | CHICAGO | IL | 60637 | |
| RAHWAY CITY -FISCAL | RAHWAY CITY -TAX COLLECT | 1 CITY HALL PLAZA | | RAHWAY | NJ | 07065 | |
| RAHWAY MUNICIPAL COURT | 1 CITY HALL PLAZA | | | RAHWAY | NJ | 07065 | |
| RAI, INDIRA | ADDRESS ON FILE | | | | | | |
| RAIL, STEPHANIE | ADDRESS ON FILE | | | | | | |
| RAILROAD BORO (BORO BILL | Y.A.T.B. - RAILROAD BORO | 1405 NORTH DUKE ST | | YORK | PA | 17404 | |
| RAILROAD BORO (COUNTY BI | YORK COUNTY - TREASURER | 28 EAST MARKET ST. - ROO | | YORK | PA | 17401 | |
| RAIMO INS AGENCY | 40 EAGLE ROCK AVE C | | | EAST HANOVER | NJ | 07936 | |
| RAIN CONTROL ALUMINUM | DOMINICKS ALUMINUM WORKS, LLC | 3813 ARNOLD AVE. | | NAPLES | FL | 34104 | |
| RAIN GUARD INC | 6277 BOUCHER DR | | | EDMOND | OK | 73034 | |
| RAIN GUTTERS SPECIALTIES LLC | BRIAN | 9606 ANGUS DRIVE | | SOUTH JORDAN | UT | 84095 | |
| RAIN PRO ROOFING | 603 MT ZION RD | | | SHREVEPORT | LA | 71106 | |
| RAIN PRO ROOFING & | CHRIS & HEATHER SIMON | 603 MT ZION RD | | SHREVEPORT | LA | 71106 | |
| RAINA ABRAMSON VILLAGE CLERK | 77 MAIN STREET | PO BOX 369 | | WARWICK | NY | 10990 | |
| RAINALDIS RECONSTRUCTION | 1941 E LAKE DR | | | CASSELBERRY | FL | 32707 | |
| RAINBOW INSURANCE INC | 1344 N STATE ROAD 7 | | | MARGATE | FL | 33063 | |
| RAINBOW INTENTIONAL OF LOS ANGELES CNTY. | 957 S. MERIDIAN AVE. | ALEKSA SIMICH CONSTRUCTION INC | | ALHAMBRA | CA | 91803 | |
| RAINBOW INTERNATIONAL | 16500 CANAANVILLE RD | | | ATHENS | OH | 45701 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAINBOW INTERNATIONAL | 669 ROOSEVELT AVE | | | PAWTUCKET | RI | 02860 | |
| RAINBOW INTERNATIONAL | RESTORATION & CLEANING | PO BOX 382 | | CORSICANA | TX | 75151 | |
| RAINBOW INTERNATIONAL & | JON & BRANDY WHEELER | PO BOX 12400 | | NORTH KANSAS CITY | MO | 64116 | |
| RAINBOW INTERNATIONAL OF | GREENVILLE TERRELL | 11677 CADDO CREEK DR | | LAVON | TX | 75166 | |
| RAINBOW INTERNATIONAL OF | SUGAR LAND AND KATY | 3130 GRANTS LAKE BLVD 16 | | SUGAR LAND | TX | 77496 | |
| RAINBOW INTERNATIONAL OF ALBUQUERQUE | M. PAM | M. PAM | P O BOX 90785 | ALBUQUERQUE | NM | 87199 | |
| RAINBOW INTERNATIONAL OF BRANFORD | CONNECTICUT SPECIALTY SERVICES LLC | 29 FLAX MILL ROAD. UNIT 1 | | BRANFORD | CT | 06405 | |
| RAINBOW INTL OF COLUMBIA | 100 KAMINER WAY PKWY | | | COLUMBIA | SC | 29210 | |
| RAINBOW INTL OF NORTH PHOENIX | GRAYHAWK FIRE & WATER RESTORATION LLC | 1000 W. VISTA BONITA DR B109 | | PHOENIX | AZ | 85027 | |
| RAINBOW REST & EST OF | NANCY & JEFFREY BROWN | 832 LAUREL HILL | | LEXINGTON | KY | 40504 | |
| RAINBOW ROOFING AND | SIDING INC | 67 ISLAND AVE | | QUINCY | MA | 02169 | |
| RAINBOW SPRINGS | PROPERTY OWNER'S ASSOC., INC. | P. O. BOX 3389 | | DUNNELLON | FL | 34430 | |
| RAINBOW SPRINGS POA | PO BOX 3389 | | | DUNNELLON | FL | 34430 | |
| RAINDROP SPRINKLING & LANDSCAPING | ANTHONY ALBERT CHRISTIAN | 1166 16TH STREET | | HAVRE | MT | 59501 | |
| RAINER PAINTING CO. | 1011 BEACHWOOD RD. | | | RIVERTON | NJ | 08077 | |
| RAINFORD HALL | 25374 SW 135TH CT | | | HOMESTEAD | FL | 33032 | |
| RAINIER TITLE LLC | 2722 COLBY AVENUE STE 125 | | | EVERETT | WA | 98201 | |
| RAINMAKER SURVEYING | 3209 JEFFREY CIRCLE | | | INDEPENDENCE | MO | 64055 | |
| RAINS COUNTY C/O RAINS C | RAINS CAD - TAX COLLECTO | P O BOX 70 | | EMORY | TX | 75440 | |
| RAINSHIELD ROOFING AND | REMODELING | 7102 SANDY KNOLL DR | | SPRING | TX | 77379 | |
| RAINTREE MANOR HOMES CONDO ASSOC., INC. | 9300 N 16TH ST | | | TAMPA | FL | 33612 | |
| RAINTREE VILLAGE CONDO INC. | 24701 US HWY 19 N SUITE 102 | | | CLEARWATER | FL | 33763 | |
| RAIN-WOOD PROPERTIES, LLC | UNDERWOOD & RIEMER, PC | JAMES D. PATTERSON | 166 GOVERNMENT STREET, SUITE 100 | MOBILE | AL | 36602 | |
| RAISIN TOWNSHIP | RAISIN TOWNSHIP - TREASU | 5525 OCCIDENTAL HWY | | TECUMSEH | MI | 49286 | |
| RAISINVILLE TOWNSHIP | RAISINVILLE TWP - TREASU | 96 IDA-MAYBEE  RD. | | MONROE | MI | 48161 | |
| RAJ, CHAITANYA | ADDRESS ON FILE | | | | | | |
| RAJESHBHAI PATEL | 12919 MAXIM DR | | | HOUSTON | TX | 77065 | |
| RAJNIKANT JANI, ET AL. | OH, SCOTT J | BRYDGES, OH & ASSOC., LLC | 201 W. WINCHESTER | LIBERTYVILLE | IL | 60048 | |
| RAKES SERVICES | 11245 CABOOSE CT | | | JACKSONVILLE | FL | 32257 | |
| RALEIGH COUNTY SHERIFF | RALEIGH COUNTY - SHERIFF | 215 MAIN ST | | BECKLEY | WV | 25801 | |
| RALEIGH RESIDENTIAL | EXTERIORS CONSULTING L.L.C | RAYMOND A GARRIS III | 5208 INGLEWOOD LANE | RALEIGH | NC | 27609 | |
| RALEIGH, WILLIAM | ADDRESS ON FILE | | | | | | |
| RALLS COUNTY | RALLS COUNTY - COLLECTOR | 311 S. MAIN | | NEW LONDON | MO | 63459 | |
| RALLS COUNTY MUT INS CO | 110 SO PUBLIC | PO BOX 20 | | CENTER | MO | 63436 | |
| RALPH CONSTRUCTION | 1230 S 7TH ST | | | PEKIN | IL | 61554 | |
| RALPH DIMAS SOLIS | 812 S WATSON ST B | | | VISALIA | CA | 93277 | |
| RALPH E LEWIS | 2297 MALTA DR | | | CONYERS | GA | 30012 | |
| RALPH FAIELLA | WILLIAM SHERIDAN | 50 NASHUA RD SUITE 102 | | LONDONDERRY | NH | 03053 | |
| RALPH FERACO & | GISELLE FERACO | 7836 IONIO CT | | NAPLES | FL | 34114 | |
| RALPH LANGFORD LANEY III | 1883 CAPRI DR | | | CHARLESTON | SC | 29407 | |
| RALPH P SILLS AGENCY | 13854 CEDAR RD | | | UNIVERSITY HTS | OH | 44118 | |
| RALPH WELLMAN APPRAISALS | 57 VERNA DRIVE | | | RUSSELL | KY | 41169 | |
| RALPHO TOWNSHIP | RALPHO TWP - TAX COLLECT | PO BOX 4 | | ELYSBURG | PA | 17824 | |
| RALSTON, DOUGLAS | ADDRESS ON FILE | | | | | | |
| RAM AIR LLC | 7672 MONTEREY CIRCLE | | | AVON | IN | 46123 | |
| RAM APPRAISAL INC | 560 E OAKEY BLVD | | | LAS VEGAS | NV | 89104 | |
| RAM CLAIMS ADJUSTING INC | 7971 RIVIERA BLVD STE215 | | | MIRAMAR | FL | 33023 | |
| RAM CONSTRUCTION AND MAINTENANCE INC | 1125 OAK STREET | | | AYNOR | SC | 29511 | |
| RAM INSURANCE | 2855 MANGUM RD STE B102 | | | HOUSTON | TX | 77092 | |
| RAM MUTUAL INS CO | 1241 JOHN Q HAMMONS RD | | | MADISON | WI | 53717 | |
| RAM MUTUAL INS CO | 16 E COUNTY RD 61 | | | ESKO | MN | 55733 | |
| RAM MUTUAL INS CO | P O  BOX 308 | | | ESKO | MN | 55733 | |
| RAM ROOFING INC | 6901 HOLLY LAKE DR | | | LOUISVILLE | KY | 40291 | |
| RAMADASS, SHYLAJA | ADDRESS ON FILE | | | | | | |
| RAMAKRISHNAN, VENKAT | ADDRESS ON FILE | | | | | | |
| RAMAN, KRISHNASRINIVAS | ADDRESS ON FILE | | | | | | |
| RAMANAND REWAN & | VIDYAWATTIE REWAN | 1070 TRAILSIDE CT | | OAKLAND | FL | 34787 | |
| RAMAPO SCHOOL DISTRICTS | RAMAPO SCH DISTRICTS-REC | 237 ROUTE 59 | | SUFFERN NY | NY | 10901 | |
| RAMAPO TOWERS OWNERS CORP | 119 MONTGOMERY AVE | | | SCARSDALE | NY | 10583 | |
| RAMAPO TOWN | RAMAPO TOWN-TAX RECEIVER | 237 RT 59 | | SUFFERN | NY | 10901 | |
| RAMASHA HOLDINGS LLC | 225 SOLLAS CT | | | RIDGEWOOD | NJ | 07450 | |
| RAMBLEWOOD ACRES CONDOMINIUM ASSOCIATION | 9031 TOWN CENTER PKWY | | | BRADENTON | FL | 34202 | |
| RAMBLEWOOD HOA, INC. | C/O THE LAW OFFICES OF | GREGORY ALEXANDRIDES, LLC | 821 WEST STREET | ANNAPOLIS | MD | 21401 | |
| RAMBLEWOOD VILLAGE | 3853 GALL BLVD | | | ZEPHYRHILLS | FL | 33541 | |
| RAMCO REMODELING | JOSE ANGEL RAMOS | 2308 DORRIS ST | | BAYTOWN | TX | 77520 | |
| RAMCO VALUATION CORP | 2908 W 82ND PLACE | | | INGLEWOOD | CA | 90305 | |
| RAMEY BORO | RAMEY BORO - TAX COLLECT | 62 VIRGINIA ST. | | RAMEY | PA | 16671 | |
| RAMEY O ROGNESS | ADDRESS ON FILE | | | | | | |
| RAMIREZ ACEVEDO, GRISELDA | ADDRESS ON FILE | | | | | | |
| RAMIREZ REMODELING | 5633 BARREMORE ST | | | HOUSTON | TX | 77023 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAMIREZ, ALICE | ADDRESS ON FILE | | | | | | |
| RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| RAMIREZ, CHERYL | ADDRESS ON FILE | | | | | | |
| RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | |
| RAMIREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| RAMIREZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | |
| RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | |
| RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| RAMIREZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| RAMIREZ, SILVIA | ADDRESS ON FILE | | | | | | |
| RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | |
| RAMIREZ, SOPHIA | ADDRESS ON FILE | | | | | | |
| RAMIREZ, TANYA | ADDRESS ON FILE | | | | | | |
| RAMIREZ, TONI | ADDRESS ON FILE | | | | | | |
| RAMIREZ, VIRIDIANA | ADDRESS ON FILE | | | | | | |
| RAMIRO J HERNANDEZ | DAVIS MILES MCGUIRE GARDNER, PLLC | ROBERT N SEWELL, ESQ. | 80 E RIO SALADO PKWY, STE 401 | TEMPE | AZ | 85281 | |
| RAMIRO LOZANO & | ADDRESS ON FILE | | | | | | |
| RAMLIN REALTY | DON RAMLER | 135 S PATH | | MANITOU SPRINGS | CO | 80829 | |
| RAMON CASTRO COLON | ADDRESS ON FILE | | | | | | |
| RAMON ESTADOS LAND LEASE | 1001 SOUTH PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| RAMON GARZA INS AGENCY | 12619 EAST FRWY SUITE A | | | HOUSTON | TX | 77015 | |
| RAMON INS | 935 S MAIN ST | | | WATERBURY | CT | 06706 | |
| RAMON J DIEGO PA | 5001SW 74TH COURT STE103 | | | MIAMI | FL | 33155 | |
| RAMON L CORDERO | ADDRESS ON FILE | | | | | | |
| RAMON LAKEVIEW VILLAS HOA INC | 200 E KATELLA AVE | | | ORANGE | CA | 92867 | |
| RAMON PEREZ | ADDRESS ON FILE | | | | | | |
| RAMON REJAS | ADDRESS ON FILE | | | | | | |
| RAMON W ANDREWS INS AGY | 2727 ENTERPRISE PKY 203 | | | HENRICO | VA | 23294 | |
| RAMONA DREYER | ADDRESS ON FILE | | | | | | |
| RAMONA R AGRUSO | ADDRESS ON FILE | | | | | | |
| RAMOS, CELESTE | ADDRESS ON FILE | | | | | | |
| RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| RAMOS, MARK | ADDRESS ON FILE | | | | | | |
| RAMOS, OSCAR | ADDRESS ON FILE | | | | | | |
| RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| RAMPART BROKERAGE CORP | 1983 MARCUS AVE STE C130 | | | NEW HYDE PARK | NY | 11042 | |
| RAMPART ROOFING, INC. | 1353 S. 8TH ST. STE. 203 | | | COLORADO SPRINGS | CO | 80905 | |
| RAMPERSAUD, SEVKI | ADDRESS ON FILE | | | | | | |
| RAMS PLUMBING COMPANIES | 53678 W MOON DUST RD | | | MARICOPA | AZ | 85139 | |
| RAMS ROOFING LLC | 25371 COVENTRY LN | | | BONITA SPRINGS | FL | 34135 | |
| RAMSDEN, ANNE | ADDRESS ON FILE | | | | | | |
| RAMSEUR, SARA | ADDRESS ON FILE | | | | | | |
| RAMSEY BORO | TAX COLLECTOR | 33 NORTH CENTRAL AVE | | RAMSEY | NJ | 07446 | |
| RAMSEY COUNTY | 90 PLATO BLVD WEST | | | ST PAUL | MN | 55107 | |
| RAMSEY COUNTY | RAMSEY COUNTY - TREASURE | 524 4TH AVENUE NE, UNIT | | DEVILS LAKE | ND | 58301 | |
| RAMSEY COUNTY | RAMSEY COUNTY - TREASURE | PO BOX 64097, 90 W PLATO | | ST PAUL | MN | 55164 | |
| RAMSEY COUNTY PROPERTY RECORDS & REVENUE | PO BOX 64097 | | | SAINT PAUL | MN | 55164 | |
| RAMSEY SQUARE ASSOCIATION | C/O PARADISE & ASSOCIATES, LLC | 971 SIBLEY MEMORIAL HWY STE 350 | | ST PAUL | MN | 55118 | |
| RAMSEY, FALLON | ADDRESS ON FILE | | | | | | |
| RAMSEY, FENTON | ADDRESS ON FILE | | | | | | |
| RAMSEY, IRENE | ADDRESS ON FILE | | | | | | |
| RAMSEY, LORI | ADDRESS ON FILE | | | | | | |
| RAMSEY, TERRI | ADDRESS ON FILE | | | | | | |
| RAMSEY, VALERIA | ADDRESS ON FILE | | | | | | |
| RAMSEYER, ANDREW | ADDRESS ON FILE | | | | | | |
| RAMSGATE MANAGING INS | 10609 HWY 10 W STE 105 | | | SAN ANTONIO | TX | 78230 | |
| RAMSTAD, AARON | ADDRESS ON FILE | | | | | | |
| RANA SHILLING & CARRY | SHILLING | 3032 S CORNELIA ST | | SIOUX CITY | IA | 51106 | |
| RANCH HANDS CONSTRUCTION | MARK LAMBERT | 186 OAK SHADOWS COVE | | HOLLY LAKE RANCH | TX | 75765 | |
| RANCHERS & FARMERS MUTL | 505 ORLEANS ST  400 | | | BEAUMONT | TX | 77701 | |
| RANCHERS & FRMRS | SEE PREFIX | 23852 NETWORK PL | | CHICAGO | IL | 60673 | |
| RANCHERS AND FARMERS MUT | INS CO | PO BOX 414356 | | BOSTON | MA | 02241 | |
| RANCHO APPRAISAL | 29910 MURRIETA HOT SPRING RD G-328 | | | MURRIETA | CA | 92563 | |
| RANCHO DEL SOL MHP | 9851 BOLSA AVE | | | WESTMINSTER | CA | 92683 | |
| RANCHO DEL SOL PROPERTY OWNERS ASSOC. | 9807 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628 | |
| RANCHO EL DORADO | 9000 E PIMA CENTER PKWY SUITE 300 | | | SCOTTSDALE | AZ | 85258 | |
| RANCHO LAS PALMAS HOA INC | C/O TERRA WEST MANAGEMENT | 6565 S CIMARRON RD | | LAS VEGAS | NV | 89113 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RANCHO MURIETA ASSOCIATION | 7191 MURIETA PARKWAY | | | RANCHO MRIETA | CA | 95683 | |
| RANCHO MURIETA ASSOCIATION | 7191 MURIETA PARKWAY | | | RANCHO MURIETA | CA | 95683 | |
| RANCHO MURIETA CMTY. SERVICES DISTRICT | 15160 JACKSON RD | PO BOX 1050 | | RANCHO MURIETA | CA | 95683 | |
| RANCHO MURIETA CMTY. SERVICES DISTRICT | P.O. BOX 1050 | 15160 JACKSON ROAD | | RANCHO MURIETA | CA | 95683-1050 | |
| RANCHO NEVADA-NEVADA ESTATES HOA | 375 N STEPHANIE ST. #911-B | | | HENDERSON | NV | 89014 | |
| RANCHO SAN DIEGO ASSOCIATION | 10050 AUSTIN DRIVE | | | SPRING VALLEY | CA | 91977 | |
| RANCHO TEHAMA ASSOCIATION | C/O HIGNELL, INC. | 1750 HUMBOLDT RD. | | CHICO | CA | 95928 | |
| RANCHO TREE SERVICE | 12314 JASMINE AVE | | | BAKERSFIELD | CA | 93312 | |
| RANCHO VERDE HOMEOWNERS ASSOC. INC | P.O. BOX 35065 | | | PHOENIX | AZ | 85069 | |
| RANCILIO AND ASSOCIATES | 36809 GROESBECK | | | CLINTON TWP | MI | 48035 | |
| RANDAL C GARRETT | PO BOX 40284 | | | BATON ROUGE | LA | 70835 | |
| RANDAL MITCHELL & | LESLIE MITCHELL | 4015 RIDGE CREST TRL | | CARROLLTON | TX | 75007 | |
| RANDALL AGENCY | P O BOX 178 | | | LITTLE FALLS | MN | 56345 | |
| RANDALL COUNTY | 501 16TH STREET | SUITE 200 | | CANYON | TX | 79015 | |
| RANDALL COUNTY TAX OFFIC | RANDALL COUNTY- TAX COLL | PO BOX 997 | | CANYON | TX | 79105 | |
| RANDALL ELLIS | 96 N STATE RT 89 | | | CHINO VALLEY | AZ | 86323 | |
| RANDALL EUBANK | 626 ZULCH AVE | | | NORTH ZULCH | TX | 77872 | |
| RANDALL ITEN INS | 590S S UNIVERSITY DR | | | DAVIE | FL | 33328 | |
| RANDALL J DUARTE | 9933WESTVIEW DR APT 422 | | | CORAL SPRINGS | FL | 33076 | |
| RANDALL K. ROGER & ASSOCIATES, P.A. | 621 NW 53 ST SUITE 300 | | | BOCA RATON | FL | 33487 | |
| RANDALL KEITH SPANN, ET AL. | BAYBRIDGE LAW FIRM, P.L.L.C. | GREGORY B. WILHELM | 55 BAYBRIDGE DRIVE | GULF BREEZE | FL | 32561 | |
| RANDALL MANAGEMENT, INC. | RANDALL Q. SMITH INVESTMENTS, INC. | 6200 SAVOY DRIVE, SUITE 420 | | HOUSTON | TX | 77036 | |
| RANDALL MOORE AGENCY | 2046 BEDFORD ROAD | | | BEDFORD | TX | 76021 | |
| RANDALL O REDER PA | 1319 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| RANDALL S MILLER & ASSOC PC | 43252 WOODWARD AVE STE 180 | | | BLOOMFIELD HILLS | MI | 48302 | |
| RANDALL S MILLER & ASSOCIATES, PC - CO | 43252 WOODWARD AVE. | SUITE 180 | | BLOOMFIELD HILLS | MI | 48302 | |
| RANDALL S. MILLER & ASSOC. PLLC | 43252 WOODWARD | SUITE 180 | | BLOOMFIELD HILLS | MI | 48302 | |
| RANDALL S. MILLER AND ASSOCIATES LLC | 43252 WOODWARD AVE. | SUITE 180 | | BLOOMFIELD HILLS | MI | 48302 | |
| RANDALL SIMON | ADDRESS ON FILE | | | | | | |
| RANDALL SODERBERG | ADDRESS ON FILE | | | | | | |
| RANDALL TOWN | RANDALL TWN TREASURER | 34530 BASSETT RD | | BURLINGTON | WI | 53105 | |
| RANDALL, ALLEN | ADDRESS ON FILE | | | | | | |
| RANDALL, COREY | ADDRESS ON FILE | | | | | | |
| RANDALL, MARIA | ADDRESS ON FILE | | | | | | |
| RANDALL, NICOLE | ADDRESS ON FILE | | | | | | |
| RANDAZZO, JOSEPH | ADDRESS ON FILE | | | | | | |
| RANDAZZO, SHELLEY | ADDRESS ON FILE | | | | | | |
| RANDLE, JESSE | ADDRESS ON FILE | | | | | | |
| RANDOLPH COUNTY | RANDOLPH CO-REV COMMISSI | PO BOX 310 | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY | RANDOLPH CO-TAX COMMISSI | PO BOX 323 | | CUTHBERT | GA | 39840 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY - COLLEC | 107 W. BROADWAY | | POCAHONTAS | AR | 72455 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY - COLLEC | 372 HWY JJ, SUITE 1G | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY - COLLEC | 725 MCDOWELL ROAD | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY - TREASU | 1 TAYLOR STREET, ROOM 2 | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY - TREASU | 100 S. MAIN, ROOM 103 | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY CLERK | P.O. BOX 98 | | | CUTHBERT | GA | 39840-0098 | |
| RANDOLPH COUNTY SHERIFF | RANDOLPH COUNTY - SHERIF | 4 RANDOLPH AVE | | ELKINS | WV | 26241 | |
| RANDOLPH COUNTY TAX COMMISSIONER | 93 FONT ST | | | CUTHBERT | GA | 39840 | |
| RANDOLPH COUNTY TAX DEPT | 725 MCDOWELL RD | | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY TREASURER | 1 TAYLOR ST RM 205 | | | CHESTER | IL | 62233 | |
| RANDOLPH CS (COMBINED TN | RANDOLPH CS- TAX COLLECT | 18 MAIN ST. | | RANDOLPH | NY | 14772 | |
| RANDOLPH DISASTER RESTO | 11789 TRINITY RD | | | TRINITY | NC | 27370 | |
| RANDOLPH F BLUM | ADDRESS ON FILE | | | | | | |
| RANDOLPH LEE CHANDLER | ADDRESS ON FILE | | | | | | |
| RANDOLPH M SHAPPEE | ADDRESS ON FILE | | | | | | |
| RANDOLPH MUT INS | PO BOX 156 | | | STEELEVILLE | IL | 62288 | |
| RANDOLPH TOWN | RANDOLPH TOWN - TAX COLL | 41 SOUTH MAIN STREET | | RANDOLPH | MA | 02368 | |
| RANDOLPH TOWN | RANDOLPH TOWN - TAX COLL | 7 SUMMER STREET DRAWER B | | RANDOLPH | VT | 05060 | |
| RANDOLPH TOWN | RANDOLPH TOWN -TAX COLLE | 121 KINDERHOOK ST | | RANDOLPH | ME | 04346 | |
| RANDOLPH TOWN | RANDOLPH TOWN -TAX COLLE | 130 DURAND RD | | RANDOLPH | NH | 03593 | |
| RANDOLPH TOWN | RANDOLPH TWN TREASURER | W405 FRIESLAND RD | | RANDOLPH | WI | 53956 | |
| RANDOLPH TOWNSHIP | RANDOLPH TWP - COLLECTOR | 502 MILLBROOK AVENUE | | RANDOLPH | NJ | 07869 | |
| RANDOLPH TOWNSHIP | RANDOLPH TWP - TAX COLLE | 31117 SHAFFER RD | | GUYS MILLS | PA | 16327 | |
| RANDOLPH VILLAGE | RANDOLPH VLG TREASURER | 248 W STROUD ST | | RANDOLPH | WI | 53956 | |
| RANDOLPH WW VILLAGE | RANDOLPHWW VLG TREASURER | 248 W STROUD ST | | RANDOLPH | WI | 53956 | |
| RANDOM LAKE VILLAGE | RANDOM LAKE VLG TREASURE | P.O. BOX 344/96 RUSSELL | | RANDOM LAKE | WI | 53075 | |
| RANDY BARCELLA | ADDRESS ON FILE | | | | | | |
| RANDY C JONES | ADDRESS ON FILE | | | | | | |
| RANDY DANIELS | ADDRESS ON FILE | | | | | | |
| RANDY EVERS ROOFING & CONST. | RANDY EVERS | 1343 DOJO ST | | TOW | TX | 78672 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RANDY J HAGLER | ADDRESS ON FILE | | | | | | |
| RANDY LEWIS | ADDRESS ON FILE | | | | | | |
| RANDY PADGETT AND LLOYD PADGETT | CARMAN D. RAINBOLT | 100 S.W. FIRST STREET | | CHECOTAH | OK | 74426 | |
| RANDY PALMERI & SON INC | & KEVIN & KYLE FALCONER | 4766 CHANDAN WOODS DR | | CHERRY VALLEY | IL | 61016 | |
| RANDY PRATHER BLDG & REM | 1364 BELINDA DR | | | COLUMBUS | GA | 31914 | |
| RANDY ROBERTO RODRIGUEZ | 310 HICKS | | | LEVELLAND | TX | 79336 | |
| RANDY VELASQUEZ | 7018 LOST THICKET DR | | | HOUSTON | TX | 77085 | |
| RANDY WESSELIUF AGENCY | 414 SOUTH 48 AVE | | | YAKIMA | WA | 98908 | |
| RANEYS CONST & | M MARTINEZ & P MENDOZA | 4139 GOSS RD | | PHELAN | CA | 92371 | |
| RANGE, GLENDA | ADDRESS ON FILE | | | | | | |
| RANGE, NIKKI | ADDRESS ON FILE | | | | | | |
| RANGEL REMODEL & JUDY | MERSELIS & P TOLLETT | 19406 GRAND COLONY CT | | KATY | TX | 77449 | |
| RANGEL, KEENAN | ADDRESS ON FILE | | | | | | |
| RANGEL, PATRICIA | ADDRESS ON FILE | | | | | | |
| RANGEL, VICTORIA | ADDRESS ON FILE | | | | | | |
| RANGELEY PLANTATION | RANGELEY PLANTATION -COL | PO BOX 308 | | RANGELEY | ME | 04970 | |
| RANGELEY TOWN | RANGELEY TOWN -TAX COLLE | 15 SCHOOL STREET | | RANGELEY | ME | 04970 | |
| RANGER ROOFING OF OK LLC | 8283 N OWASSO EXPY C | | | OWASSO | OK | 74055 | |
| RANGER ROOFING OF OKLAHOMA, LLC | 8283 N OWASSO EXPY. | STE. H | | OWASSO | OK | 74055 | |
| RANGER STORM RESTORATION SERVICES INC | 14026 FM 2100 RD STE A | | | CROSSBY | TX | 77532 | |
| RANGERS PLUMB & MAIN & | E EDWARDS & L MCFARLANE | 4701 NW 2ND PL | | PLANTATION | FL | 33317 | |
| RANK, ALEXANDER | ADDRESS ON FILE | | | | | | |
| RANKIN BORO | RAEQUEL R PRICE- TAX COL | 320 HAWKINS AVE | | RANKIN | PA | 15104 | |
| RANKIN COUNTY | RANKIN COUNTY-TAX COLLEC | 211 E GOVERNMENT ST - SU | | BRANDON | MS | 39042 | |
| RANKIN COUNTY CHANCERY CLERK | 211 E GOVERNMENT ST, STE D | | | BRANDON | MS | 39042 | |
| RANKIN COUNTY CHANCERY CLERK OF COU | P.O. BOX 700 | | | BRANDON | MS | 39043 | |
| RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST | SUITE B | | BRANDON | MS | 39042 | |
| RANKIN ROAD WEST MUD  L | RANKIN ROAD WEST MUD-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| RANNY SMULLIAN | ADDRESS ON FILE | | | | | | |
| RANSOM COUNTY | RANSOM COUNTY - TREASURE | PO BOX 629 | | LISBON | ND | 58054 | |
| RANSOM TOWNSHIP | RANSOM TOWNSHIP - TREASU | 10040 PITTSFORD RD | | PITTSFORD | MI | 49271 | |
| RANSOM TOWNSHIP | RANSOM TWP - TAX COLLECT | 2623 BALD MT RD | | CLARKS SUMMIT | PA | 18411 | |
| RANSOM, KELLY | ADDRESS ON FILE | | | | | | |
| RANSOPHER & TEDRICK LLP | & TAD RANSOPHER | 82 THOMPSON ST | | ALPHARETTA | GA | 30009 | |
| RAO INAMPUDI & | HIMABINDU INAMPUDI | 2065 GARDNER CIR W | | AURORA | IL | 60503 | |
| RAPHEL & ASSOCIATES INC | 3240 MARKRIDGE DR | | | RENO | NV | 89509 | |
| RAPHO TOWNSHIP | MELVA KREADY, TAX COLLEC | 971 N COLEBROOK RD | | MANHEIM | PA | 17545 | |
| RAPID APPRAISAL SERVICE | 3758 CARVETTE COURT | | | HIGH POINT | NC | 27265 | |
| RAPID CONSTRUCTION LLC | 54 ARMOND WAY | | | HOPE | RI | 02831 | |
| RAPID DELIVERY INC | 29 MAIN ST | | | RAPID CITY | SD | 57701 | |
| RAPID DELIVERY, INC. | ATTN: GENERAL COUNSEL | 29 MAIN STREET | | RAPID CITY | SD | 57701 | |
| RAPID DRY RESTORATION, INC. | 72-096 DUNHAM WAY, STE C | | | THOUSAND PALMS | CA | 92276 | |
| RAPID PUBLIC ADJUSTERS | INC | 8833 SW 40TH ST | | MIAMI | FL | 33165 | |
| RAPID RECONSTRUCTION | TEAM LLC | 3000 NW 25TH AVE STE 6 | | POMPANO BEACH | FL | 33069 | |
| RAPID REMOVAL, INC. | P.O. BOX 32511 | | | PALM BEACH GARDENS | FL | 33420 | |
| RAPID REPORTING | TALX CORP | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| RAPID RESPONSE SERVICES, LLC | 1155 S POWER RD. SUITE 114-92 | | | MESA | AZ | 85209 | |
| RAPID RESPONSE TEAM LLC | 2250 N ANDREWS AVENUE | | | POMPANO BEACH | FL | 33069 | |
| RAPID RESTORATION AND | CONSTRUCTION LLC | 1955 S SANDSTONE ST | | GILBERT | AZ | 85295 | |
| RAPID RESTORATION LLC | 10 SW SOUTH RIVER DRIVE  707 | | | MIAMI | FL | 33130 | |
| RAPID RIVER TOWNSHIP | RAPID RIVER TWP - TREASU | 1010 PHELPS ROAD | | KALKASKA | MI | 49646 | |
| RAPID ROOFER | 1781 NW 82 TERRACE | | | PEMBROKE PINES | FL | 33024 | |
| RAPID ROOFERS | 1625 HIDDEN SHOALS DR SE | | | CONYERS | GA | 30013 | |
| RAPID ROOFING AND CONSTRUCTION LLC | ROBERT MCCAGE | 766 ARLAN REASON ROAD | | BELLS | TN | 38006 | |
| RAPIDES PARISH | RAPIDES PARISH - TAX COL | 701 MURRAY ST SUITE 302 | | ALEXANDRIA | LA | 71301 | |
| RAPIDES PARISH CLERK OF COURT | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH SHERIFF DEPARTMENT | PO BOX 1590  TAX DEPARTMENT | | | ALEXANDRIA | LA | 71309 | |
| RAPPAHANNOCK COUNTY | RAPPAHANNOCK COUNTY - TR | 274 GAY STREET | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK ELECTRIC COOPERATIVE | PO BOX 7388 | | | FREDERICKSBURG | VA | 22404-7388 | |
| RAPPO, KATHLEEN | ADDRESS ON FILE | | | | | | |
| RAPPO, WILLIAM | ADDRESS ON FILE | | | | | | |
| RAPTOR ROOFING | 12782 WALTHAM DRIVE | | | FRISCO | TX | 75035 | |
| RAQUEL GARCIA | 640 E 49 ST | | | HIALEAH | FL | 33013 | |
| RAQUETTE LAKE CS (CMBD T | RAQUETTE LAKE CS - COLLE | PO BOX 136 | | RAQUETTE LAKE | NY | 13436 | |
| RARITAN BORO | RARITAN BORO - TAX COLLE | P.O. BOX 145 | | RARITAN | NJ | 08869 | |
| RARITAN TOWNSHIP | RARITAN TWP - COLLECTOR | ONE MUNICIPAL DRIVE ROOM | | FLEMINGTON | NJ | 08822 | |
| RARUS, ERIC | ADDRESS ON FILE | | | | | | |
| RAS BORISKIN | 900 MERCHANTS CONCOURSE | SUITE 106 | | WESTBURY | NY | 11590 | |
| RAS BORISKIN LLC | 6409 CONGRESS AVE | | | BOCA RATON | FL | 33487 | |
| RAS BORISKIN LLC | 900 MERCHANTS CONCOURSE | SUITE LL5 | | WESTBURY | NY | 11590 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAS BORISKIN, LLC | 900 MERCHANTS CONCOURSE | SUITE 106 | | WESTBURY | NY | 11590 | |
| RAS BORISKIN, LLC | 900 MERCHANTS CONCOURSE, SUITE LL-13 | | | WESTBURY | NY | 11590 | |
| RAS CITRON | 130 CLINTON ROAD | SUITE 202 | | FAIRFIELD | NJ | 07004 | |
| RAS CITRON LLC | 130 CLINTON RD STE 202 | | | FAIRFIELD | NJ | 07004 | |
| RAS CRANE | 10700 ABBOTTS BRIDGE ROAD | SUITE 170 | | DULUTH | GA | 30097 | |
| RAS CRANE LLC | 6409 CONGRESS AVE STE 100 | | | BOCA RATON | FL | 33487 | |
| RAS CRANE LLC | ATTN: JOHN CRANE | 10700 ABBOTT'S BRIDGE ROAD; SUITE 170 | | DULUTH | GA | 30097 | |
| RAS CRANE LLC | MINDY CLARKE | 6409 CONGRESS AVE, SUITE 100 | | BOCA RATON | FL | 33487 | |
| RAS CRANE LLC | SUITE 100 | 6409 CONGRESS AVE | | BOCA RATON | FL | 33487 | |
| RAS CRANE, LLC | 10700 ABBOTS BRIDGE ROAD | SUITE 170 | | DULUTH | GA | 30097 | |
| RAS LAVRAR | 1133 S UNIVERSITY DR FL 2 | | | PLANTATION | FL | 33324 | |
| RAS LAVRAR LLC | 1133 S UNIVERSITY DR FL 2 | | | PLANTATION | FL | 33324 | |
| RASBURRY SURVEYING, LLC | 308 W SOUTH STREET | | | BENTON | AR | 72015 | |
| RASHED, LATIFAH | ADDRESS ON FILE | | | | | | |
| RASMUSSEN, APREL | ADDRESS ON FILE | | | | | | |
| RASMUSSEN, CODY | ADDRESS ON FILE | | | | | | |
| RASMUSSEN, JENNIFER | ADDRESS ON FILE | | | | | | |
| RASMUSSEN, MICHAEL | ADDRESS ON FILE | | | | | | |
| RASMUSSEN, SALINA | ADDRESS ON FILE | | | | | | |
| RAT FREE WILD LIFE SOLUTIONS | CRAIG STERN | CRAIG STERN | 1153 SW 1ST WAY | DEERFIELD BEACH | FL | 33441 | |
| RATH REMODELING | 4928 JULINGTON CR RD | | | JAX | FL | 32258 | |
| RATHBUN, JORDAIN | ADDRESS ON FILE | | | | | | |
| RATHBURN, SHERRY | ADDRESS ON FILE | | | | | | |
| RATIU, ANNA | ADDRESS ON FILE | | | | | | |
| RATLIFF ENTERPRISES | 5000 MACKEY B | | | OVERLAND PARK | KS | 66203 | |
| RATLIFF, JASMYNE | ADDRESS ON FILE | | | | | | |
| RATTLEY, GABRIEL | ADDRESS ON FILE | | | | | | |
| RATZLAFF, JUDITH | ADDRESS ON FILE | | | | | | |
| RAUBACH APPRAISAL SERVICE | 2205 EAST CLARK STREET | | | WEST FRANKFORT | IL | 62896 | |
| RAUL A. ONTIVEROS | 5707 LEXINGTON DR. | | | EL PASO | TX | 79924 | |
| RAUL AYALAS CONST | PO BOX7215CHISTIANSTEDST | | | SAINT CROIX | VI | 823 | |
| RAUL EL GARCIA, ET.AL. | FLORIDA TRIAL COUNSEL | DAVID A. FERNANDEZ | 4705 26TH STREET WEST | BRADENTON | FL | 34207 | |
| RAUL HERNANDEZ | 4210 BEARDEN PL LN | | | HOUSTON | TX | 77082 | |
| RAUL HERNANDEZ CHAVEZ | 7218 W LEWIS AVE | | | PHOENIX | AZ | 85035 | |
| RAUL MEDINA | 14079 MIRROR CT | | | NAPLES | FL | 34114 | |
| RAULS, DENITA | ADDRESS ON FILE | | | | | | |
| RAUSA BUILDERS CORP | 7111 SW 42 STREET | | | MIAMI | FL | 33155 | |
| RAUSCH STURM ISRAEL ENERSON & HORNIK LLC | 250 N SUNNYSLOPE RD STE 300 | | | BROOKFIELD | WI | 53005 | |
| RAUSCH STURM ISRAEL ENERSON AND | HORNIK LLC | 250 N SUNNYSLOPE RD STE 300 | | BROOKFIELD | WI | 53005 | |
| RAUSCH, CHRISTINE | ADDRESS ON FILE | | | | | | |
| RAUSCH, COURTNEY | ADDRESS ON FILE | | | | | | |
| RAVALLI COUNTY | RAVALLI COUNTY - TREASUR | 215 SOUTH 4TH ST SUITE H | | HAMILTON | MT | 59840 | |
| RAVASSIPOUR, KRISTIN | ADDRESS ON FILE | | | | | | |
| RAVEN OAKS OWNERS ASSOCIATION, INC. | 10221 EMERALD COAST PKWY, WEST, SUITE 5 | | | MIRAMAR BEACH | FL | 32550 | |
| RAVENA VILLAGE | RAVENA VILLAGE- CLERK | 15 MOUNTAIN ROAD | | RAVENA | NY | 12143 | |
| RAVENA-COEYMANS CS[TN-N | RAVENA-COEYMANS C S -COL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12205 | |
| RAVENA-COEYMANS CS [T-CO | RCS CENTRAL SCH DIST-COL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| RAVENA-COEYMANS CS [TN B | RECEIVER OF TAXES | PO BOX 14195 | | ALBANY | NY | 12212 | |
| RAVENA-COEYMANS CS[T-NEW | RCS CENTRAL SCH DIST-COL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| RAVENNA TOWNSHIP | RAVENNA TOWNSHIP - TREAS | 3770 BLACKMER RD | | RAVENNA | MI | 49451 | |
| RAVENNA VILLAGE | RAVENNA VILLAGE - TREASU | 12090 CROCKERY CREEK DR | | RAVENNA | MI | 49451 | |
| RAVENSWOOD MANAGEMENT ASSOCIATION, INC | 2121 SW 53 CT | | | DANIA BEACH | FL | 33312 | |
| RAVKIN, CANDICE | ADDRESS ON FILE | | | | | | |
| RAWLINGS & MACINNIS PA | PO BOX 1789 | | | MADISON | MS | 39130 | |
| RAWLINGS & MANCININ | PO BOX 1789 | | | MADISON | MS | 39130-1789 | |
| RAWLINS COUNTY | RAWLINS COUNTY - TREASUR | 607 MAIN | | ATWOOD | KS | 67730 | |
| RAWLS, DANIELLE | ADDRESS ON FILE | | | | | | |
| RAWLS, SARAH | ADDRESS ON FILE | | | | | | |
| RAY A PINA | 400 N STEVENSON ST | | | EAGLE LAKE | TX | 77434 | |
| RAY APPRAISAL SERVICES | PO BOX 501 | | | YAKIMA | WA | 98907 | |
| RAY CARREJO | 11819 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| RAY CHAPMAN | 2222 TRENTON RD | | | LEVITTOWN | PA | 19059 | |
| RAY COUNTY | RAY COUNTY - COLLECTOR | 100 W MAIN | | RICHMOND | MO | 64085 | |
| RAY COUNTY DRAINAGE | RAY COUNTY - COLLECTOR | 100 W MAIN | | RICHMOND | MO | 64085 | |
| RAY DUNN CONSTRUCTION | 6200 GULF FWY SUITE 100 | | | HOUSTON | TX | 77023 | |
| RAY E UHL & | ADDRESS ON FILE | | | | | | |
| RAY EGGERS AGENCY | 208 W MILTON AVE | | | RAHWAY | NJ | 07065 | |
| RAY ERAMO PLAUMBING AND | 25 ERAMO TERRACE | | | HAMDEN | CT | 06518 | |
| RAY FLORIDA ROOFING | 2180 NOVA VILLAGE DR | | | DAVIE | FL | 33317 | |
| RAY G MEISTER | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAY INS | 11447 OVERLOOK DR | | | FISHERS | IN | 46037 | |
| RAY LYNDON DEMAREST | 6395 FLOYD STREET | | | DETROIT | MI | 48210 | |
| RAY NEBUS GENL CONTR | 305 SAMPSON AVE | | | SEASIDE HEIGHTS | NJ | 08751 | |
| RAY NONG & VARY NONG | 12932 LOS ALAMITOS CT | | | ORLANDO | FL | 32837 | |
| RAY THOMAS CONSTRUCTION | 5831 CLUB HOUSE CT | | | CHARLOTTE | NC | 28227 | |
| RAY TOWNSHIP | RAY TOWNSHIP - TREASURER | 64255 WOLCOTT RD | | RAY | MI | 48096 | |
| RAY VALDES, SEMINOLE CNTY. TAX COLLECTOR | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| RAY WALKER | ADDRESS ON FILE | | | | | | |
| RAY, GLENDA | EARL MCGUIRE, ESQ | P.O. BOX 1746 | | PRESTONBURG | KY | 41653 | |
| RAY, IVAN | ADDRESS ON FILE | | | | | | |
| RAY, SANDRA | ADDRESS ON FILE | | | | | | |
| RAYBURN TOWNSHIP | BARBARA HEILMAN-TAX COLL | 340 MOPAR DR. | | KITTANNING | PA | 16201 | |
| RAYCON | PO BOX 600 | | | KINGSHILL | VI | 851 | |
| RAYFIELD, JAMIE | ADDRESS ON FILE | | | | | | |
| RAYFORD, CHERYL | ADDRESS ON FILE | | | | | | |
| RAYMOND & SHELLY WARREN | 5774 BOWER ST | | | KANSAS CITY | MO | 64133 | |
| RAYMOND A KIRBY | PO BOX 45224 | | | BOISE | ID | 83711-5224 | |
| RAYMOND ANGEL | 960 GARRISON ST | | | LAKEWOOD | CO | 80215 | |
| RAYMOND BOGGS & | SUSAN BOGGS | 4806 ROLLINGWOOD DR | | DURHAM | NC | 27713 | |
| RAYMOND BURROUGS AGENCY | 10261 POTTER TRACT RD | | | GRAND BAY | AL | 36541 | |
| RAYMOND CELONA & | MARIANNE CELONA | 109 N LAKE SHORE DR | | BROOKFIELD | CT | 06804 | |
| RAYMOND CONST SERVICES | 7547 HULL BAY | | | SAINT THOMAS | VI | 802 | |
| RAYMOND CONSTRUCTION | FREDRICK L RAYMOND | PO BOX 329 | | EAST MIDDLEBURY | VT | 05740 | |
| RAYMOND H DUKE ENTERPRISES, INC | PO BOX 1772 | (142 PATRICK DR, FT WALTON | BEACH, FL 32547) | FORT WALTON BEACH | FL | 32549-1772 | |
| RAYMOND JAMES MOWERY JR | 6421 HAINES RD | | | ST. PETERSBURG | FL | 33702 | |
| RAYMOND JENNINGS PAINTING | 8 GERALD DRIVE | | | SAVANNAH | GA | 31406 | |
| RAYMOND LAW OFFICES PA IOLTA | 5838 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| RAYMOND LEBIDA | 677 HARRY SHIRLEY RD | | | KEARNEYSVILLE | WV | 25430 | |
| RAYMOND LONGORIA INS | 2025 N CONWAY AVE | | | MISSION | TX | 78572 | |
| RAYMOND P. SKIDMORE, ET AL. | MOUNTAIN STATE JUSTICE, INC. | SARA BIRD, ESQ | 321 W. MAIN ST., SUITE 401 | CLARKSBURG | WV | 26301 | |
| RAYMOND P. SULLIVAN & APRIL L. SULLIVAN | JAMES STURDEVANT | 119 NORTH COMMERCIAL STREET, SUITE 920 | | BELLINGHAM | WA | 98225 | |
| RAYMOND PEGLOW & | CONSTRANCE PEGLOW | 8883 SW 18TH RD | | BOCA RATON | FL | 33433 | |
| RAYMOND REAUX & RYAN | REAUX | 7623 DILLON ST | | HOUSTON | TX | 77061 | |
| RAYMOND SALAZAR & | MARY SALAZAR | 6209 MAGNOLIA ST | | KATY | TX | 77493 | |
| RAYMOND TOWN | RAYMOND TOWN - TAX COLLE | 4 EPPING STREET | | RAYMOND | NH | 03077 | |
| RAYMOND TOWN | RAYMOND TOWN- TAX COLLEC | 401 WEBBS MILLS ROAD | | RAYMOND | ME | 04071 | |
| RAYMOND TOWN | RAYMOND TWN TREASURER | 2255 76TH ST | | FRANKSVILLE | WI | 53126 | |
| RAYMOND WILSON & MARY | GARCIA | 19 CIRRUS CT | | THE WOODLANDS | TX | 77380 | |
| RAYMOND, JAMES | ADDRESS ON FILE | | | | | | |
| RAYMOND, LAKRISHA | ADDRESS ON FILE | | | | | | |
| RAYMONDVILLE | RAYMONDVILLE CITY - COLL | PO BOX 118 | | RAYMONDVILLE | MO | 65555 | |
| RAYMONDVILLE CITY | RAYMONDVILLE CITY - COLL | 142 S 7TH ST | | RAYMONDVILLE | TX | 78580 | |
| RAYMONDVILLE ISD TAX OFF | RAYMONDVILLE ISD- COLLEC | 419 FM 3168 | | RAYMONDVILLE | TX | 78580 | |
| RAYNE CITY | RAYNE CITY - TAX COLLECT | P O BOX 69 | | RAYNE | LA | 70578 | |
| RAYNE TOWNSHIP | LUCILLE HOWELLS | 1585 PEARCE HOLLOW RD | | MARION CENTER | PA | 15759 | |
| RAYNER-SCHWADER, AMBER | ADDRESS ON FILE | | | | | | |
| RAYNE-STORM ROOFING & CONSULTING, LLC. | 1600 SW US HWY 40, SUITE 101 | | | BLUE SPRINGS | MO | 64015 | |
| RAYNGAY, JEFFREY | ADDRESS ON FILE | | | | | | |
| RAYNHAM TOWN | RAYNHAM TOWN - TAX COLLE | 558 SOUTH MAIN STREET | | RAYNHAM | MA | 02767 | |
| RAYS CONSTRUCTION | RAYMOND L SWARTZENTRUBER | 140 ROPEBURN LANE | | KNOX | PA | 16232 | |
| RAYS ELECTRIC LLC | RAYMOND J. DEARIE | 1034 ROSELAWN ST. | | METAIRIE | LA | 70001 | |
| RAYSA RIVALTA | 7189 SW 152ND PL | | | MIAMI | FL | 33193 | |
| RAYVILLE TOWN | RAYVILLE TOWN - TAX COLL | P O BOX 878 | | RAYVILLE | LA | 71269 | |
| RAYZ GLASS & MIRROR | 2353 TILBURY AVENUE | | | PITTSBURGH | PA | 15217 | |
| RAZA, MOHSIN | ADDRESS ON FILE | | | | | | |
| RBA, INC. | ATTN: GENERAL COUNSEL | 294 GROVE LANE EAST | SUITE 100 | WAYZATA | MN | 55391 | |
| RBC CAPITAL MARKETS, LLC | ATTN: GENERAL COUNSEL | 3 WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281 | CANADA |
| RBC CAPITAL MARKETS, LLC | ATTN: MANAGING DIR. GLOBAL MIDDLE OFFICE | 2ND FLOOR, ROYAL BANK PLAZA | 200 BAY STREET | TORONTO | ON | M5J 2W7 | CANADA |
| RBC DOMINION SECURITIES, INC. | ATTN: MR. GREG PADFY CFA, MBA | CO-HEAD OF GLOBAL ENERGY RESEARCH | ROYAL BANK PLAZA 200 BAY ST 39TH FL | TORONTO | ON | M5J 2J2 | CANADA |
| RBI AGENCY | 1245 PACIFIC BLVD SE | | | ALBANY | OR | 97321 | |
| RBN ROOFS BY NICHOLAS LLC | 5005 W ROYAL LANE SUITE 116 | | | IRVING | TX | 75063 | |
| RBS CITIZENS N.A. | JEFFREY GALPERIN, ESQ. | 148-03A HILLSIDE AVENUE | | JAMAICA | NY | 11435 | |
| RBS CITIZENS, N.A., ET AL. | SANDY J. STOLER, ESQ. | PITNICK & MARGOLIN, LLP | 165 EILEEN WAY, SUITE 101 | SYOSSET | NY | 11791 | |
| RBS CONSTRUCTION | 5205 SOUTH ORANGE AVE | SUITE 102 | | ORLANDO | FL | 32809 | |
| RBS CONSTRUCTION LLC | 14655 HUNTCLIFF PKWY | | | ORLANDO | FL | 32824 | |
| RBV CONSTRUCTION INC | 9317 TOWER PINE DR | | | WINTER GARDEN | FL | 34787 | |
| RC APPRAISAL ENTERPRISES | 1146 VILLA FLORA DRIVE | | | OFALLON | MO | 63366 | |
| RC CONST & INVEST INC | 12700 SW 40ST | | | MIAMI | FL | 33175 | |
| RC CONST & INVEST LLC | MARIA PEREIRA | 1408 BRICKNELL BAY DR815 | | MIAMI | FL | 33131 | |
| RC CONSTRUCTION & INVEST | 1408 BRICKELL BAY DR 815 | | | MIAMI | FL | 33131 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RC CONSTRUCTION & INVESTMENTS, INC. | 12700 SW 40TH STREET | | | MIAMI | FL | 33175-3402 | |
| RC CONSTRUCTION SERVICES | 1774 NE 176 ST | | | MIAMI | FL | 33162 | |
| RC CUSTOM CONCRETE LLC | 3009 ORANGE GROVE 221 | | | CHRISTIANSTED | VI | 820 | |
| RC WORLD 1 CONDOMINIUM ASSOCIATION INC | 740 GEORGIA AVE | | | LONGWOOD | FL | 32750 | |
| RCB INSURANCE SERVICES | 809 HUNTLEY WOODS DRIVE | | | CRETE | IL | 60427 | |
| RCC HOMES | OSCAR RODRIGUEZ PERAZA | 815 MONTCLAIR DRIVE | | WILMINGTON | NC | 28403 | |
| RCO LEGAL PS | 13555 SE 36TH ST STE 300 | | | BELLEVUE | WA | 98006 | |
| RCR HOMES, LLC | ROLANDO C RODRIQUEZ | 209 E. CONVENT ST. | | VICTORIA | TX | 77901 | |
| RCR1 PROPERTY MAINTENANCE LLC | 1732 FIRST AVE MANCHESTER TOWNSHIP | | | TOMS RIVER | NJ | 08757 | |
| RCR1 PROPERTY MAINTENANCE, LLC | RONALD L. FERGUSON | 1732 FIRST AVENUE, MANCHESTER TOWNSHIP | | TOMS RIVER | NJ | 08757 | |
| RCS INC | 525 ROBERTS 202 | | | RENO | NV | 89510 | |
| RCS RENOVATIONS & BUILDER | ZAYRA CORRALES CARLOS | 1200 S. FRANKLIN | | MONAHANS | TX | 79756 | |
| RD BEAN INC | 5105-5113 POWDER MILL RD | | | BELTSVILLE | MD | 20705 | |
| RD GEN CONTRACTOR INC & | B AMARO & EST F ROBLES | 6BLFIDAL DIAZ AVE FONTAN | | CAROLINA | PR | 983 | |
| RD GENERAL CONTRACTORINC | HE 01 BOX 11634 | | | CAROLINA | PR | 985 | |
| RDA INSURANCE AGENCY | PO BOX 2575 | | | FALL RIVER | MA | 02722 | |
| RDGZ BROS PROPERTY LLC | 700 GEMINI ST STE 240 | | | HOUSTON | TX | 77058 | |
| RDS CONSTRUCTION LLC | 8530 FM 1960 E STE 106 | | | HUMBLE | TX | 77346 | |
| RDS DRYWALL & | RESTORATION LLC | 12880 EAGLE RD | | CAPE CORAL | FL | 33909 | |
| RE BUILDERS PLUS | 530 MONTOUR BLVD | | | BLOOMSBURG | PA | 17815 | |
| RE/MAX 100 | HUCKINS REALTY INC | 3010 HICKORY RD | | MISHAWAKA | IN | 46545 | |
| RE/MAX 1ST REALTY | CALL TERRY HUFFMAN COMPANY | 518 SOUTH FRONT STREET | | MARQUETTE | MI | 49855 | |
| RE/MAX ALL STARS | ATTN: JOSHUA COON | 1217 WATEREE ST | | KINGSPORT | TN | 37660 | |
| RE/MAX ALLEGIANCE | ATTN: WILLIE COLSTON | 100 VOLVO PKWY STE. 207 | | CHESAPEAKE | VA | 23320 | |
| RE/MAX ALLIANCE GROUP | 2000 WEBBER ST. | | | SARASOTA | FL | 34239 | |
| RE/MAX BEST | 575 SUNRISE HIGHWAY | | | WEST BABYLON | NY | 11704 | |
| RE/MAX BEST | ATTN: MIKE CARROLL | 575 SUNRISE HIGHWAY | | WEST BABYLON | NY | 11704 | |
| RE/MAX BEST | I.M. BEST | 575 SUNRISE HIGHWAY | | WEST BABYLON | NY | 11704 | |
| RE/MAX BEST CHOICE | P O BOX 1008 | | | ARNOLD | MO | 63010 | |
| RE/MAX CENTRE | ATTN: PAUL GUNTER | 2701 YORK ROAD | | JAMISON | PA | 18929 | |
| RE/MAX CLASSIC | ATTN: WILLIAM CARROLL | 1625 HIDDEN PEARL PLACE | | VERO BEACH | FL | 32963 | |
| RE/MAX CLASSIC | ATTN: WILLIAM CARROLL | 645 BEACHLAND BOULEVARD | SUITE 7 | VERO BEACH | FL | 32963 | |
| RE/MAX DISTINCTIVE | ATTN: TYLER FREIHEIT | 1307 DOLLEY MADISON BLVD. | | MCLEAN | VA | 22101 | |
| RE/MAX DISTINCTIVE REAL ESTATE INC | ATTN: TYLER FREIHEIT | 1307 DOLLEY MADISON BLVD. | | MCLEAN | VA | 22101 | |
| RE/MAX ELITE | 278 FRANKLIN RD. STE 190 | | | BRENTWOOD | TN | 37027 | |
| RE/MAX FIRST CHOICE | ATTN: MICHAEL FARABAUGH | 1201 EASTERN BLVD | | BALTIMORE | MD | 21221 | |
| RE/MAX FIRST CHOICE | REEDER HL LLC | 1201 EASTERN BLVD | | ESSEX | MD | 21221 | |
| RE/MAX INNOVATIONS | 126 W ASHLAND AVE. | | | INDIANOLA | IA | 50125 | |
| RE/MAX INTEGRITY | GRABLE & ASSOCIATES REALTY LLC | 220 FRONTAGE RD SUITE C | | COLUMBIA CITY | IN | 46725 | |
| RE/MAX LEADING EDGE | 25050 FORD ROAD | | | DEARBORN HEIGHTS | MI | 48127 | |
| RE/MAX LEGACY PROPERTIES | CINDY SABASKI | 109 WOODMONT AVE | | LEBANON | TN | 37087 | |
| RE/MAX OF SOUTH HAVEN | 205 BROADWAY STREET | | | SOUTH HAVEN | MI | 49090 | |
| RE/MAX PARKSIDE AFFILIATES | 300 DESCHUTES WAY  200 | | | OLYMPIA | WA | 98501 | |
| RE/MAX PRIME REAL ESTATE | 238 W BALTIMORE AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| RE/MAX PRIME REAL ESTATE | ATTN: JAIMEE COHEN | 238 W BALTIMORE PIKE | | CLIFTON HEIGHTS | PA | 19018 | |
| RE/MAX PROFESSIONALS | ATTN: ORANTI J. ROBINSON | 9658 BALTIMORE AVENUE | SUITE 280 | COLLEGE PARK | MD | 20740 | |
| RE/MAX PROFESSIONALS | THE ESSENTIALS GROUP,LLC | 9658 BALTIMORE AVE, SUITE 280 | | COLLEGE PARK | MD | 20740 | |
| RE/MAX PROPERTIES | SMITH PARTNERS AND ASSOCIATES | 5509 BELMONT ROAD, SUITE A | | DOWNERS GROVE | IL | 60515 | |
| RE/MAX REAL ESTATE UNLIMITED | PO BOX 245 | | | CHARLESTON | WV | 25321 | |
| RE/MAX REALTY PLUS | ATTN: JAMES DONOHUE | 809 US 27 SOUTH | | SEBRING | FL | 33870 | |
| RE/MAX SELECT ASSOCIATES | ATTN: TAMMI THOMAS | 327 S. MAIN ST | | COLVILLE | WA | 99114 | |
| RE/MAX TODAYS REALTY | LRA ENTERPRISES LLC | 255 HWY 7 E | | HUTCHINSON | MN | 55350 | |
| REA, TWILA | ADDRESS ON FILE | | | | | | |
| REA, XOCHILT | ADDRESS ON FILE | | | | | | |
| READ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| READE TOWNSHIP | ALICE ODONNELL - TAX COL | PO BOX 79 | | GLASGOW | PA | 16644 | |
| READE, DAVID | ADDRESS ON FILE | | | | | | |
| READER, JOEL | ADDRESS ON FILE | | | | | | |
| READER, MATHEW | ADDRESS ON FILE | | | | | | |
| READFIELD TOWN | READFIELD TOWN -TAX COLL | 8 OLD KENTS HILL ROAD | | READFIELD | ME | 04355 | |
| READING AREA WATER AUTHORITY | 1801 KUTZTOWN RD | | | READING | PA | 19604 | |
| READING CITY | READING CITY - TREASURER | 113 S MAIN | | READING | MI | 49274 | |
| READING CITY CNTY CITY B | A. DENNIS ADAMS CPA, TRE | 633 COURT ST, 2ND FLOOR | | READING | PA | 19601 | |
| READING S.D./READING CIT | READING SD - TAX COLLECT | 800 WASHINGTON STREET | | READING | PA | 19601 | |
| READING TOWN | READING TOWN - TAX COLLE | 16 LOWELL STREET | | READING | MA | 01867 | |
| READING TOWN | READING TOWN - TAX COLLE | P.O. BOX 72 | | READING | VT | 05062 | |
| READING TOWN | TOWN OF READING-TAX COLL | PO BOX 5 | | READING CENTER | NY | 14876 | |
| READING TOWNSHIP | READING TOWNSHIP - TREAS | PO BOX 298 | | READING | MI | 49274 | |
| READING TOWNSHIP | READING TWP - TAX COLLEC | 5201 CARLISLE PIKE | | NEW OXFORD | PA | 17350 | |
| READINGER, MICHELE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| READINGTON TOWNSHIP | READINGTON TWP - COLLECT | 509 ROUTE 523 | | WHITEHOUSE STATION | NJ | 08889 | |
| READLYN MTL | 234 AIN ST | | | READLYN | IA | 50668 | |
| READLYN MUTUAL INS | P O BOX 220 | | | READLYN | IA | 50668 | |
| READMOND TOWNSHIP | READMOND TOWNSHIP - TREA | PO BOX 318 | | HARBOR SPRINGS | MI | 49740 | |
| READSBORO TOWN | READSBORO TOWN - TAX COL | 301 PHELPS LANE | | READSBORO | VT | 05350 | |
| READY REFRESH BY NESTLE | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| READY ROOFER INC | PO BOX 554 | | | GARDEN CITY | KS | 67846 | |
| READY ROOFER, INC | BURT COLLINS | 3640 W JONES AVE | PO BOX 554 | GARDEN CITY | KS | 67846 | |
| REAGAN COUNTY | REAGAN COUNTY - TAX COLL | P O BOX 100 | | BIG LAKE | TX | 76932 | |
| REAGAN, SUSAN | ADDRESS ON FILE | | | | | | |
| REAGLE, MARSHALLE | ADDRESS ON FILE | | | | | | |
| REAL ADVANTAGE LLC | 1000 COMMERCE DR. | SUITE 520 | | PITTSBURGH | PA | 15275 | |
| REAL COUNTY | REAL COUNTY - TAX COLLEC | P O BOX 898 | | LEAKEY | TX | 78873 | |
| REAL EST APPRAISAL SVCS | 835 ARLINGTON COURT | | | RENO | NV | 89509 | |
| REAL ESTATE 3000 | HASS CORP | 6108 NEW CUT RD | | LOUISVILLE | KY | 40118 | |
| REAL ESTATE APPRAISAL | SERVICES INC | 6387 CENTER DR | | NORFOLK | VA | 23502 | |
| REAL ESTATE APPRAISAL & RESEARCH | PO BOX 3462 | | | SANFORD | NC | 27331 | |
| REAL ESTATE APPRAISAL PRO INC | 6277-600 CAROLINA COMMONS DR | | | FORT MILL | SC | 29707 | |
| REAL ESTATE APPRAISAL PROF INC | PO BOX 770505 | | | MEMPHIS | TN | 38177 | |
| REAL ESTATE APPRAISAL SERVICES INC | 6387 CENTER DR STE 4 | | | NORFOLK | VA | 23502 | |
| REAL ESTATE AUDITING SERVICES INC | 8358 MAIN STREET | | | ELLICOTT CITY | MD | 21043 | |
| REAL ESTATE AUDITING SERVICES, INC | ATTN: GENERAL COUNSEL | 8358 MAIN STREET | | ELLICOTT CITY | MD | 21043 | |
| REAL ESTATE BY PAT GRAY & ASSOC. | 9190 VISTA WAY | | | BENBROOK | TX | 76126 | |
| REAL ESTATE CASHFLOW NETWORK INC | PORTFOLIO PROPERTY MANAGEMENT | 4420 EASTON DR, STE 101 | | BAKERSFIELD | CA | 93309 | |
| REAL ESTATE EXECUTIVES INC | 595 CEDAR SPRINGS DR | | | JACKSON | MS | 39212-5709 | |
| REAL ESTATE HOME SALES | ATTN: STEVEN MODICA | 4982 N. PINE ISLAND ROAD | | SUNRISE | FL | 33351 | |
| REAL ESTATE HOME SALES INC | 4980 N PINE ISLAND ROAD | | | SUNRISE | FL | 33351 | |
| REAL ESTATE NETWORK | 2279 EAGLE GLEN PKWY STE 112-154 | | | CORONA | CA | 92883 | |
| REAL ESTATE OFFICE CO | 13873 WELLINGTON TRACE B1 | | | WELLINGTON | FL | 33414 | |
| REAL ESTATE PLUS | ATTN: DAVID REED | 1600 COMMERCE RD | | VERONA | VA | 24482 | |
| REAL ESTATE PLUS, INC. | 1600 COMMERECE RD | | | VERONA | VA | 24482 | |
| REAL ESTATE PROFESSIONALS INC | ATTN: AMY OCCORSO | 518 EASTERN BLVD | | BALTIMORE | MD | 21221 | |
| REAL ESTATE PROFESSIONALS LLC | 4730 POPLAR 4 | | | MEMPHIS | TN | 38117 | |
| REAL ESTATE PROFESSIONALS, INC. | 518 EASTERN BOULEVARD | | | BALTIMORE | MD | 21221 | |
| REAL ESTATE RESOURCES INC | 800 EVERSOLE ROAD | | | CINCINNATI | OH | 45230 | |
| REAL ESTATE SERVICES | EVERT A HERMES JR | 14318 STODDARD | | SAN ANTONIO | TX | 78232 | |
| REAL ESTATE SERVICES INC | 800 WEST AVENUE APT 440 | | | MIAMI BEACH | FL | 33139 | |
| REAL ESTATE SERVICES, INC | AMADO MEDEROS | 800 WEST AVENUE C4 | | MIAMI BEACH | FL | 33139 | |
| REAL ESTATE SERVICES, INC. | ATTN: AMADO MEDEROS | 800 WEST AVENUE | SUITE C-4 | MIAMI BEACH | FL | 33139 | |
| REAL ESTATE SHOPPE MEYBOHM LLC | 1070 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| REAL ESTATE VALUATIONS LLC | PO BOX 293 | | | CRAWFORDSVILLE | IN | 47933-1710 | |
| REAL ESTATE, INC | 372 MCNEECE ST. | | | TUPELO | MS | 38804 | |
| REAL LEGACY | P O BOX 71467 | | | SAN JUAN | PR | 00936 | |
| REAL LEGACY ASSURANCE | ST 1 LT 4 3RD FL METRO | | | GUAYNABO | PR | 968 | |
| REAL LIVING GEORGIA LIFE REALTY | ATTN: DEBORAH HOHENSTEIN | 211 MAIN STREET | | VILLA RICA | GA | 30180 | |
| REAL LIVING HAMILTON LANDON | 18888 HIGHWAY 18, SUITE 101 | | | APPLE VALLEY | CA | 92307 | |
| REAL LIVING HAMILTON LANDON | ATTN: JASON LANDON | 18888 US HIGHWAY 18 | SUITE 101 | APPLE VALLEY | CA | 92307 | |
| REAL PROPERTIES | LEANDRA DAVIS | LEANDRA DAVIS | 8955 S. ESSEX AVENUE | CHICAGO | IL | 60617 | |
| REAL PROPERTIES MANAGEMENT GROUP, INC. | 3283 E. WARM SPRINGS ROAD STE. 300, | | | LAS VEGAS | NV | 89120 | |
| REAL PROPERTY ACQUISITION CORP | ATTN: KURTIS SQUYRES | 77-622 COUNTRY CLUB DR. | V | PALM DESERT | CA | 92211 | |
| REAL PROPERTY ACQUISITION CORPORATION | 77-622 COUNTRY CLUB DR. SUITE V | | | PALM DESERT | CA | 92211 | |
| REAL PROPERTY MANAGEMENT | 5550 BLAZER PARKWAY, SUITE 175 | | | DUBLIN | OH | 43017 | |
| REAL PROPERTY SVS LLC | PO BOX 4402 | | | ANDERSON | SC | 29622 | |
| REAL SEAMLESS GUTTERS | ISRAEL GONZALEZ-LOPEZ | ISRAEL GONZALEZ-LOPEZ | 1350 XAVIER STREET | DENVER | CO | 80204 | |
| REAL TIME COURT REPORTING | RAYMOND F. CATUOGNO, JR., INC. | 9 HAMMOND STREET | | WORCESTER | MA | 01610 | |
| REAL TIME RESOLUTIONS INC | 1349 EMPIRE CENTRAL DR STE 150 | | | DALLAS | TX | 75247 | |
| REAL VALUE APPRAISAL SERVICES | 541 TENTH ST NW STE 152 | | | ATLANTA | GA | 30318 | |
| REAL, CLARISSA | ADDRESS ON FILE | | | | | | |
| REAL, THAYLA | ADDRESS ON FILE | | | | | | |
| REALE CARPENTRY INC | 1061 NW 195TH ST | | | MIAMI GARDENS | FL | 33169 | |
| REALIST APPRAISAL SERVICES LLC | 12357 MARGARET DR | | | FENTON | MI | 48430 | |
| REALITY HOMES, INC | 2720 S J ST | | | TACOMA | WA | 98409 | |
| REALMANAGE, LLC | P.O. BOX 803555 | | | DALLAS | TX | 75380-3555 | |
| REALOGY HOLDINGS CORP | WALTHAM CORPORATE CENTER | 52 SECOND AVE 3RD FLOOR | | WALTHAM | MA | 02451 | |
| REALSMART INC | LARRY SMART | 2504 E MAIN ST STE D | | GATESVILLE | TX | 76528 | |
| REALTY APPRAISAL | SERVICE INC | 1027 FAIRMEADOW RD | | MEMPHIS | TN | 38117 | |
| REALTY APPRAISAL SERVICES | 5931 PEACOCK LANE | | | HOSCHTON | GA | 30548-4059 | |
| REALTY EXCHANGE | 2203 S BIG BEND BLVD | | | ST. LOUIS | MO | 63117 | |
| REALTY EXCHANGE | ATTN: STEVE LORUSSO | 2203 S. BIG BEND BLVD. | 100 | ST. LOUIS | MO | 63117 | |
| REALTY EXCHANGE, LLC | 300 PALM COAST PKWY NE | | | PALM COAST | FL | 32137 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REALTY EXCHANGE, LLC. | ATTN: JULIE SABINE | 300 PALM COAST PKWY NE | | PALM COAST | FL | 32137 | |
| REALTY EXECUTIVES CLASSIC | ATTN: ZENA DAKROUB | 13039 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| REALTY EXECUTIVES MAIN STREET LLC | 1022 SOUTH LAPEER ROAD | | | LAPEER | MI | 48446 | |
| REALTY EXECUTIVES POINTES | 15011 KERCHEVAL AVE | | | GROSSE POINTE PARK | MI | 48230 | |
| REALTY EXECUTIVES PREFERRED LLC | 2950 WEST SQUARE LAKE ROAD | SUITE 102 | | TROY | MI | 48098 | |
| REALTY EXECUTIVES PREFERRED LLC | 46819 GARFIELD ROAD | | | MACOMB | MI | 48044 | |
| REALTY EXECUTIVES PREFERRED, LLC | ATTN: JASON MEGIE | 2950 W. SQUARE LAKE, SUITE 102 | | TROY | MI | 48098 | |
| REALTY EXPERTS INC | ATTN: RANDY TARLTON | 1922 N. EASTERN | | OKLAHOMA CITY | OK | 73160 | |
| REALTY EXPERTS INC | ATTN: RANDY TARLTON | 504 TOWER DR SUITE D | | OKLAHOMA CITY | OK | 73160 | |
| REALTY EXPERTS, INC | 504 TOWER DR SUITE D | | | MOORE | OK | 73160 | |
| REALTY GROUP | 10765 LANTERN RD | | | FISHERS | IN | 46038 | |
| REALTY MART MANAGMENT, INC. | 97 NORTHBOUND GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043 | |
| REALTY MASTERS ASSET SERVICES, LTD | 2801 BROADWAY SUITE E | | | MT VERNON | IL | 62864 | |
| REALTY PERFORMANCE GROUP, INC. | 1800 HUDSON AVENUE, 100 | | | ROCHESTER | NY | 14617 | |
| REALTY PLATINUM PROFESSIONALS, INC | 401 SW WARD ROAD | SUITE 202 | | LEES SUMMIT | MO | 64081 | |
| REALTY PLATINUM PROFESSIONALS, INC | ATTN: KIMBERLY KILLIAN | 200 NE MISSOURI RD | SUITE 272 | LEES SUMMIT | MO | 64086 | |
| REALTY PLATINUM PROFESSIONALS, INC | ATTN: KIMBERLY KILLIAN | 401 SW WARD RD STE 210 | | LEES SUMMIT | MO | 64081 | |
| REALTY PROFESSIONALS | ATTN: JASON ASHTON | 859 B STREET | | FERNLEY | NV | 89408 | |
| REALTY SERVICES OF ILLINOIS | 792 E RAND ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| REALTY SERVICES OF ILLINOIS INC | 3125 N WILKE RD | SUITE B | | ARLINGTON HEIGHTS | IL | 60004 | |
| REALTY SERVICES OF ILLINOIS INC | 792 E RAND RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| REALTY SERVICES TEAM, INC. | DAVE AND MARILYN MYERS | 3089 MADRONA LANE | | MEDFORD | OR | 97501 | |
| REALTY WERKS INC | 6924 S 76TH EAST AVE STE 1 | | | TULSA | OK | 74133 | |
| REALTY WORLD - PARADISE GOLD | 6393 SKYWAY ROAD | | | PARADISE | CA | 95969 | |
| REALTY WORLD CAPITAL GROUP LLC | 3418 OCEAN BLVD | | | FT. LAUDERDALE | FL | 33308 | |
| REALTY WORLD RUBBICO REAL ESTATE INC | ATTN: STACEY LAUER | 12 WEST CAREY STREET | | PLAINS | PA | 18705 | |
| REALTY WORLD SELZER REALTY | 551 SOUTH ORCHARD AVE. | | | UKIAH | CA | 95482 | |
| REALTY WORLD SELZER REALTY | RICHARD P. SELZER | 551 SOUTH ORCHARD AVENUE | | UKIAH | CA | 95482 | |
| REALTY WORLD-SELZER REALTY | ATTN: JOAN DOOLEY | 551 SOUTH ORCHARD AVENUE | | UKIAH | CA | 95482 | |
| REALTYONE GROUP ECLIPSE | ATTN: TAMMI THOMAS | 1414 W. GARLAND AVE | | COLVILLE | WA | 99205 | |
| REALY INS & ASSOCS | 3701 ALGOQUIN RD STE 570 | | | ROLLING MEADOWS | IL | 60008 | |
| REAM, AMY | ADDRESS ON FILE | | | | | | |
| REAMSTOWN MTL | 20 S REAMSTOWN RD | | | REAMSTOWN | PA | 17567 | |
| REAMSTOWN MUT IN | PO BOX 477 | | | REAMSTOWN | PA | 17567 | |
| REAN CLOUD LLC | 2201 COOPERATIVE WAY STE 302 | | | HERNDON | VA | 20171 | |
| REAN CLOUD, LLC | ATTN: GENERAL COUNSEL | 2201 COOPERATIVE WAY | SUITE 250 | HERNDON | VA | 20171 | |
| REAN CLOUD, LLC | ATTN: GENERAL COUNSEL | MELANGE TOWER 3RD FLOOR, BLOCK B | SY NO. 80-84 MADHAPUR, HYDERABAD | TELANGANA | | 500084 | INDIA |
| REAN SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 2201 COOPERATIVE WAY | SUITE 250 | HERNDON | VA | 20171 | |
| REAN SOLUTIONS, INC. | ATTN: RUPA VASIREDDY, CEO | 202 CHURCH ST. SE | SUITE 524 | LEESBURG | VA | 20175 | |
| REASONABLE CONTRACTING SOLUTIONS | BRUNO RAMOS | 6716 REVERE STREET | | PHILADELPHIA | PA | 19149 | |
| REASONER RESIDENTIAL | 1207 KESSLER DR | | | SULTAN | WA | 98294 | |
| REASONOVER, BRIANA | ADDRESS ON FILE | | | | | | |
| REAVES, CONSTANCE | ADDRESS ON FILE | | | | | | |
| REBECCA BYROM INS AGENCY | 7960 SILVERTON AVE 203 | | | SAN DIEGO | CA | 92126 | |
| REBECCA CULTRI-KOHART | ADDRESS ON FILE | | | | | | |
| REBECCA GARCIA TRUSTEE | PO BOX 3170 | | | OSHKOSH | WI | 54903 | |
| REBECCA HANSEN | ADDRESS ON FILE | | | | | | |
| REBECCA HARRIS, ET AL. | JULIA JENSEN SMOLKA | DIMONTE & LIZAK, LLC | 216 W. HIGGINS ROAD | PARK RIDGE | IL | 60068 | |
| REBECCA J. TOMBLIN AND JOANN MEADOWS | POWELL & MAJESTRO, PLLC | ANTHONY J. MAJESTRO, ESQ | 405 CAPITOL STREET, SUITE P1200 | CHARLESTON | WV | 25301 | |
| REBECCA LEWIS | ADDRESS ON FILE | | | | | | |
| REBECCA LINGER | ADDRESS ON FILE | | | | | | |
| REBEKAH MCGINNIS | 62 MARTHA ST. | | | COWARTS | AL | 36321 | |
| REBER, ANDREAS | ADDRESS ON FILE | | | | | | |
| REBICH CONSTRUCTION INC | PO BOX 1087 | | | WINDSOR | CA | 95492 | |
| RE-BOUND PROPERTIES LLC | 25 APPLEBY RD | | | SALEM | MA | 01970 | |
| REBOUND RESTORATION CONT | PO BOX 13151 | | | MILL CREEK | WA | 98082 | |
| REBRACA LAW LLC | 700 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| REBUILD TEXAS CONST | 812 LARKSPUR LN | | | FORT WORTH | TX | 76112 | |
| REBUILD TEXAS CONSTRUCTION, INC | 2514 MURPHY DRIVE | | | BEDFORD | TX | 76021 | |
| REBUILD UPSTATE | PO BOX 8693 | | | GREENVILLE | SC | 29604 | |
| REBUILDEX OF PLYMOUTH | COUNTY LLC | 6 COMMERCE WAY | | CARVER | MA | 02330 | |
| RECCHILONGO, LOUIS | ADDRESS ON FILE | | | | | | |
| RECEIVER MANAGEMENT GROUP LLC | 8333 NW 53RD SR SRE 450 | | | DORAL | FL | 33166 | |
| RECEIVER OF TAXES | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| RECEIVER OF TAXES | DONNA | TOWN OF POUGHKEEPSIE | ONE OVEROCKER ROAD | POUGHKEEPSIE | NY | 12603 | |
| RECEIVER OF TAXES - TOWN OF YORKTOWN | TOWN OF YORKTOWN WATER DISTRICT | POST OFFICE BOX 703 | | YORKTOWN HEIGHTS | NY | 10598-0703 | |
| RECEIVER OF TAXES HENRIETTA | PO BOX 579 | | | HENRIETTA | NY | 14467 | |
| RECEIVER OF TAXES TOWN OF CHESTER | 1786 KINGS HIGHWAY | | | CHESTER | NY | 10918 | |
| RECEIVER OF TAXES TOWN OF SOUTHAMPTON | 116 HAMPTON ROAD | | | SOUTHAMPTON | NY | 11968 | |
| RECINOS, ANDREW | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RECIO, RICARDO | ADDRESS ON FILE | | | | | | |
| RECLAMATION DIST 1001 | RECL DIST 1001 - TREASU | 1959 CORNELIUS AVENUE | | RIO OSO | CA | 95674 | |
| RECLAMATION DIST 70 | RECL DIST 70 - TREASURE | PO BOX 129 | | MERIDIAN | CA | 95957 | |
| RECOLOGY BUTTE COLUSA COUNTIES | 2720 S 5TH AVENUE | | | OROVILLE | CA | 95965 | |
| RECOLOGY VALLEJO | 2021 BROADWAY | | | VALLEJO | CA | 94589 | |
| RECOLOGY WESTERN OREGON, INC. | 1850 NE LAFAYETTE AVE | | | MCMINNVILLE | OR | 97128 | |
| RECOLOGY YUBA-SUTTER | 3001 N. LEVEE RD. | P. O. BOX G | | MARYSVILLE | CA | 95901 | |
| RECON GROUP CORP. | 1302 ASHFORD IMPERIAL L 2 | | | SAN JUAN | PR | 00907 | |
| RECONSTRUCTION SERVICES | & CAPITOL PA & M BARNETT | 22178 VACATION DR | | CANYON LAKE | CA | 92587 | |
| RECONTRUST COMPANY | PO BOX 7009 | | | VAN NUYS | CA | 91409-7009 | |
| RECORD STORAGE SOLUTIONS | PO BOX 1188 | | | RAPID CITY | SD | 57701 | |
| RECORD, MARSHUN | ADDRESS ON FILE | | | | | | |
| RECOVER ROOFING AND RECONSTRUCTION | ROYAL WOODY VENTURES LLC | 9201 WARREN PKWY SUITE 200 | | FRISCO | TX | 75034 | |
| RECOVERY CONSTRUCTION | LLC | 60 CONNOLLY PKWY BLDG 3A | | HAMDEN | CT | 06514 | |
| RECOVERY ROOFING LLC | 1575 EMERSON ST B | | | DENVER | CO | 80218 | |
| RECREATION CENTERS OF SUN CITY | 10626 WEST THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| RECREATION CENTERS OF SUN CITY WEST | 19803 N RH JOHNSON BLVD | | | SUN CITY WEST | AZ | 85375 | |
| RECREATION CENTERS OF SUN CITY WEST | 19803 R H JOHNSON BLVD | | | SUN CITY WEST | AZ | 85375 | |
| RECREATION CENTERS OF SUN CITY, INC | 10626 W THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| RECYCLED RESTORATIONS | LLC | 980 ISLAND BLUFF LN | | BUFORD | GA | 30518 | |
| RECYNT INSURANCE | 3549 BROADWAY | | | GARY | IN | 46409 | |
| RED BANK BORO | RED BANK BORO - TAX COLL | 90 MONMOUTH STREET | | RED BANK | NJ | 07701 | |
| RED BANK MANOR COA INC | 440 BECKERVILLE RD | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| RED BELL REAL ESTATE LLC | 7730 S UNION PARK AVE  STE 400 | | | MIDVALE | UT | 84047 | |
| RED BELL REAL ESTATE, LLC | ATTN: GENERAL COUNSEL | 1415 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84115 | |
| RED BELL REAL ESTATE, LLC | ATTN: JEFFREY JONAS | 1415 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84115 | |
| RED CARPET REMODELING | 18607 WOODGATE PL | | | OLNEY | MD | 20832 | |
| RED CEDAR TOWN | DUNN COUNTY TREASURER | 800 WILSON AVE, RM 150 | | MENOMONIE | WI | 54751 | |
| RED CONSTRUCTION & | WAYNE & SHARON HAUSERMAN | 2445 N MONITOR AVE | | CHICAGO | IL | 60639 | |
| RED CREEK CS (COMBINED T | RED CREEK CS- TAX COLLEC | 6624 SOUTH STREET | | RED CREEK | NY | 13143 | |
| RED CREEK CS CMD TOWNS | RED CREEK CS - TAX COLLE | 6624 SOUTH ST | | RED CREEK | NY | 13143 | |
| RED HILL BORO | RED HILL BORO - TAX COLL | 311 STONEHAVEN DRIVE | | RED HILL | PA | 18076 | |
| RED HOOK CEN.SCH. (TWN.C | RED HOOK CEN.SCH-TAX COL | P.O. BOX 29 | | RED HOOK | NY | 12571 | |
| RED HOOK CS (RED HOOK T | RED HOOK CS - TAX COLLEC | PO BOX 29 | | RED HOOK | NY | 12571 | |
| RED HOOK CS (RHINEBECK | RED HOOK CS - TAX COLLEC | P.O. BOX 29 | | RED HOOK | NY | 12571 | |
| RED HOOK TOWN | RED HOOK TOWN - TAX COLL | 7340 SOUTH BROADWAY | | RED HOOK | NY | 12571 | |
| RED HOOK VILLAGE | RED HOOK VILLAGE - CLERK | 7467 SOUTH BROADWAY | | RED HOOK | NY | 12571 | |
| RED JACKET C S (FARMINGT | RED JACKET C S-TAX COLLE | RED JACKET SD1506 ROUT | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S (MANCHEST | RED JACKET C S - TAX COL | RED JACKET SD 1506 ROUTE | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S (TN OF HO | RED JACKET C S-TAX COLLE | RED JACKET SD1506 ROUT | | SHORTSVILLE | NY | 14548 | |
| RED LAKE COUNTY | RED LAKE COUNTY - TREASU | PO BOX 208 | | RED LAKE FALLS | MN | 56750 | |
| RED LION AREA SCH DIST/W | RED LION AREA SD - COLLE | P O BOX 170 | | WINDSOR | PA | 17366 | |
| RED LION AREA SCHOOL DIS | AMY REICHARD - TAX COLLE | 776 FROSTY HILL ROAD | | AIRVILLE | PA | 17302 | |
| RED LION AREA SCHOOL DIS | RED LION AREA SD - COLLE | 11775 HIVELY RD | | BROGUE | PA | 17309 | |
| RED LION AREA SCHOOL DIS | RED LION AREA SD - COLLE | 12437 WOODLAND DR | | FELTON | PA | 17322 | |
| RED LION BORO | RED LION BORO - TAX COLL | 451 HIGHLAND RD | | RED LION | PA | 17356 | |
| RED LION BORO SCHOOL DIS | RED LION AREA SD - COLLE | 451 HIGHLAND RD | | RED LION | PA | 17356 | |
| RED LION S/D / WINDSOR T | RED LION AREA SD - COLLE | P.O. BOX 399 | | WINDSOR | PA | 17366 | |
| RED OAK ROOFING, INC | PO BOX 434 | | | MERKEL | TX | 79536 | |
| RED OAKS ROOFING AND | TAMMY & ROBERT GUIDRY | 22202 SADDLEWOOD DR | | KATY | TX | 77449 | |
| RED RIVER APPRAISAL DIST | RED RIVER CAD - TAX COLL | P.O.BOX 461 | | CLARKSVILLE | TX | 75426 | |
| RED RIVER COUNTY | RED RIVER COUNTY - COLLE | 200 N WALNUT | | CLARKSVILLE | TX | 75426 | |
| RED RIVER COUNTY CLERK | 200 N WALNUT STREET | | | CLARKSVILLE | TX | 75426 | |
| RED RIVER PARISH | RED RIVER PARISH - COLLE | P O BOX 375 | | COUSHATTA | LA | 71019 | |
| RED RIVER RESIDENTIAL CONSULTANTS, LLC | 3503 CEDAR LOCUST CT | | | SUGAR LAND | TX | 77479 | |
| RED RIVER TOWN | RED RIVER TWN TREASURER | N9501 BAY SHORE LANE | | LUXEMBURG | WI | 54217 | |
| RED ROCK FINANCIAL | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| RED ROCK FINANCIAL SERV | 4775 W TECO AVE STE 140 | | | LAS VEGAS | NV | 89118 | |
| RED ROCK FINANCIAL SERVICES | 770 E WARM SPRINGS ROAD STE 320 | | | LAS VEGAS | NV | 89118 | |
| RED ROCK FINANCIAL SERVICES | DAVID KOCH | KOCH & SCOW LLC | 11500 S. EASTERN AVE., SUITE 210 | HENDERSON | NV | 89052 | |
| RED ROCKS EXTERIORS, LLC | MICHAEL VITALE | 871 THORNTON PARKWAY 181 | | THORNTON | CO | 80229 | |
| RED SHIELD INSURANCE CO | 1411 SW MORRISON ST 400 | | | PORTLAND | OR | 97205 | |
| RED WILLOW COUNTY | RED WILLOW COUNTY - TREA | PO BOX 490 | | MCCOOK | NE | 69001 | |
| REDBANK S.D./PORTER TWP | ELAINE WEETER - TAX COLL | 1640 SOUTH REIDSBURG RD | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK VALLEY S.D./MADI | RED BANK VALLEY SD - COL | 973 DEANVILLE ROAD | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK VALLEY S.D./MAHO | REDBANK VALLEY SD - COLL | 409 VALLEY SUGAR ROAD | | MAYPORT | PA | 16240 | |
| REDBANK VALLEY S.D./NEW | JULIE EVANS - TAX COLLEC | 316 WASHINGTON STREET | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK VALLEY S.D./SOUT | REDBANK SD - TAX COLLECT | 218 HAMILTON ST | | NEW BETHLEHEM | PA | 16242 | |
| REDDIC, DORNALD | ADDRESS ON FILE | | | | | | |
| REDDICK, SHAWYN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REDDING FIRE DIST. 1 (C | REDDING FD (CENTER)- COL | PO BOX 1130 | | REDDING | CT | 06875 | |
| REDDING FIRE DIST. 2(WE | REDDING FD/W REDDING-COL | PO BOX 266 | | WEST REDDING | CT | 06896 | |
| REDDING TOWN | REDDING TOWN - TAX COLLE | PO BOX 1061 | | REDDING | CT | 06875 | |
| REDDING TOWNSHIP | REDDING TOWNSHIP - TREAS | 8391 W TEMPLE DR | | HARRISON | MI | 48625 | |
| REDEMPTIVE RENOVATIONS | LANCE WADE HOLT | LANCE WADE HOLT | P.O. BOX 751 | LORENZO | TX | 79343 | |
| REDFIELD TOWN | REDFIELD TOWN-TAX COLLEC | 80 CO RT 39 | | WILLIAMSTOWN | NY | 13493 | |
| REDFORD TOWNSHIP | REDFORD TOWNSHIP - TREAS | 12200 BEECH DALY | | REDFORD | MI | 48239 | |
| REDFORD TOWNSHIP WATER DEPARTMENT | 12200 BEACH DALY RD | | | REDFORD | MI | 48239 | |
| REDFORD TOWNSHIP WATER DISTRICT | 12200 BEECH DALY RD | | | REDFORD | MI | 48239 | |
| REDGRANITE VILLAGE | REDGRANITE VLG TREASURER | P O BOX 500 | | REDGRANITE | WI | 54970 | |
| REDHILL FOREST POMWACA | PO BOX 270487 | | | LITTLETON | CO | 80127 | |
| REDIE, HEWAN | ADDRESS ON FILE | | | | | | |
| REDIFER BROTHERS GENERAL | CONTRACTORS | 171 SALEM CHURCH RD | | MOUNT SIDNEY | VA | 24467 | |
| REDLAND SPRINGS ASSOCIATION INC | C/O C.I.A. SERVICES INC | 465 BEAR SPRINGS ROAD | | PIPE CREEK | TX | 78063 | |
| REDM CONSULTING LLC | 1704 ROUTE 27 STE 3 | | | EDISON | NJ | 08817 | |
| REDMON INSURANCE AGY LLC | 405 ST LOUIS ROAD | | | COLLINSVILLE | IL | 62234 | |
| REDMON, LADARRIA | ADDRESS ON FILE | | | | | | |
| REDMOND, BOOKER | ADDRESS ON FILE | | | | | | |
| REDMOND, KACIE | ADDRESS ON FILE | | | | | | |
| REDMOND, MEGAN | ADDRESS ON FILE | | | | | | |
| REDSTONE TOWNSHIP | REDSTONE TWP - TAX COLLE | 1010 MAIN ST  POB 795 | | REPUBLIC | PA | 15475 | |
| REDWALL CONSTRUCTION INC | 90 N WILLIAM DILLARD DR | | | GILBERT | AZ | 85233 | |
| REDWOOD COUNTY | REDWOOD CO. - AUD/TREASU | PO BOX 130 | | REDWOOD FALLS | MN | 56283 | |
| REDWOOD CTY FRMRS | MUT INS CO | PO BOX 368 | | LAMBERTON | MN | 56152 | |
| REDWOOD CTY FRMRS | P O  BOX 368 | | | LAMBERTON | MN | 56152 | |
| REED APPRAISAL SERVICE | 6371 HAVEN AVE 3342 | | | RANCHO CUCAMONGA | CA | 91737 | |
| REED CITY | REED CITY - TREASURER | 227 E. LINCOLN AVE | | REED CITY | MI | 49677 | |
| REED INSURANCE | PO BOX 249 | | | MANVEL | TX | 77578 | |
| REED LAW FIRM, P.A | 220 STONERIDGE DRIVE | SUITE 301 | | COLUMBIA | SC | 29210 | |
| REED PLANTATION | REED PLANTATION-TAX COLL | P.O. BOX 10 | | WYTOPITLOCK | ME | 04497 | |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| REED SMITH LLP | ATTN: DIANE GREEN-KELLY | 10 SOUTH WACKER DRIVE; 40TH FLOOR | | CHICAGO | IL | 60601 | |
| REED SMITH LLP | ATTN: JUSTIN J. KONTUL | 225 5TH AVE | | PITTSBURGH | PA | 15222 | |
| REED SMITH LLP | PO BOX 360110 | | | PITTSBURGH | PA | 15251 | |
| REED SMITH LLP | TRILBY POLLARO | 225 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| REED SMITH, LLP | ATTN: PERRY NAPOLITANO | 225 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| REED THOMPSON | 229 DOUBLETREE LANE | | | CHEYENNE | WY | 82009 | |
| REED TOWNSHIP | REED TWP - TAX COLLECTOR | 42 WOODLAND RD | | HALIFAX | PA | 17032 | |
| REED TOWNSHIP SCHOOL DIS | REED TWP SD - TAX COLLEC | 42 WOODLAND RD | | HALIFAX | PA | 17032 | |
| REED, ELIZABETH | ADDRESS ON FILE | | | | | | |
| REED, HEATHER | ADDRESS ON FILE | | | | | | |
| REED, MARCIA | ADDRESS ON FILE | | | | | | |
| REED, RANDY | ADDRESS ON FILE | | | | | | |
| REED, STEVEN | ADDRESS ON FILE | | | | | | |
| REED, TERENCE | ADDRESS ON FILE | | | | | | |
| REEDER TOWNSHIP | REEDER TOWNSHIP - TREASU | 3363 WEST LOTAN RD | | MCBAIN | MI | 49657 | |
| REEDS SPRING | REEDS SPRING CITY - COLL | P.O. BOX 171 | | REEDS SPRING | MO | 65737 | |
| REEDSBURG CITY | REEDSBURG CITY TREASURER | P.O. BOX 490 / 134 S LOC | | REEDSBURG | WI | 53959 | |
| REEDSBURG MTL INS | P O BOX 548 | | | REEDSBURG | WI | 53959 | |
| REEDSBURG TOWN | REEDSBURG TWN TREASURER | PO BOX 161 | | REEDSBURG | WI | 53959 | |
| REEDSVILLE VILLAGE | REEDSVILLE VLG TREASURER | PO BOX 220 / 217 MENASHA | | REEDSVILLE | WI | 54230 | |
| REEDY CARPETS OF LEESBURG, INC. | TONY REEDY | 1231 N 14TH ST | | LEESBURG | FL | 34748 | |
| REEF TROPICAL CLEANING & | SERVICES | PO  BOX 372612 | | KEY LARGO | FL | 33037 | |
| REEL CONSTRUCTION INC | 72 E FREEPORT BLVD | | | SPARKS | NV | 89431 | |
| REEL TIME CONSTRUCTION | 8814 FARGO RD SUITE 225 | | | HENRICO | VA | 23229 | |
| REEMA HAKIM & | LAMIA HAKIM | 2731 WYNCLIFF CT | | WALLED LAKE | MI | 48390 | |
| REES RESTORATION INC | 2555 FAIRVIEW PLACE | | | GREENWOOD | IN | 46142 | |
| REESCANO, JUANITA | ADDRESS ON FILE | | | | | | |
| REESE VILLAGE | REESE VILLAGE - TREASURE | PO BOX 369 | | REESE | MI | 48757 | |
| REESE, HEATHER | ADDRESS ON FILE | | | | | | |
| REESE, TERRI | ADDRESS ON FILE | | | | | | |
| REEVES CAD | REEVES COUNTY APPRASIAL | P O BOX 1229 | | PECOS | TX | 79772 | |
| REEVES CONSTRUCTION | 9105 WARREN H ABERNATHY HIGHWAY 4 | | | SPARTANBURG | SC | 29301 | |
| REEVES COUNTY | REEVES COUNTY - TAX COLL | BOX 700 | | PECOS | TX | 79772 | |
| REEVES COUNTY TAX OFFICE | 424 S CYPRESS | | | PECOS | TX | 79772 | |
| REEVES INSURANCE AGENCY | PO BOX 209 | | | ARCADIA | LA | 71001 | |
| REEVES RESTOR & REMOD | 6417 BUTTERNUT DR | | | LAKELAND | FL | 33813 | |
| REEVES ROLAND AND ABBOTT | 2200 NORTHSIDE CROSSING | | | MACON | GA | 31210 | |
| REEVES, ANGELA | ADDRESS ON FILE | | | | | | |
| REEVES, BEVERLY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| REEVES, MOSES | ADDRESS ON FILE | | | | | | |
| REEVES, NICKOLETTE | ADDRESS ON FILE | | | | | | |
| REEVES, STEVEN | ADDRESS ON FILE | | | | | | |
| REFLECTIONS AT MISSION BAY HOA, INC. | 9045 LA FONTANA BOULEVARD, SUITE 101 | | | BOCA RATON | FL | 33497 | |
| REFRIWELL & ELECTRICAL WORKS, INC | 13 CALLE TIERRA LINDA BO RABANAL INT | | | CIDRA | PR | 00739 | |
| REFUGE ROOFING & SIDING | B. CHAD & JULIE POBUDA | 18315 DAHLIA ST NW | | OAK GROVE | MN | 55011 | |
| REFUGIO COUNTY | REFUGIO COUNTY - TAX COL | 808 COMMERCE/ RM 109 | | REFUGIO | TX | 78377 | |
| REFUGIO COUNTY CLERK | PO BOX 704 | | | REFUGIO | TX | 78377 | |
| REFUGIO COUNTY FARM BURE | PO BOX 1054 | | | REFUGIO | TX | 78377 | |
| REGAL EXTERIORS INC | 45 W BELVIDERE RD | | | HAINESVILLE | IL | 60030 | |
| REGAL PINES VILLAGE | 11524 SCENIC HILLS BLVD | | | HUDSON | FL | 34667 | |
| REGALADO, ROSALINDA | ADDRESS ON FILE | | | | | | |
| REGAN INSURANCE AGY INC | 90144 OVERSEAS HWY | | | TAVENIER | FL | 33070 | |
| REGAN, JOSEPH | ADDRESS ON FILE | | | | | | |
| REGAN, THOMAS | ADDRESS ON FILE | | | | | | |
| REGATTA REAL ESTATE SERVICES | 11 RIVERBANK RD | | | QUINCY | MA | 02169 | |
| REGENCY CONDO TRUST | 340 REGENCY PARK DR | | | AGAWAM | MA | 01001 | |
| REGENCY CO-OP, INC. | C/O COMMUNITY MANAGEMENT CORP | 1030 CLIFTON AVENUE, STE 205 | | CLIFTON | NJ | 07109 | |
| REGENCY COVE ASSOCIATION | 12751 EL CLAIR RANCH ROAD | | | BONYTON BEACH | FL | 33437 | |
| REGENCY PARK HOMEOWNERS ASSN | 480 E. 60TH DR | | | MERRILLVILLE | IN | 46410 | |
| REGENCY PINES CONDO ASSOC. INC | 8660 ASTRONAUT BLVD #208 | | | CAPE CANAVERAL | FL | 32920 | |
| REGENCY REALTORS | 4403 RIVERSIDE DRIVE | SUITE C | | CHINO | CA | 91710 | |
| REGENCY ROOFING AND CONSTRUCTION | BRIAN MCCARTY | 11625 CUSTER ROAD, 110 | | FRISCO | TX | 75035 | |
| REGENCY VILLAGE ASSOCIATION INC | 401 HWY 22 WEST UNIT 36-I | | | NORTH PLAINFIELD | NJ | 07060 | |
| REGENSBURGER, ANGELIQUE | ADDRESS ON FILE | | | | | | |
| REGENSBURGER, MARK | ADDRESS ON FILE | | | | | | |
| REGENT RECONSTR., INC. | DBA REGENT RESTORATION | 619 N COWAN AVE | | LEWISVILLE | TX | 75057 | |
| REGGIE COPELAND JR, LLC | 202 GOVERNMENT ST, SUITE 216 | | | MOBILE | AL | 36602 | |
| REGINA DAVIS AND ARTHUR MCGILL | REBECCA J. POWERS | HEALTH J. THOMPSON, P.C. | 4224 HOLLAND ROAD SUITE 108 | VIRGINIA BEACH | VA | 34452 | |
| REGINA HERRING | 17491 W 16TH AVE 312 | | | GOLDEN | CO | 80401 | |
| REGINA WILSON AND | THE EST OF ROBERT WILSON | 800 E FRIERSON AVE | | TAMPA | FL | 33603 | |
| REGINALD D MCDANIEL ATTORNEY AT | LAW LLC | 3720 4TH AVE SOUTH | | BIRMINGHAM | AL | 35222 | |
| REGINALD MARKS | 707 S MAGNOLIA ST | | | LAFAYETTE | LA | 70501 | |
| REGINALD S HOLLY III | 10221 SLATER AVE STE 108 | | | FOUNTAIN VALLEY | CA | 92708 | |
| REGIONAL ASBESTOS MIT & | MICHAEL & TAMARA WINSLOW | 6140 S GUN CLUB K-6 244 | | AURORA | CO | 80016 | |
| REGIONAL INS ASSOCS INC | 1113A WASHINGTON XING | | | WASHINGTON CROSSING | PA | 18997 | |
| REGIONAL MANAGEMENT INC | 11 EAST FAYETTE ST | | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | GROUND RENT COLLECTOR | 11 EAST FAYETTE ST | | BALTIMORE | MD | 21202 | |
| REGIONAL REALTY GROUP | JAMES W CONWAY INC | 2007 S ROUTE 59 | | PLAINFIELD | IL | 60586 | |
| REGIONAL RISK MANAGERS | 777 TERRACE AVE STE 309 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 65115-966 | |
| REGIONS BANK CREDIT INFORMATION | PO BOX 830805 | | | BIRMINGHAM | AL | 35283 | |
| REGISTER, CAROLINA | ADDRESS ON FILE | | | | | | |
| REGLA GARCIA | 3500 SW 94TH AVE | | | MIAMI | FL | 33165 | |
| REGLAS, GILSON | ADDRESS ON FILE | | | | | | |
| REGNIER, JOSHUA | ADDRESS ON FILE | | | | | | |
| REGULUS GROUP LLC | ATTN: GENERAL COUNSEL | 4855 PEACHTREE INDUSTRIAL BLVD | SUITE 245 | NORCROSS | GA | 30092 | |
| REGUS MANAGEMENT GROUP LLC | 800 BELLEVUE WAY STE 400 | | | BELLEVUE | WA | 98004 | |
| REGUS MANAGEMENT GROUP LLC | ATTN DITECH ACCOUNT 8072936 | 9205 WEST RUSSELL BLVD | | LAS VEGAS | NV | 89148 | |
| REGUS MANAGEMENT GROUP LLC | ATTN DITECH ACCT 7991588 | 300 SPECTRUM CTR DRIVE | | IRVINE | CA | 92618 | |
| REGUS MANAGEMENT GROUP LLC | OAK BROOK POINTE | 700 COMMERCE DR STE 500 | | OAK BROOK | IL | 60523 | |
| REGUS MANAGEMENT GROUP LLC | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| REGUS MANAGEMENT GROUP LLC | 9205 WEST RUSSELL BLVD | BLDG. 3, SUITE 240 | | LAS VEGAS | NV | 89148 | |
| REGUS MANAGEMENT GROUP, LLC | ATTN: GENERAL COUNSEL | 15305 DALLAS PKWY | STE 400 | ADDISON | TX | 75001 | |
| REGYNSKI, CHRISTINA | ADDRESS ON FILE | | | | | | |
| REHM CUSTOM CONSTRUCTION LLC | JEREMY REHM | 2911 E CHERRY LYNN | | PHOENIX | AZ | 85016 | |
| REHM, MELISSA | ADDRESS ON FILE | | | | | | |
| REHMAN, ATIQ-UR | ADDRESS ON FILE | | | | | | |
| REHOBOTH TOWN | REHOBOTH TOWN - TAX COLL | 148 PECK STREET | | REHOBOTH | MA | 02769 | |
| REI RESTORATION | RETRO ENVIRONMENTAL INC | 5301 ENTERPRISE ST. SUITE D | | SYKESVILLE | MD | 21784 | |
| REICHEL, LAURA | ADDRESS ON FILE | | | | | | |
| REICHERT, MARK | ADDRESS ON FILE | | | | | | |
| REID FINANCIAL | 6400 W CAPITOL DR 101 | | | MILWAUKEE | WI | 53216 | |
| REID ROAD MUD 1 L | REID ROAD MUD 1 - COLLEC | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| REID ROAD MUD 2 E | REID ROAD MUD 2 - COLLEC | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| REID, GEORGE | ADDRESS ON FILE | | | | | | |
| REID, RHONDA | ADDRESS ON FILE | | | | | | |
| REID, ROSA | ADDRESS ON FILE | | | | | | |
| REIDSVILLE CITY | REIDSVILLE CITY-TAX COLL | PO BOX 730 | | REIDSVILLE | GA | 30453 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REILLY TOWNSHIP | REILLY TWP - TAX COLLECT | BOX 75 - 10 SPRUCE ST | | BRANCHDALE | PA | 17923 | |
| REILLY TWP SCHOOL DISTRI | REILLY TWP - TAX COLLECT | BOX 75 - 10 SPRUCE STREE | | BRANCHDALE | PA | 17923 | |
| REILLY, DIANE | ADDRESS ON FILE | | | | | | |
| REILLY, SHARON | ADDRESS ON FILE | | | | | | |
| REIMER ARNOVITZ CHERNEK | OH | 30455 SOLON RD | | SOLON | OH | 44139 | |
| REIMER ARNOVITZ CHERNEK & JEFFREY CO LPA | 30455 SOLON ROAD | | | SOLON | OH | 44139 | |
| REIMER INS | P O BOX 250 | | | HALLANDALE | FL | 33008 | |
| REIMER LAW CO - KY | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| REIMER LAW CO. (KY) | 30455 SOLON ROAD | | | SOLON | OH | 44139 | |
| REIMER LAW CO. (OH) | 30455 SOLON ROAD | | | SOLON | OH | 44139 | |
| REIMER, COREY | ADDRESS ON FILE | | | | | | |
| REIMER, NATALIE | ADDRESS ON FILE | | | | | | |
| REIMERS APPRAISAL | COMPANY | 3131 DAVENPORT AVE | | SAGINAW | MI | 48602 | |
| REINALDO CASTELLANOS, P.A. TRUST ACCOUNT | 9960 BIRD ROAD | | | MIAMI | FL | 33165 | |
| REINBOLD, SEAN | ADDRESS ON FILE | | | | | | |
| REINHART, MARGARET | ADDRESS ON FILE | | | | | | |
| REINHEIMER, MARCIA | ADDRESS ON FILE | | | | | | |
| REINING, JAMIE | ADDRESS ON FILE | | | | | | |
| REIS, MICHAEL | ADDRESS ON FILE | | | | | | |
| REISENFELD & ASSOCIATES LPA | LLC | 3962 RED BANK ROAD | | CINCINNATI | OH | 45227 | |
| REISENFELD AND ASSOC | 3962 RED BANK RD | | | CINCINNATI | OH | 45227 | |
| REISERT INSURANCE CO | ATTN: RON SMITH | 1700 UPS DRIVE SUITE 106 | | LOUISVILLE | KY | 40223 | |
| REISFELT, LAUREL | ADDRESS ON FILE | | | | | | |
| REISING CONSTRUCTION INC | 731 NICHOLSON ST | | | OTSEGO | MI | 49078 | |
| REISSIG APPRAISAL SERVICES | 235 SPRING RIDGE DR | | | ROSWELL | GA | 30076 | |
| REITZ ROOFING INC | 11925 QUAY ST | | | BROOMFIELD | CO | 80021 | |
| REITZEL, MATTHEW | ADDRESS ON FILE | | | | | | |
| REKAB BUILDERS LTD. | 7551 S 4180 ROAD | | | CLAREMORE | OK | 74017 | |
| RELAX ALREADY ENTERPRISES | ANDREW A JOHNSON | 1754 MINEOLA ST | | COLORADO SPRINGS | CO | 80916 | |
| RELCO TRUSS & | MICHAEL ZULAUF | PO BOX 1927 | | CORVALLIS | OR | 97339 | |
| RELIABLE APPRAISALS INC | PO BOX 912 | | | BEREA | KY | 40403 | |
| RELIABLE ASSOCIATION MANAGEMENT, INC | 740 GEORGIA AVE | | | LONGWOOD | FL | 32750 | |
| RELIABLE CONST SOLUTIONS | 11595 NIAGARA DR | | | MIRA LOMA | CA | 91752 | |
| RELIABLE GARAGE DOOR AND | K & M KLINEPIER | 1136 114TH LN NW 600 | | COON RAPIDS | MN | 55448 | |
| RELIABLE GENERAL CONTRACTORS INC | 1056 EAST 12TH STREET | | | BROOKLYN | NY | 11230 | |
| RELIABLE INS | 307 SAGAMORE PKWY B | | | W LAFAYETTE | IN | 47906 | |
| RELIABLE INSPECTION SERVICE | 830 S SAGUARO DR | | | WICKENBURG | AZ | 85390 | |
| RELIABLE INSTALLATIONS & | RENOVATIONS LLC | 600 US 46 WEST | | LITTLE FALLS | NJ | 07424 | |
| RELIABLE INSURANCE | 5345 HWY BLVD | | | KATY | TX | 77494 | |
| RELIABLE PROPERTY MGMT SERVICES, INC. | 17680 NW 78TH AVE SUITE 103 | | | HIALEAH | FL | 33015 | |
| RELIABLE SERVICES LLC | P.O BOX 2126 | | | BEND | OR | 97709 | |
| RELIABLE TAX DATA CORP | 7229 HELSEM BED | | | DALLAS | TX | 75230 | |
| RELIABLE TAX DATA CORP. | ATTN: GENERAL COUNSEL | 1402 KIOWA DRIVE | | ARLINGTON | TX | 76012 | |
| RELIABLE TAX DATA CORP. | ATTN: GENERAL COUNSEL | 428 STATION STREET | | BRIDGEVILLE | PA | 15017 | |
| RELIANCE APPRAISALS SOUT | 316 RANCHO RD | | | NEW BRAUNFELS | TX | 78130 | |
| RELIANCE ROOFING CO. | ERIC FUNKHOUSER | 5 NELSON CT | | POQUOSON | VA | 23662 | |
| RELIANT | PO BOX 650475 | | | DALLAS | TX | 75265 | |
| RELIANT ROOFING | 7921 CAMPO VERDE | | | EL PASO | TX | 79915 | |
| RELIANT ROOFING | 822 NORTH A1A HWY STE310 | | | PONTE VEDRA BEACH | FL | 32082 | |
| RELIANT ROOFING & CONSTRUCTION | COMPANY LLC | PO BOX 626 | | PARIS | TX | 75461 | |
| RELIANT TECHNOLOGY LLC | 1371 SOUTHLAND CIRCLE NW | | | ATLANTA | GA | 30318 | |
| RELIEF WINDOWS, LLC | BRANDON HOLLIE | 16566 LONG LAKE DRIVE | | PRAIRIEVILLE | LA | 70769 | |
| RELIN GOLDSTEIN & CRANE LLP | 28 EAST MAIN ST  STE 1800 | | | ROCHESTER | NY | 14614 | |
| RELOCATION PROJECT MANAGERS | 1951 OLD CUTHBERT ROAD STE 201 | | | CHERRY HILL | NJ | 08034 | |
| REMAX ADVANCE REALTY II | ADVANCE REALTY II, INC. | 11010 N KENDALL DRIVE | SUITE 200 | MIAMI | FL | 33176 | |
| REMAX AT BARNEGAT BAY | 1130 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |
| REMAX CHAMPIONS | 121 S MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| REMAX DISTINCTION | 821 5TH AVENUE SOUTH | SUITE 102 | | NAPLES | FL | 34102 | |
| REMAX FORTUNE PROPERTIES | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| REMAX INFINITY | 1519 HWY 72 | | | KILLEN | AL | 35645 | |
| REMAX NORTH | 846 S MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| REMAX NORTHERN EDGE REALTY LLC | 232 GLEN AVE | | | BERLIN | NH | 03570 | |
| REMAX PREFERRED | 2 OFFICE PARK CIRCLE SUITE 5 | | | BIRMINGHAM | AL | 35223 | |
| REMAX PRODIGY | PRODIGY HOME SERVICES INC | 2475 MAPLEWOOD DR  115 | | MAPLEWOOD | MN | 55109 | |
| REMAX REAL ESTATE | ATTN: NANCY SCHELL | 310 STOKE PARK RD | | BETHLEHEM | PA | 18017 | |
| REMAX TOWN CENTER | 5399 ULRY ROAD | | | WESTERVILLE | OH | 43081 | |
| REMAX TRINITY PROPERTIES | 8119 45TH AVE W | | | MUKILTEO | WA | 98275 | |
| REMAX UNITED REAL ESTATE | 14340 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| REMAX VILLA REALTORS | ATTN: TINA CERNUDA | 932 RIVER ROAD | | EDGEWATER | NJ | 07020 | |
| REMAX VILLA REALTORS | O.HERRERA INC. | 932 RIVER ROAD | | EDGEWATER | NJ | 07020 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REMAX VILLA REALTORS EDGEWATER | ATTN: TINA CERNUDA | 932 RIVER RD | | EDGEWATER | NJ | 07020 | |
| REMBERTO JIMENEZ RAMOS | 1623 (485) NAVARRA ST. | LA RAMBLA | | PONCE | PR | 00730 | |
| REMBISH & LASARACINA, LLC | 31 HIGH STREET | | | NEW BRITAIN | CT | 06051 | |
| REMCO AGENCY | 14 FRONT STREET  STE 102 | | | HEMPSTEAD | NY | 11550 | |
| REMEDY APPRAISAL INC | 30520 RANCHO CA RD STE 107 188 | | | TEMECULA | CA | 92591 | |
| REMEDY ROOFING & | JOHNATHON & FAM DOUGLAS | 21925 FRANZ RD STE 402 | | KATY | TX | 77449 | |
| REMEDY ROOFING INC & | TAMMIE JUAREZ | 21925 FRANZ RD STE 402 | | KATY | TX | 77449 | |
| REMEDY ROOFING, INC | 21925 FRANZ ROAD | SUITE 402 | | KATY | TX | 77449 | |
| REMELY, SPRUCE | ADDRESS ON FILE | | | | | | |
| REMICK, CHELSEA | ADDRESS ON FILE | | | | | | |
| REMINGTON LAKES VILLAS | 750 W LAKE COOK ROAD SUITE 190 | | | BUFFALO GROVE | IL | 60089 | |
| REMINGTON MASTER HOA INC | PO BOX 162147 | | | ALAMONTE SPRINGS | FL | 32716 | |
| REMINGTON MUD 1 B | REMINGTON MUD 1 - COLLEC | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| REMINGTON REAL ESTATE LLC | 1027 SE BANEWOOD COURT | | | BEND | OR | 97702 | |
| REMINGTON REAL ESTATE LLC | ATTN: MATTHEW BURGESS | 1027 SE BANEWOOD CT. | | BEND | OR | 97702 | |
| REMINGTON TOWN | REMINGTON TOWN - TREASUR | 105 E MAIN ST | | REMINGTON | VA | 22734 | |
| REMODEL AND REPAIR CONTRACTOR | MANUKEA IRVINE | 11512 TIN CUP DRIVE 100 | | AUSTIN | TX | 78750 | |
| RE-MODEL ENTERPRISES, INC | ERIC VASQUEZ | 12320 BARKER CYPRESS RD, STE 600 | | CYPRESS | TX | 77429 | |
| REMODELING ASSOCIATES INC. | 1796 SOUTH BELVOIR BLV | | | SOUTH EUCLID | OH | 44121 | |
| REMODELING CONSULTANTS | BUDD FISCHER | 2332 N. DAMEN AVE. | | CHICAGO | IL | 60647 | |
| REMODELING MADE EAZY | RANDY GRADY | 6704 SCENIC | | KANSAS CITY | MO | 64113 | |
| REMSEN CEN SCH (COMBINED | REMSEN CEN SCH - TAX COL | P. O. BOX 235ADIRONDAC | | HOLLAND PATENT | NY | 13354 | |
| REMSEN TOWN | REMSEN TOWN  TAX COLLECT | PO BOX 253 | | REMSEN | NY | 13438 | |
| REMSEN VILLAGE (T-TRENTO | REMSEN VILLAGE - CLERK | P.O. BOX 335 | | REMSEN | NY | 13438 | |
| RENA BLISSETT | ADDRESS ON FILE | | | | | | |
| RENAE HUMPHRIES | 480 GOWAN RD | | | INMAN | SC | 29349 | |
| RENAISSANCE CONTRACTING | AND C & S THORNS | 41466 AVENUE 14 | | MADERA | CA | 93636 | |
| RENAISSANCE HOMEOWNERS ASSOCIATION, INC. | 3 RENAISSANCE BLVD. EAST | | | MANCHESTER | NJ | 08759 | |
| RENAISSANCE HOMES LLC | 162 S WHITE STATION RD | | | MEMPHIS | TN | 38117 | |
| RENALDO & TERESITA SANCHEZ | 116 REMINGTON COURT | | | VALLEJO | CA | 94590 | |
| RENARD JACKSON | 6123 LYNDHURST AVENUE | | | NORFOLK | VA | 23502 | |
| RENCO ROOFING | 11201 N 23RD AV 200 | | | PHOENIX | AZ | 85029 | |
| RENCON LLC | 5803 CHIMNEY ROCK RD | | | HOUSTON | TX | 77081 | |
| RENDAL SEELALL INS AGY | 120-01 ROCKAWAY BLVD | | | SOUTH OZONE PARK | NY | 11420 | |
| RENDER, APRIL | ADDRESS ON FILE | | | | | | |
| RENE ANN MAY | ADDRESS ON FILE | | | | | | |
| RENE RIVAS | KING LAW FIRM | JORDAN KING, ESQ | 3409 N.10TH STREET | MCALLEN | TX | 78501 | |
| RENEE HURT | MICHAEL DAVIDOV | DAVIDOV LAW GROUP, PC | 1981 MARCUS AVENUE, SUITE 231 | NEW HYDE PARK | NY | 11042 | |
| RENEE L FABINI | ADDRESS ON FILE | | | | | | |
| RENEE POTTER | ADDRESS ON FILE | | | | | | |
| RENELLA FRASER | MORGAN & MORGAN | JARED M. LEE | 20 NORTH ORANGE AVENUE SUITE 1600 | ORLANDO | FL | 32801 | |
| RENEW CONSTRUCTION LLC | 6516 JOSEPHINE AVE | | | EDINA | MN | 55439 | |
| RENEW INSURANCE INC | 16533 NW 57TH AVE | | | MIAMI | FL | 33014 | |
| RENEWABLE & INTEGRATED SOLUTIONS INC | ABIMAEL AFANADO | URB ESTANCIAS DE LA CEIBA, 230 GUAYACAN | | HATILLO | PR | 00659 | |
| RENEWAL BY ANDERSEN OF | COLORADO | 1401 W BAYAUD AVE UNIT 7 | | DENVER | CO | 80223 | |
| RENEWPRO INC | 597 HAVERTY CT 70 | | | ROCKLEDGE | FL | 32955 | |
| RENEWPRO, INC | LEE COLLINS | 597 HAVERTY CT SUITE 70 | | ROCKLEDGE | FL | 32955 | |
| RENFRO, HEATHER | ADDRESS ON FILE | | | | | | |
| RENFRO, KATHLEEN | ADDRESS ON FILE | | | | | | |
| RENGIFO, FANNY | ADDRESS ON FILE | | | | | | |
| RENITA STRACHAN - WILSON | & SARAH JONES | 14303 PLEASANT VIEW DR | | BOWIE | MD | 20720 | |
| RENN ROAD MUD  L | RENN ROAD MUD - TAX COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| RENNER, DENISE | ADDRESS ON FILE | | | | | | |
| RENO COUNTY | RENO COUNTY - TREASURER | 125 W 1ST AVE | | HUTCHINSON | KS | 67501 | |
| RENO TOWNSHIP | RENO TOWNSHIP - TREASURE | 7900 OLD STATE RD | | WHITTEMORE | MI | 48770 | |
| RENO/TAHOE REALTY GROUP, LLC | ATTN: TERRY RASNER-YACENDA | 521 GORDON AVENUE | | RENO | NV | 89509 | |
| RENOIR RESTORATION LLC | 3420 DELAMERE DR | | | MATHEWS | NC | 28104 | |
| RENOS APPLIANCE & | JOSEPH & LOLITA SEIDMAN | 330 7TH AVE 15TH FL | | NEW YORK | NY | 10001 | |
| RENOVATE COLORADO | 1235 LAKE PLAZA DR STE 221 | | | COLORADO SPRINGS | CO | 80906 | |
| RENOVATION DEPOT LLC | 2421 CONDADO CT | | | KISSIMMEE | FL | 34743 | |
| RENOVATION SPECIALISTS | 1178 BRISTOL HAMMOCK CIR | | | KINGSLAND | GA | 31548 | |
| RENOVATIONS BY GARMAN | 529 E MAIN ST | | | LITITZ | PA | 17543 | |
| RENOVATIONS BY NOBLE | 416 N HOUSTON AVE | | | HUMBLE | TX | 77338 | |
| RENOVATIONS PROPERTY MANAGEMENT | P.O. BOX 940218 | | | MIAMI | FL | 33194 | |
| RENOVATIONS WITH CHARLES | CHARLES ALVAREZ | 751 AYO AVE | | PARADIS | LA | 70080 | |
| RENOVEC, LLC | 5369 RACEGATE RUN | | | COLUMBIA | MD | 21045 | |
| RENOVO BORO | RENOVO BORO - TAX COLLEC | 128 5TH ST. BOROUGH BUIL | | RENOVO | PA | 17764 | |
| RENOWN CONSTRUCTION | 982 N. GARDEN RIDGE BLVD. SUITE 210 | | | LEWISVILLE | TX | 75077 | |
| RENOWN CONSTRUCTION | SUITE 210 | 982 N GARDEN RIDGE BLVD | | LEWISVILLE | TX | 75077 | |
| RENOWNED BUILDING | SOLUTIONS | 3305 S IL RTE 31 UNIT 2 | | CRYSTAL LAKE | IL | 60012 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RENOWNED BUILDING & TODD | & MELISSA MERKEL | 3305 S IL RTE 31 2 | | CRYSTAL LAKE | IL | 60012 | |
| RENSCH, RADHIKA | ADDRESS ON FILE | | | | | | |
| RENSCH, TAYLOR | ADDRESS ON FILE | | | | | | |
| RENSSELAER CITY | RENSSELAER CITY - TREASU | 62 WASHINGTON ST | | RENSSELAER | NY | 12144 | |
| RENSSELAER CITY  (RENSS | RENSSELAER CITY - TREASU | 62 WASHINGTON ST | | RENSSELAER | NY | 12144 | |
| RENSSELAER CITY SD | RENSSELAER CITY SD-TREAS | 62 WASHINGTON ST | | RENSSELAER | NY | 12144 | |
| RENSSELAER COUNTY BUREAU OF | FINANCE | 1600 7TH AVENUE | | TROY | NY | 12180 | |
| RENSSELAERVILLE TOWN | RENSSELAERVILLE- RECEIVE | 87 BARGER RD | | MEDUSA | NY | 12120 | |
| RENT A SPACE COLUMBUS LLC | 406 WILKINS WISE RD | | | COLUMBUS | MS | 39705 | |
| RENT-A-HAND | 1453 E HEREFORD LN | | | MCALESTER | OK | 74501 | |
| RENTERIA, FERNANDO | ADDRESS ON FILE | | | | | | |
| RENTERIA, SCOTT | ADDRESS ON FILE | | | | | | |
| RENTIE, KIMBERLY | ADDRESS ON FILE | | | | | | |
| RENU CEILINGS INC | 4710 SW 83 TER 2 | | | DAVIE | FL | 33328 | |
| RENVILLE COUNTY | RENVILLE CO. - AUD/TREAS | 500 E DEPUE AVENUE/ 2ND | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY | RENVILLE COUNTY - TREASU | PO BOX 68 | | MOHALL | ND | 58761 | |
| RENWES APPLIANCES, INC | RENEWES APPLIANCES INC | 25741 COMMERCENTRE DR | | LAKE FOREST | CA | 92630-8803 | |
| RENZI, ANTHONY | ADDRESS ON FILE | | | | | | |
| REO INTEGRATION INC. | 300 WHITE PLAINS ROAD | FIRST FLOOR | | BRONX | NY | 10473 | |
| REO INTEGRATION, INC. | ATTN: KRIS RAMDAT | 300 WHITE PLAINS RD | FIRST FLOOR | BRONX | NY | 10473 | |
| REO MANAGEMENT SERVICES | RENEE R PCHELKA | P.O. BOX 46 | | FREDONIA | NY | 14063 | |
| REO MANAGEMENT SOLUTIONS LLC | 14405 WALTERS RD STE 200 | | | HOUSTON | TX | 77014 | |
| REO PROPERTY SPECIALIST | 489 S ROBERTSON BLVD. | SUITE 10S | | BEVERLY HILLS | CA | 90211 | |
| REO REAL ESTATE | 10 PIDGEON HILL DRIVE | SUITE 100 | | STERLING | VA | 20165 | |
| REO REAL ESTATE | ATTN: PHIL CHERNITZER | 5031 BACKLICK ROAD | | ANNANDALE | VA | 22003 | |
| REO REAL ESTATE CONNECTION | 984 SOUTHFORD ROAD, SUITE 7 | | | MIDDLEBURY | CT | 06762 | |
| REO REALTOR LLC | 5399 ULRY ROAD | | | WESTERVILLE | OH | 43081 | |
| REO SERVICES | 1320 WEST HILL ROAD | | | FLINT | MI | 48507 | |
| REO SPECIALTY SERVICES LLC | 2835 SHERIDAN DRIVE | | | TONAWANDA | NY | 14150 | |
| REO UTAH LLC | 6965 S UNION PARK CTR, STE 160 | | | MIDVALE | UT | 84047 | |
| REO WORKFORCE INC | 6421 COWPEN RD M 208 | | | MIAMI LAKES | FL | 33014 | |
| REOCENTRAL | ATTN: GENERAL COUNSEL | 4800 RIVERSIDE DR. | SUITE 102 | PALM BEACH GARDENS | FL | 33410 | |
| REPAIR ADMIN FEE | 2727 SPRING CREEK DRIVE | | | SPRING | TX | 77373 | |
| REPAIR RING | 2520 E HENNEPIN AV 2 | | | MINNEAPOLIS | MN | 55413 | |
| REPAIR MASTERS CONST | 30477 HENRY RD | | | GIRARD | IL | 62640 | |
| REPAIRS UNLIMITED INC | 5310 WARD RD 110 | | | ARVADA | CO | 80002 | |
| REPAIRS UNLIMITED, INC. | 1940 MERRIAM LANE | | | KANSAS CITY | KS | 66106 | |
| REPLICON, INC. | ATTN: GENERAL COUNSEL | 800, 910-7TH AVE SW | | CALGARY | AB | T2P 3N8 | CANADA |
| REPUBLIC BUILDERS OF TX | EUGENE & BRENDA FOSTER | 2775 POURSLEY RD | | DRIPPING SPRINGS | TX | 78620 | |
| REPUBLIC COUNTY | REPUBLIC COUNTY - TREASU | 1815 M STREET, SUITE 2 | | BELLEVILLE | KS | 66935 | |
| REPUBLIC F&C INS | P O BOX 660270 | | | DALLAS | TX | 75266 | |
| REPUBLIC GROUP | 307 N MICHIGAN AVE 1313 | | | CHICAGO | IL | 60601 | |
| REPUBLIC GROUP INS | P O BOX 809061 | | | DALLAS | TX | 75380 | |
| REPUBLIC INSURANCE GROUP | 5525 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| REPUBLIC MORTGAGE INS. CO. OF FL | ATTN: GENERAL COUNSEL | PO BOX 2514 (27102) | 101 NORTH CHERRY STREET | WINSTON-SALEM | NC | 27101 | |
| REPUBLIC MORTGAGE INSURANCE COMPANY | 190 OAK PLAZA BLVD. | | | WINSTON SALEM | NC | 27105-1470 | |
| REPUBLIC MORTGAGE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 2514 (27102) | 101 NORTH CHERRY STREET | WINSTON-SALEM | NC | 27101 | |
| REPUBLIC MTG INS CO | PO BOX 890477 | | | CHARLOTTE | NC | 28289 | |
| REPUBLIC SERVICES | 770 E SAHARA AVE. | | | LAS VEGAS | NV | 89193-8508 | |
| REPUBLIC SERVICES | 770 E. SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | PO BOX 98508 | | | LAS VEGAS | NV | 89193-8508 | |
| REPUBLIC TOWNSHIP | REPUBLIC TOWNSHIP - TREA | PO BOX 133 | | REPUBLIC | MI | 49879 | |
| REPUBLIC UNDERWRITERS | 2080 N HWY 360 SUITE 270 | | | GRAND PRAIRIE | TX | 75050 | |
| REPUBLIC-FRANKLIN INS CO | P O BOX 530 | | | UTICA | NY | 13503 | |
| REPUTABLE INS PLANS | 3880 GREENHOUSE RD 314 | | | HOUSTON | TX | 77084 | |
| REROOF AMERICA CONTRACTO | 28380 OLD 41 RD UNIT 5 | | | BONITA SPRINGS | FL | 34135 | |
| REROOF AMERICA CONTRACTORS OK, LLC | 13816 N. LINCOLN BLVD | | | EDMOND | OK | 73013 | |
| RES.NET CORPORATION | ATTN: BILL COLBY | BUSINESS DEVELOPMENT MGR. | 25520 COMMERCENTRE DRIVE; 2ND FLOOR | LAKE FOREST | CA | 92630 | |
| RES.NET CORPORATION | ATTN: GENERAL COUNSEL | 25520 COMMERCENTER DRIVE | SUITE 150 | LAKE FOREST | CA | 92630 | |
| RES.NET CORPORATION | ATTN: GENERAL COUNSEL | 25520 COMMERCENTRE DRIVE | SUITE 150 | LAKE FOREST | CA | 92630 | |
| RES.NET CORPORATION | C/O U.S. REAL ESTATE SERVICES, INC. | ATTN: BILL COLBY, VP | 25520 COMMERCENTRE DRIVE 2ND FLOOR | LAKE FOREST | CA | 92630 | |
| RES.NET REAL ESTATE SYSTEMS | ATTN: GENERAL COUNSEL | 25520 COMMERCENTRE DRIVE | SUITE 150 | LAKE FOREST | CA | 92630 | |
| RESCO BUILDERS | STE 1107 | 785 W HIDDEN CREEK PKWY | | BURLESON | TX | 76028 | |
| RESCUE 1 PLUMBING | RIMMERS PLUMBING, INC. | 1413 NE GRAND AVE | | LEES SUMMIT | MO | 64086 | |
| RESCUE CONSTRUCTION SOLUTIONS INC. | 2800 ROWLAND RD. | | | RALEIGH | NC | 27615 | |
| RESCUE ROOTER | ANABELL HERNANDEZ | 15707 S. MAIN ST. | | GARDENA | CA | 90248 | |
| RESERVE AT CORDATA HOA | PO BOX 31936 | | | BELLINGHAM | WA | 98228 | |
| RESERVE COMMUNITY DEVELOPMENT DISTRICT | 5385 N NOB HILL ROAD | | | SUNRISE | FL | 33351 | |
| RESERVE TOWNSHIP | RESERVE TWP - TAX COLLEC | 33 LONSDALE | | PITTSBURGH | PA | 15212 | |
| RESIDENCE MTL INS CO | 2172 DUPONT DR  220 | | | IRVING | CA | 92612 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RESIDENCE MUT INS | PO BOX 19626 | | | IRVINE | CA | 92623 | |
| RESIDENCE MUTUAL INSURANCE COMPANY | PO BOX 19626 | | | IRVINE | CA | 92623-9626 | |
| RESIDENCES AT CAPE ANN HEIGHTS | CONDOMINIUM | 200 MERRIMACK ST 1 | | HAVERHILL | MA | 01830 | |
| RESIDENTIAL APPRAISAL INC | 14520 ENCANTADO ROAD NE | | | ALBUQUERQUE | NM | 87123 | |
| RESIDENTIAL CREDIT SOLUTIONS | FANNIE MAE | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016-2892 | |
| RESIDENTIAL CREDIT SOLUTIONS INC. | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| RESIDENTIAL CREDIT SOLUTIONS, INC. | MICHAEL N. BEEDE | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY STE. 307 | HENDERSON | NV | 89074 | |
| RESIDENTIAL INC | 8121 WALNUT RUN STE 101 | | | CORDOVA | TN | 38018 | |
| RESIDENTIAL MAINTENANCE SOLUTIONS | 5124 ROCKINGHAM DR | | | ST LOUIS | MO | 63212 | |
| RESIDENTIAL MANAGEMENT CONCEPTS, INC. | 20540 COUNTRY CLUB BLVD, SUITE 101 | | | BOCA RATON | FL | 33434 | |
| RESIDENTIAL PRESERVATION & | MAINTENANCE LLC | 1700 N MONROE ST STE 11-172 | | TALLAHASSEE | FL | 32303 | |
| RESIDENTIAL REALTY GROUP | 3600 CRONDALL LANE | SUITE 103 | | OWINGS MILLS | MD | 21117 | |
| RESIDENTIAL REPAIR INC | 7628 E 46 ST | | | TULSA | OK | 74145 | |
| RESNET | 25520 COMMERCENTRE DR 1ST FLOOR | | | LAKE FOREST | CA | 92630 | |
| RESOLUTION FINANCE LLC | 4100 ALPHA RD STE 670 | | | DALLAS | TX | 75244 | |
| RESORT MANAGEMENT | AVERSANA AT HAMMOCK BAY | CONDOMINIUM ASSOCIATION | 815 BALD EAGLE DRIVE SUITE #201 | MARCO ISLAND | FL | 34145 | |
| RESORT TOWNSHIP | RESORT TOWNSHIP - TREASU | 2232 RESORT PIKE RD | | PETOSKEY | MI | 49770 | |
| RESOURCE BLDG MATERIALS | & MATTHEW CROWLEY | PO BOX 162 | | TRABUCO CANYON | CA | 92678 | |
| RESOURCE PROPERTY MANAGEMENT LLC | PO BOX 1700 | | | STUDIO CITY | CA | 91614 | |
| RESOURCE REALTY GROUP | 1224 HUGER STREET | | | COLUMBIA | SC | 29201 | |
| RESOURCE TITLE COMPANY, INC. | 4855 TECHNOLOGY WAY | SUITE 630 | | BOCA RATON | FL | 33431 | |
| RESOURCE TITLE NATIONAL AGENCY, INC. | DENISE MEADOWS | 7100 E PLEASANT VALLEY ROAD | SUITE 100 | INDEPENDENCE | OH | 44131 | |
| RESOURCES GROUP, LLC, ET AL. | MICHAEL F. BOHN | LAW OFFICE OF MICHAEL F. BOHN | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| RESPINI, RHONDA | ADDRESS ON FILE | | | | | | |
| RESPONSE CONSTRUCTION INC | 13135 SW 107 ST | | | MIAMI | FL | 33186 | |
| RESSLER, TIM | ADDRESS ON FILE | | | | | | |
| RESTO CONST & P&R | MUNSAYAC | 628 CHESTNUT RIDGE | | CHESTNUT RIDGE | NY | 10977 | |
| RESTO CORPORATION | JEFF MARTON | 1620 BEAVER DAM ROAD | | POINT PLEASANT | NJ | 08742 | |
| RESTON ASSOCIATION | 12001 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |
| RESTOR & RECOVERY LLC | 30220 BARNETT RD | | | DENHAM SPRINGS | LA | 70726 | |
| RESTOR ALLIANCE GROUP | INC | 2208N FRAIZER BUILDING B | | CONROE | TX | 77303 | |
| RESTOR CONTRACT SERV | DENNIS & BONNIE RICE | 241 S TENNESSEE ST | | CARTERSVILLE | GA | 30120 | |
| RESTOR MANAGEMENT LLC | 100 CARLD DR 11B | | | MANCHESTER | NH | 03103 | |
| RESTOR PROFESSIONALS INC | 505 MINNEHAHA AV | | | SAINT PAUL | MN | 55103 | |
| RESTORATION 1 CFU LLC | 2202 HOFFNER AV | | | ORLANDO | FL | 32809 | |
| RESTORATION 1 OF LAURERS | CTY | 509 WATERSTONE WAY | | SIMPSONVILLE | SC | 29680 | |
| RESTORATION 1 OF MIAMI, INC. | 17160 NW 2ND COURT, SUITE B | | | MIAMI GARDENS | FL | 33169 | |
| RESTORATION 1 SOUTH HOUSTON CFI LLC | ELITE DISASTER RESPONSE LLC | 716 GRANTHAM RD | | BAYTOWN | TX | 77521 | |
| RESTORATION 101 LLC | RON COFFMAN | RONALD D. COFFMAN JR. | 4335 ANDERSON ROAD | KNOXVILLE | TN | 37918 | |
| RESTORATION AMERICA INC | 1698 SE VILLAGE GREEN DR | | | PORT SAINT LUCIE | FL | 34952 | |
| RESTORATION COLORADO | ROOFING | 13165 HALLELUIAH TRAIL | | ELBERT | CO | 80106 | |
| RESTORATION MANAGEMENT PLUS INC | PO BOX 1871 | | | BALDWIN | NY | 11510 | |
| RESTORATION PLUS SERVICES, INC. | PO BOX 1212 | | | SALISBURY | NC | 28145 | |
| RESTORATION RESOURCES BY | FETTER | 507 GALAXY WAY | | MODESTO | CA | 95356 | |
| RESTORATION SERVICES | 6156 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| RESTORATION SERVICES LTD | 3744 E JOAN DE ARC | | | PHOENIX | AZ | 85032 | |
| RESTORATION SOLUTIONS | SIMTOOR SERVICES INC | 7250 ENGINEER ROAD, SUITE B | | SAN DIEGO | CA | 92111 | |
| RESTORATION SPECIALISTS | & G & DIANA QUINONES | 244 NW 9TH ST | | OCALA | FL | 34475 | |
| RESTORATION SPECIALISTS | PRESUSLER & ASSOCIATES | 244 NW 9TH STREET | | OCALA | FL | 34475 | |
| RESTORATION USA, LLC | 3244 N. POWERLINE ROAD | | | POMPANO BEACH | FL | 33069 | |
| RESTORE CONSTRUCTION INC | 11241 A MELROSE AV | | | FRANKLIN PARK | IL | 60131 | |
| RESTORE CONSTRUCTION INC | 11241 A MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | |
| RESTORE MAGIC CONST INC | 7501 UNIVERSITY AV | | | CLIVE | IA | 50325 | |
| RESTORE YOUR FLOOR | JOHN W ROUSE III | 5654 GERARD WAY | | CITRUS HEIGHTS | CA | 95621 | |
| RESTORECO LLC | SHAWN D. JONES | 10239 DUSTY HOLLOW LN | | HOUSTON | TX | 77089 | |
| RESTOREMASTER MASTERS LLC | 6616 RAYTOWN RD | | | RAYTOWN | MT | 64133 | |
| RESTOREMASTERS CONTRACTING LLC | 5991 CHESTER AVE | | | JACKSONVILLE | FL | 32217 | |
| RESTOREMASTERS INC | PO BOX 115 | | | RIVERTON | UT | 84096 | |
| RESTOREPRO | 1105 EDINBURG WINDSOR RD | | | HIGHTSTOWN | NJ | 08520 | |
| RESTOREPRO | EAST COAST LIQUORS, INC. | 1105 EDINBURG WINDSOR RD | | HIGHTSTOWN | NJ | 08520 | |
| RESTORX OF WASHINGTON & | MICHAEL&LAURA GILBERTSON | 1307 WEST VALLEY HWY N | | AUBURN | WA | 98001 | |
| RESTOTECH DKI | DISASTER CLEAN-UP CONSTRUCTION, INC. | 3 OLDFILED SUITE 200 | | IRVINE | CA | 92618 | |
| RESULTS PLUS INC DBA WILMOTH GROUP | 8766 SOUTH STREET SUITE 120 | | | FISHERS | IN | 46038 | |
| RESULTS PLUS, INC | 9800 WESTPOINT DR | SUITE 220 | | INDIANAPOLIS | IN | 46256 | |
| RESULTS REALTY OF NORTHERN FLORIDA INC | 1832 SW GRANDVIEW STREET 102 | | | LAKE CITY | FL | 32025 | |
| RESURRECTION PROPERTIES, INC. | JOE TORRENTE | VOL ENTERPRISES, INC. | 1313 S AMERICAN ST. | PHILADELPHIA | PA | 19147 | |
| RETHA M HUSTAD | 804 SW LAKE PINES DR. | | | LEES SUMMIT | MT | 64082 | |
| RETREAT VILLAGE HOMEOWNERS ASSOCIATION | 11 GLORY ROAD | | | NEW RINGGOLD | PA | 17960 | |
| RETRIEVEX | PO BOX 782998 | | | PHILADELPHIA | PA | 19178-2998 | |
| RETRO ENVIRONMENTAL INC | 5301 ENTERPRISE ST STE D | | | SYKESVILLE | MD | 21784 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RETTINO INS AGENCY | 315 ROUTE 50 | | | MAYS LANDING | NJ | 08330 | |
| REULE, LINDSAY | ADDRESS ON FILE | | | | | | |
| REVELL, TAYLOR | ADDRESS ON FILE | | | | | | |
| REVENS-GATE INSURANCE | 1130 TEN ROD RD E201 | | | NORTH KINGSTOWN | RI | 02852 | |
| REVENUE COLLECTIONS | PO BOX 17535 | | | BALTIMORE | MD | 21297 | |
| REVENUE OF COLLECTIONS CITY OF PATERSON | 155 MARKET ST | | | PATERSON | NJ | 07505 | |
| REVERE CITY | REVERE CITY - TAX COLLEC | 281 BROADWAY | | REVERE | MA | 02151 | |
| REVERE, LISA | ADDRESS ON FILE | | | | | | |
| REVERSE MARKET INSIGHT INC | 34232 PACIFIC COAST HWY  STE D4 | | | DANA POINT | CA | 92624 | |
| REVERSE MORTGAGE SERVICES | LISA STACKPOOLE | P. O. BOX 40724 | | LANSING | MI | 48901 | |
| REVERSE MORTGAGE SOLUTIONS | 2727 SPRING CREEK DRIVE | | | SPRING | TX | 77373 | |
| REVERSE MORTGAGE SOLUTIONS, INC. | ADDRESS ON FILE | | | | | | |
| REVERSE MORTGAGE SOLUTIONS, INC. | 14405 WALTERS ROAD, SUITE 200 | | | HOUSTON | TX | 77014 | |
| REVERSE MORTGAGE SOLUTIONS, INC. | 14405 WATERS RD. | STE. 200 | | HOUSTON | TX | 77014 | |
| REVERSE VISION | 1620 FIFTH AVE STE 525 | | | SAN DIEGO | CA | 92101 | |
| REVERSEVISION, INC | ATTN: GENERAL COUNSEL | 1620 5TH AVENUE | SUITE 525 | SAN DIEGO | CA | 92101 | |
| REVIVE CONTRACTORS GROUP | LLC | 1560 COACHWOOD ST | | LA HABRA | CA | 90631 | |
| REVIVE RESTORATION | REVIVE RESTORATION LLC | 11908 HAMDEN PLACE | | SANTA FE SPRINGS | CA | 90670 | |
| REX ARCHAMBAULT, ET AL. | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| REX DUANE PUTNAM | 339 MOSER DR | | | BRONSON | MI | 49028 | |
| REX LAKE FIRE DISTRICT | REX LAKE FIRE DISTRICT | 5487 HIGHWAY 280 | | BIRMINGHAM | AL | 35242 | |
| REX QUALITY CORPORATION | P. 0.BOX 1107 | | | LAKE WALES | FL | 33859-1107 | |
| REX TEDESKI | 609 N MIDLAND BLVD | | | NAMPA | ID | 83651 | |
| REY VAREA CARPENTRY & RENOVATIONS | REINALDO VAREA | 423 SAINT MAURICE AVE | | NEW ORLEANS | LA | 70117 | |
| REYES ROCHA & | EDGAR ROCHA | PO BOX 804 | | PAULDEN | AZ | 86334 | |
| REYES, ALVITA | ADDRESS ON FILE | | | | | | |
| REYES, JOSHUA | ADDRESS ON FILE | | | | | | |
| REYES, SONIA | ADDRESS ON FILE | | | | | | |
| REYES, WAYNE | ADDRESS ON FILE | | | | | | |
| REYGADAS, ARTURO | ADDRESS ON FILE | | | | | | |
| REYMAC INS GROUP | 13030 W MILE RD | | | DETROIT | MI | 48235 | |
| REY-MARKABLE RENOVATIONS LLC | REYNALDO GARZA | 405 EDMOND ST | | TAYLOR | TX | 76574 | |
| REYNA, NOEL | ADDRESS ON FILE | | | | | | |
| REYNAGA, AMBER | ADDRESS ON FILE | | | | | | |
| REYNALDO ROLO II & | MICHELLE DEARMAS ROLO | 8710 SW 185TH TER | | CUTLER BAY | FL | 33157 | |
| REYNOLD AREA S.D. | REYNOLD AREA SD - COLLEC | 147 ONIONTOWN RD | | GREENVILLE | PA | 16125 | |
| REYNOLDS AREA SCHOOL DIS | PYMATUNING TAX COLLECTOR | 379 CRESTVIEW DR | | TRANSFER | PA | 16154 | |
| REYNOLDS AREA SCHOOL DIS | WEST SALEM TWP-TAX COLLE | 51 COSSITT RD | | TRANSFER | PA | 16154 | |
| REYNOLDS COUNTY | REYNOLDS COUNTY - COLLEC | 1 MAIN STREET | | CENTERVILLE | MO | 63633 | |
| REYNOLDS INDEPENDENT INS | AGENCY LLC | 6204 WASHINGTON AVE | | OCEAN SPRINGS | MS | 39564 | |
| REYNOLDS INDEPENDENT INS | PO BOX 1416 | | | OCEAN SPRINGS | MS | 39564 | |
| REYNOLDS INS AGENCY | P O BOX 505 | | | BEREA | KY | 40403 | |
| REYNOLDS LAW OFFICES | 111 MAIN STREET | PO BOX 357 | | SOUTH LANCASTER | MA | 01561 | |
| REYNOLDS REALTY INC | 1037 HWY 15 SOUTH | | | LAUREL | MS | 39443 | |
| REYNOLDS ROOFING | TRACE REYNOLDS | 824 TERRY TRAIL | | WEATHERFORD | TX | 76086 | |
| REYNOLDS TOWNSHIP | REYNOLDS TOWNSHIP - TREA | PO BOX 69 | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP TREASURER | 215 E EDGERTON | | | HOWARD CITY | MI | 49329 | |
| REYNOLDS, ALEXA | ADDRESS ON FILE | | | | | | |
| REYNOLDS, ANGELA | ADDRESS ON FILE | | | | | | |
| REYNOLDS, COURTNEY | ADDRESS ON FILE | | | | | | |
| REYNOLDS, EDWARD | ADDRESS ON FILE | | | | | | |
| REYNOLDS, JAMES | ADDRESS ON FILE | | | | | | |
| REYNOLDS, JONELLE | ADDRESS ON FILE | | | | | | |
| REYNOLDS, RANDALL | ADDRESS ON FILE | | | | | | |
| REYNOLDS, ROSESUE | ADDRESS ON FILE | | | | | | |
| REYNOLDS, TRICIA | ADDRESS ON FILE | | | | | | |
| REYNOLDS, WENDY | ADDRESS ON FILE | | | | | | |
| REYNOLDSVILLE BORO | REYNOLDSVILLE BORO - COL | 460 MAIN ST SUITE 5 | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO SCHOO | REYNOLDSVILLE BORO SD - | PO BOX 126 | | REYNOLDSVILLE | PA | 15851 | |
| REZA, ASHLEY | ADDRESS ON FILE | | | | | | |
| REZANIA, ZAUL | ADDRESS ON FILE | | | | | | |
| REZTECH INDUSTRIAL SVCS | 5757 E FOUNTAIN WAY 101 | | | FRESNO | CA | 93727 | |
| RFB PROPERTIES II, LLC | BRAND, MARQUARDT & CALLAHAN, PLLC | MICHAEL E. BRAND | 1325 G STREET, NW, SUITE 500 | WASHINGTON | DC | 20005 | |
| RFC RESTORATORS | 2555 N. COYOTE DR. | | | TUCSON | AZ | 85745 | |
| RFJ CONSTRUCTION SERVICE | PO BOX 343456 | | | FLORIDA CITY | FL | 33034 | |
| RG CONSTRUCTION | RICHIE GAMMON | 2139 ST ANDREWS DR. | | DYERSBURG | TN | 38024 | |
| RG MAXIMOV CONSTRUCTION | ROBERT G. MAXIMOV | 895 VALLEY VIEW DRIVE | | HEALDSBURG | CA | 95448 | |
| RG&E | PO BOX 847813 | | | BOSTON | MA | 02284 | |
| RG&E | PO BOX 847813 | | | BOSTON | MA | 02284-7813 | |
| RGB APPRAISALS | PO BOX 6097 | | | CABOT | AR | 72023 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RGB ENT LLC. | 166 SALTERS PATH | | | MONTEVALLO | AL | 35115 | |
| RGB ENTERPRISE, INC. | 507 SEVEN BRIDGE ROAD | | | EAST STROUDSBURG | PA | 18301 | |
| RGB RESTORATION AND BUILDERS, LLC | 5020 S ASH AV 104 | | | TEMPE | AZ | 85283 | |
| RGH GEOTECHNICAL & | ENVTL. CONSULTANTS, INC. | 1305 NORTH DUTTON | | SANTA ROSA | CA | 95401 | |
| RGM CONSTRUCTION INC | 12062 OLD ST AUGUSTINE R | | | JACKSONVILLE | FL | 32258 | |
| RGM OF POLK COUNTY, INC. | PO BOX 153 | | | BABSON PARK | FL | 33827 | |
| RGS REAL ESTATE APPRAISAL INC | 3884 MEADOW LANE | | | HOLLYWOOD | FL | 33021 | |
| RH CONSULTING AND DEVELOPMENT CORP. | JOSE HERMINA | GA-24 RAMIREZ DE ARELLANO GARDEN HILLS | | GUAYNABO | PR | 00966 | |
| RH KIDS LLC | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| RH KIDS, LLC | ROBERT NOGGLE | NOGGLE LAW PLLC | 376 E WARM SPRINGS RD #140 | LAS VEGAS | NV | 89119 | |
| RH ROOFING | 507 PRESTON DR | | | POTTSBORO | TX | 75076 | |
| RH ROOFING | RH EXTERIORS LLC | 4101 CANAL CT | | ARLINGTON | TX | 76016 | |
| RH THACKSTON & COMPANY REALTORS | THACKSTON REALTY OF NEW HAMPSHIRE LLC | PO BOX 643 | | KEENE | NH | 03431 | |
| RHATICAN, MARTA | ADDRESS ON FILE | | | | | | |
| RHB INS | P O BOX 579 | | | POWHATAN | VA | 23139 | |
| RHEA COUNTY | RHEA COUNTY-TRUSTEE | 375 CHURCH ST - SUITE 11 | | DAYTON | TN | 37321 | |
| RHEA COUNTY REGISTER OF DEEDS | 375 CHURCH ST SUITE 110 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY TRUSTEE | 375 CHURCH ST  SUITE 110 | | | DAYTON | TN | 37321 | |
| RHEINGANS, KAYLA | ADDRESS ON FILE | | | | | | |
| RHINE TOWN | RHINE TWN TREASURER | PO BOX 117 / W5250 CTY R | | ELKHART LAKE | WI | 53020 | |
| RHINEBECK CS (CLINTON TN | RHINEBECK CS - TAX COLLE | 45 NORTH PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS (MILAN TN-0 | RHINEBECK CS - TAX COLLE | PO BOX 351 | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS (RHINEBECK | RHINEBECK CS - TAX COLLE | 45 NORTH PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS (STANFORD T | RHINEBECK CS - TAX COLLE | 45 NORTH PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK TOWN | RHINEBECK TOWN - TAX COL | P O BOX 1374 | | BUFFALO | NY | 14240 | |
| RHINEBECK VILLAGE | RHINEBECK VILLAGE - CLER | 76 EAST MARKET STREET | | RHINEBECK | NY | 12572 | |
| RHINELANDER CITY | RHINELANDER CITY TREASUR | 135 S STEVENS STREET | | RHINELANDER | WI | 54501 | |
| RHINO DESIGN BUILD, LLC | 3463 MAGIC DRIVE  T-23 | | | SAN ANTONIO | TX | 78229 | |
| RHINO ROOFING | RIGHT WAY CONTRACTING | RIGHT WAY CONTRACTING | 225 E IDAHO, SUITE 21 | LAS CRUCES | NM | 88005 | |
| RHINO ROOFING AND | PAUL C MANNING | 3249 LAUREL GRV S | | JACKSONVILLE | FL | 32223 | |
| RHINO ROOFING AND SIDING LLC | RYAN JOSEPH LAMUSGA | 28416 CTY RD 14 | | BROWERVILLE | MN | 56438 | |
| RHINO ROOFING, INC. | 3720 COMMERCIAL ST NE SUITE 400 | | | ALBUQUERQUE | NM | 87107 | |
| RHOAD, MEREDITH | ADDRESS ON FILE | | | | | | |
| RHOADES INSURANCE AGENCY, INC. | 100 W. MAIN STREET | | | VAN WERT | OH | 45891 | |
| RHODE ISL& HOUSING & MORTGAGE FIN CORP. | 44 WASHINGTON STREET | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND | CHRISTINA STYRON | DIVISION OF BANKING | 1511 PONTIAC AVENUE, BUILDING 69-2 | CRANSTON | RI | 02920 | |
| RHODE ISLAND | EMILIA GIORNO | DIVISION OF BANKING | 1511 PONTIAC AVENUE, BUILDING 69-2 | CRANSTON | RI | 02920 | |
| RHODE ISLAND | GENERAL CONTACT | DIVISION OF BANKING | 1511 PONTIAC AVENUE, BUILDING 69-2 | CRANSTON | RI | 02920 | |
| RHODE ISLAND | REBECCA GARD | DIVISION OF BANKING | 1511 PONTIAC AVENUE, BUILDING 69-2 | CRANSTON | RI | 02920 | |
| RHODE ISLAND | REBECCA SPECHT | DIVISION OF BANKING | 1511 PONTIAC AVENUE, BUILDING 69-2 | CRANSTON | RI | 02920 | |
| RHODE ISLAND | SARA CABRAL | DIVISION OF BANKING | 1511 PONTIAC AVENUE, BUILDING 69-2 | CRANSTON | RI | 02920 | |
| RHODE ISLAND DIVISON OF TAXATION | ONE CAPITOL HILL, 1ST FLOOR | | | PROVIDENCE | RI | 02908-5806 | |
| RHODE ISLAND JOINT REINSURANCE ASSOC. | P O BOX 981031 | | | BOSTON | MA | 02298-1031 | |
| RHODE ISLAND REINS | P O BOX 981031 | | | BOSTON | MA | 02298 | |
| RHODE ISLAND SECRETARY OF STATE | 148 WEST RIVER STREET | | | PROVIDENCE | RI | 02904 | |
| RHODE, LISA | ADDRESS ON FILE | | | | | | |
| RHODES, AARON | ADDRESS ON FILE | | | | | | |
| RHODES, CONSTANCE | ADDRESS ON FILE | | | | | | |
| RHODES, MADISYN | ADDRESS ON FILE | | | | | | |
| RHODES, TIMOTHY | ADDRESS ON FILE | | | | | | |
| RHONDA DAVIS COLE | PO BOX 1214 | | | ALPINE | TX | 79831 | |
| RHONDA HOLLANDER, PA | 314 S. FEDERAL HIGHWAY | | | DANIA BEACH | FL | 33004 | |
| RHONDA LONG | PO BOX 621109 | | | OVIEDO | FL | 32762 | |
| RHONDA ROBINSON | 2055 MILLER ST | | | LAKEWOOD | CO | 80215 | |
| RHONDA SMITH | 22605 SW 113TH CT | | | MIAMI | FL | 33170 | |
| RHONDA TERRY | 700 WINTERBERRY CT | | | JOLIET | IL | 60431 | |
| RHOTEN & ASSOCIATES | 4445 CENTURY DR S | | | SALEM | OR | 97302 | |
| RHOTEN, CAROLYN | ADDRESS ON FILE | | | | | | |
| RHYNEHART ROOFING, INC. | 6900 MCCORMICK RD. | | | AMARILLO | TX | 79118 | |
| RI DEPARTMENT OF STATE | 148 W RIVER ST | | | PROVIDENCE | RI | 02904 | |
| RI DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | |
| RI HOUSING & MORTGAGE FINANCE CORP | 43 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| RI JOINT REINS | 2 CENTER PLAZA | | | BOSTON | MA | 02018 | |
| RIAN PALFREY REAL ESTATE, LLC | P. O. BOX 1194 | | | REDMOND | OR | 97756 | |
| RIB LAKE VILLAGE | RIB LAKE VLG TREASURER | PO BOX 205 | | RIB LAKE | WI | 54470 | |
| RIB MOUNTAIN SANITARY DISTRICT | 5703 LILAC AVE | | | WAUSAU | WI | 54401 | |
| RIB MOUNTAIN TOWN | RIB MOUNTAIN TWN TREASUR | 3700 N MOUNTAIN RD | | WAUSAU | WI | 54401 | |
| RIBA CONSTRUCTION LLC | 3022 JAVIER RD STE 214 | | | FAIRFAX | VA | 22031 | |
| RIC INS GENERAL AGENCY | 9450 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| RICARDO & WASYLIK PL | 38008 LIVE OAK AVE STE 1 | | | DADE CITY | FL | 33523 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RICARDO ALBORNOZ | ADDRESS ON FILE | | | | | | |
| RICARDO AYALA | ADDRESS ON FILE | | | | | | |
| RICARDO BENITEZ LLC | ADDRESS ON FILE | | | | | | |
| RICARDO G BENAVIDES | ADDRESS ON FILE | | | | | | |
| RICARDO ROSALES AND BEVERLY B ROSALES | DWIGHT EPPERSON | DWIGHT J.L. EPPERSON, INC. | 420 E SOUTH TEMPLE SUITE 470 | SALT LAKE CITY | UT | 84111 | |
| RICARDO VIDAL | ADDRESS ON FILE | | | | | | |
| RICARDOS ROOFING | RICARDO PEREZ-SANCHEZ | 1218 GIBBINS ROAD | | ARLINGTON | TX | 76011 | |
| RICCARDI, DEBORAH | ADDRESS ON FILE | | | | | | |
| RICE COUNTY | RICE CO. - AUD/TREASURER | 320 THIRD ST NW  STE 5 | | FAIRBAULT | MN | 55021 | |
| RICE COUNTY | RICE COUNTY - TREASURER | 101 WEST COMMERCIAL | | LYONS | KS | 67554 | |
| RICE INS LLC | 1400 BROADWAY | | | BELLINGHAM | WA | 98225 | |
| RICE LAKE CITY | RICE LAKE CITY TREASURER | 30 E. EAU CLAIRE ST. | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | RICE LAKE TWN TREASURER | 1830 MACAULEY AVE | | RICE LAKE | WI | 54868 | |
| RICE PARK FINANCING | WHOLE LOAN GRANTOR TRUST 2012-1 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| RICE PARK FINANCING | WHOLE LOAN PASS-THROUGH TRUST 2012-1 | US BANK NATIONAL ASSOC AS TRUSTEE | 60 LIVINGSTON | ST. PAUL | MN | 55107-2292 | |
| RICE TOWNSHIP | JOAN KUGOT - TAX COLLECT | PO BOX 46 | | MOUNTAINTOP | PA | 18707 | |
| RICE, GEOVANNI | ADDRESS ON FILE | | | | | | |
| RICE, JOANNE | ADDRESS ON FILE | | | | | | |
| RICE, TONYA | ADDRESS ON FILE | | | | | | |
| RICE, WYNDELL | ADDRESS ON FILE | | | | | | |
| RICE-PACKETT REAL ESTATE AGENCY | ATTN: CAROLYN PACKETT | 219 MAIN STREET | POB 129 | WARSAW | VA | 22572 | |
| RICE-PACKETT REAL ESTATE AGENCY | ATTN: CAROLYN PACKETT | POB 129 | 219 MAIN STREET | WARSAW | VA | 22572 | |
| RICEWOOD MUD   E | RICEWOOD MUD - TAX COLLE | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| RICH & CARTMILL | 9401 CEDAR LAKE AVE | | | OKC | OK | 73114 | |
| RICH & CARTMILL AGENCY | P O BOX 957 | | | OWASSO | OK | 74055 | |
| RICH COUNTY | RICH COUNTY-TREASURER | PO BOX 186 | | RANDOLPH | UT | 84064 | |
| RICH CREEK TOWN | RICH CREEK TOWN - TREASU | P O BOX 65 | | RICH CREEK | VA | 24147 | |
| RICH TOWNSHIP | RICH TOWNSHIP - TREASURE | 924 BARNESRD | | MAYVILLE | MI | 48744 | |
| RICH, STEVE | ADDRESS ON FILE | | | | | | |
| RICHARD & DENISE VANVLERAH | 319 ROCHELLE RD | | | TOLEDO | OH | 43615 | |
| RICHARD & KAREN POTTER & | EST OF JUDITH POTTER | 1005 BIG OAK LANE | | CANTONMENT | FL | 32533 | |
| RICHARD & ROBBIE BARLOW | 50858 FAWN LOOP | | | LA PINE | OR | 97739 | |
| RICHARD ALCARAZ OROZCO, ET AL. | FEAR WADDELL, P.C. | PETER L. FEAR | 7650 NORTH PALM AVENUE, SUITE 101 | FRESNO | CA | 93711 | |
| RICHARD ANTHONY | 7460 LAKE BREEZE DR APT 151 | | | FORT MYERS | FL | 33907 | |
| RICHARD ATCHISON | 59 CENTRAL AVE | | | NAUGATUCK | CT | 06770 | |
| RICHARD B MANER PC | 5775 GLENRIDGE DRIVE | BUILDING D, SUITE 100 | | ATLANTA | GA | 30328 | |
| RICHARD BEATTY & | ADDRESS ON FILE | | | | | | |
| RICHARD BEST RENTALS | 1710 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| RICHARD BLOES & | ADDRESS ON FILE | | | | | | |
| RICHARD BROWNE & MARY BROWNE | ADDRESS ON FILE | | | | | | |
| RICHARD BUTTERS & | ADDRESS ON FILE | | | | | | |
| RICHARD BYNUM AND | ADDRESS ON FILE | | | | | | |
| RICHARD C. COMMONS, P.A. | 901 N HERCULES AVE, SUITE A | | | CLEARWATER | FL | 33765 | |
| RICHARD CHAPMAN & | ADDRESS ON FILE | | | | | | |
| RICHARD COBB | ADDRESS ON FILE | | | | | | |
| RICHARD D WIDDOWS | ADDRESS ON FILE | | | | | | |
| RICHARD D. CERRI | ADDRESS ON FILE | | | | | | |
| RICHARD E HALL | ADDRESS ON FILE | | | | | | |
| RICHARD E. BUTLER | ADDRESS ON FILE | | | | | | |
| RICHARD E. STADLER, PA | 183 SW BASCOM NORRIS DR., SUITE 111 | | | LAKE CITY | FL | 32025 | |
| RICHARD F MARSHALL INS | 1 NORTH NEW YORK RD | SUITE 42 | | GALLOWAY | NJ | 08205 | |
| RICHARD FOWLER & LYNN | ADDRESS ON FILE | | | | | | |
| RICHARD FOWLER AND | ADDRESS ON FILE | | | | | | |
| RICHARD GATANIS & | ADDRESS ON FILE | | | | | | |
| RICHARD GIESE | A NEWARK FIRM | ROBERT C. NEWARK III | 1341 W. MOCKINGBIRD LANE, STE. 600W | DALLAS | TX | 75247 | |
| RICHARD GRAVES & | ADDRESS ON FILE | | | | | | |
| RICHARD HAGAN CONSTR INC | SUITE 301 | 23831 VIA FABRICANTE | | MISSION VIEJO | CA | 92691 | |
| RICHARD HARRISON HOLT | ADDRESS ON FILE | | | | | | |
| RICHARD HELM | ADDRESS ON FILE | | | | | | |
| RICHARD HOBSON BOUTWELL | ADDRESS ON FILE | | | | | | |
| RICHARD HYMAN ENTERPRISES | ADDRESS ON FILE | | | | | | |
| RICHARD IRACHETA, MARIA | ADDRESS ON FILE | | | | | | |
| RICHARD J HERMANSON & MISTY | ADDRESS ON FILE | | | | | | |
| RICHARD J NICHOLSON | ADDRESS ON FILE | | | | | | |
| RICHARD J. MCCORMACK | ADDRESS ON FILE | | | | | | |
| RICHARD JACKSON | ADDRESS ON FILE | | | | | | |
| RICHARD JOHNSON AGENCY | 60 MARKFIELD DR STE 6A | | | CHARLESTON | SC | 29407 | |
| RICHARD K. ODONNELL AGY | PO BOX 97 | | | RICHBORO | PA | 18954 | |
| RICHARD KANE & ASSOCIATES LTD | 87 SHAKER ROAD | | | EAST LONGMEADOW | MA | 01028 | |
| RICHARD KLEINHANS & | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RICHARD KOVACIK & | ADDRESS ON FILE | | | | | | |
| RICHARD LAMBERT & | ADDRESS ON FILE | | | | | | |
| RICHARD LAND | ADDRESS ON FILE | | | | | | |
| RICHARD LOKEY | ADDRESS ON FILE | | | | | | |
| RICHARD M HUTSON, II | ADDRESS ON FILE | | | | | | |
| RICHARD M STEARNS TRUSTEE | 1015 CONFERENCE DR | | | GREENVILLE | NC | 27858 | |
| RICHARD M. GIULIANO | PHILLIP D. ZUZOLO | ZUZOLO LAW OFFICE, LLC | 700 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| RICHARD MADAY | ADDRESS ON FILE | | | | | | |
| RICHARD MARTINEZ | ADDRESS ON FILE | | | | | | |
| RICHARD MCCAULEY & ASSOCIATES | 335 W VERMONT AVE | | | CLOVIS | CA | 93619 | |
| RICHARD MOSLEY | ADDRESS ON FILE | | | | | | |
| RICHARD OGDEN & SANDRA | ADDRESS ON FILE | | | | | | |
| RICHARD ORCUTT & JANET | ADDRESS ON FILE | | | | | | |
| RICHARD R. KINKOFF AND JANET A. KINKOFF | PILKA & ASSOCIATES, P.A. | DANIEL F. PILKA | 213 PROVIDENCE ROAD | BRANDON | FL | 33511-4707 | |
| RICHARD RAMOS | ADDRESS ON FILE | | | | | | |
| RICHARD REALTY GROUP INC. | 2792 GATEWAY ROAD, STE 103 | | | CARLSBAD | CA | 92009 | |
| RICHARD REEVES | ADDRESS ON FILE | | | | | | |
| RICHARD S JOHNS | ADDRESS ON FILE | | | | | | |
| RICHARD S SMITH & | ADDRESS ON FILE | | | | | | |
| RICHARD SHAPIRO AND YVETTE SHAPIRO | PATRICIA RODRIGUEZ | RODRIGUEZ LAW GROUP, INC. | 1492 WEST COLORADO BLVD. #120 | PASADENA | CA | 91105 | |
| RICHARD SNYDER TAX COLLECTOR | RIDLEY PARK BOROUGH | PO BOX 497 | | RIDLEY PARK | PA | 19078 | |
| RICHARD T WINDES | ADDRESS ON FILE | | | | | | |
| RICHARD V FINK, TRUSTEE | 2345 GRAND BLVD STE 1200 | | | KANSAS CITY | MO | 64108 | |
| RICHARD W. BARRY | ADDRESS ON FILE | | | | | | |
| RICHARD WHEELER & | ADDRESS ON FILE | | | | | | |
| RICHARD WILLIAMS AND ASSOCIATES, INC. | 1120 COMMERCE DR | | | RICHARDSON | TX | 75081 | |
| RICHARD WILTON | ADDRESS ON FILE | | | | | | |
| RICHARD, KIMBERLY | ADDRESS ON FILE | | | | | | |
| RICHARDS AND SUMMERS | P O BOX 68 | | | DENVILLE | NJ | 07834 | |
| RICHARDS APPLIANCES | 35591 ROBERTS RD | | | EASTLAKE | OH | 44095 | |
| RICHARDS APPRAISAL SERVICE INC | 598 W EAU GALLIE BLVD | | | MELBOURNE | FL | 32935 | |
| RICHARDS ASSOCIATES INS | 151 TALCOTTVILLE ROAD | | | VERNON | CT | 06066 | |
| RICHARDS DEVELOPMENT GROUP, INC. | DOUGLAS RICHARDS | DOUGLAS RICHARDS | 108 E INDIANA AVE | DELAND | FL | 32724 | |
| RICHARDS GROUP | 27 EAST MAIN STREET | | | WILMINGTON | VT | 05363 | |
| RICHARDS HOME IMPROVEMENTS | RICHARD AYALA | 5126 TULIP DR. | | FAYETTEVILLE | NC | 28304 | |
| RICHARDS KIBBE & ORBE LLP | 200 LIBERTY ST | | | NEW YORK | NY | 10281 | |
| RICHARDS LAYTON & FINGER P A | ONE RODNEY SQUARE  920 N KING ST | | | WILMINGTON | DE | 19801 | |
| RICHARDS LEE LEGANS, ET AL. | KELLETT & BARTHOLOW PLLC | CAITLYN N. WELLS | 11300 N. CENTRAL EXPRESSWAY SUITE 301 | DALLAS | TX | 75243 | |
| RICHARDS PLUMBING & SEWER CLEANING | RICHARD LANCASTER | 35142 LAKELAND BLVD | | EASTLAKE | OH | 44095 | |
| RICHARDS, ASHLEY | ADDRESS ON FILE | | | | | | |
| RICHARDS, BENNIE | ADDRESS ON FILE | | | | | | |
| RICHARDS, DARLENE | ADDRESS ON FILE | | | | | | |
| RICHARDS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| RICHARDS, KIMBLE & WINN, PC | 2040 EAST MURRAY-HOLLADAY ROAD, | SUITE 106 | | SALT LAKE CITY | UT | 84117 | |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: TARA J. HOFFNER | ONE RODNEY SQUARE | 920 N. KING STREET | WILMINGTON | DELAWARE | 19801 | |
| RICHARDS, TIMMICIA | ADDRESS ON FILE | | | | | | |
| RICHARDSON COUNTY | RICHARDSON COUNTY - TREA | 1700 STONE ST, RM 105 | | FALLS CITY | NE | 68355 | |
| RICHARDSON HARMAN OBER PC | 234 E. COLORADO BLVD, EIGHTH FLOOR | | | PASADENA | CA | 91101 | |
| RICHARDSON HARMAN OBER PC | TRUST ACCOUNT | 234 E COLORADO BLVD 8TH FLR | | PASADENA | CA | 91101 | |
| RICHARDSON ISD | RICHARDSON ISD - TAX COL | 420 S. GREENVILLE AVE. | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD TAX DEPARTMENT | 970 SECURITY ROW | | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD TAX DEPARTMENT | 970 SECURITY ROW | | | RICHARDSON | TX | 75244 | |
| RICHARDSON, ADRIENNE | ADDRESS ON FILE | | | | | | |
| RICHARDSON, ANGELA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, DONA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, JAMES | ADDRESS ON FILE | | | | | | |
| RICHARDSON, JAZMINE | ADDRESS ON FILE | | | | | | |
| RICHARDSON, JESSICA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, KYLA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, LYDIA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, MALEKIA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, MICHAEL | ADDRESS ON FILE | | | | | | |
| RICHARDSON, MURCEDES | ADDRESS ON FILE | | | | | | |
| RICHARDSON, NICHELE | ADDRESS ON FILE | | | | | | |
| RICHARDSON, QUINTINA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, SADE | ADDRESS ON FILE | | | | | | |
| RICHARDSON, SONJA | ADDRESS ON FILE | | | | | | |
| RICHARDSON, STEFANIE | ADDRESS ON FILE | | | | | | |
| RICHARDSON, TEAIRRA | ADDRESS ON FILE | | | | | | |
| RICHARDT, ERIN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RICHCO CUSTOM BUILDERS | 594 SAWDUST RD237 | | | THE WOODLANDS | TX | 77380 | |
| RICHEY INS | 526 KINGWOOD DR 500 | | | KINGWOOD | TX | 77339 | |
| RICHFIELD SPRINGS C S (T | RICHFIELD SPRINGS CS-COL | PO BOX 631 | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS CSD ( | RICHFIELD SPNGS C S-COLL | PO BOX 631 | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS VILLAG | RICHFIELD SPRINGS VL-COL | PO BOX 271 | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | RICHFIELD TOWN-TAX COLLE | 18 E JAMES ST | | RICHFLD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | RICHFIELD TWN TREASURER | 7400 RICHFIELD DR | | ARPIN | WI | 54410 | |
| RICHFIELD TOWN | TAX COLLECTOR | 7400 RICHFIELD DR | | ARPIN | WI | 54410 | |
| RICHFIELD TOWNSHIP | RICHFIELD TOWNSHIP - TRE | 5381 N. STATE RD | | DAVISON | MI | 48423 | |
| RICHFIELD TOWNSHIP | RICHFIELD TOWNSHIP - TRE | PO BOX 393 | | ST HELEN | MI | 48656 | |
| RICHFIELD VILLAGE | RICHFIELD VLG TREASURER | 4128 HUBERTUS RD | | HUBERTUS | WI | 53033 | |
| RICHFORD TOWN | RICHFORD TOWN - TAX COLL | 94 MAIN STREET | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | RICHFORD TOWN-TAX COLLEC | PO BOX 80 | | RICHFORD | NY | 13835 | |
| RICHFORD TOWN | RICHFORD TWN TREASURER | PO BOX 104 | | COLOMA | WI | 54930 | |
| RICHHILL TOWNSHIP | RICHHILL TWP - TAX COLLE | 449 W ROY FURMAN HWY | | WIND RIDGE | PA | 15380 | |
| RICHIES ROOFING LLC | MFF LLC | 7 WOODS WAY | | NEW FAIRFIELD | CT | 06812 | |
| RICHLAND BORO | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| RICHLAND CENTER CITY | RICHLAND CENTER CITY TRE | 450 S MAIN ST | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CITY | RICHLAND CITY-TAX COLLEC | 390 BROAD ST | | RICHLAND | GA | 31825 | |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU | 103 WEST MAIN 13 | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU | 201 WEST MAIN ST | | SIDNEY | MT | 59270 | |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU | 2020 HAMPTON ST. | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU | 418 2ND AVE NORTH | | WAHPETON | ND | 58075 | |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU | 50 PARK AVE EAST, ADMIN. | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | TREASURER/MOBILE HOME | 50 PARK AVE EAST, ADMIN. | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY / MOBILE | RICHLAND COUNTY - TREASU | 2020 HAMPTON ST., 2ND F | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY REGISTER OF DEEDS | 1701 MAIN ST ROOM 101 | | | COLUMBIA | SC | 29201 | |
| RICHLAND COUNTY TAX OFFICE | 2020 HAMPTON ST | | | COLUMBIA | SC | 29211-1947 | |
| RICHLAND COUNTY TREASURER | 2020 HAMPTON ST | | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY TREASURER | PO BOX 11947-2020 HAMPTON STREET | | | COLUMBIA | SC | 29211-1947 | |
| RICHLAND COUNTY TREASURY (R) | PO BOX 8028 | | | COLUMBIA | SC | 29202 | |
| RICHLAND FARM MUT | 1405 4TH ST SW 1 | | | SIDNEY | MT | 59270 | |
| RICHLAND PARISH | RICHLAND PARISH - COLLEC | 708 S JULIA RM 113 | | RAYVILLE | LA | 71269 | |
| RICHLAND S.D./RICHLAND T | RICHLAND SD - TAX COLLEC | 1031 RACHEL ST | | JOHNSTOWN | PA | 15904 | |
| RICHLAND SCH DISTRICT/GE | RICHLAND SD - TAX COLLEC | 341 TEABERRY LANE | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWN | RICHLAND TOWN-TAX COLLEC | 1 BRIDGE ST | | PULASKI | NY | 13142 | |
| RICHLAND TOWN | RICHLAND TWN TREASURER | 26394 MAPLE GROVE ROAD | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND TOWNSHIP | RICHLAND TOWNSHIP - TREA | 1180 N HEMLOCK RD | | HEMLOCK | MI | 48626 | |
| RICHLAND TOWNSHIP | RICHLAND TOWNSHIP - TREA | 8291 S TAYLOR | | MC BAIN | MI | 49657 | |
| RICHLAND TOWNSHIP | RICHLAND TOWNSHIP - TREA | P O BOX 309 | | VESTABURG | MI | 48891 | |
| RICHLAND TOWNSHIP | RICHLAND TOWNSHIP - TREA | PO BOX 358 | | PRESCOTT | MI | 48756 | |
| RICHLAND TOWNSHIP | RICHLAND TWP - TAX COLLE | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| RICHLAND TOWNSHIP | RICHLAND TWP - TAX COLLE | 1031 RACHEL ST | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP | RICHLAND TWP - TAX COLLE | 1154 AIRPORT ROAD | | EMLENTON | PA | 16373 | |
| RICHLAND TOWNSHIP | RICHLAND TWP - TAX COLLE | 520 STATION RD | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP | RICHLAND TWP - TREASURER | 7401 N. 32ND ST. | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP WATER AUTHORITY | 1328 CALIFORNIA RD SUITE D | | | QUAKERTOWN | PA | 18951 | |
| RICHLAND VILLAGE | RICHLAND VILLAGE - TREAS | PO BOX 1 | | RICHLAND | MI | 49083 | |
| RICHLANDS INS & REALTY | 207 SOUTH ACADEMY ST | | | RICHLANDS | NC | 28574 | |
| RICHLANDS TOWN | RICHLANDS TOWN - TREASUR | 200 WASHINGTON SQ - TREA | | RICHLANDS | VA | 24641 | |
| RICHLANDTOWN BORO | RICHLANDTOWN BORO - COLL | 114 CHERRY STREET | | RICHLANDTOWN | PA | 18955 | |
| RICHLAWN CITY | CITY OF RICHLAWN - TREAS | PO BOX 7786 | | LOUISVILLE | KY | 40257 | |
| RICHMOND | RICHMOND CITY- COLLECTOR | 205 SUMMIT ST | | RICHMOND | MO | 64085 | |
| RICHMOND CAROLINA FIRE | DISTRICT COLLECTOR | 208 RICHMOND TOWNHOUSE R | | CAROLINA | RI | 02812 | |
| RICHMOND CITY | RICHMOND CITY - FIN. DIR | PO BOX 1268 FINANCE DEPT | | RICHMOND | KY | 40476 | |
| RICHMOND CITY | RICHMOND CITY - TREASURE | 900 E BROAD ST - ROOM 10 | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | RICHMOND CITY - TREASURE | PO BOX 457 | | RICHMOND | MI | 48062 | |
| RICHMOND CITY TREASURER | 900 E BROAD ST. | ROOM 103 | | RICHMOND | VA | 23219 | |
| RICHMOND CLERK OF THE CIRCUIT COURT | 400 NORTH NINTH STREET | JOHN MARSHALL COURTS BUILDING | | RICHMOND | VA | 23219 | |
| RICHMOND COUNTY | RICHMOND CO-TAX COMMISSI | 535 TELFAIR STREET SUITE | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY | RICHMOND COUNTY - COLLEC | 1401 FAYETTEVILLE ROAD | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | RICHMOND COUNTY - TREASU | 101 COURT CIRCLE | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY CLERK CIRCUIT CRT | PO BOX 1000 | | | WARSAW | VA | 22572-1000 | |
| RICHMOND COUNTY REGISTER OF DEEDS | 114 E FRANKLIN ST RM 101 | | | ROCKINGHAM | NC | 28379-3601 | |
| RICHMOND COUNTY TAX COLLECTOR | 1401 FAYETTEVILLE RD | | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY TAX COLLECTOR | PO BOX 1644 | | | ROCKINGHAM | NC | 28380 | |
| RICHMOND COUNTY TAX COMMISSION | 535 TELFAIR ST - SUITE 100 | | | AUGUSTA | GA | 30901 | |
| RICHMOND SURVEYING CO. | 363 1ST STREET SW | | | CLEVELAND | TN | 37311 | |
| RICHMOND TOWN | RICHMOND TOWN - TAX COL | 203 BRIDGE STREET | | RICHMOND | VT | 05477 | |
| RICHMOND TOWN | RICHMOND TOWN - TAX COLL | 5 RICHMOND TOWNHOUSE ROA | | WYOMING | RI | 02898 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RICHMOND TOWN | RICHMOND TOWN - TAX COLL | PO BOX 124 | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN | RICHMOND TOWN- TAX COLLE | 26 GARDINER STREET | | RICHMOND | ME | 04357 | |
| RICHMOND TOWN | RICHMOND TOWN -TAX COLLE | 105 OLD HOMESTEAD HWY, S | | RICHMOND | NH | 03470 | |
| RICHMOND TOWN | RICHMOND TOWN-TAX COLLEC | PO BOX 145 | | HONEOYE | NY | 14471 | |
| RICHMOND TOWN | RICHMOND TWN TREASURER | P.O. BOX 886 | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | RICHMOND TWN TREASURER | W8398 BROADWAY RD | | SHAWANO | WI | 54166 | |
| RICHMOND TOWN | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD | | HUDSON | WI | 54016 | |
| RICHMOND TOWNSHIP | RICHMOND TOWNSHIP - TREA | 34900 SCHOOL SEC. RD. | | RICHMOND | MI | 48062 | |
| RICHMOND TOWNSHIP | RICHMOND TOWNSHIP - TREA | 4804 200TH AVE | | REED CITY | MI | 49677 | |
| RICHMOND TOWNSHIP | RICHMOND TOWNSHIP - TREA | PO BOX 35 | | PALMER | MI | 49871 | |
| RICHMOND TOWNSHIP | RICHMOND TWP - TAX COLLE | 1579 S MAIN STREET | | MANSFIELD | PA | 16933 | |
| RICHMOND TOWNSHIP | RICHMOND TWP - TAX COLLE | 2237 MOSELEM SPRING RD | | FLEETWOOD | PA | 19522 | |
| RICHMOND TOWNSHIP | RICHMOND TWP - TAX COLLE | 29957 STATE HWY 408 | | TOWNVILLE | PA | 16360 | |
| RICHMOND, MICHELE | ADDRESS ON FILE | | | | | | |
| RICHMONDVILLE TOWN | RICHMONDVILLE TN-COLLECT | 104 MUNICIPAL LANE | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE VILLAGE | VILLAGE OF RICHMONDVILLE | P.O. BOX 493 | | RICHMONDVILLE | NY | 12149 | |
| RICHS QUALITY ROOFING & REMODELING | JERRY ED RICH JR | 7420 DOVERBLUFF RD | | WAVERLY | GA | 31565 | |
| RICHTER, DALE | ADDRESS ON FILE | | | | | | |
| RICHTER, TY | ADDRESS ON FILE | | | | | | |
| RICHVILLE VILLAGE | RICHVILLE VILLAGE-CLERK | PO BOX 285 | | RICHVILLE | NY | 13681 | |
| RICK A THOMPSON | 229 DOUBLETREE LANE | | | CHEYENNE | WY | 82009 | |
| RICK A YARNALL TRUSTEE | 701 BRIDGER AVE STE 820 | | | LAS VEGAS | NV | 89101 | |
| RICK ADAMS | PO BOX 1000 | | | PORT ARANSAS | TX | 78373 | |
| RICK ALLEN | PO BOX 4321 | | | CARY | NC | 27519 | |
| RICK BAKER REAL ESTATE PA | 101 DEVONSHIRE ROAD | | | HAGERSTOWN | MD | 21740 | |
| RICK BENEDICT | 207 1/2 N E | | | DUNCAN | OK | 73533 | |
| RICK BINFIELD INS AGENCY | 2750 LAKE HARBIN RD | | | MORROW | GA | 30260 | |
| RICK BRATTOLI, CONTRACTOR | RICHARD BRATTOLI | RICHARD BRATTOLI | 8232 QUARTZ AVE | WINNETKA | CA | 91306 | |
| RICK COEN | 616 6TH ST | | | CORPUS CHISTI | TX | 78401 | |
| RICK CUMMINGS INS AGENCY | PO BOX 5990 | | | WACO | TX | 76708 | |
| RICK D. BURROW | 10192 N. HWY. 43 | | | MAYSVILLE | AR | 72747 | |
| RICK DUNCAN CONSTRUCTION | RICK DUNCAN | 215 EAST CJ THOMAS RD | | MONROE | NC | 28110 | |
| RICK HERNANDEZ AGENCY | 865 N RESLER L | | | EL PASO | TX | 79912 | |
| RICK HILL LLC | PO BOX 217 | | | PINELLAS PARK | FL | 33780 | |
| RICK PETERSON PA | 10620 GRIFFIN RD 206 | | | COOPER CITY | FL | 33328 | |
| RICK PHILLIPS INS | 1222 10TH ST 101N | | | WOODWARD | OK | 73801 | |
| RICK RINKER INSURANCE AG | 2206 E BROADWAY SUITE | E-2 | | PEARLAND | TX | 77581 | |
| RICK STUTZMAN AND | ADDRESS ON FILE | | | | | | |
| RICK TINKER INSURANCE | RICKY R TINKER | 2206 E. BROADWAY, SUITE E-2 | | PEARLAND | TX | 77581 | |
| RICK, MARYELLEN | ADDRESS ON FILE | | | | | | |
| RICKETSON, GEORGE | ADDRESS ON FILE | | | | | | |
| RICKEY A PALMER | ADDRESS ON FILE | | | | | | |
| RICKEY THIGPEN & | ADDRESS ON FILE | | | | | | |
| RICKS CONSTRUCTION | RICKY ANDERSON | 821 MANNING ST. | | GRAND PRAIRIE | TX | 75051 | |
| RICKS ROOFING AND SIDING | INC | 13736 JOHNSON ST NE | | HAM LAKE | MN | 55304 | |
| RICKS ROOFING CO | RICKY ROBLES | 7705 EVERGREEN AVENUE | | N RICHLAND HILLS | TX | 76182 | |
| RICKS, ROXANNE | ADDRESS ON FILE | | | | | | |
| RICKY GOKOOL & | ADDRESS ON FILE | | | | | | |
| RICKY HOLLENWEGER | ADDRESS ON FILE | | | | | | |
| RICKY JACKSON | ADDRESS ON FILE | | | | | | |
| RICKY L RAINO | ADDRESS ON FILE | | | | | | |
| RICKYS PAINTING | 14123 BERRINGTON DR | | | HOUSTON | TX | 77083 | |
| RICO, ANGELA | ADDRESS ON FILE | | | | | | |
| RICOH USA INC | PO BOX 31001-0850 | | | PASADENA | CA | 91110 | |
| RICOH USA, INC. | ATTN: LEGAL DEPARTMENT | 70 VALLEY STREAM PARKWAY | | MALVERN | PA | 19355 | |
| RIDDICK, JACOB | ADDRESS ON FILE | | | | | | |
| RIDDLE BUILDERS, INC. | 819 N 3RD ST | | | MONROE | LA | 71201 | |
| RIDDLE, VALERIE | ADDRESS ON FILE | | | | | | |
| RIDEAU, ADAM | ADDRESS ON FILE | | | | | | |
| RIDEAU, JULIE | ADDRESS ON FILE | | | | | | |
| RIDENER APPRAISAL SERVICE INC | 18465 STONERIDGE CT | | | NORTHVILLE | MI | 48168 | |
| RIDGE CONST CO | PO BOX 2215 | | | PARADISE | CA | 95967 | |
| RIDGE ELECTRIC, LLC | COLIN D BREXLER | PO BOX 2175 | | WINTER HAVEN | FL | 33884 | |
| RIDGE MARKETING ASSOC APPRAISALS | 464 WOODCREST DRIVE | | | MECHANICSBURG | PA | 17050 | |
| RIDGE MEADOWS HOA | PO BOX 94647 | | | LAS VEGAS | NV | 89193 | |
| RIDGE REALTY COMPANY | GROUND RENT | 20 S CHARLES ST, STE 300 | | BALTIMORE | MD | 21201 | |
| RIDGE ROOFING | LAWRENCE A ERCK | 2829 MEADOWSIDE DRIVE | | MCKINNEY | TX | 75071 | |
| RIDGE TOP EXTERIORS LLC | 9270 BAY PLAZA BLVD 610 | | | TAMPA | FL | 33619 | |
| RIDGEBURY TOWNSHIP | RIDGEBURY TWP - TAX COLL | 987 MORMON LAKE RD | | GILLETT | PA | 16925 | |
| RIDGECREST CONDO HOA | PO BOX 62775 | | | WASHINGTON | DC | 20029 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RIDGEDALE MEWS HOA INC | 2741-C FALLSTON ROAD | | | FALLSTON | MD | 21047 | |
| RIDGEFIELD BORO | RIDGEFIELD BORO -TAX COL | 604 BROAD AVENUE | | RIDGEFIELD | NJ | 07657 | |
| RIDGEFIELD PARK VILLAGE | RIDGEFIELD PARK VIL- COL | MUNICIPAL BLDG. 234 MAIN | | RIDGEFIELD PARK | NJ | 07660 | |
| RIDGEFIELD TOWN | RIDGEFIELD TOWN-TAX COLL | P.O.BOX 299 | | RIDGEFIELD | CT | 06877 | |
| RIDGELAND VILLAGE | DUNN COUNTY TREASURER | 800 WILSON AVERM 150 | | MENOMONIE | WI | 54751 | |
| RIDGELINE CONSTRUCTION | SERVICES | 33750 COUNTY ROAD 17 | | ELIZABETH | CO | 80107 | |
| RIDGELINE RESTORATION & | RENOVATION | 990 PACKER WAY | | SPARKS | NV | 89431 | |
| RIDGELINE ROOFING | RUSSELL JOHNSON | 2449 SCOTCH MOSS DRIVE | | CORPUS CHRISTI | TX | 78414 | |
| RIDGELINE ROOFING &CONSTRUCTION LLC | 0466 LARIAT RD | | | MONTE VISTA | CO | 81144 | |
| RIDGELY CITY | RIDGELY CITY-TAX COLLECT | 140 N MAIN ST | | RIDGELY | TN | 38080 | |
| RIDGELYS CHOICE  HOA | 2741 C FALLSTON RD | | | FALLSTON | MD | 21047 | |
| RIDGEMOOR ESTATES IV CONDO ASSOC. | 6460 WEST BELLE PLAINE AVENUE | | | CHICAGO | IL | 60634 | |
| RIDGESTONE RESTORATION | LLC | 6925 FM 2515 | | KAUFMAN | TX | 75142 | |
| RIDGESTONE RESTORATION LLC | JEREMY BOWMAN | 6925 FM 2515 | | KAUFMAN | TX | 75142 | |
| RIDGETOP CITY/ROBERTSON | RIDGETOP CITY-TAX COLLEC | P O BOX 650 | | RIDGETOP | TN | 37152 | |
| RIDGEVIEW ESTATES HOA | P.O. BOX 2639 | | | RANCHO MIRAGE | CA | 92270 | |
| RIDGEWAY APPRAISAL | PO BOX 22034 | | | SANTA FE | NM | 87502 | |
| RIDGEWAY TOWN | RIDGEWAY TOWN - TAX COLL | 410 WEST AVE | | MEDINA | NY | 14103 | |
| RIDGEWAY TOWN | RIDGEWAY TOWN - TREASURE | 806 MAIN ST. | | RIDGEWAY | VA | 24148 | |
| RIDGEWAY TOWNSHIP | TAX COLLECTOR | 7290 LABERDEE RD | | BRITTON | MI | 49229 | |
| RIDGEWAY VILLAGE | RIDGEAY VLG TREASURER | 113 DOUGHERTY COURT | | RIDGEWAY | WI | 53582 | |
| RIDGEWOOD HOMEOWNERS ASSOCIATION | 62 SPOONBILL LANE | | | ELLENTON | FL | 34222 | |
| RIDGEWOOD LAKES MASTER ASSOCIATION | 189 S. ORANGE AVE. STE 1420B | | | ORLANDO | FL | 32801 | |
| RIDGEWOOD MEADOWS CONDO ASSOCIATION | 165 MEADOW CIRCLE | | | ELLENTON | FL | 34222 | |
| RIDGEWOOD OAKS CONDOMINIUM ASSOCIATION | PO BOX 432 | 2625 RIDGEWOOD BLVD | | ELLENTON | FL | 34222 | |
| RIDGEWOOD PARK HOME OWNERS ASSOCIATION | JEFFERY CLARK JOE | 520 HICKORY LANE | | IDAHO FALLS | ID | 83402 | |
| RIDGEWOOD VILLAGE | RIDGEWOOD VIL. - COLLECTO | 131 NORTH MAPLE AVE | | RIDGEWOOD | NJ | 07451 | |
| RIDGID CONSULTING & CONSTRUCTION, CORP | 2632 W. I-44 SERVICE RD | | | OKLAHOMA CITY | OK | 73112 | |
| RIDGWAY BORO | ROBERT CONNACHER-TAX COL | 113 MONTMORENCY RD - POB | | RIDGWAY | PA | 15853 | |
| RIDGWAY S.D./RIDGWAY BOR | ROBERT CONNACHER-TAX COL | 113 MONTMORENCY RD - POB | | RIDGWAY | PA | 15853 | |
| RIDGWAY S.D./SPRING CREE | RIDGWAY SD - TAX COLLECT | 27821 LAKE CITY RD | | RIDGEWAY | PA | 15853 | |
| RIDGWAY SCH DIST/RIDGWAY | GALE CLARK - TAX COLLECT | 1537-C MONTMORENCI RDDG | | RIDGWAY | PA | 15853 | |
| RIDGWAY TOWNSHIP | GALE CLARK - TAX COLLECT | 1537-C MONTMORENCI RD | | RIDGEWAY | PA | 15853 | |
| RIDLEY PARK BORO | RIDLEY PARK BORO - COLLE | 223 RIVER VIEW AVE | | RIDLEY PARK | PA | 19078 | |
| RIDLEY S.D./EDDYSTONE BO | RIDLEY SD - TAX COLLECTO | 1400 EAST 13TH STREET | | EDDYSTONE | PA | 19022 | |
| RIDLEY S.D./RIDLEY PARK | RIDLEY SD - TAX COLLECTO | 223 RIVER VIEW AVE | | RIDLEY PARK | PA | 19078 | |
| RIDLEY S.D./RIDLEY TWP | ROSEZANNA CZWALINA - COL | 100 E MACDADE BLVD | | FOLSOM | PA | 19033 | |
| RIDLEY SCHOOL DISTRICT | 100 EAST MACDADE BLVD | | | FOLSOM | PA | 19033 | |
| RIDLEY TOWNSHIP | ROSEZANNA CZWALINA - COL | 100 E MACDADE BLVD | | FOLSOM | PA | 19033 | |
| RIDLEY, TOYSHIA | ADDRESS ON FILE | | | | | | |
| RIEBL-HULL, SHAIR | ADDRESS ON FILE | | | | | | |
| RIEDEL, SAMUEL | ADDRESS ON FILE | | | | | | |
| RIEGELSVILLE BORO | TAMMY MACALUSO - TAX COL | 615 EASTON RD | | RIEGELSVILLE | PA | 18077 | |
| RIEGER, ALLISON | ADDRESS ON FILE | | | | | | |
| RIELLY, ANGELICA | ADDRESS ON FILE | | | | | | |
| RIGA TOWN | RIGA TOWN - TAX COLLECTO | 6460 E BUFFALO RD | | CHURCHVILLE | NY | 14428 | |
| RIGA TOWNSHIP | RIGA TOWNSHIP - TREASURE | 13708 YANKEE RD | | OTTAWA LAKE | MI | 49267 | |
| RIGG RESTORATION LTD | 5227 EAGLES LANDING DR | | | OREGON | OH | 43616 | |
| RIGGINS APPRAISAL | PO BOX 5084 | | | FALLON | NV | 89407 | |
| RIGGLE, LISA | ADDRESS ON FILE | | | | | | |
| RIGGS APPRAISAL | PO BOX 713 | | | YUCAIPA | CA | 92399 | |
| RIGGS PROPERTY VALUATION LLC | PO BOX 483 | | | SCHNECKSVILLE | PA | 18078 | |
| RIGGS RESTORATION, LLC | 2137 N ALAMO CICR | | | MESA | AZ | 85213 | |
| RIGGS, KIM | ADDRESS ON FILE | | | | | | |
| RIGHT CHOICE INS | 8180 NW 36TH ST | | | MIAMI | FL | 33166 | |
| RIGHT CHOICE ROOFING, LLC | WILLIAM F JONES II | 9464 E BIRCHWOOD DR | | CLAREMORE | OK | 74019 | |
| RIGHT KUT INC | 903 EAST END BLVD S | | | MARSHALL | TX | 75670 | |
| RIGHT NOW ROOFING LLC | 11614 S OSWEGO AVE | | | TULSA | OK | 74137 | |
| RIGHT REALTY GROUP LLC | 92 PLEASANT STREET | | | MEREDITH | NH | 03253 | |
| RIGHT TOUCH CONSTRUCTION | MICHAEL MOE | P. O. BOX 5968 | | JACKSON | MI | 49204 | |
| RIGHT WAY ROOFING, LLC | 15382 MONTECITO DR. | | | GRANGER | IN | 46530 | |
| RIGHT WAY WINDOWS & SID& | SUSANNE & TIMOTHY ATKINS | 4621 DEVON AVE | | LISLE | IL | 60532 | |
| RIGHTCHOICE | 12450 EAST FREEWAY 130 | | | HOUSTON | TX | 77015 | |
| RIGHTSURE INS | 5151 E BROADWAY 120 | | | TUCSON | AZ | 85711 | |
| RIGHTWAY WINDOWS & SIDING INC. | 4621 DEVON AVE | | | LISLE | IL | 60532 | |
| RIGO DE LEON CONSTRUCTION | SERGIO R CORDERO AND YOHANA ACEVEDO LORA | 220 E. BAYLOR | | SAN ANTONIO | TX | 78204 | |
| RIGOR INC | 3423 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| RIGOVALDO GARCIA-PENA | BRADLEY PAUL ELLEY, ESQ. | 120 COUNTRY CLUB DRIVE, SUITE 5 | | INCLINE VILLAGE | NV | 89451 | |
| RIGWOOD, ANNE | ADDRESS ON FILE | | | | | | |
| RIKER, ROBERT | ADDRESS ON FILE | | | | | | |

Page 744 of 998

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RIKLIN REALTY | 6777 N. MILWAUKEE AVE | | | NILES | IL | 60714 | |
| RIKLIN REALTY | RIKLIN INVESTMENTS, INC | 6777 N MILWAUKEE AVE | | NILES | IL | 60714 | |
| RILES AND ALLEN | 2813 S HIAWASSEE RD 208 | | | ORLANDO | FL | 32835 | |
| RILEY APPRAISAL SERVICES | 184C KNAPP ROAD | | | CLARKS SUMMIT | PA | 18411 | |
| RILEY CORPORATION & | HARVEY & CAROLYN HARRIS | 8920 SUNSET BLVD | | ORLANDO | FL | 32826 | |
| RILEY COUNTY | RILEY COUNTY - TREASURER | 110 COURTHOUSE PLAZA | | MANHATTAN | KS | 66502 | |
| RILEY HAYS ROOFING & CONSTRUCTION LLC | 13423 KANIS RD | | | LITTLE ROCK | AR | 72211 | |
| RILEY POPE & LANEY LLC | PO BOX 11412 | | | COLUMBIA | SC | 29211 | |
| RILEY POPE & LANEY, LLC | 2838 DEVINE STREET | | | COLUMBIA | SC | 29205 | |
| RILEY POPE AND LANEY | 2838 DEVINE ST | | | COLUMBIA | SC | 29205 | |
| RILEY TOWNSHIP | RILEY TOWNSHIP - TREASUR | 13042 BELLE RIVER RD | | RILEY | MI | 48041 | |
| RILEY TOWNSHIP | RILEY TOWNSHIP - TREASUR | 7110 W PRATT RD | | DEWITT | MI | 48820 | |
| RILEY, DEZIRA | ADDRESS ON FILE | | | | | | |
| RILEY, LAUREN | ADDRESS ON FILE | | | | | | |
| RILEY, LEANNA | ADDRESS ON FILE | | | | | | |
| RILEY, LEE | ADDRESS ON FILE | | | | | | |
| RILEY, WENDY | ADDRESS ON FILE | | | | | | |
| RIMA AVAKIAN & | CHRIS KHATCHIG KREGORIAN | 2422 CANADA BLVD | | GELNDALE | CA | 91208 | |
| RIMA BALLOUT | ARTHUR DELONG | 1201 PACIFIC AVENUE | SUITE 1200 | TACOMA | WA | 94802 | |
| RIMERSBURG BORO | RIMERSBURG BORO - COLLEC | 266 CHESTNUT STREET BOX | | RIMERSBURG | PA | 16248 | |
| RIMULA, MONIQUE | ADDRESS ON FILE | | | | | | |
| RINDGE TOWN | RINDGE TOWN -TAX COLLECT | 30 PAYSON HILL ROAD | | RINDGE | NH | 03461 | |
| RINEY PACKARD PLLC | 5420 LBJ FREEWAY | SUITE 220 | | DALLAS | TX | 75240 | |
| RINEY PACKARD PLLC | 5420 LBJ FRWY STE 220 | | | DALLAS | TX | 75240 | |
| RING, TIMOTHY | ADDRESS ON FILE | | | | | | |
| RINGGOLD COUNTY | RINGGOLD COUNTY - TREASU | 109 W MADISON | | MOUNT AYR | IA | 50854 | |
| RINGGOLD SCH. DIST./DONO | RINGGOLD SD - TAX COLLEC | 239 WADDELL AVE | | DONORA | PA | 15033 | |
| RINGGOLD SCH. DIST./NEW | RINGGOLD SD - TAX COLLEC | 157 MAIN ST | | NEW EAGLE | PA | 15067 | |
| RINGGOLD SCH. DIST./UNIO | RINGGOLD SD - TAX COLLEC | 3904 FINLEYVILLE-ELRAMA | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SCHOOL DISTRICT | TIMOTHY A. MARTESICH - TC | 104 MAPLE AVE | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SD/CITY OF MONO | RINGGOLD SD - TAX COLLEC | 449 WEST MAIN STREET | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SD/NOTTINGHAM T | KATHLEEN IMHOFF-TAX COLL | 58 BLAIR ROAD | | EIGHTY FOUR | PA | 15330 | |
| RINGGOLD TOWN | RINGGOLD TOWN - TAX COLL | P O BOX 565 | | RINGGOLD | LA | 71068 | |
| RINGGOLD TOWNSHIP | RINGGOLD TWP - TAX COLLE | 93 HIMES ROAD | | RINGGOLD | PA | 15770 | |
| RINGLE TOWN | RINGLE TWN TREASURER | R11714 OASIS DRIVE | | RINGLE | WI | 54471 | |
| RINGLER INSURANCE | 2225 MORRIS AVENUE | | | UNION | NJ | 07083 | |
| RINGTOWN BORO | RINGTOWN BORO - TAX COLL | 235 WEST CHERRY STREET | | RINGTOWN | PA | 17967 | |
| RINGWOOD BORO | RINGWOOD BORO - TAX COLL | 60 MARGARET KING AVENUE | | RINGWOOD | NJ | 07456 | |
| RINK, DAVID | ADDRESS ON FILE | | | | | | |
| RIO ARRIBA COUNTY | RIO ARRIBA COUNTY-TREASU | PO BOX 548  7 MAIN ST | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY TREASURER | 1122 INDUSTRIAL PARK RD | | | ESPANOLA | NM | 87532 | |
| RIO ARRIBA COUNTY TREASURER | USE VENDOR 60301610 | 1122 INDUSTRIAL PARK RD | | ESPANOLA | NM | 87532 | |
| RIO BLANCO COUNTY | RIO BLANCO COUNTY-TREASU | P.O. BOX "G" | | MEEKER | CO | 81641 | |
| RIO GRANDE CITY ISD | RIO GRANDE CITY ISD COLL | P O BOX 91 | | RIO GRANDE | TX | 78582 | |
| RIO GRANDE COUNTY | RIO GRANDE COUNTY-TREAS | 925 6TH STREET 103 | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY TREASURER | 925 6TH STREET | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE INSURANCE | 15849 N 71 ST SUITE 100 | | | SCOTTSDALE | AZ | 85254 | |
| RIO GRANDE UNDERWRITERS | 705 W HWY 100 | | | LOS FRESNOS | TX | 78566 | |
| RIO HONDO ISD(C/O HARLIN | RIO HONDO ISD/HARLINGEN | PO BOX 2643 | | HARLINGEN | TX | 78550 | |
| RIO VERDE COMMUNITY ASSOCIATION | DORIS FINDLING | 18816 E. FOUR PEAKS BLVD. | | RIO VERDE | AZ | 85268 | |
| RIO VILLAGE | RIO VLG TREASURER | PO BOX 276 / 207 LINCOLN | | RIO | WI | 53960 | |
| RIO VISTA CONDOMINIUMS | 2 LA VETA AVE., UNIT A | | | ALAMOSA | CO | 81101 | |
| RIO VISTA MOBILE ESTATE | ATTN  PARK OFFICE | 320 N PARK VISTA ST | | ANAHEIM | CA | 92806 | |
| RIO VISTA MOBILE HOME PARK | 4101 PARAMOUNT BLVD  5 | | | PICO RIVERA | CA | 90660 | |
| RIORDAN CONTRACTING | 618 E WHEELER RD | | | SEFFNER | FL | 33584 | |
| RIOS, SABRINA | ADDRESS ON FILE | | | | | | |
| RIPLEY CEN SCH   (TN OF | RIPLEY CEN SCH- TAX COLL | PO BOX 339 | | RIPLEY | NY | 14775 | |
| RIPLEY CITY | RIPLEY CITY-TAX COLLECTO | 110 S WASHINGTON ST | | RIPLEY | TN | 38063 | |
| RIPLEY COUNTY | RIPLEY COUNTY - COLLECTO | 100 COURTHOUSE SQUARE ST | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY | RIPLEY COUNTY - TREASURE | 102 W. 1ST NORTH | | VERSAILLES | IN | 47042 | |
| RIPLEY TOWN | RIPLEY TOWN- TAX COLLECT | P.O. BOX 416 | | RIPLEY | NY | 14775 | |
| RIPLEY, MIRANDA | ADDRESS ON FILE | | | | | | |
| RIPON CITY | RIPON CITY TREASURER | 100 JACKSON ST | | RIPON | WI | 54971 | |
| RIPON TOWN | RIPON TWN TREASURER | W12916 CORK STREET ROAD | | RIPON | WI | 54971 | |
| RIPTON TOWN | RIPTON TOWN - TAX COLLE | PO BOX 10 | | RIPTON | VT | 05766 | |
| RISCO INS BROKERAGE | 60 CATAMORE BLVD | | | E PROVIDENCE | RI | 02914 | |
| RISE UP ROOFING & | RESTORATION | 204 PSALM COURT | | YOUNGSVILLE | LA | 70592 | |
| RISING SON BUILDERS LLC | CRAIG S. KARKOSKA SR. | P.O. BOX 503 | | DEVAULT | PA | 19432 | |
| RISINGER, JOHN | ADDRESS ON FILE | | | | | | |
| RISK AND INS CNLTNS | 5416 GLENRIDGE DR | | | ATLANTA | GA | 30342 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RISK INNOVATIONS LLC | 211 PERIMETER CENTER1050 | | | ATLANTA | GA | 30346 | |
| RISK MANAGEMENT GROUP | 3150 SW 38 AVE 1315 | | | CORAL GABLES | FL | 33146 | |
| RISK MANAGEMENT SOLUTIONS INC | 252 HARRY LANE BOULEVARD STE 204 | | | KNOXVILLE | TN | 37923 | |
| RISK MANAGEMENT SOLUTIONS, INC. | C/O TRELIANT SOLUTIONS, LLC | ATTN: LUCAS WIMER | 1255 23RD ST SUITE 510 | WASHINGTON | DC | 20037 | |
| RISK PLACEMENT | P O BOX 702560 | | | TULSA | OK | 74170 | |
| RISK PLACEMENT | SERVICES INC | P O BOX 702560 | | TULSA | OK | 74170 | |
| RISK PLACEMENT SERVICES | 3901 MCCAIN PARK DR 201 | | | NORTH LITTLE ROCK | AR | 72116 | |
| RISK PLACEMENT SERVICES | 505 S 336TH STE 410 | | | FEDERAL WAY | WA | 98003 | |
| RISK PLACEMENT SERVICES | SYMCOR REM PROC LB675010 | 12710 HILLCREST RD 115 | | DALLAS | TX | 75230 | |
| RISK PLACEMENT SRVCS INC | 39932 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| RISK PLACEMENT SVC | MUT INS SVC | PO BOX 51656 | | LOS ANGELES | CA | 90051 | |
| RISK PLACEMENT SVCS | P O BOX 51656 | | | LOS ANGELES | CA | 90051 | |
| RISK PLACEMENT SVCS | P O BOX 675010 | | | DALLAS | TX | 75267 | |
| RISK PLACEMENT SVCS | SCOTTSDALE | PO BOX 675010 | | DALLAS | TX | 75267 | |
| RISK SOLUTIONS INS | 1110 PINELLAS BAYWAYS111 | | | ST PETERSBURG | FL | 33715 | |
| RISK SPECIALIST COMPANIE | 7455 ARROYO CROSSING | PKWY SUITE 300 | | LAS VEGAS | NV | 89113 | |
| RISK STRATEGIES CO | 15 PACELLA PARK DR 240 | | | RANDOLPH | MA | 02368 | |
| RISLEY INS AGENCY | 30 HARTFORD TURNPIKE | | | VERNON | CT | 06006 | |
| RISPOLI, GAETENA | ADDRESS ON FILE | | | | | | |
| RITA A MCNALLY | ADDRESS ON FILE | | | | | | |
| RITA AHUJA & | ADDRESS ON FILE | | | | | | |
| RITA GALVIN & | ADDRESS ON FILE | | | | | | |
| RITA M PRICE AGENCY | 26856 HWY 189 | | | BLUE JAY | CA | 92317 | |
| RITA M PRICE INS AGENCY | PO BOX 189 | | | LAKE ARROWHEAD | CA | 92352 | |
| RITA MANLEY AGENCY | 7 MCINTOSH RD | | | HILTON HEAD ISLE | SC | 29926 | |
| RITA WALKER | ADDRESS ON FILE | | | | | | |
| RITA WEBER | ADDRESS ON FILE | | | | | | |
| RITCHIE COUNTY SHERIFF | RITCHIE COUNTY - SHERIFF | 115 E MAIN ST - ROOM 204 | | HARRISVILLE | WV | 26362 | |
| RITCHIE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| RITE WAY ELECTRIC INC | 203 SUNSHINE DR | | | BOLINGBROOK | IL | 60490 | |
| RITEWAY INSURANCE REPAIR | 2144 JOHNSON STREET | | | HOLLYWOOD | FL | 33020 | |
| RITEWAY ROOFING | 17304 BLACKHAWK TRAIL | | | SAVANNA | IL | 61074 | |
| RITTENHOUSE PARK COMMUNITY ASSOCIATION | 67 RITTENHOUSE DRIVE | | | WILLINGBORO | NJ | 08046 | |
| RITZHEIMER, GEORGE | ADDRESS ON FILE | | | | | | |
| RIVARD, CHERYL | ADDRESS ON FILE | | | | | | |
| RIVAS CONSTRUCTION & | ROOFING LLC | 7608 PLAZA REDONDA | | EL PASO | TX | 79912 | |
| RIVAS, RICHARD | ADDRESS ON FILE | | | | | | |
| RIVENDELL HOMEOWNERS ASSOCIATION | 531 COUCH DRIVE | | | OKLAHOMA CITY | OK | 73102 | |
| RIVER CITY REALTY, LLC | 4720 ROGERS AVENUE | SUITE D | | FORT SMITH | AR | 72903 | |
| RIVER CITY ROOFING & | THAXTON & DONNA KYPKE | 602 EVEREST | | SAN ANTONIO | TX | 78209 | |
| RIVER CITY ROOFING & REMODELING, INC | 602 EVEREST ST | | | SAN ANTONIO | TX | 78209 | |
| RIVER CITY ROOFING & SHEET METAL INC | 2845 LAFITON LANE | | | PORT ALLEN | LA | 70767 | |
| RIVER COUNTRY ESTATES | OWNERS ASSOC., INC. | 5331 COMMERCIAL WAY | SUITE 106 | SPRING HILL | FL | 34606 | |
| RIVER FALLS CITY | PIERCE COUNTY TREASURER | PO BOX 87 / 414 W MAIN S | | ELLSWORTH | WI | 54011 | |
| RIVER FALLS CITY | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD | | HUDSON | WI | 54016 | |
| RIVER FALLS MUTUAL | 218 N MAIN ST | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS MUTUAL | INSURANCE COMPANY | 218 N MAIN ST | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | PIERCE COUNTY TREASURER | PO BOX 87 / 414 W MAIN S | | ELLSWORTH | WI | 54011 | |
| RIVER FOREST WINDINGS CONDO ASSOC. | CORTLAND PROPERTIES INC | 7612 W NORTH AVENUE | | ELMWOOD PARK | IL | 60707 | |
| RIVER HILLS VILLAGE | RIVER HILLS VLG TREASURE | 7650 N PHEASANT LN | | RIVER HILLS | WI | 53217 | |
| RIVER HOMES LLC | 136 AUBURN AVE | | | NATCHEZ | MA | 39120 | |
| RIVER OAKS CONDO ASSOC. OF PASCO, INC | C/O QUALIFIED PROPERTY MGMT, INC. | 5901 U.S. 19, STE 7Q | | NEW PORT RICHEY | FL | 34652 | |
| RIVER OAKS CONDOMINIUM TRUST | C/O JAMES KURITZKES | 100 STATE ST STE 200 | | BOSTON | MA | 02109 | |
| RIVER OAKS HOA | 3710 RAWLINS STREET | SUITE 850 | | DALLAS | TX | 75219 | |
| RIVER OAKS HOMES ASSOCIATION, INC. | 205 HANOVER DRIVE | | | SHREVEPORT | LA | 71115 | |
| RIVER OAKS PROPERTY OWNERS ASSOC., INC | 3510 MELANIE COURT | | | TYLER | TX | 75707 | |
| RIVER PARK HOUSE OWNERS ASSOCIATION | 3600 CONSHOHOCKEN AVE, 101 | | | PHILADELPHIA | PA | 19131 | |
| RIVER PARK HOUSE OWNERS ASSOCIATION | 3600 CONSHOHOCKEN AVENUE | | | PHILADELPHIA | PA | 19131 | |
| RIVER PLANTATION CIA | 17171 PARK ROW STE 310 | | | HOUSTON | TX | 77084 | |
| RIVER PLANTATION MUD | P.O. BOX 747 | | | CONROE | TX | 77305 | |
| RIVER REALTY SERVICES | 117 EXECUTIVE DRIVE 100 | | | NEW WINDSOR | NY | 12553 | |
| RIVER REALTY SERVICES, INC | 117 EXECUTIVE DRIVE SUITE 100 | | | NEW WINDSOR | NY | 12553 | |
| RIVER REALTY SERVICES, INC. | ATTN: LEE RAPHAEL | 117 EXECUTIVE DR SUITE 100 | | NEW WINDSOR | NY | 12553 | |
| RIVER REALTY SERVICES, INC. | ATTN: LEE RAPHAEL | 297 MILL STREET | SUITE 201 | POUGHKEEPSIE | NY | 12601 | |
| RIVER REGION APPRAISALS LLC | PO BOX 182 | | | WETUMPKA | AL | 36092 | |
| RIVER RIDGE ASSOCIATION INC | PO BOX 40 | | | BRACEY | VA | 23919 | |
| RIVER RIDGE SALINE LLC | C/O LEWIS/KLEIN PROPERTIES | 30600 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| RIVER ROUGE CITY | RIVER ROUGE CITY - TREAS | 10600 W JEFFERSON AV | | RIVER ROUGE | MI | 48218 | |
| RIVER SEA REALTY | 20 BASIN ST SUITE 104 | | | ASTORIA | OR | 97103 | |
| RIVER TERRACE HOMEOWNERS | 500 SUGAR MILL RD STE 200B | | | ATLANTA | GA | 30350 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RIVER TREE INS SRVCS | 507 DRAKE AVE SW D | | | HUNTSVILLE | AL | 35801 | |
| RIVER VALLEY MTL INS CO | P O BOX 646 | | | WHITEHALL | WI | 54773 | |
| RIVER VALLEY MUT INS CO | P O BOX 116 | | | FOUNTAIN CITY | WI | 54629 | |
| RIVER VALLEY PLUMBING | BERNARD & SONS INC. | 4151 ANTLER DR | | GREENWOOD | AR | 72936 | |
| RIVER WALK LLC | P.O. BOX 20696 | | | RENO | NV | 89515-0696 | |
| RIVER WOODS PROPERTY OWNERS ASSOCIATION | 3660 RIVERWOODS DR. | | | FORT PIERCE | FL | 34946 | |
| RIVERA EAST COMMUNITY IMPROVEMENT ASSOC. | 1100 CORPORATE CENTER DRIVE | SUITE 150 | | HOUSTON | TX | 77041 | |
| RIVERA SERVICES | P.O BOX 276227 | | | SAN ANTONIO | TX | 78227 | |
| RIVERA, ABE | ADDRESS ON FILE | | | | | | |
| RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | |
| RIVERA, JANET | ADDRESS ON FILE | | | | | | |
| RIVERA, RICKY | ADDRESS ON FILE | | | | | | |
| RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | |
| RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | |
| RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| RIVERBEND ESTATES ASSOCIATION INC. | 3812 NE 7TH AVE | | | PORTLAND | OR | 97212 | |
| RIVERBEND HOMEOWNERS ASSOCIATION INC | 348 HARTFORD TURNPIKE, SUITE 200 | | | VERNON | CT | 06066 | |
| RIVERBEND POINTE | 501 OFFICE LANE | | | OWENSBORO | KY | 42303 | |
| RIVERBROOK AT GLEN KERNAN | OWNERS ASSOC. INC | 7235 BONNEVAL | SUITE 400 | JACKSONVILLE | FL | 32256 | |
| RIVERCITY APPRAISAL SERVICES INC | 1761 TREELAND AVE | | | MIDDLEBURG | FL | 32068 | |
| RIVERDALE BORO | RIVERDALE BORO - TAX COLL | 91 NEWARK POMPTON TPKE | | RIVERDALE | NJ | 07457 | |
| RIVERDALE CITY | RIVERDALE CITY-TAX COLLE | 971 WILSON ROAD | | RIVERDALE | GA | 30296 | |
| RIVEREDGE BORO | RIVEREDGE BORO - TAX COL | 705 KINDERKAMACK ROAD | | RIVER EDGE | NJ | 07661 | |
| RIVERFRONT APPRAISALS LLC | 2605 REID ROAD | | | OWENSBORO | KY | 42303 | |
| RIVERHAVEN VILLAGE POA INC | 2541 N RESTON TERR | | | HERNANDO | FL | 34442 | |
| RIVERHEAD TOWN (MTP) | RIVERHEAD TN-TAX RECEIVE | 200 HOWELL AVE | | RIVERHEAD | NY | 11901 | |
| RIVERHOUSE CONDOMINIUM ASSOCIATION, INC. | 78 BOUNDARY BLVD | | | ROTONDA WEST | FL | 33947 | |
| RIVERLAKES RANCH MASTER ASSOCIATION | 2131 G STREET | | | BAKERSFIELD | CA | 93301 | |
| RIVERLANDS INS SERVICES | 13919 RIVER RD 110 | | | LULING | LA | 70070 | |
| RIVERLANDS INS SERVICES | 492 W FIFTH STREET | | | LAPLACE | LA | 70068 | |
| RIVERMONT REALTY GROUP | 204 ELMER ST. | | | PRINCETON | WV | 24740 | |
| RIVERNORTH/OAKTREE HIGH INCOME FUND | MR. PATRICK WILLIAM GALLEY, CFA | CHIEF INVESTMENT OFFICER | 325 NORTH LASALLE STREET SUITE 645 | CHICAGO | IL | 60654-7030 | |
| RIVERO PAINTING | RENE E RIVERO BETANCOURT | CARR. 181 BO. QUEBRADE GRANDE, | SECTOR LA MONTANA | TRUJILLO ALTO | PR | 00976 | |
| RIVERPORT INS OF CA | 222 S 9TH ST STE 1300 | | | MINNEAPOLIS | MN | 55402 | |
| RIVERRUN PROPERTY OWNERS ASSOCIATION | 7 BREEZEWOOD DR | | | MAUMELLE | AR | 72113 | |
| RIVERS EDGE CONDOMINIUM ASSOCIATION 1 | PO BOX 7677 | | | CAROL STREAM | IL | 60197-7677 | |
| RIVERS EDGE CONSTRUCTION | 7616 DISALLE BLVD | | | FORT WAYNE | IN | 46825 | |
| RIVERS EDGE HOMEOWNERS ASSOCIATIONS | DEAN T. LENNON | 45 BRAINTREE HILL PARK | SUITE 107 | BRAINTREE | MA | 02184 | |
| RIVERS EDGE MANAGEMENT SERVICES LLC | 23933 ALLEN RD STE 11 | | | WOODHAVEN | MI | 48183 | |
| RIVER'S RUN AT THE BRAZOS OWNERS ASSOC. | 9700 RICHMOND AVENUE | SUITE 230 | | HOUSTON | TX | 77042 | |
| RIVERS, CATHERINE | ADDRESS ON FILE | | | | | | |
| RIVERS, DENITA | ADDRESS ON FILE | | | | | | |
| RIVERSIDE - CALOOSA YACHT | & RACQUET CLUB ASSOC | 15751 SAN CARLOS BLVD #8 | | FORT MYERS | FL | 33908 | |
| RIVERSIDE BEAVER S.D./FR | RIVERSIDE BEAVER CO SD - | 229 HICKERNELL RD | | FOMBELL | PA | 16123 | |
| RIVERSIDE BEAVER S.D./N | KAREN TROZZO - TAX COLLE | 902 MERCER RD | | BEAVER FALLS | PA | 15010 | |
| RIVERSIDE BORO | RIVERSIDE BORO - TAX COL | P.O. BOX 325 | | RIVERSIDE | PA | 17868 | |
| RIVERSIDE BOROUGH | 301 DEWART ST | PO BOX 307 | | RIVERSIDE | PA | 17868 | |
| RIVERSIDE BUILDERS LLC | 130 SWIFT CREEK LN | | | COLONIAL HEIGHTS | VA | 23834 | |
| RIVERSIDE COUNTY | RIVERSIDE COUNTY TAX COL | 4080 LEMON STREET | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY CODE ENFORCEMENT | PO BOX 1469 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY TAX COLLECTOR | 4080 LEMON STREET | 4TH FLOOR | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE COUNTY TREASURER TAX | PO BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY TTC, DON KENT | 4080 LEMON ST | 1ST FLOOR | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE HIGHLAND WATER COMPANY | 12374 MICHIGAN STREET | | | GRAND TERRACE | CA | 92313 | |
| RIVERSIDE OF LAKE COUNTY, INC | 11004 RIVERSIDE ROAD | | | LEESBURG | FL | 34788 | |
| RIVERSIDE S.D./MOOSIC BO | MOOSIC BORO - TAX COLLEC | 715 MAIN ST | | MOOSIC | PA | 18507 | |
| RIVERSIDE S.D./TAYLOR BO | LUANN KRENITSKY - TX COL | 122 UNION ST - BORO BUIL | | TAYLOR | PA | 18517 | |
| RIVERSIDE SEWER AUTHORITY | P O BOX 188 | | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | 237 SOUTH PAVILION AVE | | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | RIVERSIDE TOWNSHIP - TRE | 9960 S. VANDERMEULEN RD | | MCBAIN | MI | 49657 | |
| RIVERSIDE TOWNSHIP | RIVERSIDE TWP -COLLECTOR | 237 SOUTH PAVILION AVE | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE VILLAGE MHP | 4375 WEBER RIVER DRIVE | | | OGDEN | UT | 84405 | |
| RIVERSTONE RESOURCES & | CONSTRUCTION LLC | 3268 E BARN CT | | COEUR D ALENE | ID | 83815 | |
| RIVERTON BORO | RIVERTON BORO - TAX COLL | 505-A HOWARD STREET | | RIVERTON | NJ | 08077 | |
| RIVERTON TOWNSHIP | RIVERTON TOWNSHIP - TREA | 1868 W. KISTLER RD | | SCOTTVILLE | MI | 49454 | |
| RIVERVALE TOWNSHIP | RIVERVALE TWP - COLLECTO | 406 RIVERVALE ROAD | | RIVER VALE | NJ | 07675 | |
| RIVERVIEW CITY | RIVERVIEW CITY - TREASUR | 14100 CIVIC PARK DR, FIN | | RIVERVIEW | MI | 48193 | |

Page 747 of 998

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RIVERVIEW CONDOMINIUM, INC. | 1430 NW 15 AVE | | | MIAMI | FL | 33125 | |
| RIVERVIEW S.D./OAKMONT B | RIVERVIEW SD - TAX COLLE | 336 DELAWARE AVE. DEPT L | | OAKMONT | PA | 15139 | |
| RIVERVIEW S.D./VERONA BO | RIVERVIEW SD - TAX COLLE | 336 DELAWARE AVE DEPT L | | OAKMONT | PA | 15139 | |
| RIVERVIEW TOWN | RIVERVIEW TWN TREASURER | PO BOX 220 | | MOUNTAIN | WI | 54149 | |
| RIVERWALK COUNCIL OF CO OWNERS | 2500 WILCREST STE 300 | | | HOUSTON | TX | 77042 | |
| RIVERWALK PROPERTY OWNERS ASSOCIATION | C/O C.I.A. SERVICES, INC. | 465 BEAR SPRINGS ROAD, P.O. BOX 63178 | | PIPE CREEK | TX | 78063 | |
| RIVERWIND HOMEOWNERS ASSOCIATION INC | 30 RIVERWIND DRIVE | | | HENDERSONVILLE | NC | 28739 | |
| RIVERWOOD CONST LLC | 1420 NORTHBROOK DR | | | GARDENDALE | AL | 35071 | |
| RIVERWOOD ESTATES HOA INC | 6704 LONE OAK BLVD | | | NAPLES | FL | 34109 | |
| RIVERWOOD HOMEOWNERS ASSOCIATION | P. O. BOX 123535 | | | FORT WORTH | TX | 76121 | |
| RIVES TOWNSHIP | RIVES TOWNSHIP - TREASUR | 348 E MAIN ST | | RIVES JUNCTION | MI | 49277 | |
| RIVIERA COMMUNITY CLUB | 11016 COUNTRY CLUB DRIVE | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA HEIGHTS HOMEOWNERS ASSOCIATION | 3040 RIVIERA HEIGHTS DR | | | KELSEYVILLE | CA | 95451 | |
| RIVINIUS, DENNISE | ADDRESS ON FILE | | | | | | |
| RIVKIN RADLER LLP | 926 RXR PLAZA | ACCOUNTING | | UNIONDALE | NY | 11556-0926 | |
| RIXEY BERRY INS GRP INC | 706 INDIAN HILL RD | | | TERRACE PARK | OH | 45174 | |
| RIZON EAST ASSOCIATION INC | 224 DATURA STREET STE 713 | | | WEST PALM BEACH | FL | 33401 | |
| RIZZI, TONNA | ADDRESS ON FILE | | | | | | |
| RIZZO CONSTRUCTION AND | MAINTENANCE | 72 TREETOP WAY | | PLYMOUTH | MA | 02360 | |
| RIZZO ROOFING LLC | 3050 HOLLIDAY AVE | | | APOPKA | FL | 32703 | |
| RJ BENNETT CONST & JAMES | B. BRENDA CHILDREE | 1208 E 2ND COURT | | PANAMA CITY | FL | 32401 | |
| RJ BUILDERS | 2241 BARTON RD 347 | | | GRAND TERRACE | CA | 92313 | |
| RJ BUILDERS & SANDRA | STEWART & EDWARD STEWART | 22421BARTON RTE 347 | | GRAND TERRACE | CA | 92313 | |
| RJ CONSTRUCTION | ROBERT JORDAN CONSTRUCTION, LLC | 2912 W. PARK ROW DRIVE | | PANTEGO | TX | 76013 | |
| RJ GRIMES INC & DEREK & | LASHAWN FREMPONG | PO BOX 572 | | COCKEYSVILLE | MD | 21030 | |
| RJ YOUNG COMPANY | PO BOX 415000 | | | NASHVILLE | TN | 37241 | |
| RJF PROPERTY PRESERVATIONS | 12030 BANDERA RD SUITE 108-H | | | HELOTES | TX | 78023 | |
| RJI PROFESSIONALS INC | 13551 W 43RD DR UNIT Q | | | GOLDEN | CO | 80403 | |
| RJI PROFESSIONALS INC | 6063 MAIN ST | | | NORTH BRANCH | MN | 55056 | |
| RJK DESIGN AND | CONSTRUCTION | 14207 CHADWICK LANE | | ROCKVILLE | MD | 20853 | |
| RJM CONTRACTORS INC | 3108 29TH AVE E | | | BRADENTON | FL | 34208 | |
| RJREA INC | 19046 BRUCE B DOWNS BLVD 227 | | | TAMPA | FL | 33647 | |
| RJRN HOLDINGS LLC | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| RJRN HOLDINGS, LLC | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| RJRN HOLDINGS, LLC | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| RJS SYSTEMS INC | 832 W. TIDWELL RD | | | HOUSTON | TX | 77091 | |
| RK CONSTRUCTION, LLC | RYAN JEROME KIGIN | RYAN JEROME KIGIN | 12432 FINGERBOARD ROAD | MONROVIA | MD | 21770 | |
| RK HUGHES INC | 185 KINGSLAND STREET | | | NUTLEY | NJ | 07110 | |
| RK PROPERTY MANAGEMENT | 4638 S CLARENCE AVE | | | WICHITA | KS | 67217 | |
| RKC CONSTRUCTION | 1118 VILLA CT | | | LAREDO | TX | 78045 | |
| RKS LAW | PO BOX 2095 | | | FAYETTEVILLE | NC | 28302 | |
| RL GROVES & SONS INC | 1 HANOVER ST | | | GETTYSBURG | PA | 17325 | |
| RL SULLIVAN INS | 992 W 16TH ST | | | YUMA | AZ | 85364 | |
| RLB CLUB TEXAS INC DBA TRINITY CUSTOM | RYAN BUMPAS | 3523 DORTLEY LANE SOUTH | | FORT WORTH | TX | 76107 | |
| RLI | RLI INSURANCE COMPANY | ATTN: THOMAS HUBER | 9025 N LINDBERGH DRIVE | PEORIA | IL | 61615 | |
| RLI INSURANCE COMPANY | 700 BISHOP ST 1920 | | | HONOLULU | HI | 96813 | |
| RLP BUCKWOOD COURT LLC | CHARLES COONS | COOPER COONS | 10655 PARK RUN DR, SUITE 130 | LAS VEGAS | NV | 89144 | |
| RM CABINETS | 7864 COUNTY RD 302 | | | PLANTERSVILLE | TX | 77363 | |
| R-M REMODELING | SPECIALISTS | 1147 HOLBECH LN | | CHANNELVIEW | TX | 77530 | |
| RMCENTERPRISE LLC | ROSS CAMERON | 1747 BRIAN GLEN LANE | | SANDY | UT | 84092 | |
| RMG ENTERPRISE SOLUTIONS INC | ATTN: GENERAL COUNSEL | P.O. BOX 123769 | DEPT 3769 | DALLAS | TX | 75312-3769 | |
| RMG NETWORKS | ATTN: GENERAL COUNSEL | 15301 DALLAS PARKWAY | SUITE 500 | ADDISON | TX | 75001 | |
| RMIC CORPORATION | ATTN: LOCKBOX 890477 | 5130 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| RMJM ENTERPRISE, INC | 6310 MERRIYDALE AVENUE | | | BATON ROUGE | LA | 70812 | |
| RMN GROUND RENT | GROUND RENT | 6505 DRIFTING CLOUD MEWS | | CLARKSVILLE | MD | 21029 | |
| RMS EAST END INS AGENCY | 54985 MAIN RD | | | SOUTHOLD | NY | 11971 | |
| RMS INSURANCE | 53345 MAIN RD | | | SOUTHHOLD | NY | 11550 | |
| RN WILLEY & SONS & JAMES | HOLMAN & AUDREY COFFIN | PO BOX 28 | | SOUTH CASCO | ME | 04077 | |
| RNC CONSTRUCTION LLC | ALAN PROCTER | 103 W AVE E | | COOPERAS COVE | TX | 76522 | |
| RND INSURANCE CORPORATION | 18590 NW 67TH AVE  204 | | | MIAMI | FL | 33015 | |
| ROACHE, SHAMORI | ADDRESS ON FILE | | | | | | |
| ROADRUNNER RESTORATION | 5117 HILTONVIEW ROAD | | | HOUSTON | TX | 77086 | |
| ROADRUNNER RESTORATION | PROGRESSIVE FIRE & FLOOD INC | P O BOX 40879 | | HOUSTON | TX | 77240 | |
| ROAN, JOSEPH | ADDRESS ON FILE | | | | | | |
| ROANE COUNTY | ROANE COUNTY-TRUSTEE | PO BOX 296 | | KINGSTON | TN | 37763 | |
| ROANE COUNTY CHANCERY COURT | 200 E RACE ST STE 12 | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY SHERIFF | 200 MAIN STREET | | | SPENCER | WV | 25276 | |
| ROANE COUNTY SHERIFF | ROANE COUNTY - SHERIFF | 200 MAIN ST | | SPENCER | WV | 25276 | |
| ROANE COUNTY TRUSTEE | 200 E RACE ST SUITE 4 | | | KINGSTON | TN | 37763 | |
| ROANE INS AGENCY | 411 RENA DR | | | LAFAYETTE | LA | 70503 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROANOKE CITY | ROANOKE CITY - TREASURER | 215 CHURCH AVE SW - ROOM | | ROANOKE | VA | 24011 | |
| ROANOKE COUNTY | ROANOKE COUNTY - TREASUR | 5204 BERNARD DRIVE, STE | | ROANOKE | VA | 24018 | |
| ROARING SPRING BORO | TAMMY FRYE-CARTER - COLL | 327 EAST MAIN ST | | ROARING SPRING | PA | 16673 | |
| ROARINGCREEK TOWNSHIP | ROARINGCREEK TOWNSHIP - | 884 OLD READING RD | | CATAWISSA | PA | 17820 | |
| ROARK RESIDENTIAL APPRAISAL | SERVICES INC | PO BOX 720891 | | OKLAHOMA CITY | OK | 73172 | |
| ROB AND THERESA SCHWARTZ | CONTRACTING | 860 NORTH DRIVE | | SEYMOUR | IN | 47274 | |
| ROB DUNCAN CONSTRUCTION | ROBERT J DUNCAN | 697 PORPOISE DR | | PALACIOS | TX | 77465 | |
| ROB GRIFFIN ROOFING | 292 SUNNY DELL RD | | | HUNTSVILLE | AL | 35810 | |
| ROB GRIFFIN ROOFING | ROBERT A. GRIFFIN | 292 SUNNY DELL ROAD | | HUNTSVILLE | AL | 35810 | |
| ROB LUKES INS AGENCY | 248 E CARMEL DR | | | CARMEL | IN | 46032 | |
| ROB WHITE REALTY LLC | ATTN: ROB WHITE | PO BOX 316 | | WILLIAMSBURG | VA | 23187 | |
| ROBARDEY, RUSSELL | ADDRESS ON FILE | | | | | | |
| ROBARDS CITY | CITY OF ROBARDS - CLERK | PO BOX 488 | | ROBARDS | KY | 42452 | |
| ROBB, FRANCIS | ADDRESS ON FILE | | | | | | |
| ROBB, SHERYLE | ADDRESS ON FILE | | | | | | |
| ROBBIE M MILLER | ADDRESS ON FILE | | | | | | |
| ROBBIN HOWARD | ADDRESS ON FILE | | | | | | |
| ROBBINS, SHARON | ADDRESS ON FILE | | | | | | |
| ROBBINSTON TOWN | ROBBINSTON TN - COLLECT | P.O. BOX 1 | | ROBBINSTON | ME | 04671 | |
| ROBBINSVILLE TOWNSHIP | ROBBINSVILLE TWP-COLLECT | 1 WASHINGTON BLVD, SUITE | | ROBBINSVILLE | NJ | 08691 | |
| ROBERSON AND MORELAND LAND SURVEYING | DANNY L. ROBERSON | 900 E. CRAIG ST. | | BATESVILLE | AZ | 72501 | |
| ROBERSON, CAROL | ADDRESS ON FILE | | | | | | |
| ROBERSON, HEATHER | ADDRESS ON FILE | | | | | | |
| ROBERSON, LADAISHA | ADDRESS ON FILE | | | | | | |
| ROBERSON, NICHOLAS | ADDRESS ON FILE | | | | | | |
| ROBERSONVILLE TOWN | ROBERSONVILLE TOWN - COL | P O BOX 487 | | ROBERSONVILLE | NC | 27871 | |
| ROBERT & JUSTINE GIRONDA | ADDRESS ON FILE | | | | | | |
| ROBERT & RENEE MACCHI | ADDRESS ON FILE | | | | | | |
| ROBERT & SANDRA OREILLY | ADDRESS ON FILE | | | | | | |
| ROBERT A BROWN ALLSTATE | 700 S FRIENDSWOOD DR G | | | FRIENDSWOOD | TX | 77546 | |
| ROBERT A ROSSI | ADDRESS ON FILE | | | | | | |
| ROBERT A. SNEED & ASSOCIATES, P.C. | 6968 MAIN ST | | | LITHONIA | GA | 30058 | |
| ROBERT ALVA | ADDRESS ON FILE | | | | | | |
| ROBERT ANTHONY MACKER | ADDRESS ON FILE | | | | | | |
| ROBERT B WILSON CH 13 TRUSTEE | 6308 IOLA AVE STE 100 | | | LUBBOCK | TX | 79424 | |
| ROBERT BAKER & | ADDRESS ON FILE | | | | | | |
| ROBERT BALDINI | ADDRESS ON FILE | | | | | | |
| ROBERT BANISTER & TRUDY | ADDRESS ON FILE | | | | | | |
| ROBERT BERGH | ADDRESS ON FILE | | | | | | |
| ROBERT BLAKELEY INS | 27405 US HWY 27 117 | | | LEESBURG | FL | 34748 | |
| ROBERT BOYDSTON & | ADDRESS ON FILE | | | | | | |
| ROBERT BRANNON | ADDRESS ON FILE | | | | | | |
| ROBERT BRUNER & | ADDRESS ON FILE | | | | | | |
| ROBERT C BECK & CARMEN R | ADDRESS ON FILE | | | | | | |
| ROBERT C GOFF | NONE AT THIS TIME. | | | | | | |
| ROBERT C. EBER ATTORNEY AT LAW | 10761 SW 104 STREET | | | MIAMI | FL | 33176 | |
| ROBERT CARINO, ET AL. | RICHARD G. MARTIN, ESQ. | MARTIN & MOODIE LAW GROUP, PLLC | 325 EAST SUNRISE HIGHWAY | LINDENHURST | NY | 11757 | |
| ROBERT CARLTON | ADDRESS ON FILE | | | | | | |
| ROBERT CARRINGTON COPELAND JR | ADDRESS ON FILE | | | | | | |
| ROBERT CASTILLO | ADDRESS ON FILE | | | | | | |
| ROBERT CHUMLEY CONSTRUCT | 57 MABEL LN ATOKA | | | ATOKA | TN | 38004 | |
| ROBERT CUSMANO | ADDRESS ON FILE | | | | | | |
| ROBERT D NESPOR | ADDRESS ON FILE | | | | | | |
| ROBERT D TURNER | ADDRESS ON FILE | | | | | | |
| ROBERT D. DEY | DAVID H. KRIEGER | HAINES & KRIEGER | 8985 S. EASTERN AVE., SUITE 350 | HENDERSON | NV | 89123 | |
| ROBERT DZAMBO | ADDRESS ON FILE | | | | | | |
| ROBERT E COLLINS AND ASSOC INC | PO BOX 56648 | | | JACKSONVILLE | FL | 32241 | |
| ROBERT E CUMMINGS INS | ADDRESS ON FILE | | | | | | |
| ROBERT E CUMMINGS INS | 755 S 11TH ST STE 252 | | | BEAUMONT | TX | 77701 | |
| ROBERT E LLOYD | ADDRESS ON FILE | | | | | | |
| ROBERT E SCOTT | ADDRESS ON FILE | | | | | | |
| ROBERT ESPERSEN & | ADDRESS ON FILE | | | | | | |
| ROBERT EVAN YOUNG | ADDRESS ON FILE | | | | | | |
| ROBERT F ANDERSON | ADDRESS ON FILE | | | | | | |
| ROBERT F REICHE | ADDRESS ON FILE | | | | | | |
| ROBERT F. ABERNATHY, SRA | 1337 MEADE DRIVE | | | SUFFOLK | VA | 23434 | |
| ROBERT FRED LITTLETON | ADDRESS ON FILE | | | | | | |
| ROBERT FRY | ADDRESS ON FILE | | | | | | |
| ROBERT GIBSON & | ADDRESS ON FILE | | | | | | |
| ROBERT GONZALES | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT GONZALEZ INSURANCE AGENCY INC | 5220 S UNIVERSITY DR., SUITE 105C | | | DAVIE | FL | 33328 | |
| ROBERT GRANNIS & | ADDRESS ON FILE | | | | | | |
| ROBERT GRIFFITH & | ADDRESS ON FILE | | | | | | |
| ROBERT H HORNER | ADDRESS ON FILE | | | | | | |
| ROBERT HALF TECHNOLOGY | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HAMER | ADDRESS ON FILE | | | | | | |
| ROBERT HARTLE & | ADDRESS ON FILE | | | | | | |
| ROBERT HIGBIE & | ADDRESS ON FILE | | | | | | |
| ROBERT HILLERMANN AGENCY | 1380 HIGH ST 8 | | | WASHINGTON | MO | 63090 | |
| ROBERT HON | ADDRESS ON FILE | | | | | | |
| ROBERT INDA | ADDRESS ON FILE | | | | | | |
| ROBERT J CASULLI JR | ADDRESS ON FILE | | | | | | |
| ROBERT J HUDAK REAL | ADDRESS ON FILE | | | | | | |
| ROBERT J MEDINA | ADDRESS ON FILE | | | | | | |
| ROBERT J WILKENS AGENCY | 52 W MAIN ST | | | BOGOTA | NJ | 07603 | |
| ROBERT J. BELL & ASSOC., INC. | 3419 VIRGINIA BEACH BLVD. | 241 | | VIRGINIA BEACH | VA | 23452 | |
| ROBERT J. CROWLEY, ET AL. | DONALD W. OSBORNE, P.C. | DONALD W. OSBORNE | 473 NORTH PEACHTREE STREE | NORCROSS | GA | 30071 | |
| ROBERT JAMES RESTOR LLC | 16 PLANK LN | | | GLASTONBURY | CT | 06033 | |
| ROBERT JAMES SVANCARA | ADDRESS ON FILE | | | | | | |
| ROBERT JEFFERS & LINDA | ADDRESS ON FILE | | | | | | |
| ROBERT JONES | PREVOST, SHAFF, MASON, & CARNS, PLLC | J. NEAL PREVOST | 5560 TENNYSON PARKWAY, SUITE 260 | PLANO | TX | 75024 | |
| ROBERT JONES & | ADDRESS ON FILE | | | | | | |
| ROBERT JORDAN CONSTRUCTION, LLC | ROBERT JORDAN | 2912 W. PARK ROW DRIVE SUITE A | | PANTEGO | TX | 76013 | |
| ROBERT JUELICH ROOFING | ROBERT JUELICH | 3520 MEADOWLARK LN | | ALVIN | TX | 77511 | |
| ROBERT K. WHITE AND LORRIE L. WHITE | DOUCET & ASSOCIATES CO. LPA | BRIAN A. BROWN | 700 STONEHENGE PARKWAY, SUITE 2B | DUBLIN | OH | 43017 | |
| ROBERT KEIPER | ADDRESS ON FILE | | | | | | |
| ROBERT KENNEDY | ADDRESS ON FILE | | | | | | |
| ROBERT KILLSFIRST | ADDRESS ON FILE | | | | | | |
| ROBERT L MERRIFIELD | ADDRESS ON FILE | | | | | | |
| ROBERT L PRYOR AS TRUSTEE FOR | JADECO CONSTRUCTION CORP | 675 OLD COUNTRY RD | | WESTBURY | NY | 11590-4513 | |
| ROBERT L RICKMAN | ADDRESS ON FILE | | | | | | |
| ROBERT L TANKEL, PA | 1022 MAIN ST | STE D | | DUNEDIN | FL | 34698 | |
| ROBERT L. MASTIN AND JODI A. MASTIN | HEATH J. THOMPSON | HEATH J. THOMPSON, P.C. | 4224 HOLLAND RD SUITE 108 | VIRGINIA BEACH | VA | 23452 | |
| ROBERT LENOIL INS AGENCY | 990 MARSHALL WAY STE A | | | PLACERVILLE | CA | 95667 | |
| ROBERT LLOYDS COUTTS & | SON AGENCY | 46 WASHINGTON ST | | MORRISTOWN | NJ | 07960 | |
| ROBERT LOVIN CONSTRUCTION CO. | 31919 AMERON CIRCLE | | | ALBERMARLE | NC | 28001 | |
| ROBERT M PEREZ ESQ | 3162 COMMODORE PLAZA 3E | | | COCONUT GROVE | FL | 33133 | |
| ROBERT M TRASK AGY INC | 108 W BROADWAY | | | MOSES LAKES | WA | 98837 | |
| ROBERT M ZAGAMI INS | 555 BRIDGE ST | | | WEYMOUTH | MA | 02191 | |
| ROBERT MACIAS | ADDRESS ON FILE | | | | | | |
| ROBERT MACIEKO TAX COLLECTOR | 15 NORTH CENTRAL AVENUE | | | CANONSBURG | PA | 15317 | |
| ROBERT MASON | ADDRESS ON FILE | | | | | | |
| ROBERT MCNEAL JR | ADDRESS ON FILE | | | | | | |
| ROBERT MITANI & ROBERT | TOKUYASU | 24020 CR 60 1/2 | | GREELEY | CO | 80631 | |
| ROBERT MOORMAN | ADDRESS ON FILE | | | | | | |
| ROBERT MORENO INS | SERVICES | 22860 SAVI RANCH PKWY | | YORBA LINDA | CA | 92887 | |
| ROBERT MORENO INS AGY | P O BOX 5185 | | | FULLERTON | CA | 92838 | |
| ROBERT MORENO INSURANCE | PO BOX 87023 | | | YORBA LINDA | CA | 92885 | |
| ROBERT N. DEGREGORIO INS | 34 WOODSIDE AVE | | | WINTHROP | MA | 02152 | |
| ROBERT NICHOLS HOME IMPROVEMENTS | ROBERT D. NICHOLS | 9 ARAGON LANE | | PORT SAINT LUCIE | FL | 34952 | |
| ROBERT OLSON | ADDRESS ON FILE | | | | | | |
| ROBERT OWENS & CYNTHIA G | ADDRESS ON FILE | | | | | | |
| ROBERT P MUSGRAVE TRUSTEE | P.O. BOX 972 | | | EVANSVILLE | IN | 47706 | |
| ROBERT P.PETRI &DAUGHTER | ADDRESS ON FILE | | | | | | |
| ROBERT PAUL FOUST | ADDRESS ON FILE | | | | | | |
| ROBERT PEICKERT APPRAISAL | 933 E 18TH ST | | | THE DALLES | OR | 97058 | |
| ROBERT PETERS PA | 910 SOUTH 8TH ST STE 136 | | | FERNANDINA BEACH | FL | 32034 | |
| ROBERT POINT CONST INC | PO BOX 295 | | | THAYNE | WY | 83127 | |
| ROBERT PUGH III | ROBERT PUGH III, PRO SE | | | | | | |
| ROBERT R BALDWIN | ADDRESS ON FILE | | | | | | |
| ROBERT R. SMITH CONSTRUCTION, CORP. | 20750 SW 376TH STREET | | | HOMESTEAD | FL | 33034 | |
| ROBERT ROLOFF & | ADDRESS ON FILE | | | | | | |
| ROBERT ROOFING AND REMODELING | ROBERTO VELASQUEZ | 330 COUNTY ROAD 387 | | SAN ANTONIO | TX | 78254 | |
| ROBERT S CHAULSETT | PO BOX 1505 | | | PRAIRIEVILLE | LA | 70769 | |
| ROBERT S FEDE INS AGENCY | 23 GREEN ST | STE 102 | | HUNTINGTON | NY | 11743 | |
| ROBERT S FEDE INS AGENCY | 23 GREEN ST 102 | | | HUNTINGTON | NY | 11743 | |
| ROBERT SCHMITZ | ADDRESS ON FILE | | | | | | |
| ROBERT STEINEBACH AND | ADDRESS ON FILE | | | | | | |
| ROBERT STEVENS ROOFING | 3530 LANNON CASTLE DR | | | ZIONSVILLE | IN | 46077 | |
| ROBERT T WILLIAMSON II | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT T. LEWIS, ET AL | ROBERT C. NEWARK, ESQ | 2500 S BROADWAY, STE 128 | | EDMOND | OK | 73013 | |
| ROBERT TAYLOR JR | ADDRESS ON FILE | | | | | | |
| ROBERT UNSER | ALYSSON SNOW (BAR NO. 225185) | KATHLEEN BOX (RLSA BAR NO. 802675) | LASSD, INC. 110 SOUTH EUCLID AVENUE | SAN DIEGO | CA | 92114 | |
| ROBERT VICTOR ALTHAVSEN | ADDRESS ON FILE | | | | | | |
| ROBERT W NOCK INS | 1625 N DIVISION ST | | | SALISBURY | MD | 21804 | |
| ROBERT W RODRIGUEZ PA | 4909 SW 74 COURT 1ST FLR | | | MIAMI | FL | 33155 | |
| ROBERT W VESPA & ASSOC INC | 5510 RIVER RD STE 210 | | | NEW PORT RICHEY | FL | 34652 | |
| ROBERT W. MORRIS AND LARHONIDA S. MORRIS | DAVID H. KRIEGER | HAINES & KRIEGER, LLC | 8985 S. EASTERN AVE., SUITE 350 | HENDERSON | NV | 89123 | |
| ROBERT WALTERS, PLTF. | KELLEY AUSTIN | EARL CARL INST. FOR LEGAL & SOC. POLICY | 3100 CLEBURNE STREET | HOUSTON | TX | 77004 | |
| ROBERT WAY CONST INC | 20 EVERETT AVE | | | NORWOOD | MA | 02062 | |
| ROBERT WESSON | ADDRESS ON FILE | | | | | | |
| ROBERT WILLIAM DENOMY | ADDRESS ON FILE | | | | | | |
| ROBERTA J HOLSTEN | ADDRESS ON FILE | | | | | | |
| ROBERTO BENAVIDEZ | ADDRESS ON FILE | | | | | | |
| ROBERTO CASTILLO, ET AL. | PHIONAH N. BROWN, ESQ. | CABANILLAS & ASSOCIATES, PC | 120 BLOOMINGDALE ROAD, SUITE 400 | WHITE PLAINS | NY | 10605 | |
| ROBERTO ESCALERA & ANGELA ESCALERA | ADDRESS ON FILE | | | | | | |
| ROBERTO PLASENCIA | ADDRESS ON FILE | | | | | | |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| ROBERTO SANES GENERAL | ADDRESS ON FILE | | | | | | |
| ROBERTO TORRES | ADDRESS ON FILE | | | | | | |
| ROBERTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| ROBERTS & WEDDLE, LLC | 309 W. WASHINGTON 500 | | | CHICAGO | IL | 60606 | |
| ROBERTS CONSTRUCTION | BRODMANN INC | BRODMANN, INC. | 11779 CARDINAL CIRCLE | GARDEN GROVE | CA | 92843 | |
| ROBERTS COUNTY | ROBERTS COUNTY - TAX COL | P O BOX 458 | | MIAMI | TX | 79059 | |
| ROBERTS COUNTY | ROBERTS COUNTY - TREASUR | 411 2ND AVE EAST SUITE 1 | | SISSETON | SD | 57262 | |
| ROBERTS CTY FARM MUT | 418 VETERANS AVE | | | SISSETON | SD | 57262 | |
| ROBERTS INTERIORS | W.A. ROBERTS & SONS, INC. | 1753 HWY 49 SOUTH | | FLORENCE | MS | 39073 | |
| ROBERTS ROOFING & REMODELING | 330 CR 387 | | | SAN ANTONIO | TX | 78253 | |
| ROBERTS SCOTT, ASTIN | ADDRESS ON FILE | | | | | | |
| ROBERTS VILLAGE | ROBERTS VLG TREASURER | 107 E MAPLE ST | | ROBERTS | WI | 54023 | |
| ROBERTS, BREEANNA | ADDRESS ON FILE | | | | | | |
| ROBERTS, DONALD | ADDRESS ON FILE | | | | | | |
| ROBERTS, DUSTIN | ADDRESS ON FILE | | | | | | |
| ROBERTS, ERIC | ADDRESS ON FILE | | | | | | |
| ROBERTS, ERICKA | ADDRESS ON FILE | | | | | | |
| ROBERTS, GEOFFREY | ADDRESS ON FILE | | | | | | |
| ROBERTS, GERALD | ADDRESS ON FILE | | | | | | |
| ROBERTS, MARTHA | ADDRESS ON FILE | | | | | | |
| ROBERTS, RHONDA | ADDRESS ON FILE | | | | | | |
| ROBERTS, ROSEMARY | ADDRESS ON FILE | | | | | | |
| ROBERTS, ROXANNA | ADDRESS ON FILE | | | | | | |
| ROBERTS, TAISHA | ADDRESS ON FILE | | | | | | |
| ROBERTS, WILLIAM | ADDRESS ON FILE | | | | | | |
| ROBERTSON ANSCHUTZ | VETTERS | 1500 CITYWEST BLVD 700 | | HOUSTON | TX | 77042 | |
| ROBERTSON ANSCHUTZ & SCHNEID PL | 6409 CONGRESS AVE STE 100 | | | BOCA RATON | FL | 33487 | |
| ROBERTSON ANSCHUTZ & SCHNEID PL | 6409 N CONGRESS AVE | SUITE 100 | | BOCA RATON | FL | 33487 | |
| ROBERTSON ANSCHUTZ & SCHNEID PL | ATTN: ERIC L. BRONFELD | 6409 CONGRESS AVE STE 100 | | BOCA RATON | FL | 33487 | |
| ROBERTSON ANSCHUTZ SCHNEID PL | 6409 CONGRESS AVENUE | SUITE 100 | | BOCA RATON | FL | 33487 | |
| ROBERTSON CONSTRUCTION, INC. | ROBERTSON ENTERPRISES, INC. | 1286 JEFFREY ROAD | | TALLAHASSEE | FL | 32312 | |
| ROBERTSON COUNTY | ROBERTSON COUNTY - COLLE | P O BOX 220 | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY | ROBERTSON COUNTY - SHERI | PO BOX 365 | | MT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY | ROBERTSON COUNTY-TRUSTEE | 515 S BROWN ST | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY CLERK | PO BOX 1029 | | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY TAX COLLECTOR | P.O. BOX 220 | | | FRANKLIN | TX | 77856 | |
| ROBERTSON REALTY & APPRAISING INC | 410 NW 2ND ST | | | OKEECHOBEE | FL | 34972 | |
| ROBERTSON RYAN ASSOCS | TWO PLAZA EAST STE 650 | | | MILWAUKEE | WI | 53202 | |
| ROBERTSON, ANSCHUTZ | AND SCHNEID, P.L | 6409 N CONGRESS AVE 100 | | BOCA RATON | FL | 33487 | |
| ROBERTSON, ANSCHUTZ & VETTERS | 1500 CITY WEST BLVD. SUITE 700 | | | HOUSTON | TX | 77042 | |
| ROBERTSON, ANSCHUTZ &SCHNEID, P.L. | MINDY CLARKE | 6409 NORTH CONGRESS AVENUE | SUITE 100 | BOCA RATON | FL | 33487 | |
| ROBERTSON, CHRISTEPHOR | ADDRESS ON FILE | | | | | | |
| ROBERTSON, DEWEY | HUTCHISON & STEFFEN, LLC | PECCOLE PROFESSIONAL PARK | 10080 WEST ALTA DRIVE, SUITE 200 | LAS VEGAS | NV | 89145 | |
| ROBERTSON, DEZINARNAE | ADDRESS ON FILE | | | | | | |
| ROBESON COUNTY | ROBESON COUNTY - TAX COL | 500 NORTH ELM ST. | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY REGISTER OF DEEDS | 500 N ELM ST COURTHOUSE RM 102 | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY TAX COLLECTOR | 500 N ELM ST RM 103 COURTHSE | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY TAX COLLECTOR | 500 N ELM STREET | ROOM 103 COURTHOUSE | | LUMBERTON | NC | 28358 | |
| ROBESON TOWNSHIP | ROBESON TWP - TAX COLLEC | P.O.BOX 13 | | GEIGERTOWN | PA | 19523 | |
| ROBESON, JONATHON | ADDRESS ON FILE | | | | | | |
| ROBESONIA BORO | MARSHALL REYNOLDS - COLL | 276 SOUTH CHURCH ST | | ROBESONIA | PA | 19551 | |
| ROBIN GASPERETTI TAX COLLECTOR | 1113 BRIDGE STREET | | | NEW CUMBERLAND | PA | 17070-1634 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBIN H. METZ | ADDRESS ON FILE | | | | | | |
| ROBIN I MCCORMICK | ADDRESS ON FILE | | | | | | |
| ROBIN J & PAUL POWERS | ADDRESS ON FILE | | | | | | |
| ROBIN L WALKER | ADDRESS ON FILE | | | | | | |
| ROBIN LEWIS INS | 13713 W SUNRISE BLVD207 | | | SUNRISE | FL | 33323 | |
| ROBIN LIVIERI | ADDRESS ON FILE | | | | | | |
| ROBIN P DONOVAN | ADDRESS ON FILE | | | | | | |
| ROBIN R WEINER ESQ CH 13 TRUSTEE | PO BOX 559007 | | | FORT LAUDERDALE | FL | 33355 | |
| ROBIN RONAY | ADDRESS ON FILE | | | | | | |
| ROBINSON & ASSOCIATES | INSURANCE INC | 1607 FREDERICA RD 201 | | ST SIMONS ISLAND | GA | 31522 | |
| ROBINSON & MCELWEE PLLC | PO BOX 1791 | | | CHARLESTON | WV | 25326-1791 | |
| ROBINSON APPRAISALS INC | PO BOX 736 | | | JACKSONVILLE | NC | 28541 | |
| ROBINSON APPRAISALS LLC | 850 CLUBHOUSE DR | | | HARLEYSVILLE | PA | 19438 | |
| ROBINSON CONST INC | 1068 LAKE ST SUITE 111 | | | FOREST LAKE | MN | 55025 | |
| ROBINSON CONSTRUCTION | PO BOX 364 | | | TRABUCO CANYON | CA | 92678 | |
| ROBINSON FAM INS | 1100 GULF FRWY S 112 | | | LEAGUE CITY | TX | 77573 | |
| ROBINSON INS | 134 5TH AVE STE 101 | | | INDIALANTIC | FL | 32903 | |
| ROBINSON LAW ASSOCIATES | 111 AIRPORT RD STE 1 | | | WARWICK | RI | 02889 | |
| ROBINSON TAIT PS | 710 2ND ST  STE 710 | | | SEATTLE | WA | 98104 | |
| ROBINSON TAIT PS | 710 SECOND AVE | SUITE 710 | | SEATTLE | WA | 98104 | |
| ROBINSON TAIT PS | 901 5TH AVE STE 400 | | | SEATTLE | WA | 98164 | |
| ROBINSON TAIT,P.S. | 901 FIFTH AVENUE, SUITE 400 | | | SEATTLE | WA | 98164 | |
| ROBINSON TOWNSHIP | ALISHA KENDALL- TAX COL | 1055 VALLEYVIEW RD | | BULGAR | PA | 15019 | |
| ROBINSON TOWNSHIP | ROBINSON TOWNSHIP - TREA | 12010 120TH ST | | GRAND HAVEN | MI | 49417 | |
| ROBINSON TOWNSHIP | ROBINSON TWP - TAX COLLE | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| ROBINSON, ANTWION | ADDRESS ON FILE | | | | | | |
| ROBINSON, ARIEL | ADDRESS ON FILE | | | | | | |
| ROBINSON, DOMINICK | ADDRESS ON FILE | | | | | | |
| ROBINSON, ELAN | ADDRESS ON FILE | | | | | | |
| ROBINSON, HAROLD | ADDRESS ON FILE | | | | | | |
| ROBINSON, JACQUELLE | ADDRESS ON FILE | | | | | | |
| ROBINSON, JAMES | ADDRESS ON FILE | | | | | | |
| ROBINSON, JOHNNETTA | ADDRESS ON FILE | | | | | | |
| ROBINSON, KINZALA | ADDRESS ON FILE | | | | | | |
| ROBINSON, MATTHEW | ADDRESS ON FILE | | | | | | |
| ROBINSON, MERLE | ADDRESS ON FILE | | | | | | |
| ROBINSON, MICHAEL | ADDRESS ON FILE | | | | | | |
| ROBINSON, RAYMOND | ADDRESS ON FILE | | | | | | |
| ROBINSON, RENEISA | ADDRESS ON FILE | | | | | | |
| ROBINSON, RYAN | ADDRESS ON FILE | | | | | | |
| ROBINSON, SHARON | ADDRESS ON FILE | | | | | | |
| ROBINSON, SHAWNTAVIA | ADDRESS ON FILE | | | | | | |
| ROBINSON, WHITNEI | ADDRESS ON FILE | | | | | | |
| ROBINWOOD VILLAGE REC & MAINT INC | 7164 ROUTE 209 | | | STROUDSBURG | PA | 18360 | |
| ROBISON & HOLMES PLLC | PO DRAWER 1128 | | | MCCOMB | MS | 39649 | |
| ROBISON, MELISSA | ADDRESS ON FILE | | | | | | |
| ROBLEDO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| ROBLES CLEANING SERVICES INC | ELVIN ROBLES | PORTAL DE LA REINA CALLE 4 43 | | SANTA ISABEL | PR | 00757 | |
| ROBLES INSURANCE | 668 HARTFORD AVE | | | PROVIDENCE | RI | 02909 | |
| ROBLES, EDUARDO | ADDRESS ON FILE | | | | | | |
| ROBLES, JULIANA | ADDRESS ON FILE | | | | | | |
| ROBLES, RENATO | ADDRESS ON FILE | | | | | | |
| ROBLES, RITA | ADDRESS ON FILE | | | | | | |
| ROBRYAN CONST & B COTTER | & M ROCKWELL | 4715 PINEMONT STE B | | HOUSTON | TX | 77092 | |
| ROBS REMODELING | 10479 ROYAL ANDREWS DR | | | CONROE | TX | 77303 | |
| ROBSON APPRAISAL LTD | 7500 W. LAKE MEAD BLVD. | SUITE 9-297 | | LAS VEGAS | NV | 89128 | |
| ROBY MAUK | ADDRESS ON FILE | | | | | | |
| ROBYN HIGGINBOTHAM | P O BOX 772668 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROC II FAIRLEAD GRAN PARK AT | AVENUES LLC | 1800 PARKWAY PLACE SUITE 235 | | MARIETTA | GA | 30067 | |
| ROCA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| ROCCO FABIO | ADDRESS ON FILE | | | | | | |
| ROCCO N. JACAVONE, ET AL. | PRO SE | ROCCO N. JACAVONE, JR. | 200 SHUN PIKE | JOHNSTON | RI | 02919 | |
| ROCCO N. JACAVONE, JR., ET AL. | MARSHA JACAVONE, PRO SE | 200 SHUN PIKE | | PROVIDENCE | RI | 02919 | |
| ROCCO VICARI AND | ADDRESS ON FILE | | | | | | |
| ROCHA, JUDY | ADDRESS ON FILE | | | | | | |
| ROCHA, LUANN | ADDRESS ON FILE | | | | | | |
| ROCHA, MELISSA | ADDRESS ON FILE | | | | | | |
| ROCHA, RITA | ADDRESS ON FILE | | | | | | |
| ROCHDALE HOMEOWNERS ASSOCIATION | P. O. BOX 81362 | | | ROCHESTER | MI | 48308 | |
| ROCHE ROOFING INC | 4101 SW 73 AVE | | | MIAMI | FL | 33155 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROCHE, NERY | ADDRESS ON FILE | | | | | | |
| ROCHELIEUX, VICTOR | ADDRESS ON FILE | | | | | | |
| ROCHELLE JONES | ADDRESS ON FILE | | | | | | |
| ROCHELLE MOON | ADDRESS ON FILE | | | | | | |
| ROCHELLE MOON REALTY | ROCHELLE MOON | 203 WEST NASH STREET | | LOUISBURG | NC | 27549 | |
| ROCHELLE PARK TOWNSHIP | ROCHELLE PARK TWP-COLLEC | 151 WEST PASSAIC STREET | | ROCHELLE PARK | NJ | 07662 | |
| ROCHELLE YVETTE SAWYER | 2516 S 78TH | | | PHILADELPHIA | PA | 19153 | |
| ROCHELLE'S ROOFING & GENERAL | CONTRACTING SERVICES | DARLA D ELLIS | 106 INDEPENDENCE | FORNEY | TX | 75126 | |
| ROCHESTER AREA APPRAISALS INC | 1530 GREENVIEW DRIVE SW STE 101 | | | ROCHESTER | MN | 55902 | |
| ROCHESTER AREA JOINT SEWER AUTHORITY | 395 ADAMS ST | | | ROCHESTER | PA | 15074 | |
| ROCHESTER BORO | DONNA ROBSON - TAX COLLE | 415 VERMONT AVE | | ROCHESTER | PA | 15074 | |
| ROCHESTER CITY | ROCHESTER CITY - TAX COL | 19 WAKEFIELD STREET | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | ROCHESTER CITY - TREASUR | 400 SIXTH ST | | ROCHESTER | MI | 48307 | |
| ROCHESTER CITY | ROCHESTER CITY- TREASURE | 30 CHURCH ST RM 100A | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY  (MONROE | ROCHESTER CITY-MONROE CO | P.O. BOX 14420 | | ROCHESTER | NY | 14614 | |
| ROCHESTER HILLS CITY | ROCHESTER HILLS - TREAS | 1000 ROCHESTER HILLS DR | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER S.D./EAST ROCH | ROCHESTER AREA SD - COLL | 760 SPRUCE ST. | | EAST ROCHESTER | PA | 15074 | |
| ROCHESTER S.D./ROCHESTER | DONNA ROBSON - TAX COLLE | 415 VERMONT AVE | | ROCHESTER | PA | 15074 | |
| ROCHESTER S.D./ROCHESTER | ROCHESTER AREA SD - COLL | 1013 ELM ST | | ROCHESTER | PA | 15074 | |
| ROCHESTER TOWN | ROCHESTER TOWN -TAX COLL | 1 CONSTITUTION WAY | | ROCHESTER | MA | 02770 | |
| ROCHESTER TOWN | ROCHESTER TOWN-TAX COLLE | 67 SCHOOL STREET | | ROCHESTER | VT | 05767 | |
| ROCHESTER TOWN | ROCHESTER TOWN-TAX COLLE | PO BOX 65 | | ACCORD | NY | 12404 | |
| ROCHESTER TOWNSHIP | ROCHESTER TWP - TAX COLL | 1013 ELM STREET | | ROCHESTER | PA | 15074 | |
| ROCHESTER VILLAGE | ROCHESTER VLG TREASURER | P.O. BOX 65 | | ROCHESTER | WI | 53167 | |
| ROCHESTER WATER DEPARTMENT | PO BOX 5508 | | | BINGHAMTON | NY | 13902-5508 | |
| ROCHMAN, CORINNE | ADDRESS ON FILE | | | | | | |
| ROCIO FATULA, SOLE MBR | TJF CONSTRUCTION LLC | 593 HUCKLEBERRY LANE | | TOMS RIVER | NJ | 08753 | |
| ROCK BUILT RESTOR LLC | & NANCY RANK | 17 MOORELAND ST | | MILFORD | NH | 03055 | |
| ROCK COUNTY | ROCK CO. - AUD/TREASURER | PO BOX 509 | | LUVERNE | MN | 56156 | |
| ROCK COUNTY | ROCK COUNTY - TREASURER | PO BOX 367 | | BASSETT | NE | 68714 | |
| ROCK COUNTY TREASURER | 2ND FLOOR EAST WING | 51 SOUTH MAIN ST | | JANESVILLE | WI | 53545 | |
| ROCK CREEK PUBLIC SEWER DISTRICT | P.O. BOX 1060 | | | IMPERIAL | MO | 63052 | |
| ROCK CREEK TOWN | DUNN COUNTY TREASURER | 800 WILSON AVE,  RM 150 | | MENOMONIE | WI | 54751 | |
| ROCK FALLS TOWN | ROCK FALLS TWN TREASURER | W6690 TUG LAKE ROAD | | IRMA | WI | 54442 | |
| ROCK FALLS TOWN | TAX COLLECTOR | W6690 TUG LAKE ROAD | | IRMA | WI | 54442 | |
| ROCK ISLAND COUNTY | ROCK ISLAND COUNTY - TRE | 1504 3RD AVENUE | | ROCK ISLAND | IL | 61201 | |
| ROCK POINTE CONDOMINIUM ASSOCIATION INC | 3617 S BANANA RIVER BLVD | | | COCOA BEACH | FL | 32931 | |
| ROCK RIVER TOWNSHIP | ROCK RIVER TWP - TREASUR | PO BOX 195 | | CHATHAM | MI | 49816 | |
| ROCK RIVER WATER RECLAMATION DISTRICT | 3333 KISHWAUKEE STREET | | | ROCKFORD | IL | 61109 | |
| ROCK RIVER WATER RECLAMATION DISTRICT | 3501 KISHWAUKEE ST. | | | ROCKFORD | IL | 61109 | |
| ROCK SOLID ROOFING, INC | 1072 PERSIAN LANE | | | SEBASTIAN | FL | 32958 | |
| ROCK SPRINGS VILLAGE | ROCK SPRINGS VLG TREASUR | PO BX 26 / 101 1ST STREE | | ROCK SPRINGS | WI | 53961 | |
| ROCK TOWN | ROCK TWN TREAURER | 5814 S DUGGAN ROAD | | BELOIT | WI | 53511 | |
| ROCK TOWN | TAX COLLECTOR | 5814 S DUGGAN ROAD | | BELOIT | WI | 53511 | |
| ROCK, BARBARA | ADDRESS ON FILE | | | | | | |
| ROCKAWAY BORO | ROCKAWAY BORO - TAX COLL | 1 EAST MAIN STREET | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | ROCKAWAY TWP - COLLECTOR | 65 MOUNT HOPE ROAD | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP TAX COLLECTOR | 65 MOUNT HOPE ROAD | | | ROCKAWAY | NJ | 07866 | |
| ROCKBRIDGE COUNTY | ROCKBRIDGE COUNTY - TREA | 150 S MAIN STREET | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY TREASURER | PO BOX 784 | 150 S MAIN ST | | LEXINGTON | VA | 24450 | |
| ROCKCASTLE COUNTY | ROCKCASTLE COUNTY - SHER | 205 E MAIN ST, BOX 2 | | MT VERNON | KY | 40456 | |
| ROCKCASTLE COUNTY SHERIFF | 205 E MAIN ST BOX 2 | | | MOUNT VERNON | KY | 40456 | |
| ROCKDALE COUNTY | ROCKDALE CO-TAX COMMISSI | PO DRAWER 1497 | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY TAX COMMISSIONER | 969 PINE ST | | | CONYERS | GA | 30012 | |
| ROCKDALE TOWNSHIP | ROCKDALE TWP - TAX COLLE | 27553 MILLER STATION RD | | CAMBRIDGE SPRINGS | PA | 16403 | |
| ROCKDALE VILLAGE | ROCKDALE VLG TREASURER | PO BOX 160 | | CAMBRIDGE | WI | 53523 | |
| ROCKEFELLER TOWNSHIP | ROCKEFELLER TWP - COLLEC | 124 MINNIER RD | | SUNBURY | PA | 17801 | |
| ROCKFORD CITY | ROCKFORD CITY - TREASURE | 7 MONORE ST. S. - BOX 56 | | ROCKFORD | MI | 49341 | |
| ROCKFORD ESTATES TOWNHOME ASSOC., INC | 2100 SUMMER STREET NE | SUITE 280 | | MINNEAPOLIS | MN | 55413 | |
| ROCKFORD MTL | P O BOX 912473 | | | DENVER | CO | 80291 | |
| ROCKFORD MUT INS | P O BOX 5626 | | | ROCKFORD | IL | 61125 | |
| ROCKFORD MUTUAL | 527 COLMAN CENTER DR | | | ROCKFORD | IL | 61108 | |
| ROCKGENERALCONTRACTORS | 4101 RICEDRIER RD STE2H | | | PEARLAND | TX | 77581 | |
| ROCKINGHAM CITY | ROCKINGHAM CITY - COLLEC | 514 ROCKINGHAM RD. | | ROCKINGHAM | NC | 28379 | |
| ROCKINGHAM COUNTY | ROCKINGHAM COUNTY - COLL | P O BOX 68 | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | ROCKINGHAM COUNTY - TREA | 20 EAST GAY ST | | HARRISONBURG | VA | 22802 | |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | PO BOX 56 | | | WENTWORTH | NC | 27375-0056 | |
| ROCKINGHAM COUNTY TAX COLLECTOR | 371  NC HWY 65 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM GROUP | 633 E MARKET STREET | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM MUTUAL INS CO | 633 E MARKET ST | | | HARRISONBURG | VA | 22801 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROCKINGHAM TOWN | ROCKINGHAM TOWN-TAX COLL | 7 SQUARE | | BELLOWS FALLS | VT | 05101 | |
| ROCKLAND CITY | ROCKLAND CITY - TAX COLL | 270 PLEASANT STREET | | ROCKLAND | ME | 04841 | |
| ROCKLAND ELECTRIC COMPANY | PO BOX 1009 | | | SPRING VALLEY | NY | 10977 | |
| ROCKLAND INS AGENCY INC | 2740 FM 359 | | | RICHMOND | TX | 77406 | |
| ROCKLAND TOWN | ROCKLAND TOWN - TAX COLL | 242 UNION STREET | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | ROCKLAND TOWN-TAX COLLEC | M&T LOCKBOX POB 5177 | | BUFFALO | NY | 14240 | |
| ROCKLAND TOWN | ROCKLAND TWN TREASURER | 615 MILWAUKEE STREET | | COLLINS | WI | 54207 | |
| ROCKLAND TOWNSHIP | ROCKLAND TWP - TAX COLLE | 102 ORCHARD RD | | FLEETWOOD | PA | 19522 | |
| ROCKLAND TOWNSHIP | ROCKLAND TWP - TAX COLLE | 2035 HORNBERG RD | | EMLENTON | PA | 16373 | |
| ROCKLEDGE BORO | ROCKLEDGE BORO - TAX COL | 121 HUNTINGDON PIKE | | ROCKLEDGE | PA | 19046 | |
| ROCKMART CITY | ROCKMART CITY-TAX COLLEC | PO BOX 231 | | ROCKMART | GA | 30153 | |
| ROCKMORE, BOLIVIA | ADDRESS ON FILE | | | | | | |
| ROCKPORT TOWN | ROCKPORT TOWN - TAX COLL | 34 BROADWAY | | ROCKPORT | MA | 01966 | |
| ROCKPORT TOWN | ROCKPORT TOWN- TAX COLLE | 101 MAIN STREET | | ROCKPORT | ME | 04856 | |
| ROCKVILLE CENTRE VILLAGE | ROCKVILLE CENTRE VILL-RE | PO BOX 950 | | ROCKVILLE CENTRE | NY | 11571 | |
| ROCKVILLE TUDOR APT CORP | 245 EAST 35TH ST | | | NEW YORK | NY | 10016 | |
| ROCKVILLE TUDOR APT CORP | PO BOX 531307 | | | ATLANTA | GA | 30357 | |
| ROCKWALL CENTRAL APPR DI | ROCKWALL CAD - TAX COLLE | 841 JUSTIN RD. | | ROCKWALL | TX | 75087 | |
| ROCKWELL PLACE HOA | 780 TEK DRIVE | | | CRYSTAL LAKE | IL | 60014 | |
| ROCKWOOD AREA S/D MIDDLE | GEORGIA HARROLD-TAX COLL | 336 BARRON CHURCH RD | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SD/MILFORD | ROCKWOOD AREA SD - COLLE | 4647 WATER LEVEL RD | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD CITY | ROCKWOOD CITY - TREASURE | 32409 FORT ST | | ROCKWOOD | MI | 48173 | |
| ROCKWOOD CITY | ROCKWOOD CITY-TAX COLLEC | 110 N CHAMBERLAIN AVE | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD LOT CLEARING & EXCAVATION | PO BOX 908 | | | KING BEACH | CA | 96143 | |
| ROCKWOOD LOT CLEARING & EXCAVATION | PO BOX 908 | | | KINGS BEACH | CA | 96143 | |
| ROCKY HILL BORO | ROCKY HILL BORO-TAX COLL | PO BOX 188, 15 MONTGOMER | | ROCKY HILL | NJ | 08553 | |
| ROCKY HILL TOWN | ROCKY HILL TN - COLLECT | PO BOX629 | | ROCKY HILL | CT | 06067 | |
| ROCKY MOUNT CITY | ROCKY MOUNT CITY - COLLE | 331 S. FRANKLIN ST. | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT TOWN | ROCKY MOUNT TOWN - TREAS | 345 DONALD AVE | | ROCKY MOUNT | VA | 24151 | |
| ROCKY MOUNTAIN | RESTORATION LLC | 728 NORTH MONTEREY ST | | GILBERT | AZ | 85233 | |
| ROCKY MOUNTAIN BIOHAZARD | 992 S 4TH ST STE100-144 | | | BRIGHTON | CO | 80601 | |
| ROCKY MOUNTAIN ENTERPRIS | 14INVERNESS DR E STEG210 | | | ENGLEWOOD | CO | 80112 | |
| ROCKY MOUNTAIN ENTERPRISES LLC | DARRIN AZAR | 14 INVERNESS DR E STE G-210 | | ENGLEWOOD | CO | 80112 | |
| ROCKY MOUNTAIN INSURANCE | 2175 S. JASMINE ST. 109 | | | DENVER | CO | 80222 | |
| ROCKY MOUNTAIN ROOF DOCT | 11905 QUAY ST | | | BROOMFIELD | CO | 80020 | |
| ROCKY MOUNTAIN ROOFING & REPAIR | 6680 VAN GORDON CT | | | ARVADA | CO | 80004 | |
| ROCKY MOUNTAIN ROOFING & RESTORATION INC | 1685 S COLORADO BL. UNIT S-176 | | | DENVER | CO | 80222 | |
| ROCKY MOUNTAIN ROOFING CO | TODD E BROWN | 745 S 56TH STREET W | | BILLINGS | MT | 59106 | |
| ROCKY MOUNTAIN ROOFING COMPANY LLC | 2510 CHATTAHOOCHEE LANE | | | CUMMING | GA | 30041 | |
| ROCKY POINT COMMUNITY CLUB | PO BOX 562 | | | STANWOOD | WA | 98292 | |
| ROCKY RIDGE EXCAV & HAUL | PO BOX 710 | | | MADRAS | OR | 97741 | |
| ROCKY RIDGE FIRE DISTRIC | ROCKY RIDGE FIRE DISTRIC | 2911 METROPOLITAN WAY | | BIRMINGHAM | AL | 35243 | |
| ROCKY RIDGE FIRE DIST-SH | ROCKY RIDGE FIRE DIST-SH | 2911 METROPOLITAN WAY | | BIRMINGHAM | AL | 35243 | |
| ROCKY RIVER WATER RECLAMATION DISTRICT | 3501 KISHWAUKEE STREET | | | ROCKFORD | IL | 61109 | |
| ROCKY TOP CITY/ANDERSON | ROCKY TOP CITY - TAX COL | PO BOX 66 | | ROCKY TOP | TN | 37769 | |
| ROCKYS ROOFING | 113 NW 3RD AVE | | | DANIA BEACH | FL | 33004 | |
| ROD BARNABA | 307 CYPRESS AVE | | | CROSBY | TX | 77532 | |
| ROD DANIELSON CH 13 TRUSTEE | 3787 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501 | |
| RODD WAGNER & | NORA WAGNER | 6915 HIGHOVER DR | | CHANHASSEN | MN | 55317 | |
| RODDEN, RITA | ADDRESS ON FILE | | | | | | |
| RODE BROS | 8406 OSAGE AVE | | | LOS ANGELES | CA | 90045 | |
| RODEMYER CHRISTEL, INC. | 3630 GRANDEL SQUARE | | | ST. LOUIS | MO | 63108 | |
| RODEO ROOFING | 3202 RANDALL | | | HOUSTON | TX | 77018 | |
| RODERICK HENRY HARTMAN | 59 NEWTON RD | | | NEWNAN | GA | 30263 | |
| RODERICK PHILL | ADDRESS ON FILE | | | | | | |
| RODGERS INS SERVICES INC | 156 DIABLO RD 210 | | | DANVILLE | CA | 94526 | |
| RODGERS LAND SURVEYING | PO BOX 153 | | | NEW ALBANY | MS | 38652 | |
| RODGERS, JOSHUA | ADDRESS ON FILE | | | | | | |
| RODGERS, NEKIVIA | ADDRESS ON FILE | | | | | | |
| RODGERS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| RODMAN INSURANCE AGENCY | 145 ROSEMARY ST BLDG A | | | NEEDHAM | MA | 02494 | |
| RODMAN TOWN | RODMAN TOWN-TAX COLLECTO | P.O. BOX 523 | | RODMAN | NY | 13682 | |
| RODMAN, TARA | ADDRESS ON FILE | | | | | | |
| RODMYRE, INC | DYLAN RODMYRE | 3830 LAKE STREET | | FORT MYERS | FL | 33901 | |
| RODNEY BERNARD | ADDRESS ON FILE | | | | | | |
| RODNEY BERNARD & MORRIS | ADDRESS ON FILE | | | | | | |
| RODNEY KEITH DAVIS | ADDRESS ON FILE | | | | | | |
| RODNEY KERSTEN & | ADDRESS ON FILE | | | | | | |
| RODNEY KIRTON & | ADDRESS ON FILE | | | | | | |
| RODNEY MACHALE & | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RODNEY S BAILEY CONTRACTING INC. | 405 INDIAN HEAD AVE | | | INDIAN HEAD | MD | 20640 | |
| RODNEY SUMRALL & | ADDRESS ON FILE | | | | | | |
| RODNEY THE ROOFER LLC | RODNEY D. HARRISON | 131 VZCR 4202 | | CANTON | TX | 75103 | |
| RODNEY WOOD CONSTRUCTION | RODNEY WOOD SR. | 1660 RILEY FARM ROAD | | AXTON | VA | 24054 | |
| RODNEYS MOBILE HOME SERVICE INC | 12918 US 59 | | | SPLENDORA | TX | 77372 | |
| RODOLFO A CABALLERO | ADDRESS ON FILE | | | | | | |
| RODOLFO PEREZ & | ADDRESS ON FILE | | | | | | |
| RODOLFO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| RODREKA JONES, ET AL. | BURT W. NEWSOME | NEWSOME LAW, LLC | P.O. BOX 382753 | BIRMINGHAM | AL | 35238 | |
| RODRIGUEZ CONSTRUCTION | ROBERTO ANTONIO RODRIGUEZ RIOS | HC 4 BOX 7963 | | JUANA DIAZ | PR | 00795 | |
| RODRIGUEZ CUSTOM TRIM & | CABINETS | 4912 GOLDEN FOREST DR | | HOUSTON | TX | 77091 | |
| RODRIGUEZ FOUNDATION | 318 CENTER ST | | | PASADENA | TX | 77506 | |
| RODRIGUEZ III, MANUEL | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ INSURANCE | 107 EAST SOUTHERN AVE | | | PHOENIX | AZ | 85040 | |
| RODRIGUEZ INSURANCE AGY | 2458 STATE HWY 361 | | | INGLESIDE | TX | 78362 | |
| RODRIGUEZ REMODELING | JESUS RODRIQUEZ | 6944 NAVIGATION BLVD | | HOUSTON | TX | 77011 | |
| RODRIGUEZ VELEZ CONTRACTOR | ALADINO RODRIGUEZ VELEZ | HCO3 BOX 14322 | | YAUCO | PR | 00698 | |
| RODRIGUEZ, ADAM | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, BRIANA | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, CLAUDINE | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, DARLENE | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, GRACIE | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, JAY | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, KATHRYN | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, LAUREN | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, MATTHEW | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, TRACEY | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ-HUERTA, SUSANA | ADDRESS ON FILE | | | | | | |
| RODRIQUEZ, KATHLEENA | ADDRESS ON FILE | | | | | | |
| RODRIQUEZ, NIA-RYAN | ADDRESS ON FILE | | | | | | |
| RODS ROOFING | PO BOX 393 | | | MARSHFIELD | MO | 65706 | |
| ROE & ASSOCIATES | 7089 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406 | |
| ROE AGENCY INC | 125 E MAIN ST. | | | PATCHOGUE | NY | 11772 | |
| ROE REALTY | 8400 113TH ST | | | SEMINOLE | FL | 33772 | |
| ROE, JESSICA | ADDRESS ON FILE | | | | | | |
| ROEBUCK, MARSHAE | ADDRESS ON FILE | | | | | | |
| ROEDER CONSTRCTIN CO INC | 3798 N AIRPORT RD | | | MARION | AR | 72364 | |
| ROEMER, ASHLEY | ADDRESS ON FILE | | | | | | |
| ROEMERMAN, RACHEL | ADDRESS ON FILE | | | | | | |
| ROESKE, MARTIN | ADDRESS ON FILE | | | | | | |
| ROETZEL & ANDRESS, LPA | 850 PARK SHORE DRIVE | | | NAPLES | FL | 34103 | |
| ROGATINSKY & MATTHEWS PA | 3113 STIRLING RD 103 | | | FORT LAUDERDALE | FL | 33312 | |
| ROGELIO DUARTE & | ADDRESS ON FILE | | | | | | |
| ROGELIO TIJERINA, JR. | LAW OFFICES OF | RICHARD J. W. NUNEZ, L.L.P.C. | 144 E. PRICE ROAD | BROWNSVILLE | TX | 78521 | |
| ROGER & ELIZABETH COTE | LEGAL AID SOCIETY OF MIDDLE TENNESSEE | PATRICIA A JONES, ESQ | 1121 TROTWOOD AVE, STE 4 | COLUMBIA | TN | 38401 | |
| ROGER C GALVAN INS | P O BOX 595 | | | PORT LAVACA | TX | 77979 | |
| ROGER C. WATHEN | ADDRESS ON FILE | | | | | | |
| ROGER CREGER & | ADDRESS ON FILE | | | | | | |
| ROGER CROFT | ADDRESS ON FILE | | | | | | |
| ROGER DALE HERRINGTON II | ADDRESS ON FILE | | | | | | |
| ROGER E. BLAINE, EXECUTOR | BUDDY B. PRESLEY, JR. | PRESLEY LAW FIRM | 13 EAST 7TH STREET | CHATTANOOGA | TN | 37402 | |
| ROGER E. BLAINE, EXECUTOR | JOE E. MANUEL | JOE E. MANUEL ATTORNEY-AT-LAW | 240 FOREST AVE, SUITE 3001 | CHATTANOOGA | TN | 37405 | |
| ROGER G. SHIRLEY | MICHAEL KIND | KAZEROUNI LAW GROUP, APC | 6069 SOUTH FORT APACHE ROAD, SUITE 100 | LAS VEGAS | NV | 89148 | |
| ROGER HUMPHREY CONTRACTORS | 3367 R O PEACH RD | | | COLUMBIA | TN | 38401 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROGER MCGEHEE JR PLLC | 1755 LELIA DRIVE, SUITE 303 | | | JACKSON | MS | 39216 | |
| ROGER MILLS COUNTY | ROGER MILLS COUNTY - COL | PO BOX 340 | | CHEYENNE | OK | 73628 | |
| ROGER RICHTER | ADDRESS ON FILE | | | | | | |
| ROGER RYDELL & | ADDRESS ON FILE | | | | | | |
| ROGER SCOTT AND | ADDRESS ON FILE | | | | | | |
| ROGER STEVENS INS | 14590 MONO WAY | | | SONORA | CA | 95370 | |
| ROGER T EASTERLING | ADDRESS ON FILE | | | | | | |
| ROGER W MITCHUM | ADDRESS ON FILE | | | | | | |
| ROGER WARE | ADDRESS ON FILE | | | | | | |
| ROGERIO SANTOS | PRO SE | ROGERIO SANTOS | 741-745 LIVINGSTON STREE | ELIZABETH | NJ | 07201 | |
| ROGERO & WILLIAMS RFG | CONTRCT | 3415 KORI ROAD | | JACKSONVILLE | FL | 32257 | |
| ROGERO & WILLIAMS ROOFING | CONTRACTORS INC | JEREMY ROGERO | 3415 KORI ROAD | JACKSONVILLE | FL | 32257 | |
| ROGERS & GRAY INS AGENCY | 434 RT 134 | | | SOUTH DENNIS | MA | 02660 | |
| ROGERS APPRAISAL SERVICES INC | PO BOX 680164 | | | PRATTVILLE | AL | 36068 | |
| ROGERS CITY CITY | ROGERS CITY - TREASURER | 193 E MICHIGAN | | ROGERS CITY | MI | 49779 | |
| ROGERS COUNTY TREASURER | 200 S LYNN BLVD | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY TREASURER | 200 S LYNN RIGGS BLVD | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY TREASURER | 219 S. MISSOURI | ROOM 101 | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY TREASURER | ROGERS COUNTY - TAX COLL | 200 S LYNN RIGGS BLVD | | CLAREMORE | OK | 74017 | |
| ROGERS GOODNIGHT PROPERTIES LLC | 3690 GRANT DR STE E | | | RENO | NV | 89509 | |
| ROGERS HANDYMAN SERVICES, LLC | HUBERT R. CORBELLO | 2618 ARBOR HILL LANE | | PEARLAND | TX | 77584 | |
| ROGERS HOME IMPROVEMENT | 4200 N 13TH | | | TERRE HAUTE | IN | 47805 | |
| ROGERS HORTON INSURANCE | 2795 HIGH RIDGE BLVD | | | HIGH RIDGE | MO | 63049 | |
| ROGERS INSURANCE INC | 15429 ONEAL RD | | | GULFPORT | MS | 39503 | |
| ROGERS M. ARMFIELD | ADDRESS ON FILE | | | | | | |
| ROGERS TOWERS | ROGERS TOWERS | 1301 RIVERPLACE BLVD 1500 | | JACKSONVILLE | FL | 32207 | |
| ROGERS TOWNSEND & THOMAS | P C | PO BOX 100200 | | COLUMBIA | SC | 29202 | |
| ROGERS TOWNSEND & THOMAS PC | 100 EXECUTIVE CENTER DRIVE | SUITE 210 | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND & THOMAS PC | 1221 MAIN STREET 14TH FLOOR | P.O BOX 100200 | | COLUMBIA | SC | 29202 | |
| ROGERS TOWNSEND & THOMAS PC | 1221 MAIN STREET 14TH FLOOR | PO BOX 100200 | | COLUMBIA | SC | 29201 | |
| ROGERS TOWNSEND & THOMAS PC | 220 EXECUTIVE CENTER DR | SUITE 109 | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSHIP | ROGERS TOWNSHIP - TREASU | 1085 PINE RD | | ROGERS CITY | MI | 49779 | |
| ROGERS, ADRIEN | ADDRESS ON FILE | | | | | | |
| ROGERS, AMANDA | ADDRESS ON FILE | | | | | | |
| ROGERS, ANTIONETTE | ADDRESS ON FILE | | | | | | |
| ROGERS, ASIA | ADDRESS ON FILE | | | | | | |
| ROGERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| ROGERS, DEANA | ADDRESS ON FILE | | | | | | |
| ROGERS, JILL | ADDRESS ON FILE | | | | | | |
| ROGERS, KEVIN | ADDRESS ON FILE | | | | | | |
| ROGERS, MELONEE | ADDRESS ON FILE | | | | | | |
| ROGERS, PERQUISHA | ADDRESS ON FILE | | | | | | |
| ROGERS, RICHARD | ADDRESS ON FILE | | | | | | |
| ROGERS, SAMANTHA | ADDRESS ON FILE | | | | | | |
| ROGERS, TAMARA | ADDRESS ON FILE | | | | | | |
| ROGERSHYCHE, STACYE | ADDRESS ON FILE | | | | | | |
| ROGERSVILLE CITY | ROGERSVILLE CITY-TAX COL | PO BOX 788 | | ROGERSVILLE | TN | 37857 | |
| ROGNERUD, DAVID | ADDRESS ON FILE | | | | | | |
| ROGUE VALLEY SEWER SERVICES | 138 W VILAS ROAD | | | CENTRAL POINT | OR | 97502 | |
| ROGUE VALLEY SEWER SERVICES | P.O. BOX 3130 | 138 WEST VILAS ROAD | | CENTRAL POINT | OR | 97502 | |
| ROHDE APPRAISAL SERVICE | 701 WAUNA VISTA DR | | | WALLA WALLA | WA | 99362 | |
| ROHDE, JORDANNA | ADDRESS ON FILE | | | | | | |
| ROHL, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| ROHLING, KELLIE | ADDRESS ON FILE | | | | | | |
| ROHRER, JANICE | ADDRESS ON FILE | | | | | | |
| ROJAS, CHRISY | ADDRESS ON FILE | | | | | | |
| ROJAS, DAVID | ADDRESS ON FILE | | | | | | |
| ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| ROJAS, JENA | ADDRESS ON FILE | | | | | | |
| ROJAS, SETH | ADDRESS ON FILE | | | | | | |
| ROLAND & DEBORAH TEJAS | 3114 BLACKCASTLE DR | | | HOUSTON | TX | 77068 | |
| ROLAND BAGLEY | 2018 CARNELL RD | | | MIDDLEBURG | FL | 32068 | |
| ROLANDS ROOFING CO., INC. | 6735-A LOWBID LANE | | | SANANTONIO | TX | 78250 | |
| ROLDAN, FRANK | ADDRESS ON FILE | | | | | | |
| ROLE MODELS OF CONSTRUCTION LLC | CELIANO GALARZA | P.O. BOX 107 | | KEARNY | NJ | 07032 | |
| ROLEK HOME IMPROVEMENT | EDWARD RAYMOND ROLEK | 2013 MARDIC DRIVE | | FOREST HILL | MD | 21050 | |
| ROLETTE COUNTY | ROLETTE COUNTY - TREASUR | P.O. BOX 939 | | ROLLA | ND | 58367 | |
| ROLF, BECKY | ADDRESS ON FILE | | | | | | |
| ROLFE & LOBELLO PA | PO BOX 4400 | | | JACKSONVILLE | FL | 32201 | |
| ROLFS INS SRVCS | 11011 SHERIDAN ST  201 | | | COOPER CITY | FL | 33026 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROLING, KAYLA | ADDRESS ON FILE | | | | | | |
| ROLING, KENDRA | ADDRESS ON FILE | | | | | | |
| ROLING, TAMMY | ADDRESS ON FILE | | | | | | |
| ROLLAND TOWNSHIP | TAX COLLECTOR | 8782 W. BLANCHARD ROAD | | BLANCHARD | MI | 49310 | |
| ROLLAND, KIA | ADDRESS ON FILE | | | | | | |
| ROLLIN TOWNSHIP | TAX COLLECTOR | PO BOX 296 | | MANITOU BEACH | MI | 49253 | |
| ROLLIN W CONSTRUCTION | JASON SCOTT WALDVOGEL | P.O BOX 407 | | HITCHCOCK | TX | 77563 | |
| ROLLIN W CONSTRUCTION & | ARMYN & JESSICA FREEDSON | PO BOX 407 | | HITCHCOCK | TX | 77563 | |
| ROLLING BROOKE HOA INC | PO BOX 64923 | | | PHOENIX | AZ | 85082-4923 | |
| ROLLING CREEK UD  L | ROLLING CREEK UD - COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| ROLLING FORK CITY | ROLLING FORK-TAX COLLECT | 130 WALNUT STREET | | ROLLING FORK | MS | 39159 | |
| ROLLING FORK PUD  E | ROLLING FORK PUD - COLLE | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| ROLLING HILLS CITY | CITY OF ROLLING HILLS - | PO BOX 22445 | | LOUISVILLE | KY | 40252 | |
| ROLLING HILLS COA | 425 PONTIUS AVE NORTH STE 203 | | | SEATTLE | WA | 98109 | |
| ROLLING HILLS VILLAGE HOMES ASSOC. INC | P.O.BOX 656 | | | RENTON | WA | 98057 | |
| ROLLING HILLS WATER CO., INC. | 9063 RANDOLPH DR | | | NAMPA | ID | 83686 | |
| ROLLING OAKS UTILITIES, INC. | PO BOX 641030 | | | BEVERLY HILLS | FL | 34464-1030 | |
| ROLLING PERFECTION&ESTOF | STAN JOHNSON&D&C JOHNSON | 27784 WOLF HOLLOW RD | | EDWARDS | MO | 65326 | |
| ROLLING RIDGE ESTATES HOA | 2633 MCKINNEY AVE 130-502 | | | DALLAS | TX | 75204 | |
| ROLLING STONE CONCRETE | PO BOX 1453 | | | FRISCO | CO | 80443 | |
| ROLLING TOWN | ROLLING TWN TREASURER | N385 SUGAR BUSH RD | | ANTIGO | WI | 54409 | |
| ROLLINGS & ASSOC INS AGY | 916 W MT VERNON | | | NIXA | MO | 65714 | |
| ROLLINS AND ASSOCIATES INC | 11716 HAMILTON PL. | | | WHITE MARSH | MD | 21162 | |
| ROLLINS, JERMEL | ADDRESS ON FILE | | | | | | |
| ROLLINSFORD TOWN | ROLLINSFORD TN - COLLECT | PO BOX 309 | | ROLLINSFORD | NH | 03869 | |
| ROMA ISD | ROMA ISD - TAX COLLECTOR | P O BOX 3289 | | ROMA | TX | 78584 | |
| ROMAINE BROS INC | JERRY ROMAINE | 816 LARKFIELD RD | | EAST NORTHPORT | NY | 11731 | |
| ROMAN INS AGENCY | 559 BLOMFIELD AVE 2 | | | NEWARK | NJ | 07107 | |
| ROMAN ROOFING INC | 805 NE 7TH TER | | | CAPE CORAL | FL | 33909 | |
| ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| ROMAN, EDGAR | ADDRESS ON FILE | | | | | | |
| ROMAN, GIOVANNI | ADDRESS ON FILE | | | | | | |
| ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| ROMAN, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| ROMAN, LIZETTE | ADDRESS ON FILE | | | | | | |
| ROMAN, SUSANNE | ADDRESS ON FILE | | | | | | |
| ROMANI CONSTRUCTIONS, LLC | ADIB MICHAEL | PO BOX 2605 | | WICHITA | KS | 67201 | |
| ROMANO BROTHERS ROOFING | 155 E LEVY RD | | | ATLANTIC BEACH | FL | 32233 | |
| ROMANO, NICOLAS | ADDRESS ON FILE | | | | | | |
| ROMCO CONTRACTING LLC | 44965 W BUCKHORN TRL | | | MARICOPA | AZ | 85139 | |
| ROMCO TRUST INC | PO BOX 51 | | | TEWKSBURY | MA | 01876 | |
| ROME BORO | ROME BORO - TAX COLLECTO | 768 MAIN ST | | ROME | PA | 18837 | |
| ROME CITY | ROME CITY - TREASURER | 198 NORTH WASHINGTON ST. | | ROME | NY | 13440 | |
| ROME CITY (ONEIDA CO. TA | ROME CITYS - TREASURER | 198 N WASHINGTON STCITY | | ROME | NY | 13440 | |
| ROME CITY TREASURER | 198 N. WASHINGTON ST. | | | ROME | NY | 13440 | |
| ROME CSD (COMBINED TNS) | ROME CSD - TREASURER | 198 N. WASHINGTON ST | | ROME | NY | 13440 | |
| ROME CSD (ROME CITY-1-9) | ROME CSD - TREASURER | 198 N. WASHINGTON STREET | | ROME | NY | 13440 | |
| ROME TOWN | ROME TOWN -TAX COLLECTOR | 8 MERCER ROAD | | ROME | ME | 04963 | |
| ROME TOWN | ROME TWN TREASURER | 1156 ALPINE DRIVE | | NEKOOSA | WI | 54457 | |
| ROME TOWNSHIP | ROME TWP - TAX COLLECTOR | 40106 BEMENT LN | | CENTERVILLE | PA | 16404 | |
| ROME TOWNSHIP | TAX COLLECTOR | 4040 ONSTED HWY | | ADRIAN | MI | 49221 | |
| ROME WATER UTILITY | 299 LEISURE LANE | | | NEKOOSA | WI | 54457 | |
| ROMEO B AMIAN & | ADDRESS ON FILE | | | | | | |
| ROMEO VILLAGE | ROMEO VILLAGE - TREASURE | 121 W ST CLAIR | | ROMEO | MI | 48065 | |
| ROMEO, SAMUEL | ADDRESS ON FILE | | | | | | |
| ROMERO ROOFING CO | 2706 SACRAMENTO | | | EL PASO | TX | 79930 | |
| ROMERO, ADRIANA | ADDRESS ON FILE | | | | | | |
| ROMERO, BEATRICE | ADDRESS ON FILE | | | | | | |
| ROMERO, DESTINY | ADDRESS ON FILE | | | | | | |
| ROMERO, ELLIOT | ADDRESS ON FILE | | | | | | |
| ROMERO, HELMUT | ADDRESS ON FILE | | | | | | |
| ROMERO, MARIA | ADDRESS ON FILE | | | | | | |
| ROMERO, RAUL | ADDRESS ON FILE | | | | | | |
| ROMERO, VICTOR | ADDRESS ON FILE | | | | | | |
| ROMEROFREDES, HAILEE | ADDRESS ON FILE | | | | | | |
| ROMEROS ROOFING | 2706 SACRAMENTO | | | EL PASO | TX | 79930 | |
| ROMEXTERRA CONSTRUCTION | 5003 CHASE AVE | | | DOWNERS GROVE | IL | 60515 | |
| ROMO, ROLAND | ADDRESS ON FILE | | | | | | |
| RO-MONT GARDENS ANDOVER CONDO C INC | 15 NW 204 ST | | | MIAMI GARDENS | FL | 33169 | |
| ROMULUS CEN SCH (COMBINE | ROMULUS CS-TAX COLLECTOR | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROMULUS CITY | ROMULUS CITY - TREASURER | 11111 WAYNE RD | | ROMULUS | MI | 48174 | |
| ROMULUS TOWN | TERRY SMITH- TAX COLLECT | PO BOX 177 | | WILLARD | NY | 14588 | |
| RON ANDERSON INS AGENCY | 2317 S CAMPBELL | | | SPRINGFIELD | MO | 65807 | |
| RON BELL INC | 1020 SW 10TH ST | | | DELRAY BEACH | FL | 33444 | |
| RON BOHANNAN INS AGENCY | 331 WEST MAIN STREET | | | YUKON | OK | 73099 | |
| RON CAIN REALTORS | 3908 SOUTH 113TH WEST AVE | | | SAND SPRINGS | OK | 74063 | |
| RON HAKALA & CHARLEEN | ADDRESS ON FILE | | | | | | |
| RON JOHNSON & SON HOME | IMPROVEMENT LLC | 102 GRAND CENTRAL LN | | SCHAUMBURG | IL | 60193 | |
| RON MOORE CONSTRUCTION & REMODELING | RONALD MOORE, SR. | 5700 SHEPARD RD | | ASHTABULA | OH | 44004 | |
| RON MYDLO AGENCY INC | 2027 LEMAY FERRY RD | | | ST LOUIS | MO | 63125 | |
| RON RAMIREZ | ADDRESS ON FILE | | | | | | |
| RON S. MILLS CON | RONALD STEPHAN MILLS | 10218 AURORA FIELD | | SAN ANTONIO | TX | 78245 | |
| RON SYKORA & ASSOCIATES | 1616 SOUTH BLVD STE D | | | EDMOND | OK | 73013 | |
| RON WRIGHT, TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | FORT WORTH | TX | 76161 | |
| RONALD A LARSON | ADDRESS ON FILE | | | | | | |
| RONALD A LEGGETT CITY TAX COLLECTOR | 1200 MARKET STREET ROOM 109 | | | SAINT LOUIS | MO | 63103 | |
| RONALD ANDREW ARBOGAST | 801 VAN SANT RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| RONALD ARDARY CONST INC | 1360 SORRELLS CT | | | JACKSONVILLE | FL | 32221 | |
| RONALD BAKER | ADDRESS ON FILE | | | | | | |
| RONALD BAKER JR. | ADDRESS ON FILE | | | | | | |
| RONALD BRANT | ADDRESS ON FILE | | | | | | |
| RONALD BURKE & | ADDRESS ON FILE | | | | | | |
| RONALD CARR | ADDRESS ON FILE | | | | | | |
| RONALD CASHIO & JOSE LAT | ADDRESS ON FILE | | | | | | |
| RONALD D. DAVID AND SHEILA D. DAVIS | MOUNTAIN STATE JUSTICE, INC | SARAH K. BROWN, ESQ | 1031 QUARRIER ST, SUITE 200 | CHARLESTON | WV | 25301 | |
| RONALD D. HOLMAN | MATTHEW H. O'NEILL | O'NEILL LAW OFFICES, PLLC | 402 FIRST ST EAST, STE 201 P.O. BOX 699 | POLSON | MT | 59860 | |
| RONALD D. LOCKWOOD, JR., ET AL. | KARA KACZYNSKI, ESQ. | MCNALLY, YAROS, KACZYNSKI & LIME, LLC | 275 E MAIN ST ATTORNEYS FOR PLAINTIFFS | SOMERVILLE | NJ | 08876 | |
| RONALD D. LOCKWOOD, JR., ET AL. | MICHELLE BADOLATO, ESQ. | STRADLEY RONON STEVENS & YOUNG, LLP | 457 HADDONFIELD ROAD, STE 100 | CHERRY HILL | NJ | 08002 | |
| RONALD DEAVER | ADDRESS ON FILE | | | | | | |
| RONALD DESTEFANO & FOR | ADDRESS ON FILE | | | | | | |
| RONALD DOWNING & | ADDRESS ON FILE | | | | | | |
| RONALD EVELETH | ADDRESS ON FILE | | | | | | |
| RONALD FONTENOT AND | ADDRESS ON FILE | | | | | | |
| RONALD FOREE INS | 1110 NASA PARKWAY 111 | | | HOUSTON | TX | 77058 | |
| RONALD FRENCH | ADDRESS ON FILE | | | | | | |
| RONALD HENDRIX & | ADDRESS ON FILE | | | | | | |
| RONALD INGRAM & MARLENE | ADDRESS ON FILE | | | | | | |
| RONALD J SEYLHOUWER | ADDRESS ON FILE | | | | | | |
| RONALD KERVIN | ROBIN F. REYNOLDS, P.C. | ROBIN F. REYNOLDS, ESQ | 139 SOUTH BROADNAX STREET | DADEVILLE | AL | 36853 | |
| RONALD LEE SHEPPARD | ADDRESS ON FILE | | | | | | |
| RONALD M GAMBARDELLA | ADDRESS ON FILE | | | | | | |
| RONALD N. SILVERMAN INS | 770 DELTONA BLVD | | | DELTONA | FL | 32725 | |
| RONALD NORMAN | ADDRESS ON FILE | | | | | | |
| RONALD R SHARN INS AGY | 13313 SW FREEWAY STE 291 | | | SUGAR LAND | TX | 77478 | |
| RONALD R WOLFE & ASSOCIATES | 4919 MEMORIAL HIGHWAY  STE 200 | | | TAMPA | FL | 33634 | |
| RONALD RIGGINS | ADDRESS ON FILE | | | | | | |
| RONALD ROSSI ROOFING INC. | 1480 ARTIMINO LANE | | | BOYNTON BEACH | FL | 33436 | |
| RONALD TOWNSHIP | RONALD TOWNSHIP - TREASU | 719 E. HUBBELL ROAD | | IONIA | MI | 48846 | |
| RONALD TUBB AGENCY | 13109 HWY 67 SUITE A | | | BILOXI | MS | 39532 | |
| RONALD WAYNE KOWALSKY | 3200 RIM COVE DR. F194 | | | CUMMING | GA | 30041 | |
| RONALD WEST ROOFING LLC | 10651 BUCK RD. | | | ORLANDO | FL | 32817 | |
| RONALD ZIGARELLI | ADDRESS ON FILE | | | | | | |
| RONALDO BATEN | ADDRESS ON FILE | | | | | | |
| RONCHETTI, MICHAEL | ADDRESS ON FILE | | | | | | |
| RON-CIN ENTERPRISES | 806 EARICK RD | | | MANSFIELD | OH | 44903 | |
| RONCO CONSTR. DBA JR HERNANDEZ | CUSTOM HOMES | FULLER ROOFING | 4421 ELKS DRIVE | LAS CRUCES | NM | 88007 | |
| RONDA J WINNECOUR TRUSTEE | 600 GRANT ST STE 3250 | | | PITTSBURGH | PA | 15219 | |
| RONDELL RESTORATION | 12733 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| RONDOUT VALLEY CS  (CMBD | RONDOUT VALLEY CS- COLLE | 122 KYSERIKE ROAD | | ACCORD | NY | 12404 | |
| RONDOUT VALLEY CSD | POB 9 | | | ACCORD | NY | 12404 | |
| RONETTE SZABO & ROBERT SZABO | 308 BUTTONWOOD CIR APT 1 | | | KEY LARGO | FL | 33037 | |
| RONNEBAUM, SHELBY | ADDRESS ON FILE | | | | | | |
| RONNIE COLLINS & | RHONDA COLLINS | 2915 SPIRIT OF 76 DR | | DICKINSON | TX | 77539 | |
| RONNIE G MACKEY | RONNIE MACKEY ROOFING | 16680 CR 3460 | | ADA | OK | 74820 | |
| RONNIE HUEY | PO BOX 952 | | | WYNNE | AR | 72396 | |
| RONNIE M. REBIS GRIST MILL | ATTN: RONNIE REBIS | 265 MAIN STREET | | SAUGERTIES | NY | 12477 | |
| RONNIE MORGAN & R&J | NAVARRO | PO BOX 128 | | FREDERICK | OK | 73542 | |
| RONNIE PERRY REALTY COMPANY INC | 3144 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | |
| RONNIE R RUSHING | ADDRESS ON FILE | | | | | | |
| RONNIE SMITH BUILDERS | INC | 5711 AIRPORT RD | | COOSADA | AL | 36020 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RONNIE WARD & CO | 2712 W MOCKINGBIRD LN | | | DALLAS | TX | 75235 | |
| RONNIES CARPETS, INC. | 12348 HWY 48 NORTH | | | LAKELAND | FL | 33809 | |
| RONNING, BRITTANY | ADDRESS ON FILE | | | | | | |
| RONNOCO COFFEE LLC | PO BOX 959106 | | | ST. LOUIS | MO | 63195 | |
| RONNY EVANS | ADDRESS ON FILE | | | | | | |
| RONNY THOMAS | ADDRESS ON FILE | | | | | | |
| RONS DRYWALL | RONALD BARNETT | 1300 W. MOSHERVILLE RD | | JONESVILLE | MI | 49250 | |
| RONS HOME REPAIRS | RONALD J. MCCLURE | 57 KINGSLAND AVE | | WALLINGFORD | CT | 06492 | |
| RONS REMODELING | 10642 CENTRAL AVE | | | INDIANAPOLIS | IN | 46280 | |
| ROOF AMERICA | APEX JK COMPANY LTD | APEX JK COMPANY LTD | 2610 LAKE RIDGE | RED OAK | TX | 75154 | |
| ROOF ASSET MANAGEMENT INC. | 72056 NORTHSHORE ST. | SUITE B | | THOUSAND PALMS | CA | 92276 | |
| ROOF CARE OF CENTRAL | FLORIDA LLC | 2915 CONOVER AVE | | ORLANDO | FL | 32812 | |
| ROOF CHECK INC. | 1610 SKYWAY DRIVE | | | LONGMONT | CO | 80504 | |
| ROOF CRAFTERS LLC | PO BOX 1302 | | | MCCOMB | MS | 39649 | |
| ROOF CRAFTERS, LLC | 310 KENDALL STREET | | | MCCOMB | MS | 39648 | |
| ROOF DOCTORS & | NEYSA & HECTOR PEREZ | 2550 SE PERUGIA ST | | PORT SAINT LUCIE | FL | 34952 | |
| ROOF DOCTORS LLC | 2550 SE PERUGIA ST | | | PORT ST LUCIE | FL | 34952 | |
| ROOF DOCTORS OF CARROLLT | 1608 WHITLOCK LN STE F | | | CARROLLTON | TX | 75006 | |
| ROOF DOCTORS OF CARROLLTON, INC. | 1608 WHITLOCK LANE, SUITE F | | | CARROLLTON | TX | 75006 | |
| ROOF EVOLUTION LLC & A | DEMARS & M KNIPPEL | 5696 CEDAR ST | | LITTLETON | CA | 80120 | |
| ROOF FIX NOW | CITYWIDE EXTERIORS, LLC | 1800 NE LOOP 410, SUITE 307 | | SAN ANTONIO | TX | 78217 | |
| ROOF HUB | 240 E 8TH ST STE 1 | | | BOSTON | MA | 02127 | |
| ROOF IOWA LLC | PO BOX 1345 | | | ANKENY | IA | 50021 | |
| ROOF LINK | TRINITY DIRT WORKS INC. | 1822 QUARTER LANE | | BERTHOUD | CO | 80513 | |
| ROOF MASTERS LLC | 830 W NORTHWEST HWY 13 | | | PALATINE | IL | 60067 | |
| ROOF NOW | GREEN ENTERPRISES LLC | 15815 WINTERFIELD WAY | | MILTON | GA | 30004 | |
| ROOF ONE TEXAS | ROOF ONE OF COLORADO, LLC | 120 W KINGSMILL AVENUE | SUITE 105 | PAMPA | TX | 79065 | |
| ROOF PRO LOCAL LLC | DARREN J CLARK | 11701 NW 114TH ST. | | YUKON | OK | 73099 | |
| ROOF PROS LLC | ROOF PRS LLC | BOX 129 | | LOOMIS | NE | 68958 | |
| ROOF PROS STORM DIVISION, INC | 239 DRAKESIDE RD. | | | HAMPTON | NH | 03842 | |
| ROOF REVOLUTION INC | 3606ENTERPRISE AVESTE369 | | | NAPLES | FL | 34104 | |
| ROOF REVOLUTION INC | 4000 HOLLYWOOD BLVD SUITE 555-S | | | HOLLYWOOD | FL | 33021 | |
| ROOF RIGHT CONSTRUCTION LLC | BRIAN CHAVEZ | 18363 WHISPERING OAKS DR | | CENTRALIA | MO | 65240 | |
| ROOF SMITH, INC. | STEPHANIE COOPER | STEPHANIE COOPER | 560 BURRIDGETRAIL | JOHNS CREEK | GA | 30022 | |
| ROOF SYSTEMS OF VA INC | 501 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224 | |
| ROOF TANDEM CONSTRUCTION INC. | PETE SANDSTON | 11585 ALAMO RANCH PARKWAY 6102 | | SAN ANTONIO | TX | 78253 | |
| ROOF TECH LLC | 2977 MCFARLANE RD PH1 | | | MIAMI | FL | 33133 | |
| ROOF TIME CONTRACTORS | JBJ 4 STAR CONSULTING SERVICES, LP | 919 OVILLA RD | | WAXAHACHIE | TX | 75167 | |
| ROOF TOP SERVICES OF | CENTRAL FLORIDA, INC. | 1150 BELLE AVE., SUITE #1060 | | WINTER SPRINGS | FL | 32708 | |
| ROOF TOP SOLUTIONS ROOFING LLC | 2904 E PIPER SONOMA CT. | | | ROUND ROCK | TX | 78665 | |
| ROOF WORX LLC | 12301 N GRANT ST 130 | | | THORNTON | CO | 80241 | |
| ROOF WORX, LLC | VICTOR STEWART | 12301 N GRANT ST., STE 130 | | THORNTON | CO | 80241 | |
| ROOF-BUILDERS, CORP | 12973 SW 112 ST 384 | | | MIAMI | FL | 33186 | |
| ROOFCO INCORPORATED OF SUMTER SC | JUNE MILES | 1345 N. PIKE EAST, P.O BOX 1583 | | SUMTER | SC | 29151 | |
| ROOFCORP OF METRO DENVER | 1685S COLORADO BLVDS240 | | | DENVER | CO | 80222 | |
| ROOFCORP OF METRO DENVER INC | 1685 S COLORADO BLVD 240 | | | DENVER | CO | 80222 | |
| ROOFCRAFTERS, INC | PO BOX 1689 | | | LEANDER | TX | 78641 | |
| ROOFER | 2593 W 4005 | | | KOKOMO | IN | 46902 | |
| ROOFERS EDGE & SIDING INC | 2 SUMMER ST. SUITE 306 | | | NATICK | MA | 01760 | |
| ROOFERS OF MINNESOTA | COMPANY LLC | 17772 71ST AVE N | | MAPLE GROVE | MN | 55311 | |
| ROOFING & RECONSTR. | CONTRACTORS OF AMERICA LLC | 616A SHELBY RD | | EVERMAN | TX | 76140 | |
| ROOFING & RESTORATION | PO BOX 638 | | | WAXAHACHIE | TX | 75168 | |
| ROOFING & RESTORATION | SERVICES OF AMERICA, LLC | 310 W JEFFERSON STREET | | WAXAHACHIE | TX | 75165 | |
| ROOFING AND CONSTRUCTION COMPANY, LLC | SANTOS CASTREJON LOPEZ | 606 BRYANT STREET | | BESSEMER | AL | 35020 | |
| ROOFING AND MORE INC | 609 CARLISLE DRIVE | | | HERNDON | VA | 20170 | |
| ROOFING BROTHERS & CONSTRUCTION | 1207 NANTERRE CT | | | ROSENBERG | TX | 77471 | |
| ROOFING BY FRANK MERCHANT | 1720 10TH AVENUE SOUTH SUITE 4 200 | | | GREAT FALLS | MT | 59405 | |
| ROOFING BY MCCANNS & | JIMMIE & BEVERLY ROYE | 12007 NE 23RD ST | | CHOCTAW | OK | 73020 | |
| ROOFING DOCTOR | 12 CROWN AVENUE | | | BARRINGTON | RI | 02806 | |
| ROOFING EXPERTS LLC | 820 RITCHIE HWY | | | SEVERNA PARK | MD | 21146 | |
| ROOFING GIANT | 2770 MAIN ST STE 168 | | | FRISCO | TX | 75034 | |
| ROOFING INVESTMENTS | CARLOS RODRIQUEZ | 341 CLAREVILLE | | SAN ELIZARIO | TX | 79849 | |
| ROOFING LOGISTICS | 471 ROLAND WAY | | | OAKLAND | CA | 94621 | |
| ROOFING OUTFITTERS LLC | 30406 BRYANT DR | | | EVERGREEN | CO | 80439 | |
| ROOFING PROFESSIONALS, LLC | ROOFING & RECONSTRUCTION | CONTRACTORS OF AMERICA | 616A SHELBY RD | EVERMAN | TX | 76140 | |
| ROOFING SERVICE LLC | 7642 W KNOLL ST | | | HOUSTON | TX | 77028 | |
| ROOFING SOLUTION USA CORP. | YOANDY HERNANDEZ | 9855 STERLING DR. | | CUTLLER BAY | FL | 33157 | |
| ROOFING SPECIALISTS OF HOUSTON, LLC | 614 CYPRESSWOOD DR | | | SPRING | TX | 77388 | |
| ROOFING SYSTEMS OF FLORIDA, INC. | 583 105TH AVE N, SUITE 9 | | | ROYAL PALM BEACH | FL | 33411 | |
| ROOFING THE ROCKIES | 2452 TRENTON WAY UNIT A | | | DENVER | CO | 80231 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROOFING TITAN & RESTORATION LLC | 820 RAYWOOD CIRCLE | | | PLANO | TX | 75075 | |
| ROOFING WORLD HOME & | SHANE UFFORD | 3470 S 1500 E | | VERNAL | UT | 84078 | |
| ROOF-M-ALL LLC | 416 MCCULLOUGH DRIVE SUITE 135 | | | CHARLOTTE | NC | 28262 | |
| ROOFMARK ROOFING AND CONSTRUCTION | ROOFMARK LLC | 2108 HURD DR SUITE 200 | | IRVING | TX | 75038 | |
| ROOFOLOGY, LLC | WERNER I. VASQUEZ | 223 UNDERWOOD DR. | | FORT COLLINS | CO | 80525 | |
| ROOFS RESTORED USA LLC | EDWARDO URIBE | PO BOX 2457 | | HAMMOND | LA | 70404 | |
| ROOFS TO GO INC. | INC. | 3300 NE 13TH TERRACE | | POMPANO BEACH | FL | 33064 | |
| ROOF-TECH INC. | 611 NORTHWEST ROAD | | | SHENANDOAH | IA | 51601 | |
| ROOFTEK LLC | 8490 S STATE ST | | | MIDVALE | UT | 84047 | |
| ROOFTOP SOLUTIONS LLC | 19152 NW 88 PL | | | MIAMI LAKES | FL | 33018 | |
| ROOFTOPS | 3025 EST FRIEDENSTAHL | | | CHRISTIANSTED | VI | 820 | |
| ROOFWORKS | SMITH & SMITH LLC | 9336 ANNAPOLIS ROAD | | LANHAM | MD | 20706 | |
| ROOK STOOL CONST & BETTY | BIVENS | 1410 JEFFERIES RD | | HURON | OH | 44839 | |
| ROOKS COUNTY | ROOKS COUNTY - TREASURER | 115 N WALNUT | | STOCKTON | KS | 67669 | |
| ROOKS, DAMON | ADDRESS ON FILE | | | | | | |
| ROONEY & ROONEY PA | 1517 20TH STREET | | | VERO BEACH | FL | 32960 | |
| ROOSEVELT BORO | ROOSEVELT BORO - TAX COL | 33 N ROCHDALE AVE | | ROOSEVELT | NJ | 08555 | |
| ROOSEVELT COUNTY | ROOSEVELT COUNTY - TREAS | 400 2ND AVENUE SOUTHSUI | | WOLF POINT | MT | 59201 | |
| ROOSEVELT COUNTY | ROOSEVELT COUNTY-TREASUR | 109 WEST 1ST ST, STE 101 | | PORTALES | NM | 88130 | |
| ROOSEVELT PARK CITY | ROOSEVELT PARK - TREASU | 900 OAKRIDGE RD | | ROOSEVELT PARK | MI | 49441 | |
| ROOSEVELT TOWN | ROOSEVELT TWN TREASURER | 1051 HILLTOP ROAD | | SHELL LAKE | WI | 54871 | |
| ROOSEVELT WATER CONSERVATION WATER DIST. | 2344 S HIGLEY RD. | | | GILBERT | AZ | 85295 | |
| ROOSEVELT WILSON | 5259 GREY ST | | | BATON ROUGE | LA | 70805 | |
| ROOSIEN & ASSOCIATES PLLC | 5055 PLAINFIELD NE SUITE A | | | GRAND RAPIDS | MI | 49525 | |
| ROOST REAL ESTATE CO | NEW OHIO REAL ESTATE, REO DIV. | 1636 N YELLOW SPRINGS ST. | | SPRINGFIELD | OH | 45504 | |
| ROOST, JANETTE | ADDRESS ON FILE | | | | | | |
| ROOSTIFY, INC. | ATTN: GENERAL COUNSEL | 303 SECOND STREET | SOUTH TOWER, SUITE 325 | SAN FRANCISCO | CA | 94107 | |
| ROOT TOWN | ROOT TOWN - TAX COLLECTO | 1048 CARLISLE RD | | SPRAKERS | NY | 12166 | |
| ROPER RESTORATION LLC | 45 PUTTER LANE | | | TORRINGTON | CT | 06790 | |
| ROPER TOWN | ROPER TOWN - TAX COLLECT | P O BOX 217 | | ROPER | NC | 27970 | |
| ROPER, CELESTE | ADDRESS ON FILE | | | | | | |
| ROQUE BLUFFS TOWN | ROQUE BLUFFS TN - COLLEC | 3 ROQUE BLUFFS ROAD | | ROQUE BLUFFS | ME | 04654 | |
| ROSA B AYALA | ADDRESS ON FILE | | | | | | |
| ROSA L. MOORE | ADDRESS ON FILE | | | | | | |
| ROSA MARRERO | ADDRESS ON FILE | | | | | | |
| ROSA P JOHNSON | ADDRESS ON FILE | | | | | | |
| ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| ROSAAEN, TAMARA | ADDRESS ON FILE | | | | | | |
| ROSADO ENVIRONMENTAL & | C FOLLETT & M VANWORMER | 35 BRIARWOOD LN APT 10 | | MARLBOROUGH | MA | 01752 | |
| ROSALES, J | ADDRESS ON FILE | | | | | | |
| ROSALES, JUAN | ADDRESS ON FILE | | | | | | |
| ROSALES, MICHELLE | ADDRESS ON FILE | | | | | | |
| ROSALES, NICOLE | ADDRESS ON FILE | | | | | | |
| ROSALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| ROSALI CONSTRUCTION | PO BOX 3076 | | | WENATCHEE | WA | 98807 | |
| ROSAMOND ELITE ROOFING & CONSTR., LLC | 2888 RAGUSA LANE | | | LEAGUE CITY | TX | 77573 | |
| ROSANSKY, JEFFREY | ADDRESS ON FILE | | | | | | |
| ROSARIA PEPLOW TAX COLLECTOR | 12 CHURCH STREET | | | HIGHLAND | NY | 12528 | |
| ROSAURA AVILA & | MANUEL & OFELIA AVILA | 11004 AVE J | | CHICAGO | IL | 60617 | |
| ROSCO CEN SCH (TN OF COL | ROSCO CEN SCH - TAX COLL | PO BOX 1260 | | BUFFALO | NY | 14240 | |
| ROSCO CEN SCH (TN OF HAN | ROSCO CEN SCH - TAX COLL | PO BOX 1260 | | BUFFALO | NY | 14240 | |
| ROSCOE BORO | ROSCOE BORO - TAX COLLEC | BOX 548 UNDERWOOD & CORW | | ROSCOE | PA | 15477 | |
| ROSCOE CS (COMBINED TOWN | ROSCOE CS-TAX COLLECTOR | P.O. BOX 1260 | | BUFFALO | NY | 14240 | |
| ROSCOMMON COUNTY | 500 LAKE ST 1 | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON TOWNSHIP | ROSCOMMON TOWNSHIP - TRE | P O BOX 610 | | HOUGHTON LAKE | MI | 48629 | |
| ROSCOMMON VILLAGE | ROSCOMMON VILLAGE - TREA | PO BOX 236 | | ROSCOMMON | MI | 48653 | |
| ROSE & WOMBLE REALTY CO LLC | 4190 S. PLAZA TRAIL SUITE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| ROSE ANDERSON AGENCY | 6812 BANDERA RD 201 | | | SAN ANTONIO | TX | 78238 | |
| ROSE BLUNT | 4763 CAMELOT DR | | | NEW ORLEANS | LA | 70127 | |
| ROSE CITY ROOFING & CONSTRUCTION | LLLW ENTERPRISES LLC | 2506 UNIVERSITY BLVD | | TYLER | TX | 75701 | |
| ROSE CONCRETE COATING | LLC | 14373 S PEACOCK MIDGE DR | | BLUFFDALE | UT | 84065 | |
| ROSE HILL BUILDERS, LLC | JOHNA MARIE SWANN | 1723 W. BRITTON RD | | OKLAHOMA CITY | OK | 73120 | |
| ROSE HILL PID | ROSE HILL PID - TAX COLL | PO BOX 1360 | | MANCHACA | TX | 78652 | |
| ROSE HILL TOWN | ROSE HILL TOWN - TREASUR | 103 SE RAILROAD ST | | ROSE HILL | NC | 28458 | |
| ROSE JONESON VARGAS, P. C. | P.O. BOX 3501 | | | PAGO PAGO | | 96799 | AMERICAN SAMOA |
| ROSE L BRAND & ASSOC | PC | 7430 WASHINGTON ST NE | | ALBUQUERQUE | NM | 87109 | |
| ROSE L BRAND & ASSOCIATE | PC | 7430 WASHINGTON RD NE | | ALBUQUERQUE | NM | 87109 | |
| ROSE L BRAND & ASSOCIATES | KATHERINE OWENS | 7430 WASHINGTON ST. NE | | ALBUQUERQUE | NM | 87109 | |
| ROSE L. BRAND & ASSOCIATES. P.C. | 7430 WASHINGTON STREET NE | | | ALBUQUEQUE | NM | 87109 | |
| ROSE LAKE TOWNSHIP | ROSE LAKE TOWNSHIP - TRE | 16519 140TH AVE. | | LE ROY | MI | 49655 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROSE MASSA & | JOHN MASSA | 11265 EOGEWATER CIR | | WELLINGTON | FL | 33414 | |
| ROSE S CILELLA | 637 N JOYCE ST | | | LOMBARD | IL | 60148 | |
| ROSE SVCS&CONST CO LLC | 121 W 63RD ST STE 200 | | | KANSAS CITY | MO | 64113 | |
| ROSE TOWN | ROSE TOWN - TAX COLLECTO | PO BOX 310 | | NORTH ROSE | NY | 14516 | |
| ROSE TOWN | ROSE TW TREASURER | N6574 17TH DR | | WILD ROSE | WI | 54984 | |
| ROSE TOWNSHIP | ROSE TOWNSHIP - TREASURE | 9080 MASON ST | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | ROSE TOWNSHIP - TREASURE | 926 W HEATH RD | | ROSE CITY | MI | 48654 | |
| ROSE TREE MEDIA S.D.(CON | ROSETREE MEDIA SD - COLL | 308 N OLIVE ST | | MEDIA | PA | 19063 | |
| ROSE VALLEY BORO | ROSE VALLEY BORO - COLLE | P.O. BOX 198 | | ROSE VALLEY | PA | 19065 | |
| ROSE WILEY | ADDRESS ON FILE | | | | | | |
| ROSE, BRYANNA | ADDRESS ON FILE | | | | | | |
| ROSE, DEREK | ADDRESS ON FILE | | | | | | |
| ROSE, EVAN | ADDRESS ON FILE | | | | | | |
| ROSE, KIRK | ADDRESS ON FILE | | | | | | |
| ROSE, TEKEYAH | ADDRESS ON FILE | | | | | | |
| ROSEAU COUNTY | ROSEAU COUNTY - TREASURE | 606 5TH AVE SW ROOM 140 | | ROSEAU | MN | 56751 | |
| ROSEAU COUNTY MUTUAL | P O BOX 37 | | | BADGER | MN | 56714 | |
| ROSEAU COUNTY TREASURER | 606 5TH AVE SW | RM 140 | | ROSEAU | MN | 56751 | |
| ROSEBOOM TOWN | ROSEBOOM TOWN - TAX COLL | 387 HONEY HILL RD.RD | | CHERRY VLLY | NY | 13320 | |
| ROSEBORO TOWN | ROSEBORO TOWN - TAX COLL | P O BOX 848, CITY HALL | | ROSEBORO | NC | 28382 | |
| ROSEBOROUGH, BRENDARIO | ADDRESS ON FILE | | | | | | |
| ROSEBOROUGH, MICHELLE | ADDRESS ON FILE | | | | | | |
| ROSEBUD COUNTY | ROSEBUD COUNTY - TREASUR | PO BOX 167 | | FORSYTH | MT | 59327 | |
| ROSEBURG SANITARY AUTHORITY | 1297 N.E. GRANDVIEW | | | ROSEBURG | OR | 97470 | |
| ROSEBURG URBAN SANITARY AUTHORITY | PO BOX 1185 | 1297 NE GRANDVIEW | | ROSEBURG | OR | 97470 | |
| ROSELAND BORO | ROSELAND BORO - TAX COLL | 140 EAGLE ROCK AVE | | ROSELAND | NJ | 07068 | |
| ROSELAND TOWN | ROSELAND TOWN - TAX COLL | P.O.BOX 302 | | ROSELAND | LA | 70456 | |
| ROSELIA C & OSCAR O GRANADOS | 20 SCHENK DR | | | SHIRLEY | NY | 11967 | |
| ROSELINE IRONS FORTH | PO BOX 3392 | | | GAITHERSBURG | MD | 20885 | |
| ROSELLE BORO | ROSELLE BORO - TAX COLLE | 210 CHESTNUT STREET | | ROSELLE | NJ | 07203 | |
| ROSELLE PARK BORO | ROSELLE PARK BORO- COLLE | PO BOX 298 | | ROSELLE PARK | NJ | 07204 | |
| ROSEMARI D. MCCONNELL | 413 CRAFTON AVE | | | PITMAN | NJ | 08071 | |
| ROSEMARIE ELLIOTT | 1029 CALVARY CHURCH RD | | | BISHOPVILLE | SC | 29010 | |
| ROSEMEYER AGENCY | P O BOX 125 | | | FORT BRANCH | IN | 47648 | |
| ROSEN, MICHAEL | ADDRESS ON FILE | | | | | | |
| ROSENAU, FAHRENHOLZ & HORRELL, LLP | KIMBERLY FAHRENHOLZ | 1801-18TH STREET, NW, STE. 9 | | WASHINGTON | DC | 20009 | |
| ROSENBAUM MOLLENGARDEN PLLC | 250 AUSTRALIAN AVE S | 5TH FL | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN, PLLC | MDONNA STEEL | 250 AUSTRALIAN AVENUE S SUITE 500 | | WEST PALM BEACH | FL | 33401 | |
| ROSENBERG & ASSOCIATES | 4340 EAST WEST HWY 600 | | | BETHESDA | MD | 20814 | |
| ROSENBERG & ASSOCIATES LLC | 4340 EAST WEST HWY STE 600 | | | BETHESDA | MD | 20814 | |
| ROSENBERG & ASSOCIATES LLC | 7910 WOODMONT AVENUE | SUITE 750 | | BETHESDA | MD | 20814 | |
| ROSENBERG & ASSOCIATES, LLC | ROSENBERG & ASSOCIATES, LLC | DIANE ROSENBERG | 4340 EAST WEST HIGHWAY, SUITE 600 | BETHESDA | MD | 20184 | |
| ROSENBERG & ROSENBERG PC | 920 FARMINGTON AVE  STE 204 | | | WEST HARTFORD | CT | 06107 | |
| ROSENBERG, JARED | ADDRESS ON FILE | | | | | | |
| ROSENBERG, MARC | ADDRESS ON FILE | | | | | | |
| ROSENBERG, RICHARD | ADDRESS ON FILE | | | | | | |
| ROSENBERG, ROBERT | ADDRESS ON FILE | | | | | | |
| ROSENDALE TOWN | ROSENDALE TOWN-TAX COLLE | 1915 LUCAS AVE | | COTTEKILL | NY | 12419 | |
| ROSENDALE TOWN | ROSENDALE TWN TREASURER | W11324 ROSE ELD ROAD | | RIPON | WI | 54971 | |
| ROSENDALE VILLAGE | ROSENDALE VLG TREASURER | PO BOX 424 /211 N GRANT | | ROSENDALE | WI | 54974 | |
| ROSENDALE WATER AND SEWER | 1915 LUCAS AVENUE | | | COTTEKILL | NY | 12419 | |
| ROSENSTEIN, DEBRA | ADDRESS ON FILE | | | | | | |
| ROSENTHAL BROS INC | PO BOX 700 | | | DEERFIELD | IL | 60015 | |
| ROSENTHAL, BRANDON | ADDRESS ON FILE | | | | | | |
| ROSENZWEIG INSURANCE AGY | 160 HERRICKS RD | | | MINEOLA | NY | 11501 | |
| ROSEPINE CITY | ROSEPINE CITY - TAX COLL | P O BOX 528 | | ROSEPINE | LA | 70659 | |
| ROSETO BORO | ROSETO BORO - TAX COLLEC | 164 GARIBALDI AVE | | ROSETO | PA | 18013 | |
| ROSEVIEW HEIGHTS MUTUAL WATER COMPANY | PO BOX 610517 | | | SAN JOSE | CA | 95161-0517 | |
| ROSEVILLE CITY | ROSEVILLE CITY - TREASUR | 29777 GRATIOT | | ROSEVILLE | MI | 48066 | |
| ROSEWOOD ESTATES HOMEOWNERS | PO BOX 274 | | | JEFFERSON CITY | MT | 59638 | |
| ROSEWOOD INSURANCE SRVCS | 584 N LAKE AVE | | | PASADENA | CA | 91101 | |
| ROSFELD, JESSICA | ADDRESS ON FILE | | | | | | |
| ROSHOLT VILLAGE | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| ROSICKI ROSICKI & ASSOCIATES PC | 51 EAST BETHPAGE RD | | | PLAINVIEW | NY | 11803 | |
| ROSKAM SEKHAR, KATY | ADDRESS ON FILE | | | | | | |
| ROSKOVENSKY CONSTRUCTION | INC | 2713 LAKEVILLE DR | | TAMPA | FL | 33618 | |
| ROSLYN HARBOR VILLAGE | ROSLYN HARBOR VIL-RECEIV | 500 MOTTS COVE ROAD SOUT | | ROSLYN HARBOR | NY | 11576 | |
| ROSLYN VILLAGE | ROSLYN VILLAGE-TAX COLLE | 1200 OLD NORTHERN BLVD. | | ROSLYN | NY | 11576 | |
| ROSS & ROSS LAW OFFICES, P.C. | 121 STATE STREET, SUITE 201 | | | SPRINGFIELD | MA | 01103 | |
| ROSS & VOYTAS LLC TRUST ACCOUNT | 12444 POWERCOURT DR STE 370 | | | ST. LOUIS | MO | 63131 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROSS BROTHERS LLC | SUITE A455 | 1855 GRIFFIN RD | | DANIA BEACH | FL | 33004 | |
| ROSS COUNTY | ROSS COUNTY - TREASURER | 2 NORTH PAINT ST, STE F | | CHILLICOTHE | OH | 45601 | |
| ROSS LANIER & DEIFIK, P.A. | 599 NINTH STREET NORTH, SUITE.300 | | | NAPLES | FL | 34102 | |
| ROSS MAXWELL INS AGENCY | 920 CEDAR LAKE RD STE R | | | BILOXI | MS | 39532 | |
| ROSS TOWNSHIP | ROSS TOWNSHIP - TREASURE | 12086 M-89 | | RICHLAND | MI | 49083 | |
| ROSS TOWNSHIP | ROSS TWP - TAX COLLECTOR | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| ROSS TOWNSHIP | ROSS TWP - TAX COLLECTOR | P.O. BOX 147 | | SWEET VALLEY | PA | 18656 | |
| ROSS TOWNSHIP | ROSS TWP - TAX COLLECTOR | P.O. BOX 309 | | SAYLORSBURG | PA | 18353 | |
| ROSS, CAMRY | ADDRESS ON FILE | | | | | | |
| ROSS, CHRISTY | ADDRESS ON FILE | | | | | | |
| ROSS, HAILEIGH | ADDRESS ON FILE | | | | | | |
| ROSS, JASON | ADDRESS ON FILE | | | | | | |
| ROSS, LORENE | ADDRESS ON FILE | | | | | | |
| ROSS, MARKESHIA | ADDRESS ON FILE | | | | | | |
| ROSS, MICHAEL | ADDRESS ON FILE | | | | | | |
| ROSS, ROBERT | ADDRESS ON FILE | | | | | | |
| ROSS, ROBERT J. | ELIZABETH LEWIS, INVESTIGATOR | EEOC, PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET  SUITE 1300 | PHILADELPHIA | PA | 19107 | |
| ROSS, STANLEY | ADDRESS ON FILE | | | | | | |
| ROSS, TANEISHIA | ADDRESS ON FILE | | | | | | |
| ROSSANA CRUZ | 3821 HAMMEL ST | | | LOS ANGELES | CA | 90063 | |
| ROSSE, AARON | ADDRESS ON FILE | | | | | | |
| ROSSELLE REALTY SERVICES INC | 17810 MEETING HOUSE RD 325 | | | SANDY SPRING | MD | 20860 | |
| ROSSELLE REALTY SERVICES INC. | 17810 MEETING HOUSE ROAD | SUITE 325 | | SANDY SPRING | MD | 20860 | |
| ROSSELLE REALTY SERVICES, INC 2 | MICHAEL BURDETT | 17810 MEETING HOUSE RD  325 | | SANDY SPRING | MD | 20860 | |
| ROSSER CATASTROPHE | SERVICES LLC | 897 ALCOVY TRESTLE RD | | SOCIAL CIRCLE | GA | 30025 | |
| ROSSI INSURANCE | PO BOX 439 | | | WALLACE | ID | 83873 | |
| ROSSIE TOWN | LYNN DECONDO- TAX COLLEC | 908 COUNTY ROUTE 3 | | REDWOOD | NY | 13679 | |
| ROSSIN & BURR, PLLC | 1550 SOUTHERN BLVD., SUITE 100 | | | WEST PALM BEACH | FL | 33406 | |
| ROSSITTO, ESTELA | ADDRESS ON FILE | | | | | | |
| ROSSMAN, JEANNE | ADDRESS ON FILE | | | | | | |
| ROSSMAN, LINDSAY | ADDRESS ON FILE | | | | | | |
| ROSSMOOR COMMUNITY ASSOCIATION, INC | 2 ROSSMOOR DRIVE | | | MONROE TWP | NJ | 08831 | |
| ROSSMOYNE INC AND | ERIN FOY-VIAN | 3500 OCEAN VIEW BLVD | | GLENDALE | CA | 91208 | |
| ROSSVILLE CITY | ROSSVILLE CITY-TAX COLLE | 360 MORRISON RD- CITY H | | ROSSVILLE | TN | 38066 | |
| ROSSVILLE CITY | ROSSVILLE CITY-TAX COLLE | PO BOX 159 | | ROSSVILLE | GA | 30741 | |
| ROSTAD, CHELSIE | ADDRESS ON FILE | | | | | | |
| ROSTOSKY, LEE | ADDRESS ON FILE | | | | | | |
| ROSTRAVER TWP | ROSTRAVER TWP - TAX COLL | 203 MUNICIPAL DRIVE | | BELLE VERNON | PA | 15012 | |
| ROSWELL CITY | ROSWELL CITY-TAX COLLECT | 38 HILL ST - STE 210 | | ROSWELL | GA | 30075 | |
| ROSY ESPRECION THOMAS, ET AL. | ROSY ESPRECION THOMAS (PRO SE) | 91-735 KILAHA STREET | | EWA BEACH | HI | 96706 | |
| ROSY MERAZ & | ELENA NEVAREZ | 6200 S FRANCISCO AVE | | CHICAGO | IL | 60629 | |
| ROTH & ASSOCIATES | 806 MYRTLE AVENUE | | | EL PASO | TX | 79901 | |
| ROTH CONST COLUMBUS LLC | 3520 PKWY LN | | | HILLIARD | OH | 43026 | |
| ROTH CONSTRUCTION | 2170 BUTLER AVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ROTH CONSTRUCTION & | STEVEN RIDINGER | 838 RARIG AVE | | COLUMBUS | OH | 43219 | |
| ROTH CONSTRUCTION COLUMBUS CO. | RYAN BERRY | 3520 PARKWAY LANE | | HILLIARD | OH | 43026 | |
| ROTH, JACQUELINE | ADDRESS ON FILE | | | | | | |
| ROTH, JEAN | ADDRESS ON FILE | | | | | | |
| ROTHERT INS CO AGENCY | 541 NE 20TH AVE STE 102 | | | PORTLAND | OR | 97232 | |
| ROTHERT INS CO AGENCY | P O  BOX 13699 | | | PORTLAND | OR | 97213 | |
| ROTHERT INS CO AGENCY | PO BOX 13099 | | | PORTLAND | OR | 97213 | |
| ROTHSCHILD VILLAGE | ROTHSCHILD VLG TREASURER | 211 GRAND AVE | | ROTHSCHILD | WI | 54474 | |
| ROTIMI, JUDE | ADDRESS ON FILE | | | | | | |
| ROTO ROOTER RESTORATION | CAPRICE | 12898 WESTMORE STREET | | LIVONIA | MI | 48150 | |
| ROTO ROOTER SERV COMPANY | 5672 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| ROTONDA WEST ASSOCIATION, INC. | 3754 CAPE HAZE DRIVE | | | ROTONDA WEST | FL | 33947 | |
| ROTO-ROOTER SERVICE COMPANY | 525 WAVERLY AVENUE | | | MAMARONECK | NY | 10543 | |
| ROTO-ROOTER SERVICES COMPANY | 255 EAST FIFTH STREET, SUITE 2500 | | | CINCINNATI | OH | 45202-4725 | |
| ROTTERDAM TWN | ROTTERDAM TN-TAX RECEIVE | 1100 SUNRISE BLVD - 2ND | | ROTTERDAM | NY | 12306 | |
| ROUND HILL TOWN | ROUND HILL TOWN - TREASU | P O BOX 36 | | ROUND HILL VA | VA | 20142 | |
| ROUND LAKE TOWN | HARTLAND TWN TREASURER | W2649 BEECH RD | | BONDUEL | WI | 54107 | |
| ROUND LAKE TOWN | ROUND LAKE TWN TREASURER | 10625N COUNTY ROAD A | | HAYWARD | WI | 54843 | |
| ROUND LAKE VILLAGE | ROUND LAKE VILLAGE-CLERK | PO BOX 85 | | ROUND LAKE | NY | 12151 | |
| ROUNDTREE HOMEOWNERS ASSOCIATION | 331 PIERCY ROAD | | | SAN JOSE | CA | 95138 | |
| ROUNDTREE INC | 138 ROCK KNOLL DR. | | | EVERGREEN | CO | 80439 | |
| ROUNSLEY, KELI | ADDRESS ON FILE | | | | | | |
| ROUNTREE, KATY | ADDRESS ON FILE | | | | | | |
| ROUP & ASSOCIATES | 23101 LAKE CENTER DRIVE | SUITE 310 | | LAKE FOREST | CA | 92630 | |
| ROUSE CUSTOM CONST & | DERICK & DIANNA PAYNE | 10173 SPRING VALLEY AVE | | BATON ROUGE | LA | 70810 | |
| ROUSES POINT VILLAGE | ROUSES POINT VILLAGE- CL | P O BOX 185 | | ROUSES POINT | NY | 12979 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROUSEVILLE BORO | ROUSEVILLE BORO - COLLEC | 407 4TH AVE EXTENSION | | ROUSEVILLE | PA | 16344 | |
| ROUSH & ASSOCIATES | PO BOX 3906 | | | VALDOSTA | GA | 31604 | |
| ROUSH ROOFING INC | 361 HAZEL DR | | | COCOA | FL | 32927 | |
| ROUTE 1 APPRAISALS | 442 WYETH RD | | | HAYWARD | CA | 94544-2952 | |
| ROUTE 41 REALTY | PO BOX 641 | | | SCHERERVILLE | IN | 46375 | |
| ROUTE 66 INS INC | 3701 SAN MATEO BLVD NE | SUITE 101 | | ALBUQUERQUE | NM | 87110 | |
| ROUTE, NIKITA | ADDRESS ON FILE | | | | | | |
| ROUTH CRABTREE OLSEN | LANCE E OLSEN | 3535 FACTORIA BLVD SE | SUITE 200 | BELLEVUE | WA | 98006-1263 | |
| ROUTH CRABTREE OLSEN PS | AKA RCO LEGAL | 13555 SE 36TH ST STE 300 | | BELLVUE | WA | 98006 | |
| ROUTH CRABTREE OLSEN PS | ESTER SUAN TJOE, MISTY COULSON, | PAMELA CRENTSIL, ANGELA JUMP | 13555 SE 36TH ST, SUITE 300 | BELLEVUE | WA | 98006 | |
| ROUTH, CRABTREE & OLSEN, PS | ATTN: KARINA AMARO | 2112 BUSINESS CENTER DRIVE | | IRVINE | CA | 92612 | |
| ROUTT COUNTY | ROUTT COUNTY-TREASURER | PO BOX 770907 | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROUTT COUNTY TREASURER | 522 LINCOLN AVE | | | STEAMBOAT SPRING | CO | 80487 | |
| ROVA VILLAGE OF FAIRBORN HOA, INC. | 901 CONGRESS PARK DR. | | | DAYTON | OH | 45459 | |
| ROW, ASHLEY | ADDRESS ON FILE | | | | | | |
| ROWAN COUNTY | ROWAN COUNTY - SHERIFF | 600 W MAIN ST | | MOREHEAD | KY | 40351 | |
| ROWAN COUNTY | ROWAN COUNTY - TAX COLLE | 402 N MAIN STREET | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY CLERK | 627 E MAIN ST, RM 201 | | | MOREHEAD | KY | 40351 | |
| ROWAN COUNTY TAX COLLECTOR | 402 N MAIN ST | | | SALISBURY | NC | 28144-4392 | |
| ROWAN MUTUAL FIRE | 426 SOUTH MAIN | | | SALISBURY | NC | 28144 | |
| ROWAN MUTUAL FIRE | INSURANCE COMPANY | 426 SOUTH MAIN | | SALISBURY | NC | 28144 | |
| ROWAN, KATHY | ADDRESS ON FILE | | | | | | |
| ROWE TOWN | ROWE TOWN-TAX COLLECTOR | P.O. BOX 462 / 321 ZOAR | | ROWE | MA | 01367 | |
| ROWE, CANDACE | ADDRESS ON FILE | | | | | | |
| ROWE, LEAH | ADDRESS ON FILE | | | | | | |
| ROWE, PATRICK | ADDRESS ON FILE | | | | | | |
| ROWE, ROSEMARY | ADDRESS ON FILE | | | | | | |
| ROWE, TERENCE | ADDRESS ON FILE | | | | | | |
| ROWELL INCORPORATED | 2587 MILLENIUM DR STE H | | | ELGIN | IL | 60124 | |
| ROWELL, WHITNEY | ADDRESS ON FILE | | | | | | |
| ROWELLO, ROBERT | ADDRESS ON FILE | | | | | | |
| ROWLAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| ROWLAND, KERYN | ADDRESS ON FILE | | | | | | |
| ROWLAND, RAYLIN | ADDRESS ON FILE | | | | | | |
| ROWLEY INSURANCE AGENCY | 262 S INDIANA AVE | | | ENGLEWOOD | FL | 34223 | |
| ROWLEY TOWN | ROWLEY TOWN - TAX COLLE | PO BOX 4110- DEPT 1750 | | WOBURN | MA | 01888 | |
| ROWLISION AGENCY | 215 LIBERTY SQUARE | | | NORWALK | CT | 06852 | |
| ROXAND TOWNSHIP | ROXAND TOWNSHIP - TREASU | 12586 GATES RD | | MULLIKEN | MI | 48861 | |
| ROXANNE JEANNETTE SWEIRC | PO BOX 1335 | | | PORTLAND | TX | 78374 | |
| ROXBURY C S (TN OF ROXBU | ROXBURY C S - TAX COLLEC | 61409 STATE HWY 30 | | GRAND GORGE | NY | 12434 | |
| ROXBURY MUNICIPAL COURT | 1715 ROUTE 46 W | | | LEDGEWOOD | NJ | 07852 | |
| ROXBURY TOWN | ROXBURY TOWN - TAX COLL | P.O. BOX 24 | | ROXBURY | ME | 04275 | |
| ROXBURY TOWN | ROXBURY TOWN - TAX COLL | P.O. BOX 53 | | ROXBURY | VT | 05669 | |
| ROXBURY TOWN | ROXBURY TOWN - TAX COLL | PO BOX 153 | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN | ROXBURY TOWN - TAX COLLE | 61409 STATE HIGHWAY 30 | | GRAND GORGE | NY | 12434 | |
| ROXBURY TOWN | ROXBURY TWN TREASURER | 9464 COUNTY ROAD Y | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWNSHIP | ROXBURY TWP - COLLECTOR | 1715 ROUTE 46 | | LEDGEWOOD | NJ | 07852 | |
| ROY & JULIE GRANDE | 38104 N ACADEMY DR | | | LAKE VILLE | IL | 60046 | |
| ROY BLANTON & | R & C THOMAS | PO BOX 103 | | HEFLIN | AL | 36264 | |
| ROY CHOUDHURY, AGE | ADDRESS ON FILE | | | | | | |
| ROY EDWARDS | 301 JOHN YAWN PL | | | HAVANA | FL | 32333 | |
| ROY FORGY & | PATRICIA FORGY | 23 MONTICA DR | | PUEBLO | CO | 81005 | |
| ROY GARCIA INS AGENCY | 1213 E ALTON GLOOR STE A | | | BROWNSVILLE | TX | 78526 | |
| ROY H REEVE AGENCY INC | 13400 MAIN RD | | | MATTITUCK | NY | 11952 | |
| ROY J. DIXON AND BLANCHE DIXON | PRO SE | ROY JOE AND BLANCHE DIXON | 163 RIVERA COURT | ROYAL PALM BEACH | FL | 33411 | |
| ROY J. DIXON, DEBTOR | PRO SE | ROY DIXSON | 163 RIVERA COURT | ROYAL PALM BEACH | FL | 33411 | |
| ROY JOE DIXON, ET AL. | PRO SE | ROY JOE AND BLANCHE DIXON | 163 RIVERA COURT | ROYAL PALM BEACH | FL | 33411 | |
| ROY L BLANTON | PO BOX 103 | | | HEFLIN | AL | 36264 | |
| ROY MADDOX | 1615 RUSTIC KNOLLS DR | | | KATY | TX | 77450 | |
| ROY NEILSON PLUMBING | DELAPLANE PLUMBING INC. | 8817 BAIRD AVENUE | | NORTHRIDGE | CA | 91324 | |
| ROY PALACIOS INSURANCE AGENCY INC | 26081 MERIT CIRCLE STE 101 | | | LAGUNA HILLS | CA | 92653 | |
| ROY VANDERHOEF, ET AL. | MITZI A. LEE, ESQ. | ATTORNEY FOR BANK OF HAWAII | 900 FORT STREET MALL, #900 | HONOLULU | HI | 96813 | |
| ROY, KIMBERLY | ADDRESS ON FILE | | | | | | |
| ROYA & SALIM BUKAGHAEI | & VINCENT AGHAEI | 7225 UTOPIA WAY | | LAS VEGAS | NV | 89130 | |
| ROYAL BANK OF SCOTLAND, PLC, THE | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| ROYAL BANK OF SCOTLAND, THE, PLC | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| ROYAL BLUE ROOFING & | H & S LOOCHKARTT | 4530 N DIXIE HWY | | OAKLAND PARK | FL | 33334 | |
| ROYAL CARIBBEAN CLUB CONDOMINIUM INC | 299 ALHAMBRA CIRCLE SUITE 404 | | | CORAL GABLES | FL | 33134-5117 | |
| ROYAL CONTRACTING SERVIC | 5771 RODMAN STREET | | | HOLLYWOOD | FL | 33023 | |
| ROYAL COURT CONDO OWNERS ASSOC. | P. O. BOX 32627 | | | KNOXVILLE | TN | 37930 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROYAL CREST BUILDERS | 6677 OVERSEAS HWY | | | MARATHON | FL | 33050 | |
| ROYAL CROWN MGMT, LLC | 224 DATURA ST. 713 | | | WEST PALM BEACH | FL | 33401 | |
| ROYAL GARDENS HOMEOWNERS ASSN., INC. | 738 E I-10 SERVICE ROAD | STE A | | SLIDELL | LA | 70461 | |
| ROYAL HIGHLANDS POA INC. | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| ROYAL LAKES HOMEOWNERS ASSOCIATION, INC. | 2400 CENTRE PARK W DR 175 | | | WEST PALM BEACH | FL | 33409 | |
| ROYAL OAK CITY | ROYAL OAK CITY - TREASUR | 211 WILLIAMS ST | | ROYAL OAK | MI | 48067 | |
| ROYAL OAK TOWNSHIP | ROYAL OAK TWP TREASURER | 21131 GARDEN LN 2ND FLOO | | FERNDALE | MI | 48220 | |
| ROYAL OAK UNDERW | 8417 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| ROYAL OAKS HOMEOWNERS ASSOCIATION, INC. | 8140 NW 155TH ST SUITE 101 | | | MIAMI LAKES | FL | 33016 | |
| ROYAL OAKS VI CONDO ASSOC., INC. | 14000 HORIZON WAY, SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| ROYAL PALM FLOORING INC | 11378 OKEECHOBEE BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| ROYAL PALM INSURANCE | 9900 NW 27TH AVE | | | MIAMI | FL | 33147 | |
| ROYAL PALM OWNERS ASSOCIATION | 9031 TOWN CENTER PARKWAY | | | BRODENTON | FL | 34202 | |
| ROYAL PEST & TERMITE INC | 8362 PINES BLVD 154 | | | PEMBROKE PINES | FL | 33024 | |
| ROYAL PREMIUM | SUITE 220 | 30833 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48834 | |
| ROYAL ROOFING | DALLAS ROYAL ROOFING L.P. | 1234 CHIPPEWA DR | | RICHARDSON | TX | 75080 | |
| ROYAL ROOFING & EXTERIOR | 5770 CLARKSON ST STE F | | | DENVER | CO | 80216 | |
| ROYAL SURFACES, LLC | 2227 SUMMERHILL DRIVE | | | CASTLE ROCK | CO | 80108 | |
| ROYAL SURPLUS LINES | P O  BOX 1000 | | | CHARLOTTE | NC | 28201 | |
| ROYAL VIEW MEADOWS TOWNHOMES ASSOC. INC | PO BOX 18486 | | | RAYTOWN | MO | 64133 | |
| ROYAL VIEW MEADOWS TOWNHOMES ASSOC. INC. | P O BOX 18486 | | | RAYTOWN | MO | 64133 | |
| ROYAL WESTERN MHP | 17705 SOUTH WESTERN AVENUE | | | GARDENA | CA | 90248 | |
| ROYAL, CANDICE PATRICE | ADDRESS ON FILE | | | | | | |
| ROYAL, MAURICE | ADDRESS ON FILE | | | | | | |
| ROYAL, TAUREAN | ADDRESS ON FILE | | | | | | |
| ROYALE INS | 6913 BERGENLINE AVE | | | GUTTENBERG | NJ | 07093 | |
| ROYALSTON TOWN | ROYALSTON TOWN  -TAX COL | PO BOX 16 | | ROYALSTON | MA | 01368 | |
| ROYALTON | ROYALTON - TAX COLLECTOR | P.O. BOX 680 | | S ROYALTON | VT | 05068 | |
| ROYALTON BORO | ROYALTON BORO - TAX COLL | 818 SHIPPEN ST | | MIDDLETOWN | PA | 17057 | |
| ROYALTON TOWN | ROYALTON TOWN - TAX COLL | 5316 ROYALTON CENTER ROA | | MIDDLEPORT | NY | 14105 | |
| ROYALTON TOWN | ROYALTON TWN TREASURER | E6384 STATE RD 54 | | NEW LONDON | WI | 54961 | |
| ROYALTON TOWNSHIP | ROYALTON TOWNSHIP - TREA | 980 MINERS ROAD | | ST JOSEPH | MI | 49085 | |
| ROYALTON-HARTLAND CS  (C | ROYALTON-HARTLAND CS-COL | PO BOX 297 | | MIDDLEPORT | NY | 14105 | |
| ROYALWOOD MUD  L | ROYALWOOD MUD - TAX COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| ROYANN MOFFATT | 178-22 CRANDALL AVE | | | JAMAICA | NY | 11434 | |
| ROYERSFORD BORO | ROYERSFORD BORO - COLLEC | 939 CHESTNUT ST | | ROYERSFORD | PA | 19468 | |
| ROYSTON CITY-FRANKLIN | ROYSTON CITY-TAX COLLECT | 684 FRANKLIN SPRINGS ST | | ROYSTON | GA | 30662 | |
| ROYSTON CITY-HART CO | ROYSTON CITY-TAX COLLECT | 684 FRANKLIN SPRINGS ST | | ROYSTON | GA | 30662 | |
| ROZIERS, GABRIEL | ADDRESS ON FILE | | | | | | |
| RP BUILDERS, INC. | 861 SOUTH AVENUE | | | PLAINFIELD | NJ | 07062 | |
| RP INTEGRITY LLC | PO BOX 25702 | | | COLORADO SPRINGS | CO | 80936 | |
| RP RYAN INSURANCE | 18501 N 40 ST STE 102 | | | PHOENIX | AZ | 85032 | |
| RPC COMPANY | PO BOX 678514 | | | DALLAS | TX | 75267-8020 | |
| RPM APPRAISALS INC | 14695 GARDEN RD | | | GOLDEN | CO | 80401 | |
| RPM BUILDERS LP | 1501 N 2ND ST | | | PHILADELPHIA | PA | 19122 | |
| RPM CONSTRUCTION | 205 SWISHER RD STE 104 | | | LAKE DALLAS | TX | 75065 | |
| RPM TILE | ROBERT MAYER | 110 YASKIN | | SAN ANTONIO | TX | 78212 | |
| RPS | 8700 E NORTHSIGHTBLVD100 | | | SCOTTSDALE | AZ | 85260 | |
| RPS COVINGTON | 1455 OLIVER RD | | | FAIRFIELD | CA | 94534 | |
| RPS FIRST PREMIUM | 190 NEW CAMELLIA BLVD | | | COVINGTON | LA | 70433 | |
| RPS FIRST PREMIUM | P O  BOX 4020 | | | FAIRFIELD | CA | 94533 | |
| RPS FIRST PREMIUM | PO BOX 7010 | | | FAIRFIELD | CA | 94533 | |
| RPS SCOBIE | 1501 42ND ST STE 100 | | | WEST DES MOINES | IA | 50265 | |
| RPS YANOFF | 2400 E COMMERICAL BL 728 | | | FT LAUDERDALE | FL | 33308 | |
| R-RJ ROOFING | 4466 HARDY ST | | | FORT WORTH | TX | 76106 | |
| RRM GROUP LTD | 11807W HEIMER RD STE 550 | | | HOUSTON | TX | 77077 | |
| RRWADE, INC | 2023 N. MURRAY | | | WICHITA | KS | 67212 | |
| RS ALLIED CONSTRUCTION | CHARLES & BARBARA HINDS | 7102 HAMPTON RD | | TEXARKANA | TX | 75501 | |
| RS ROOFING & CONSTRUCTION GROUP LLC | 626 DEER TRACK ROAD | | | WEATHERFORD | TX | 76085 | |
| RS TILE INSTALLER LLC & | WILLIAM & JUDY DUBER | 1602 DEAN FOREST RD | | SAVANNAH | GA | 31408 | |
| RSA | 1500 SCHILLINGER RD S | | | MOBILE | AL | 36695 | |
| RSC | 3350 S DIXIE | | | MIAMI | FL | 33133 | |
| RSC INS | 1 NEW HAMPSHIRE AVE | SUITE 340 | | PORTSMOUTH | NH | 03801 | |
| RSCIA | 100 SUMMER ST | | | BOSTON | MA | 02110 | |
| RSH SERVICES | FRANCOS HENDERSON FULLER | 5030 CARNOUSTIE DR | | RENO | NV | 89502 | |
| RSI OF FLORIDA, LLC | 1750 N.W. 19TH AVENUE | | | POMPANO BEACH | FL | 33069 | |
| RSM& A FORECLOSURE SERVICES | 43252 WOODWARD AVE. | SUITE 180 | | BLOOMFIELD HILLS | MI | 48302 | |
| RSP ENTERPRISES LLC | 904 MIMOSA | | | NEDERLAND | TX | 77627 | |
| RSV REAL ESTATE SERVICES | 272 GRANITE HILL RD | | | GRANTS PASS | OR | 97526 | |
| RT CONSTRUCTION LLC | SPECIAL ELITE CONSTRUCTION LLC | 5231 ENCHANTED MIST DR | | HUMBLE | TX | 77346 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RT1 RESTORATION SERVICES | LLC | PO BOX 780041 | | PHILADELPHIA | PA | 19178 | |
| RTI/CMTY. MANAGEMENT ASSOCIATES, INC. | 1800 PRESTON PARK BLVD., SUITE 101 | | | PLANO | TX | 75093 | |
| RUA-DUMONT AUDET INS AGY | 155 NORTH MAIN ST | | | FALL RIVER | MA | 02720 | |
| RUBA ATARY & | STEPHEN REARDON | PO BOX 5810 | | CHRISTIANSTED | VI | 823 | |
| RUBALOFF, DAVID | ADDRESS ON FILE | | | | | | |
| RUBEN PEREZ, JR. AND SUGEY V. GUTIERREZ | LAW OFFICES OF JUAN ANGEL GUERRA | JUAN ANGEL GUERRA | 1021 FAIR PARK BLVD | HARLINGEN | TX | 78550 | |
| RUBEN RESENDIZ CONST AND | 123 JKP LN | | | WASHINGTON | NC | 27889 | |
| RUBEN SALVATELLA | 2453 AUGUSTA WAY | | | KISSIMMEE | FL | 34746 | |
| RUBENS ROOFING | BLANCA GARCIA | BLANCA GARCIA | 127 K ST. NW | ARDMORE | OK | 73401 | |
| RUBI, SHELLY | ADDRESS ON FILE | | | | | | |
| RUBICON TOWN | RUBICON TWN TREASURER | PO BOX 44/W505 POND ROAD | | RUBICON | WI | 53078 | |
| RUBICON TOWNSHIP | RUBICON TOWNSHIP - TREAS | 3195 N LAKESHORE RD | | PORT HOPE | MI | 48468 | |
| RUBIN & ROTHMAN LLC | 1787 VETERANS MEMORIAL HWY 32 | | | ISLANDIA | NY | 11749 | |
| RUBIN LUBLIN LLC | 3145 AVALON RIDGE PLACE  STE 100 | | | PEACHTREE CORNERS | GA | 30071 | |
| RUBIO CONSTRUCTION & REMODELING LLC | ADRIAN ROCHE RUBIO | 26082 TEMPLAR LANE | | PUNTA GORDA | FL | 33983 | |
| RUBIO, ANTHONY | ADDRESS ON FILE | | | | | | |
| RUBIO, CASSANDRA | ADDRESS ON FILE | | | | | | |
| RUBIO, DANIELLE | ADDRESS ON FILE | | | | | | |
| RUDD LAW GROUP, INC. | 2100 CORAL WAY | SUITE 602 | | MIAMI | FL | 33145 | |
| RUDDER, MELINDA | ADDRESS ON FILE | | | | | | |
| RUDI, ALEKSANDR | ADDRESS ON FILE | | | | | | |
| RUDNICKAS, ALBERT | ADDRESS ON FILE | | | | | | |
| RUDNIKI ROOFING FOR | THE EST OF J LEWIS | 19 WEST ST | | DUDLEY | MA | 01571 | |
| RUDNITSKIE, STACY | ADDRESS ON FILE | | | | | | |
| RUDOLPH JAMISON | 3275 SE GARDEN ST | | | STUART | FL | 34997 | |
| RUDOLPH TOWN | RUDOLPH TWN TREASURER | 1029 CTY RD DD | | RUDOLPH | WI | 54475 | |
| RUDOLPHY, ERIC | ADDRESS ON FILE | | | | | | |
| RUDY & MARIA HERNANDEZ & | MARIA MARTINEZ | 22105 SW 103 AVE | | CUTLER BAY | FL | 33190 | |
| RUDY CONSTRUCTION & NICK | & MARY ALTOBELLI | 26351 OLD STATE RD | | RAMROD KEY | FL | 33042 | |
| RUDY MARTINEZ PAINTING & | REMODELING | 301 DAKOTA DR | | ARLINGTON | TX | 76002 | |
| RUDY REYES PAINTING | RUDY REYES | RUDY REYES | 954 SACRAMENTO | SAN ANTONIO | TX | 78201 | |
| RUDY SEPTIC SYSTEMS, INC. | 985 MATAS CT. | | | RIO RICO | AZ | 85648 | |
| RUDYARD TOWNSHIP SET | CHIPPEWA COUNTY TREASURE | PO BOX 277 | | RUDYARD | MI | 49780 | |
| RUDYS SIDING CO. | JOEL R BURROW | 5436 W. HWY 18 | | LEACHVILLE | AR | 72438 | |
| RUDZINSKI, KAREN | ADDRESS ON FILE | | | | | | |
| RUE 14 DESIGN & CONST | 16375 NE 18TH AV 221 | | | NORTH MIAMI BEACH | FL | 33162 | |
| RUE BITTER & CARTON | 1301 HWY 36 BLDG 2 STE 6 | | | HAZLET | NJ | 07730 | |
| RUE BITTER & CARTON | CHAS E RUE & SON INC | 1301 HWY 36 BLDG 2 STE 6 | | HAZLET | NJ | 07730 | |
| RUE INSURANCE AGENCY | 3812 QUAKERBRIDGE RD | | | TRENTON | NJ | 08619 | |
| RUEDY, JEAN | ADDRESS ON FILE | | | | | | |
| RUFF REPAIRS LLC | 5348 MILLENNIA BLVD 7101 | | | ORLANDO | FL | 32839 | |
| RUFF, DENNIS | ADDRESS ON FILE | | | | | | |
| RUFINO AND MARIA LOPEZ | 261 SPRUCE LN | | | CHICAGO HEIGHTS | IL | 60411 | |
| RUFO AGOSTO DELGADO | PO BOX 642 | | | HUMACAO | PR | 00792 | |
| RUFUS HOME REPAIR INC | 803 S KEDVALE AVE | | | CHICAGO | IL | 60624 | |
| RUFUS WILLIAMS | 6551 THOMAS LANE | | | GUINLAN | TX | 75474 | |
| RUGAR VALUATIONS | 273 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| RUGBY LUMBER INC | PO BOX 256 | | | RUGBY | ND | 58368 | |
| RUGGED ENTERPRISE LLC | RUSTY DAVIS | 17710 VILLA LAKE AVE | | CENTRAL | LA | 70739 | |
| RUGGIERI, DENISE | ADDRESS ON FILE | | | | | | |
| RUHL & RUHL REALTORS | RUHL & RUHL REAL ESTATES LLC | 5403 VICTORIA AVE SUITE 100 | | DAVENPORT | IA | 52807 | |
| RUHL&RUHL REALTORS | 5403 VICTORIA AVE 100 | | | DAVENPORT | IA | 52807 | |
| RUHLIN, JOSEPH | ADDRESS ON FILE | | | | | | |
| RUIBAL-SMITH, LISA | ADDRESS ON FILE | | | | | | |
| RUISE, BRANDON | ADDRESS ON FILE | | | | | | |
| RUIZ INDUSTRIES LLC | 2022 MANDAN TRAIL | | | BAR NUNN | WY | 82601 | |
| RUIZ INS SRVCS | 701 W BELT LINE RD | | | CEDAR HILL | TX | 75104 | |
| RUIZ MESA INS AGENCY | 720 LANDIS AVE | | | VINELAND | NJ | 08360 | |
| RUIZ, DONNIELLE | ADDRESS ON FILE | | | | | | |
| RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| RUIZ, FABRICIO | ADDRESS ON FILE | | | | | | |
| RUIZ, JO-ANNE | ADDRESS ON FILE | | | | | | |
| RUIZ, MELISSA | ADDRESS ON FILE | | | | | | |
| RUIZ, NICHOLAS | ADDRESS ON FILE | | | | | | |
| RUIZ, NICOLE | ADDRESS ON FILE | | | | | | |
| RUIZ, ROBERT | ADDRESS ON FILE | | | | | | |
| RUIZ, SIMON | ADDRESS ON FILE | | | | | | |
| RUIZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| RUKAB, ABRAHAM | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RUKAVINA, DANIJELA | ADDRESS ON FILE | | | | | | |
| RULEVILLE CITY | RULEVILLE CITY-TAX COLLE | PO BOX 428 | | RULEVILLE | MS | 38771 | |
| RULIVA, KELLY | ADDRESS ON FILE | | | | | | |
| RUMFORD TOWN | RUMFORD TOWN- TAX COLLEC | 145 CONGRESS ST -TAX OFF | | RUMFORD | ME | 04276 | |
| RUMINA CONSTRUCTION LLC | PO BOX 308034 | | | SAINT THOMAS | VI | 803 | |
| RUMNEY TOWN | RUMNEY TOWN - TAX COLLEC | P.O BOX 275 | | RUMNEY | NH | 03266 | |
| RUMSON BORO | RUMSON BORO - TAX COLLEC | 80 EAST RIVER RD | | RUMSON | NJ | 07760 | |
| RUNDE, KEVIN | ADDRESS ON FILE | | | | | | |
| RUNKEL, KIMBERLY | ADDRESS ON FILE | | | | | | |
| RUNNELS COUNTY | RUNNELS COUNTY - TAX COL | P O BOX 517 | | BALLINGER | TX | 76821 | |
| RUNNELS INS | 3220 BELL SHOALS RD | | | BRANDON | FL | 33511 | |
| RUNNEMEDE BORO | RUNNEMEDE BORO -TAX COLL | 24 NORTH BLACK HORSE PIK | | RUNNEMEDE | NJ | 08078 | |
| RUNNYMEDE HOMES ASSOCIATION | 10119 RUNNYMEDE AVENUE | | | BATON ROUGE | LA | 70815 | |
| RUNYAN APPRAISALS LLC | 1325 ARAPAHOE AVE | | | HASTINGS | NE | 68901 | |
| RUPERT TOWN | RUPERT TOWN- TAX COLLECT | P.O. BOX 140 | | WEST RUPERT | VT | 05776 | |
| RUPERTS COURT TRUST | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| RURAL ALASKA INS AGY INC | 3180 PEGER RD STE 120 | | | FAIRBANK | AK | 99709 | |
| RURAL MUTUAL INSURANCE | P O BOX 5555 | | | MADISON | WI | 53705 | |
| RURAL NORTH VACAVILLE WATER DISTRICT | P O BOX 5097 | | | VACAVILLE | CA | 95696 | |
| RURAL RETREAT TOWN | RURAL RETREAT TOWN - TRE | 307 SOUTH MAIN STREET/PO | | RURAL RETREAT | VA | 24368 | |
| RURAL VALLEY BOROUGH | P.O. BOX 345 | | | RURAL VALLEY | PA | 16249 | |
| RURAL WATER DISTRICT 3 ROGERS | 13277 S. ASH ST. | | | CLAREMORE | OK | 74017 | |
| RURAL WATER DISTRICT 4 POTT. CO. | P.O. BOX 58 | | | BELVUE | KS | 66407 | |
| RURAL WATER DISTRICT NO 5 DOUGLAS CO | 946 E 650 ROAD | | | LAWRENCE | KS | 66047 | |
| RUSBTHER PENA | 8441 NW 4 AVE | | | MIAMI | FL | 33150 | |
| RUSCITTI, MARC | ADDRESS ON FILE | | | | | | |
| RUSCOMBMANOR TOWNSHIP | RUSCOMBMANOR TWP - COLLE | 204 OAK LN | | FLEETWOOD | PA | 19522 | |
| RUSH APPRAISALS INC | 674 COLLIER DR | | | ANTIOCH | IL | 60002 | |
| RUSH COUNTY | RUSH COUNTY - TREASURER | 101 EAST 2ND STREETRM 2 | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | RUSH COUNTY - TREASURER | 715 ELM | | LA CROSSE | KS | 67548 | |
| RUSH COUNTY TREASURER | 2ND FLOOR COURTHOUSE | | | RUSHVILLE | IN | 46173 | |
| RUSH RIVER TOWN | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| RUSH TOWN | PAMELA J. BUCCI, COLLECT | 5977 EAST HENRIETTA ROAD | | RUSH | NY | 14543 | |
| RUSH TOWNSHIP | MATTHEW FOSTER - TAX COL | 473 S. CENTRE STREET | | PHILIPSBURG | PA | 16866 | |
| RUSH TOWNSHIP | RUSH TOWNSHIP - TREASURE | P.O. BOX 6 | | HENDERSON | MI | 48841 | |
| RUSH TOWNSHIP | RUSH TWP - TAX COLLECTOR | 25 OXFORD ST | | TAMAQUA | PA | 18252 | |
| RUSH TOWNSHIP | RUSH TWP - TAX COLLECTOR | 288 HOUTZ LN | | TOWER CITY | PA | 17980 | |
| RUSH TOWNSHIP | RUSH TWP - TAX COLLECTOR | 3139 SR 706 | | LAWTON | PA | 18828 | |
| RUSH TOWNSHIP | RUSH TWP - TAX COLLECTOR | 47 GRUBB HILL RD. | | DANVILLE | PA | 17821 | |
| RUSH, JOHN | ADDRESS ON FILE | | | | | | |
| RUSH, LISA | ADDRESS ON FILE | | | | | | |
| RUSHEN, LAUREN | ADDRESS ON FILE | | | | | | |
| RUSHFORD TOWN | RUSHFORD TOWN- TAX COLLE | TOWN HALL/P.O. BOX 38 | | RUSHFORD | NY | 14777 | |
| RUSH-HENRIETTA CS (BRIGH | RUSH-HENRIETTA CS -RECEIV | 2300 ELMWOOD AVE. | | ROCHESTER | NY | 14618 | |
| RUSH-HENRIETTA CS (TN OF | RUSH-HENRIETTA CS - COLL | 5977 EAST HENRIETTA RD | | RUSH | NY | 14543 | |
| RUSH-HENRIETTA CS (TN OF | RUSH-HENRIETTA CS - RECE | 475 CALKINS ROAD | | HENRIETTA | NY | 14467 | |
| RUSHMORE LN MGMT SVCS LLC | 8250 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| RUSHTON STAKELY JOHNSTON & | GARRETT PA | 184 COMMERCE ST | | MONTGOMERY | AL | 36104 | |
| RUSHWOOD HOA, INC. | C/O SCS MANAGEMENT SERVICES | 7170 CHERRY PARK DRIVE | | HOUSTON | TX | 77095 | |
| RUSK COUNTY | RUSK COUNTY - TAX COLLEC | P O BOX 988 | | HENDERSON | TX | 75653 | |
| RUSK COUNTY CLERK | PO BOX 758 | | | HENDERSON | TX | 75652 | |
| RUSK COUNTY TAX ASSESSOR COLLECTOR | PO BOX 988 | | | HENDERSON | TX | 75653-0988 | |
| RUSK COUNTY TAX OFFICE | 202 NORTH MAIN ST | | | HENDERSON | TX | 75652 | |
| RUSK TOWN | RUSK TWN TREASURER | 2961 ROLLING GREEN RD | | SPOONER | WI | 54801 | |
| RUSK TOWN | RUSK TWN TREASURER | N1456 SUGAR LAKE ROAD | | CHETEK | WI | 54728 | |
| RUSKIN HEIGHTS HOMES ASSOCIATION, INC. | 11229 HICKMAN MILLS DRIVE | | | KANSAS CITY | MO | 64134 | |
| RUSKIN HILLS HOMES ASSOCIATION | P. O. BOX 9966 | | | KASAS CITY | MO | 64134 | |
| RUSLAN DOVGANYUK | 10010 LEAVESLY TRL | | | SANTEE | CA | 92071 | |
| RUSNOV APPRAISALS INC | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| RUSS HUMPHRAYS & ASSOC | INS AGENCY | PO BOX 6811 | | BIG BEAR LAKE | CA | 92315 | |
| RUSS NOYES ROOFING INC | 1095 NURSERY ROAD | | | WINTER SPRINGS | FL | 32708 | |
| RUSS NOYES ROOFING INC | 1095 NURSEY RD | | | WINTER SPRINGS | FL | 32708 | |
| RUSS SWANAY | ADDRESS ON FILE | | | | | | |
| RUSS SWANAY REAL ESTATE | ATTN: DAVID COLLINS | 112 ARMED FORCES DRIVE | | ELIZABETHTON | TN | 37643 | |
| RUSS SWANAY REAL ESTATE | ATTN: DAVID COLLINS | P.O. BOX 415 | | ELIZABETHTON | TN | 37644 | |
| RUSSEL J JAKUBAUSKAS | 2018 UKIAH WAY | | | UPLAND | CA | 91784 | |
| RUSSELL A BROWN TRUSTEE | 3838 N CENTRAL AVE STE 800 | | | PHOENIX | AZ | 85012 | |
| RUSSELL ALONZO ALLEN | ADDRESS ON FILE | | | | | | |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | |
| RUSSELL CIRCUIT COURT | 53 MAIN ST. | | | LEBANON | VA | 24266 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RUSSELL CITY | CITY OF RUSSELL - CLERK | PO BOX 394 | | RUSSELL | KY | 41169 | |
| RUSSELL COUNTY | RUSSELL CO-REV COMMISSIO | PO BOX 669 | | PHENIX CITY | AL | 36868 | |
| RUSSELL COUNTY | RUSSELL COUNTY - SHERIFF | 410 MONUMENT SQ, STE 109 | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY | RUSSELL COUNTY - TREASUR | 401 N. MAIN ST | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | RUSSELL COUNTY - TREASUR | P O BOX 121 | | LEBANON | VA | 24266 | |
| RUSSELL COUNTY CLERK | COURTHOUSE | 410 MONUMENT ST SUITE 103 | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY REVENUE COMMISSIONER | 1000 BROAD ST | | | PHENIX CITY | AL | 36868 | |
| RUSSELL D GREER CHAPTER 13 TRUSTEE | PO BOX 3051 | | | MODESTO | CA | 95353-3051 | |
| RUSSELL D NICKELL | ADDRESS ON FILE | | | | | | |
| RUSSELL GARDENS VILLAGE | RUSSELL GARDENS VILL- RE | 6 TAIN DRIVE | | GREAT NECK | NY | 11021 | |
| RUSSELL HAMILTON | ADDRESS ON FILE | | | | | | |
| RUSSELL J WEGLARZ | ADDRESS ON FILE | | | | | | |
| RUSSELL LIANE | ADDRESS ON FILE | | | | | | |
| RUSSELL LITTLE & | ADDRESS ON FILE | | | | | | |
| RUSSELL MASSAY & CO | 1320 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| RUSSELL MILLER | ADDRESS ON FILE | | | | | | |
| RUSSELL PLAIN | ADDRESS ON FILE | | | | | | |
| RUSSELL REINHART | ADDRESS ON FILE | | | | | | |
| RUSSELL SPRING CITY | CITY OF RUSSELL SPRING - | PO BOX 247 | | RUSSELL SPRINGS | KY | 42642 | |
| RUSSELL T. ALBANS | ADDRESS ON FILE | | | | | | |
| RUSSELL TOWN | RUSSELL TOWN - TAX COLLE | PO BOX 407 | | RUSSELL | MA | 01071 | |
| RUSSELL TOWN | RUSSELL TWN TREASURER | W7754 SEXTON RD | | ELKHART LAKE | WI | 53020 | |
| RUSSELL TOWN | TESS EELLS -TAX COLLECTO | PO BOX 628 | | RUSSELL | NY | 13684 | |
| RUSSELL W WHITE | 5435 STATE HWY 135 N | | | JACKSONVILLE | TX | 75766 | |
| RUSSELL WEGLARZ | ADDRESS ON FILE | | | | | | |
| RUSSELL, ALEXIS | ADDRESS ON FILE | | | | | | |
| RUSSELL, AMY | ADDRESS ON FILE | | | | | | |
| RUSSELL, CALVIN | ADDRESS ON FILE | | | | | | |
| RUSSELL, LAUREN | ADDRESS ON FILE | | | | | | |
| RUSSELL, LYNNICIA | ADDRESS ON FILE | | | | | | |
| RUSSELL, RANDY | ADDRESS ON FILE | | | | | | |
| RUSSELL, SHIMAR | ADDRESS ON FILE | | | | | | |
| RUSSELLVILLE CITY | CITY OF RUSSELLVILLE - C | 168 S MAIN ST | | RUSSELLVILLE | KY | 42276 | |
| RUSSELLVILLE WHITESBURG UTILITY DISTRICT | 5935 EAST ANDREW JOHNSON HIGHWAY | | | RUSSELLVILLE | TN | 37860 | |
| RUSSIA TOWN | RUSSIA TOWN - TAX COLLEC | PO BOX 70 | | POLAND | NY | 13431 | |
| RUSSO INS AGENCY | 45 MILFORD ST | | | MEDWAY | MA | 02053 | |
| RUSSO INS AGENCY | P O BOX 637 | | | MEDWAY | MA | 02053 | |
| RUSSO, KAREN | ADDRESS ON FILE | | | | | | |
| RUSSO, MAURICE | ADDRESS ON FILE | | | | | | |
| RUSSS CUSTOM HOME REPAIR | 109 KIRKHAM RD | | | BUSHKILL | PA | 18324 | |
| RUST EWING WATT HANEY IN | 7900 LOWRY EXPRESSWAY | | | TEXAS CITY | TX | 77591 | |
| RUST TOWNSHIP | RUST TOWNSHIP - TREASURE | PO BOX 456 | | HILLMAN | MI | 49746 | |
| RUST, LAURI | ADDRESS ON FILE | | | | | | |
| RUST, SANDRA | ADDRESS ON FILE | | | | | | |
| RUSTIC ACRES PROPERTY OWNERS ASSOCIATION | 96 BEECHROCK RD. | | | HONESDALE | PA | 18431 | |
| RUSTIC FENCE SPECIALISTS, INC. | 500 N. BOWEN RD | | | ARLINGTON | TX | 76012 | |
| RUSTY BRENTS INS AGENCY | 7850 N SAM HOUSTN PKWY W 280 | | | HOUSTON | TX | 77064 | |
| RUSTY BRENTS INS AGENCY | STE 280 | 7850 N SAM HOUSTN PKWY W | | HOUSTON | TX | 77064 | |
| RUSTYS INS | 9660 HILLCROFT 3326 | | | HOUSTON | TX | 77096 | |
| RUTGERS CAS INS | P O BOX B | | | CHERRY HILL | NJ | 08034 | |
| RUTGERS CASUALTY INS CO | SUITE 200 | 2250 CHAPEL AVE WEST | | CHERRY HILL | NJ | 08002 | |
| RUTH A. GRAUNKE, ET AL. | | | | | | | |
| RUTH A. SAUNDERS | 5272 HOOF PRINT DRIVE NORTH | | | JACKSONVILLE | FL | 32257 | |
| RUTH COOK & JONATHAN | COOK | 1108 PORT ROYAL DR | | PAPILLION | NE | 68046 | |
| RUTH RUHL, P.C. | 12700 PARK CENTRAL DRIVE, SUITE 850 | | | DALLAS | TX | 75251 | |
| RUTHERFORD BORO | RUTHERFORD BORO-TAX COLL | 176 PARK AVENUE | | RUTHERFORD | NJ | 07070 | |
| RUTHERFORD BOROUGH TAX COLLECTOR | 176 PARK AVE | | | RUTHERFORD | NJ | 07070 | |
| RUTHERFORD CITY | RUTHERFORD CITY-TAX COLL | PO BOX 487 | | RUTHERFORD | TN | 38369 | |
| RUTHERFORD COLLEGE TOWN | RUTHERFORD COLLEGE TOWN- | P O BOX 406 | | RUTHERFORD COLLEGE | NC | 28671 | |
| RUTHERFORD COUNTY | RUTHERFORD COUNTY - COLL | PO BOX 143 | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY | RUTHERFORD COUNTY-TRUSTE | COURTHOUSE PUBLIC SQ - R | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY REVENUE DEPT | 229 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY REVENUE DEPT | 229 NORTH MAIN STREET | STE 101A | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY TAX COLLECTOR | P.O. BOX 143 | | | RUTHERFORDTON | NC | 28139-0143 | |
| RUTLAND CITY | RUTLAND CITY - TAX COLLE | 1 STRONG AVENUE | | RUTLAND | VT | 05701 | |
| RUTLAND TOWN | RUTLAND TOWN - TAX COLLE | 181 BUSINESS ROUTE 4 WES | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN | RUTLAND TOWN - TAX COLLE | 28411 NYS RTE 126 | | BLACK RIVER | NY | 13612 | |
| RUTLAND TOWN | RUTLAND TOWN-TAX COLLECT | 250 MAIN STREET | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | RUTLAND TWN TREASURER | 1192 STARR SCHOOL ROAD | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWNSHIP | RUTLAND TOWNSHIP - TREAS | 2461 HEATH RD. | | HASTINGS | MI | 49058 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RUTLEDGE BORO | RUTLEDGE BORO - TAX COLL | 228 RUTLEDGE AVE | | RUTLEDGE | PA | 19070 | |
| RUTLEDGE CLAIMS | ATTN: GENERAL COUNSEL | 14286 DANIELSON STREET | | | | | |
| RUTLEDGE, TILEMA | ADDRESS ON FILE | | | | | | |
| RUTSEY & CO INC | 7533 CINEREAL COURT | | | ROANOKE | IN | 46783 | |
| RUTSTEIN, DIANE | ADDRESS ON FILE | | | | | | |
| RUTTEN APPRAISAL SERVICE INC | 10940 S PARKER RD 152 | | | PARKER | CO | 80134 | |
| RUTZ, KATHLEEN | ADDRESS ON FILE | | | | | | |
| RUTZ, KRISTIN | ADDRESS ON FILE | | | | | | |
| RUVALCABA, MARIBEL | ADDRESS ON FILE | | | | | | |
| RUXTON CROSSING HOA INC | C/O THORNHILL PROPERTIES | 6301 N CHARLES ST SUITE 2 | | BALTIMORE | MD | 21212 | |
| RUY-DAN M. ALERS MORALES | 1957 CACIQUE OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| RUZANNA AVETISYAN | 10135 SULLY DR | | | SUN VALLEY | CA | 91352 | |
| RUZAS, SCOTT | ADDRESS ON FILE | | | | | | |
| RV HORIZONS | 2011 TROY KING ROAD | | | FARMINGTON | NM | 87401 | |
| RV HORIZONS | 2950 N ELCO RD | | | FALL CREEK | WI | 54742 | |
| RVA RESTORATION | FIREKLEEN LLC | P.O. BOX 2260 | | CHESTERFIELD | VA | 23832 | |
| RVOS FARM MUTUAL INS | P O BOX 6106 | | | TEMPLE | TX | 76503 | |
| RVOS INS GROUP | 2301 SOUTH 37TH ST | | | TEMPLE | TX | 76504 | |
| RW HOLMQUIST & ASSOCIATES LLC | 703 E BEALE STREET | | | KINGMAN | AZ | 86401 | |
| RW MASON ROOFING LLC | MELISSA N MASON | 1608 QUEEN STREET | | WILMINGTON | NC | 28401 | |
| RW MASON ROOFING, LLC | 1608 QUEEN STREET | | | WILMINGTON | NC | 28401 | |
| RWA APPRAISALS | 303 POINT FOSDICK PL NW | | | GIG HARBOR | WA | 98335 | |
| RWE LLC | PO BOX 767 | | | NASH | TX | 75569 | |
| RWF INC & | MARK & JULIE TONSING | PO BOX 98 | | HAYES CENTER | NE | 69032 | |
| RYA INSURANCE AGENCY INC | 12155 JONES RD | | | HOUSTON | TX | 77070 | |
| RYALS, ALFRELLA | ADDRESS ON FILE | | | | | | |
| RYALS, RENNELLE | ADDRESS ON FILE | | | | | | |
| RYAN ALLEN BROKAW AND LACI LYNN BROKAW | DAVE MAXFIELD, ATTORNEY, LLC | DAVE MAXFIELD | SUITE B | COLUMBIA | SC | 29206 | |
| RYAN C REID INS AGY INC | 3660 DAUPHIN ST A | | | MOBILE | AL | 36608 | |
| RYAN CONTRACTING LLC | RYAN SATTERFIELD | 151 BRIAN DR. SW | | CALHOUN | GA | 30701 | |
| RYAN CONTRACTORS INC | 5223 GERMANTOWN AVE. SUITE 110 | | | PHILADELPHIA | PA | 19144 | |
| RYAN FRIES & | ADDRESS ON FILE | | | | | | |
| RYAN HUFFMAN AGENCY | 1205 DICKINSON DR | | | LELAND | NC | 28451 | |
| RYAN JEAN CONSTRUCTION | BRYAN ALEXANDER GROSJEAN | 4482 GRAN CANARY | | LEAGUE CITY | TX | 77573 | |
| RYAN NEWLANDER | 2248 TART LAKE RD | | | LINO LAKES | MN | 55038 | |
| RYAN REAVIS & | ADDRESS ON FILE | | | | | | |
| RYAN REEVES | 314 ANNISTON AVE | | | PIEDMONT | AL | 36272 | |
| RYAN ROOFING & | TOM & JESSICA GIARRATANO | 2702 CHERRY DALE DR | | LEBANON | TN | 37087 | |
| RYAN SWANK | ADDRESS ON FILE | | | | | | |
| RYAN TOWNSHIP | RYAN TWP - TAX COLLECTOR | 840 BARNESVILLE DR. | | BARNESVILLE | PA | 18214 | |
| RYAN WALTERS | PO BOX 633 | | | WINDSOR LOCKS | CT | 06096 | |
| RYAN WILES & DANIELLE | WILES | 2260 SANDRIDGE CIR | | EUSTIS | FL | 32726 | |
| RYAN, LAUREN | ADDRESS ON FILE | | | | | | |
| RYAN, SHAWN | ADDRESS ON FILE | | | | | | |
| RYAN, SHAWNDA | ADDRESS ON FILE | | | | | | |
| RYAN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| RYANS RIDGE CONDOMINIUMS | PO BOX 229 | | | NORTHFIELD | NJ | 08225-0229 | |
| RYDERWOOD IMPROVEMENT | & SERVICE ASSOC. INC | PO BOX 143 | | RYDERWOOD | WA | 98581 | |
| RYDERWOOD IMPROVEMENT & | SERVICE ASSOC., INC. | PO BOX 143 | | RYDERWOOD | WA | 98581 | |
| RYE BROOK VILLAGE | RYE BROOK VILLAGE - CLER | 222 GRACE CHURCH STREET, | | PORT CHESTER | NY | 10573 | |
| RYE CITY | RYE CITY - TAX COLLECTOR | 1051 BOSTON POST ROAD | | RYE | NY | 10580 | |
| RYE CITY SCHOOL | RYE CITY SCHOOL DIST-COL | 555 THEODORE FREMD AVE, | | RYE | NY | 10580 | |
| RYE COUNTY | RYE COUNTY - RECEIVER OF | P.O. BOX 57 | | RYE | NY | 10580 | |
| RYE SCHOOLS | RYE SCHOOLS-TAX RECEIVER | 222 GRACE CHURCH STREET | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | RYE TOWN - RECEIVER OF T | 222 GRACE CHURCH STREET, | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | RYE TOWN - TAX COLLECTOR | 10 CENTRAL ROAD | | RYE | NH | 03870 | |
| RYE TOWNSHIP | RYE TWP - TAX COLLECTOR | 150 LEE DR | | MARYSVILLE | PA | 17053 | |
| RYK INSURANCE AGENCY | 760 WHALERS WAY BLDG B | SUITE 101 | | FORT COLLINS | CO | 80525 | |
| RYLAND CONSTRUCTION | 12319 MEADOW CREST DR | | | STAFFORD | TX | 77477 | |
| RYLAND HEIGHTS CITY | CITY OF RYLAND HEIGHTS - | 10145 DECOURSEY PIKE | | RYLAND HEIGHTS | KY | 41015 | |
| RYMAN ROOFING, INC. | ED ESPOSITO | 36413 SR 54 | | ZEPHYRHILLS | FL | 33541 | |
| RYNE RUMMAGE INS | P O BOX 40 | | | CHINA GROVE | NC | 28023 | |
| RYON, PATRICIA | ADDRESS ON FILE | | | | | | |
| RYSON BUILDERS LLC | 3204 SILVER SAND DR | | | BATON ROUGE | LA | 70816 | |
| RYTECH OF NORTH HUDSON | 3201 ELM CREEK CT | | | BRYAN | TX | 77807 | |
| RYTECH OF VENTURA COUNTY | 11990 HERTZ RD | | | MOORPARK | CA | 93021 | |
| S & C CONSTRUCTION CO | 2103 CORAL WAY 304 | | | MIAMI | FL | 33145 | |
| S & D PROPERTY INVESTMENT, LLC | SAFRAZ DEEN | 2885 SANFORD AVE SW | 33687 | GRANVILLE | MI | 49818 | |
| S & H UNDERWRITERS INC | PO BOX 176 | | | EAST MONTPELIER | VT | 05651 | |
| S & L CARPENTRY | STEVEN S LIAS | 19076 COLLINSON | | EAST POINTE | MI | 48021 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| S & M ROOFING LLC | 1840 HATTON SCHOOL ROAD | | | LEIGHTON | AL | 35646 | |
| S & O FARMERS MTL | 120 N WALNUT ST STE B | | | RISING SUN | IN | 47040 | |
| S & S CONSTRUCTION SERVICES, INC. | SCOTT VINECOUR | P. O. BOX 85 | | ISLETON | CA | 95641 | |
| S & S LONE STAR ROOFING OF TEXAS | 512 PLANTATION CT | | | BURLESON | TX | 76028 | |
| S & W GENERAL CONTRACTING, INC. | 10025 SOUTH TACOMA WAY, SUITE H2 | | | LAKEWOOD | WA | 98499 | |
| S AND H UNDERWRITERS INC | 3030 US RTE 2 | | | EAST MONTPELIER | VT | 05651 | |
| S EDMONDS APPRAISALS | 3165 HOLLY CLIFF LN | | | PORTSMOUTH | VA | 23703 | |
| S GOLDBERG | GROUND RENT COLLECTOR | PO BOX 5839 | | BALTIMORE | MD | 21282 | |
| S GOLDBERG | PO BOX 5839 | | | BALTIMORE | MD | 21282 | |
| S GOLDBERG CUSTODIAN | GROUND RENT | PO BOX 5839 | | BALTIMORE | MD | 21282 | |
| S GOLDBERG PROPERTIES | GROUND RENT COLLECTOR | PO BOX 5839 | | BALTIMORE | MD | 21282 | |
| S KAY STINSON | 128 10TH STREET | | | CARMI | IL | 62821 | |
| S L LINDER AC & HEAT | 110 CREPE MYRTLE | | | LAKE JACKSON | TX | 77566 | |
| S MARTINEZ FOR EST OF | KAREN CARMAN | 318 CAPE VELERO DR | | ROCKPORT | TX | 78382 | |
| S S NESBITT & CO INC | 1425 6TH AVE SE | | | DECATUR | AL | 35601 | |
| S S NESBITT AND CO | 3500 BLUE LAKE DR  120 | | | BIRMINGHAM | AL | 35243 | |
| S S ROOFERS | DAN GOLDNER | PO BOX 403352 | | MIAMI BEACH | FL | 33140 | |
| S WARREN MONISTREE | 41168 BILLVILLE RD | | | HAMMOND | LA | 70403 | |
| S&G FAMILY HEAT & AIR & | PHILIP & AVANI SAMUEL | 1840 ZEPPLIN DR | | HANOVER PARK | IL | 60133 | |
| S&L CONST & MARTIN STRAT | & ROSLYN TRAVIS | 17 W044 BURR OAK LN | | BURR RIDGE | IL | 60527 | |
| S&O FARMERS INSURANCE | P O BOX 180 | | | RISING SUN | IN | 47040 | |
| S&R APPRAISAL SERVICES | 1048 E ORCHID LN | | | GILBERT | AZ | 85296 | |
| S&R MANAGEMENT | ENTERPRISE LLC | 9103 WOODMORE CENTRE139 | | LANHAM | MD | 20706 | |
| S&R VAZQUEZ CONSTRUCTION | 8000 SKILDARE AVE | | | CHICAGO | IL | 60652 | |
| S&S BUILDERS INC. | 21 CLEARVIEW DRIVE | | | COVENTRY | RI | 02816 | |
| S&S CONSTRUCTION CORP | 2475 GUNTHAR AVE | | | BRONX | NY | 10469 | |
| S&S RENOVATORS INC | 5006 COTEAU RD | | | NEW IBERIA | LA | 70560 | |
| S&S ROOFING & CONST INC | 100 3RD ST E | | | LEESBURG | GA | 31763 | |
| S&S ROOFING AND CONSTRUCTION, INC | 336 HWY 32 EAST | | | LEESBURG | GA | 31763 | |
| S&SFRAMING CONTRACTING | LLC | 4206 RAINBOW DRIVE | | RAINBOW CITY | AL | 35906 | |
| S&T SERVICE SOLUTIONS LLC. | 10325 S.W 151 TERRACE | | | MIAMI | FL | 33176 | |
| S. EASTERN S.D./ FAWN TW | SOUTH EASTERN SD - COLLE | 686 ALUM ROCK RD | | NEW PARK | PA | 17352 | |
| S. EASTERN S.D./EAST HOP | SOUTH EASTERN SD - COLLE | 12437 WOODLAND DR. | | FELTON | PA | 17322 | |
| S. HIGHLANDS DIST  121 ( | CLARK COUNTY TREASURER - | FILE 57254 | | LOS ANGELES | CA | 90074 | |
| S. MARCEL INSURANCE SRVC | 6212 W. 111TH STREET | | | CHICAGO RIDGE | IL | 60415 | |
| S.B.S. LIEN SERVICES | 31194 LA BAYA DRIVE | STE 106 | | WESTLAKE VILLAGE | CA | 91362 | |
| S.EASTERN S.D./STEWARTST | SANDRA G MITCHELL - COLL | P.O. BOX 455 | | STEWARTSTOWN | PA | 17363 | |
| S.I.C. FAB PRODS, INC. | SAM CALDERON, JR. | 12650 W. 64TH AVE. E 234 | | ARVADA | CO | 80004 | |
| S.J. BEAULIEU JR | CHAPTER 13 TRUSTEE | 433 METAIRIE ROAD, 307 | | METAIRIE | LA | 70005 | |
| S.KELLEY ROOFING LLC | 4615 BUSHLAND BLVD | | | AMARILLO | TX | 79106 | |
| S.M.U.D. | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6201 S STREET, MS A-181 | | SACRAMENTO | CA | 95817-1899 | |
| S.R BLOCKSON & ASSOC REALTY & MGMT | 11950 SOUTH BATES COURT | | | ORLAND PARK | IL | 60467 | |
| S.S. NEBITT | 960 DOWNTOWNER BLVD | | | MOBILE | AL | 36609 | |
| S.V. CAMP III & ASSOCIATES, INC. | 22730 MAIN STREET | | | COURTLAND | VA | 23837 | |
| S/C CONSTRUCTION | 722 ROLLING RIDGE LN | | | DUNCANVILLE | TX | 75116 | |
| SA ALLEN APPRAISALS | PO BOX 3652 | | | SILVERDALE | WA | 98383 | |
| SA PARK PLACE HOA, INC. | 17806 IH 10 W, STE 300 | | | SAN ANTONIO | TX | 78257 | |
| SA REMODELING LLC | 1924 DELAWARE AVE. | | | KENNER | LA | 70062 | |
| SA STRUCTURAL REPAIR SOLUTIONS LLC | 1720 SOUTH EAST LOOP 410 | | | SAN ANTONIO | TX | 78220 | |
| SAADIEH, BOBBY | ADDRESS ON FILE | | | | | | |
| SAALFRANK, KAREN | ADDRESS ON FILE | | | | | | |
| SAAVEDRA GOODWIN | 312 SE 17TH STREET | 2ND FL | | FORT LAUDERDALE | FL | 33316 | |
| SABA, DARIUS | ADDRESS ON FILE | | | | | | |
| SABAL GARDENS HOA, INC. | P.O. BOX 811180 | C/O FEDERAL HOME & PROPERTY MGMT. | | BOCA RATON | FL | 33481 | |
| SABAL PALM OF PINE | ISLAND RIDGE CONDO ASSN | C/O CREAM GROUP | 7301 NW 4 ST #104 | PLANTATION | FL | 33317 | |
| SABATTUS TOWN | SABATTUS TOWN -TAX COLLE | 190 MIDDLE ROAD | | SABATTUS | ME | 04280 | |
| SABBAGH, INC. | 6945 MILLER | | | DEARBORN | MI | 48126 | |
| SABHAN KEJBOU AND | ALIA DENHA | 37742 DOUGLAS CT | | STERLING HEIGHTS | NI | 48310 | |
| SABINE COUNTY | SABINE COUNTY - TAX COLL | P O BOX 310 | | HEMPHILL | TX | 75948 | |
| SABINE PARISH | SABINE PARISH - TAX COLL | P O BOX 1440 | | MANY | LA | 71449 | |
| SABLERIDGE HOMEOWNERS ASSOCIATION | P .O.BOX 38113 | | | HOUSTON | TX | 77238 | |
| SABLES, LLC | 3753 HOWARD HUGHES PARKWAY | SUITE 200 | | LAS VEGAS | NV | 89169 | |
| SABRE SPRINGS NEIGHBORHOOD HOA | C/O THE PRESCOTT COMPANIES | 5950 LA PLACE CT., STE. 200 | | CARLSBAD | CA | 92008 | |
| SABRIYA SCOTT | ATTN: SABRIYA SCOTT | PO BOX 3792 | | SAVANNAH | GA | 31414 | |
| SAC COUNTY | SAC COUNTY - TREASURER | PO BOX 3 | | SAC CITY | IA | 50583 | |
| SACCHETTI INS AGENCY | 845 POST RD | | | WARWICK | RI | 02888 | |
| SACCOTELLI, MONICA | ADDRESS ON FILE | | | | | | |
| SACHS SAX CAPLAN PL | 6111 BROKEN SOUND PARKWAY, NW | SUITE 200 | | BOCA RATON | FL | 33487 | |
| SACHTJEN, JUSTIN | ADDRESS ON FILE | | | | | | |
| SACK ROOFING INC | 308 OAK ST SUITE A | | | LADY LAKE | FL | 32159 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SACKETTS HARBOR CS   (CM | SACKETTS HARBOR CS - COL | 112 N. BROAD ST | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR VILLAGE | SACKETTS HARBOR VILLAGE- | PO BOX 335 | | SACKETS HARBOR | NY | 13685 | |
| SACO CITY | SACO CITY - TAX COLLECTO | 300 MAIN STREET | | SACO | ME | 04072 | |
| SACOTO AGENCY | 59 FORT P O INT STREET | | | NORWALK | CT | 06855 | |
| SACOTO AGENCY | 59 FORT POINT STREET | | | NORWALK | CT | 06855 | |
| SACRAMENTO CITY | CITY OF SACRAMENTO - CLE | PO BOX 245 | | SACRAMENTO | KY | 42372 | |
| SACRAMENTO COUNTY | 700 H STREET | SUITE 6720A | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | SACRAMENTO CNTY TAX COLL | 700 H STREET ROOM 1710 | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY TAX COLLECTOR | P.O. BOX 508 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY UTILITY BILLING | 9700 GOETHE RD | STE C | | SACREMENTO | CA | 95827 | |
| SACRAMENTO COUNTY UTILITY BILLING | P.O. BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830 MS B302 | | | SACRAMENTO | CA | 95852-1830 | |
| SACRAMENTO SEWER & WATER DISTRICT | 3701 MARCONI AVE | SUITE 100 | | SACRAMENTO | CA | 95821 | |
| SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE | STE 100 | | SACRAMENTO | CA | 95821 | |
| SACRAMENTO TAX COLLECTOR | 700 H STREET | ROOM 1710 | | SACRAMENTO | CA | 95814-1285 | |
| SADDLE BROOK TOWNSHIP | 93 MARKET STREET | | | SADDLE BROOK | NJ | 07663 | |
| SADDLE BROOK TOWNSHIP | SADDLE BROOK TWP-COLLECT | 93 MARKET STREET | | SADDLE BROOK | NJ | 07663 | |
| SADDLE RIDGE HOMEOWNERS ASSOCIATION INC | 9039 SHETLAND LANEINDIANAPOLIS | | | INDIANAPOLIS | IN | 46278 | |
| SADDLE RIVER BORO | SADDLE RIVER BORO - COLL | 100 EAST ALLENDALE ROAD | | SADDLE RIVER | NJ | 07458 | |
| SADDLERIDGE HOMES LLC | 1546 FM 949 RD | | | SEALY | TX | 77474 | |
| SADER LAW FIRM | 2345 GRAND BLVD SUITE 2150 | | | KANSAS CITY | MO | 64108 | |
| SADER LAW FIRM L.L.C. | 2345 GRAND BOULEVARD, SUITE 2150 | | | KANSAS CITY | MO | 64108 | |
| SADIEVILLE CITY | SADIEVILLE CITY - COLLEC | PO BOX 129 | | SADIEVILLE | KY | 40370 | |
| SADSBURY TOWNSHIP | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | BANGOR | PA | 18013 | |
| SADSBURY TOWNSHIP | SADSBURY TWP - TAX COLLE | 10200 FREE RD | | CONNEAUT LAKE | PA | 16316 | |
| SADSBURY TOWNSHIP | SADSBURY TWP - TAX COLLE | 7182 WHITE OAK RD | | CHRISTIANA | PA | 17509 | |
| SAEGERTOWN BORO | SAEGERTOWN BORO - COLLEC | 1235 ERIE ST. | | SAEGERTOWN | PA | 16433 | |
| SAENZ, TERRI | ADDRESS ON FILE | | | | | | |
| SAEPHANH, MEY | ADDRESS ON FILE | | | | | | |
| SAFE BEACON INS AGENCY | 1901 E PALM VALLEY BLVD | | | ROUND ROCK | TX | 78664 | |
| SAFE CREDIT UNION | 2295 IRON POINT ROAD STE 100 | | | FOLSOM | CA | 95630 | |
| SAFE HARBOR INS | 301 NW 138TH TER | | | JONESVILLE | FL | 32669 | |
| SAFE HARBOR INSURANCE | P O BOX 357966 | | | GAINSVILLE | FL | 32635 | |
| SAFE INS CO | 1017 6 AVE | | | HUNTINGTON | WV | 25701 | |
| SAFE INS CO | PO BOX 2085 | | | HUNTINGTON | WV | 25721 | |
| SAFECO | P O BOX 7198 | | | INDIANAPOLIS | IN | 46207 | |
| SAFECO INS | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| SAFECO INS | 1400 S HWY DR 100 | | | FENTON | MO | 63026 | |
| SAFECO INS | ATTN PAYMENT DEPT | P O BOX 91017 | | CHICAGO | IL | 60680 | |
| SAFECO INS | P O  BOX 91017 | | | CHICAGO | IL | 60680 | |
| SAFECO INS CO | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| SAFECO INS CO | 1400 S HWY DR  100 | | | FENTON | MO | 63026 | |
| SAFECO INS CO | 16505 SW 72ND AVE BLDG F | | | PORTLAND | OR | 97224 | |
| SAFECO INS CO COMMERCIAL | P O BOX 7198 | | | INDIANAPOLIS | IN | 46207 | |
| SAFECO INS OF AMER | ATTN PAYMENT DEPT | P O BOX 91017 | | CHICAGO | IL | 60680 | |
| SAFECO INS OF IL | P O  BOX 6486 | | | CAROL STREAM | IL | 60197 | |
| SAFECO INSURANCE | 1114 W BROAD ST | | | DUNN | NC | 28334 | |
| SAFECO INSURANCE | 15 GARRETT AVE | | | ROSEMONT | PA | 19010 | |
| SAFECO INSURANCE | 3401 CUSTER RD 150 | | | PLANO | TX | 75023 | |
| SAFECO INSURANCE | P.O. BOX 6476 | | | CAROL STREAM | IL | 60197-6486 | |
| SAFECO INSURANCE | PO BOX 66521 | | | SAINT LOUIS | MO | 63166-6521 | |
| SAFECO INSURANCE | PO BOX 66644 | | | SAINT LOUIS | MO | 63166 | |
| SAFECO INSURANCE CO | 120 VANTIS | | | ALISO VIEJO | CA | 92656 | |
| SAFECO INSURANCE CO | 700 STANLEY DR | | | NEW BRITIAN | CT | 06053 | |
| SAFECO INSURANCE CO | P O BOX 1 | | | VERSAILLES | OH | 45380 | |
| SAFECO INSURANCE CO. OF ILLINOIS | P O BOX 66545 | | | ST. LOUIS | MO | 63166-6545 | |
| SAFECO INSURANCE COMPANY | 3541 MITCHELL RD STE D | | | CERES | CA | 95307 | |
| SAFECO INSURANCE COMPANY OF AMERICA | PO BOX 10003 | | | MANCHESTER | NH | 03108-0003 | |
| SAFECO INSURNACE | P O BOX 515097 | | | LOS ANGELES | CA | 90051 | |
| SAFECO OF OREGON | P O  BOX 34700 | | | SEATTLE | WA | 98124 | |
| SAFEGUARD CONST CO INC | 2819 VILLAGE GREEN DR | | | AURORA | IL | 60504 | |
| SAFEGUARD CONSTR CO INC | & ERNEST F SPERL | 2819 VILLAGE GREEN DR | | AURORA | IL | 60504 | |
| SAFEGUARD ENVIROGROUP INC. | BRAD KOVAR | 158 N. GLENDORA AVENUE, SUITE R | | GLENDORA | CA | 91741 | |
| SAFEGUARD INS | 3408 NW 178TH | | | EDMOND | OK | 73012 | |
| SAFEGUARD INS PROS INC | 8120 WASHINGTON ST | | | PORT RICHEY | FL | 34668 | |
| SAFEGUARD PROPERTIES LLC | DEPT 781404 | PO BOX 78000 | | DETROIT | MI | 48278 | |
| SAFEGUARD PROPERTIES MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | 7887 SAFEGUARD CIRCLE | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES MANAGEMENT, LLC | ATTN: LEGAL DEPT. | 7887 SAFEGUARD CIRCLE | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES MGMT LLC | ATTN: GREGORY SHARP | 7887 SAFEGUARD CIR. | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES MGMT LLC | DEPT 781404 | PO BOX 78000 | | DETROIT | MI | 48278-1404 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAFEGUARD PUBLIC | ADJUSTERS INC | 300 S PINE ISLAND RD | | PLANTATION | FL | 33324 | |
| SAFEGUARD ROOFING INC | 1319 S POWERLINE RD | | | POMPANO | FL | 33069 | |
| SAFEGUARD TECHNOLOGY SOLUTIONS LLC | 31100 SOLON RD 16 | | | SOLON | OH | 44139 | |
| SAFEHOLD SPECIAL RISK | 100 GLEN EAGLES CT 100 | | | CARROLLTON | GA | 30117 | |
| SAFEHOLD SPECIAL RISK | 1095 E 2100 S 2ND FLOOR | | | SALT LAKE CITY | UT | 84106 | |
| SAFEHOLD SPECIAL RISK | P O BOX 526179 | | | SALT LAKE CITY | UT | 84152 | |
| SAFENET | 8950 SW 74 CT2201 A6 | | | MIAMI | FL | 33156 | |
| SAFEPOINT INS CO | 8761 N 56TH ST | BOX 292547 | | TAMPA | FL | 33617 | |
| SAFEPOINT INS CO | P O BOX 292547 | | | TAMPA | FL | 33687 | |
| SAFEPOINT INS CO | P O BOX 459076 | | | SUNRISE | FL | 33345 | |
| SAFEPOINT INSURANCE COMPANY, INC. | P. O.BOX 459076 | | | SUNRISE | FL | 33345-9076 | |
| SAFETY INDEMNITY INS | P O  BOX 55089 | | | BOSTON | MA | 02205 | |
| SAFETY INDEMNITY INSURANCE COMPANY | 20 CUSTOM HOUSE STREET | | | BOSTON | MA | 02110 | |
| SAFETY INSURANCE CO | 20 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| SAFETY INSURANCE CO. | P O  BOX 371312 | | | PITTSBURG | PA | 15250 | |
| SAFETY INSURANCE COMPANY | PO BOX 371312 | | | PITTSBURGH | PA | 15250 | |
| SAFEWAY INS CO | 790 PASQUINELLI R ROW | | | WESTMONT | IL | 60559 | |
| SAFEWAY INS CO OF AL INC | P O BOX 472 | | | WESTMONT | IL | 60559 | |
| SAFEWAY P&C INSURANCE | P O  BOX 357760 | | | GAINESVILLE | FL | 32635 | |
| SAFEWAY PROP INS CO | P O BOX 301 | | | WESTMONT | IL | 60559 | |
| SAFEWAY PROP INS CO | P O BOX 92010 | | | LAFAYETTE | LA | 70509 | |
| SAFFOLD, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| SAFIR, JESSE | ADDRESS ON FILE | | | | | | |
| SAFRAN MORPHO TRUST USA | ATTN SC CARD SCAN | 3051 HOLLI DR STE 310 | | SPRINGFIELD | IL | 62704 | |
| SAG HARBOR VILLAGE | SAG HARBOR VIL-COLLECTOR | PO BOX 660 | | SAG HARBOR | NY | 11963 | |
| SAGARIA LAW PC | 3017 DOUGLAS BLVD STE 100 | | | ROSEVILLE | CA | 95661 | |
| SAGE CREEK REALTY, INC | P.O. BOX 2018, 413 W. CEDAR ST. | | | RAWLINS | WY | 82301 | |
| SAGE MEADOW HOMEOWNERS ASSOCIATION | PO BOX 8550 | | | BEND | OR | 97708 | |
| SAGE ROOFING AND CONSTRUCTION LLC | 189 ELM STREET, SUITE 106 | | | LEWISVILLE | TX | 75057 | |
| SAGE ROOFING LLC | 189 ELM ST | | | LEWISVILLE | TX | 75057 | |
| SAGE TITLE GROUP, LLC | 7700 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| SAGE TOWNSHIP | SAGE TOWNSHIP - TREASURE | 1831 PRATT LAKE RD | | GLADWIN | MI | 48624 | |
| SAGEMEADOW MAINTENANCE COMMITTEE | PO BOX 890842 | | | HOUSTON | TX | 77289 | |
| SAGEMEADOW UD  L | SAGEMEADOW UD - TAX COLL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| SAGEMONT MAINTENANCE COMMITTEE | P.O. BOX 34146 | | | HOUSTON | TX | 77234 | |
| SAGEPOINTE PATIO HOA | 8501 CAMINO MEDIA SUITE 400 | | | BAKERSFIELD | CA | 93311 | |
| SAGESURE | 5130 PARKWAY PLZLB896671 | | | CHARLOTTE | NC | 28217 | |
| SAGESURE INS MANAGERS | PO BOX 935496 | | | ATLANTA | GA | 31193 | |
| SAGETREE VILLAGE | 3524 EAST AVE R | | | PALMDALE | CA | 93550 | |
| SAGINAW BAY UNDERWRITERS | P O  BOX 1928 | | | SAGINAW | MI | 48605 | |
| SAGINAW CHARTER TOWNSHIP | 4980 SHATTUCK RD. | | | SAGINAW | MI | 48603 | |
| SAGINAW CITY | SAGINAW CITY - TREASURER | 1315 S WASHINGTON AVE | | SAGINAW | MI | 48601 | |
| SAGINAW COUNTY REGISTER OF DEEDS | 111 SOUTH MICHGAN AVENUE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY REGISTER OF DEEDS | 111 SOUTH MICHIGAN AVENUE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY TREASURER | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW TOWNSHIP | SAGINAW TOWNSHIP - TREAS | 4980 SHATTUCK RD | | SAGINAW | MI | 48603 | |
| SAGINAW TOWNSHIP TREASURER | PO BOX 6400 | | | SAGINAW | MI | 48608 | |
| SAGOLA TOWNSHIP | PO BOX 104 | | | CHANNING | MI | 49815 | |
| SAGOLA TOWNSHIP | SAGOLA TOWNSHIP - TREASU | W-9067 TURNER RD | | CHANNING | MI | 49815 | |
| SAGON HOME IMPROVEMENT & | AYLIN & AYDIN KUTLU | 13 OAK TERRACE | | ORANGE | NJ | 07051 | |
| SAGON HOME IMPROVEMENTS | 13 OAK TERRACE | | | WEST ORANGE | NJ | 07051 | |
| SAGUACHE COUNTY | SAGUACHE COUNTY-TREASURE | PO BOX 177 | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY TREASURER | 501 4TH ST | | | SAGUACHE | CO | 81149 | |
| SAHA, SOUMYA | ADDRESS ON FILE | | | | | | |
| SAHARA ROOFING CORP. | ALEXANDER MELENDEZ | 18441 SW 210 STREET | | MIAMI | FL | 33187 | |
| SAHENE CONSTRUCTION LLC | PO BOX 2201 | | | GONZALES | LA | 70707 | |
| SAHENE CONSTRUCTION LLC | PO BOX 80027 | | | BATON ROUGE | LA | 70898 | |
| SAIA, JANA | ADDRESS ON FILE | | | | | | |
| SAIL ASSOCIATES INC | PO BOX 2805 | | | WARMINSTER | PA | 18974 | |
| SAILER, JEFFRY | ADDRESS ON FILE | | | | | | |
| SAILER, LAURIE | ADDRESS ON FILE | | | | | | |
| SAILFISH POINT PROPERTY OWNERS' & | COUNTRY CLUB ASSOC. INC | 2201 SE SAILFISH POINT BLVD | | STUART | FL | 34996 | |
| SAILOR, MORGAN | ADDRESS ON FILE | | | | | | |
| SAILPOINT TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 11305 FOUR POINTS DRIVE | BLDG 2, SUITE 100 | AUSTIN | TX | 78726 | |
| SAINI, SILKY | ADDRESS ON FILE | | | | | | |
| SAINT CLAIR BORO | SAINT CLAIR BORO - COLLE | 47 N. FRONT STREET | | ST CLAIR | PA | 17970 | |
| SAINT FRANCIS CITY | SAINT FRANCIS CITY TREAS | 3400 E HOWARD AVE | | ST FRANCIS | WI | 53235 | |
| SAINT FRANCOIS COUNTY TREASURER | 1 WEST LIBERTY STREET | ANNEX BUILDING SUITE 200 | | FARMINGTON | MO | 63640 | |
| SAINT JOSEPH CONTRACTOR | LUIS BARBOZA-BACCI | LUIS BARBOZA-BACCI | 440 MERCER STREET | HAMILTON | NJ | 08690 | |
| SAINT LAWRENCE BORO | SUSAN EGGERT - TAX COLLE | 3540 ST LAWRENCE AVENUE | | READING | PA | 19606 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAINT LAWRENCE TOWN | SAINT LAWRENCE TWN TREAS | E2880 CTY ROAD B | | OGDENSBURG | WI | 54962 | |
| SAINT LOUIS COUNTY | 100 N 5TH AVE W 101 | | | DULUTH | MN | 55802 | |
| SAINT LOUIS COUNTY TREASURER | 41 S CENTRAL AVENUE | | | ST. LOUIS | MO | 63105 | |
| SAINT LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVE | | | PORT SAINT LUCIE | FL | 34986 | |
| SAINT MARYS CITY | CHARLES BLOAM III,TAX CO | 11 LAFAYETTE STREET | | ST MARYS | PA | 15857 | |
| SAINT MARYS S.D./ST. MA | ST MARYS SD - TAX COLLEC | 11 LAFAYETTE STREET | | ST MARYS | PA | 15857 | |
| SAINT PAUL HOTEL | CORPORATION | 350 MARKET STREET | | SAINT PAUL | MN | 55102 | |
| SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT RAPHAEL ROOFINGINC | 17407 JEAN ST | | | FORT MYERS | FL | 33967 | |
| SAIZ, DAVIANA | ADDRESS ON FILE | | | | | | |
| SAKHAI, BOB | ADDRESS ON FILE | | | | | | |
| SAKURA GARDENS CONDOMINIUM ASSOCIATION | 10079 SAKURA DR | | | ST LOUIS | MO | 63128 | |
| SALAL CREDIT UNION | DALE SCHROEDER | 1515 DEXTER AVE NORTH | | SEATTLE | WA | 98109 | |
| SALAMANCA CITY | SALAMANCA CITY- CONTROLL | 225 WILDWOOD AVE, SUITE | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY (CATTAR. | SALAMANCA CITY(CO)-CONTR | 225 WILDWOOD AVE, SUITE | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY INDIAN LE | SALAMANCA CITY-ILT-CONTR | 225 WILDWOOD AVE, SUITE | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY SCH.(CMBN | SALAMANCA CTY SD TAX COL | PO BOX 215 | | WARSAW | NY | 14569 | |
| SALARY.COM | ATTN: GENERAL COUNSEL | 34 WASHINGTON ST. | SUITE 310 | WELLESLEY | MA | 02481 | |
| SALARY.COM LLC | 34 WASHINGTON ST. WELLESLEY | | | WELLESLEY | MA | 02481 | |
| SALAS, ALEXANDRIA | ADDRESS ON FILE | | | | | | |
| SALAS, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| SALAS, JOSEPH | ADDRESS ON FILE | | | | | | |
| SALAS, MICHELLE | ADDRESS ON FILE | | | | | | |
| SALAZAR ROOFING & CONSTRUCTION INC. | JIMMY SEIBERT | 209 EAST MAIN STREET | | YUKON | OK | 73099 | |
| SALAZAR ROOFING & MORE | DAVID SALAZAR | 914 W SNYDER ST | | ALVIN | TX | 77511 | |
| SALAZAR ROOFING CORPORATION | 2314 S. HOPKINS AVE. | | | TITUSVILLE | FL | 32780 | |
| SALAZAR, ANGELA | ADDRESS ON FILE | | | | | | |
| SALAZAR, DEBORA | ADDRESS ON FILE | | | | | | |
| SALAZAR, ESTEPHEN | ADDRESS ON FILE | | | | | | |
| SALAZAR, JAKE | ADDRESS ON FILE | | | | | | |
| SALAZAR, NORMA | ADDRESS ON FILE | | | | | | |
| SALAZAR, SAM J | NEW MEXICO LEGAL AID, INC. | CORINNA LASZLO-HENRY, ESQ | P.O. BOX 1454 | LAS VEGAS | NM | 87701 | |
| SALAZAR-ORTEGA, REFUGIO | ADDRESS ON FILE | | | | | | |
| SALCEDO, LENIN | ADDRESS ON FILE | | | | | | |
| SALCIDO-WEHMEYER, CLAUDIA | ADDRESS ON FILE | | | | | | |
| SALDANA & ASSOCIATES INC | PO BOX 9023549 | | | SAN JUAN | PR | 902 | |
| SALDANA CONSTRUCTION SERVICE | JESSEE G SALDANA JR. | JESSE G SALDANA, JR. | 2315 PAINTED SKY | SAN ANTONIO | TX | 78238 | |
| SALDIVAR, CINDY | ADDRESS ON FILE | | | | | | |
| SALDUTTI, VINCENT | ADDRESS ON FILE | | | | | | |
| SALE CREDIT UNION | 1515 DEXTER AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| SALEEM, PARVEZ | ADDRESS ON FILE | | | | | | |
| SALEM CEN SCH (COMBINED | SALEM CS - TAX COLLECTOR | 41 EAST BROADWAY | | SALEM | NY | 12865 | |
| SALEM CITY | CITY OF SALEM - CLERK | PO BOX 234 | | SALEM | KY | 42078 | |
| SALEM CITY | SALEM CITY - TAX COLLECT | 17 NEW MARKET STREET | | SALEM | NJ | 08079 | |
| SALEM CITY | SALEM CITY - TAX COLLECT | 93 WASHINGTON STREET ROO | | SALEM | MA | 01970 | |
| SALEM CITY | SALEM CITY - TREASURER | 114 NORTH BROAD ST | | SALEM | VA | 24153 | |
| SALEM INSURANCE | 609 W LINCOLN AVE | | | GOSHEN | IN | 46526 | |
| SALEM LAKES VILLAGE | SALEM LAKES VLG TREASURE | PO BOX 443 | | SALEM | WI | 53168 | |
| SALEM MOBILE HOMES | 701 US HWY 281 N  STE C | | | MARBLE FALLS | TX | 78654 | |
| SALEM OAK INS AGENCY | 127 W BROADWAY B & C | | | SALEM | NJ | 08079 | |
| SALEM PROPERTIES | 802 A SOUTH MAIN | | | SALEM | MO | 65560 | |
| SALEM TOWN | SALEM TOWN - TAX COLLECT | 270 HARTFORD ROAD | | SALEM | CT | 06420 | |
| SALEM TOWN | SALEM TOWN - TAX COLLECT | 33 GEREMONTY DRIVE | | SALEM | NH | 03079 | |
| SALEM TOWN | SALEM TOWN-TAX COLLECTOR | PO BOX 575 | | SALEM | NY | 12865 | |
| SALEM TOWN | SALEM TWN TREASURER | PO BOX 443 | | SALEM | WI | 53168 | |
| SALEM TOWN | SALEM TWN TREASURER | W3377 350TH AVE | | MAIDEN ROCK | WI | 54750 | |
| SALEM TOWN | TAX COLLECTOR | PO BOX 443 | | SALEM | WI | 53168 | |
| SALEM TOWNSHIP | KIMBERLY WYMAN-TAX COLLE | 3671 ROUTE 208 | | KNOX | PA | 16232 | |
| SALEM TOWNSHIP | SALEM TOWNSHIP - TREASUR | P.O.BOX 75002 | | SALEM | MI | 48175 | |
| SALEM TOWNSHIP | SALEM TOWNSHIP - TREASUR | PO BOX 49 | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | SALEM TWP - TAX COLLECTO | 114 MAIN ST POB 180 | | SLICKVILLE | PA | 15684 | |
| SALEM TOWNSHIP | SALEM TWP - TAX COLLECTO | 434 OSBORN RD. | | HADLEY | PA | 16130 | |
| SALEM TOWNSHIP | SALEM TWP - TAX COLLECTO | 945 RAY ELLEN DR. | | BERWICK | PA | 18603 | |
| SALEM TOWNSHIP | SALEM TWP - TAX COLLECTO | PO BOX 687 | | HAMLIN | PA | 18427 | |
| SALEM TOWNSHIP TAX COLLECTOR | 945 RAYELLEN DR | | | BERWICK | PA | 18603 | |
| SALEM WOODS HOMEOWNERS ASSOCIATION | P.O. BOX 905 | | | CHESTERFIELD | VA | 23832 | |
| SALEMBURG TOWN | SALEMBURG TOWN - TAX COL | P O BOX 190, CITY HALL | | SALEMBURG | NC | 28385 | |
| SALERNO, ANTHONY | ADDRESS ON FILE | | | | | | |
| SALESFORCE.COM INC | 1 MARKET ST STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE.COM, INC. | ATTN: GENERAL COUNSEL | THE LANDMARK  ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SALFORD TOWNSHIP | BARBARA MCMONAGLE - TC | P.O BOX 55 | | TYLERSPORT | PA | 18971 | |
| SALINA TOWN | SALINA TOWN-TAX RECEIVER | 201 SCHOOL ROAD | | LIVERPOOL | NY | 13088 | |
| SALINAS, ANA | ADDRESS ON FILE | | | | | | |
| SALINAS, ANGELIQUE | ADDRESS ON FILE | | | | | | |
| SALINAS, NANCY F/K/A NANCY HERNANDEZ | ZENDEH DEL & ASSOCIATES, PLLC | GABE PEREZ, ESQ. | 1813 61ST STREET, SUITE 101 | GALVESTON | TX | 77551 | |
| SALINAS, VERONICA | ADDRESS ON FILE | | | | | | |
| SALINE CITY | SALINE CITY - TREASURER | 100 N HARRIS | | SALINE | MI | 48176 | |
| SALINE COUNTY | SALINE COUNTY - COLLECTO | 19 ARROW ST, RM 201 | | MARSHALL | MO | 65340 | |
| SALINE COUNTY | SALINE COUNTY - TAX COLL | 215 N MAIN STE 3 | | BENTON | AR | 72015 | |
| SALINE COUNTY | SALINE COUNTY - TREASURE | 10 EAST POPLAR STREET | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY | SALINE COUNTY - TREASURE | 300 W ASH, RM 214 | | SALINA | KS | 67401 | |
| SALINE COUNTY | SALINE COUNTY - TREASURE | PO BOX 865 | | WILBER | NE | 68465 | |
| SALINE COUNTY TREASURER | 300 W ASH RM 210 | | | SALINA | KS | 67402-5040 | |
| SALINE TOWNSHIP | SALINE TOWNSHIP - TREASU | 11700 MACON RD | | SALINE | MI | 48176 | |
| SALINGRE, VICKI | ADDRESS ON FILE | | | | | | |
| SALISBURY BORO | SALISBURY BORO - TAX COL | 131 CASSLEMAN ST BOX 453 | | SALISBURY | PA | 15558 | |
| SALISBURY COA | 102 PERKINS STREET | | | BROCKTON | MA | 02302 | |
| SALISBURY CONSTRUCTION | COMPANY | 453 CHANDLER ST | | WORCESTER | MA | 01602 | |
| SALISBURY ELK LICK AREA | SALISBURY ELK LICK ASD - | 168 SCHOENBURGH LANE | | MEYERSDALE | PA | 15552 | |
| SALISBURY ELK LICK AREA | SALISBURY ELK LK AREA SD | 131 CASSELMAN ST BOX 453 | | SALISBURY | PA | 15558 | |
| SALISBURY SCHOOL DISTRIC | SALISBURY SD - TAX COLLE | 2900 S PIKE AVE | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWN | SALISBURY TOWN - TAX COL | P.O. BOX 11 | | SALISBURY | NH | 03268 | |
| SALISBURY TOWN | SALISBURY TOWN - TAX COL | P.O. BOX 66 | | SALISBURY | VT | 05769 | |
| SALISBURY TOWN | SALISBURY TOWN - TAX COL | PO BOX 241 | | SALISBURY CENTER | NY | 13454 | |
| SALISBURY TOWN | SALISBURY TOWN - TAX COL | PO BOX 548 | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN | SALISBURY TOWN-TAX COLLE | 5 BEACH ROAD | | SALISBURY | MA | 01952 | |
| SALISBURY TOWNSHIP | 2900 SOUTH PIKE AVENUE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| SALISBURY TOWNSHIP | SALISBURY TWP - TAX COLL | 2900 S PIKE AVE | | ALLENTOWN | PA | 18103 | |
| SALKOVITZ, HARA | ADDRESS ON FILE | | | | | | |
| SALL & GEIST | HELENA KORN | ONE NORTH LEXINGTON AVE | 11TH FLOOR | WHITE PLAINS | NY | 10601 | |
| SALLY J ZEMAN TRUSTEE | 1888 SHERMAN ST STE 750 | | | DENVER | CO | 80203 | |
| SALLY KOENIG | PO BOX 16626 | | | ROCHESTER | NY | 14616 | |
| SALLY LEISSNER | 1500 SAINT CROIX LN | | | PFLUGERVILLE | TX | 78660 | |
| SALLY W SCHATZ | PO BOX 70758 | | | ALBANY | GA | 31707 | |
| SALMINEN, SHELLY | ADDRESS ON FILE | | | | | | |
| SALMON AND JOHNSON AGNCY | 23 N MAIN ST STE A | | | LEXINGTON | TN | 38351 | |
| SALMON RIVER CS CMD TOWN | SALMON RIVER CSD-TAX COL | 285 TAYLOR ROAD | | NORTH BANGOR | NY | 12966 | |
| SALO | NW 6087 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| SALOMON, MONICA | ADDRESS ON FILE | | | | | | |
| SALT CREEK SANITARY DISTRICT | 201 S ROUTE 83 | | | VILLA PARK | IL | 60181 | |
| SALT LAKE APPRAISING COMPANY | 138 E 12300 S SUITE C223 | | | DRAPER | UT | 84020 | |
| SALT LAKE APPRAISING COMPANY | 9135 SOUTH MONROE STREET | SUITE C | | SANDY | UT | 84070 | |
| SALT LAKE CITY CORPORATION | 1530 S. WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE COUNTY | SALT LAKE COUNTY-TREASUR | 2001 S STATE, RM N-1200 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY TREASURER | 2001 S STATE STREET | | | SALT LAKE CITY | UT | 84114 | |
| SALT LAKE REO | 1780 W 9000 S | 401 | | WEST JORDAN | UT | 84088 | |
| SALTER, MARVIN | ADDRESS ON FILE | | | | | | |
| SALTERS COVE HOA, INC. | 11822 HWY 17 BYPASS SOUTH | | | MURRELLS INLET | SC | 29576 | |
| SALTLICK TOWNSHIP | SALTLICK TWP - TAX COLLE | 1301 INDIAN CREEK VALLEY | | MELCROFT | PA | 15462 | |
| SALTSBURG BORO  INDIAN | BARBARA STRAMASKI - TC | 802 GRANT ST | | SALTSBURG | PA | 15681 | |
| SALTVILLE TOWN | SALTVILLE TOWN - TREASUR | 217 PALMER AVE | | SALTVILLE | VA | 24370 | |
| SALUDA COUNTY | SALUDA COUNTY - TREASURE | 100 E CHURCH ST  STE. 5 | | SALUDA | SC | 29138 | |
| SALUDA COUNTY TAX COLLECTOR | 100 EAST CHURCH STREET SUITE 5 | | | SALUDA | SC | 29138 | |
| SALUDA COUNTY TREASURER | 100 E CHURCH ST | | | SALUDA | SC | 29138-1499 | |
| SALUDO, WAH | ADDRESS ON FILE | | | | | | |
| SALVADOR AVILEZ | 6412 N 3RD ST | | | MCALLEN | TX | 78504 | |
| SALVADOR BACA FLOORING | SALVADOR BACA | 1537 30TH ST | | SAN DIEGO | CA | 92102 | |
| SALVADOR HERNANDEZ | 1627 81 ST AVE | | | OAKLAND | CA | 94621 | |
| SALVADOR MENDOZA | PO BOX 266482 | | | HOUSTON | TX | 77207 | |
| SALVADOR SANCHEZ AND | IRMA SANCHEZ | 1306 HAVENROCK DR | | FORNEY | TX | 75126 | |
| SALVATICO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| SALVATOR & ASSOC INS AGY | 3053 GULF BREEZE PARKWAY | | | GULF BREEZE | FL | 32563 | |
| SALVATORE APPRAISAL LLC | 4193 W WOODHAVEN LOOP | | | COEUR DALENE | ID | 83814 | |
| SALWACH, JENNIFER | ADDRESS ON FILE | | | | | | |
| SALYERSVILLE CITY | CITY OF SALYERSVILLE - C | P O BOX 640 | | SALYERSVILLE | KY | 41465 | |
| SALZBERG INS AGENCY | PO BOX 9649 | | | NORFOLK | VA | 23505 | |
| SALZBERG INS AGENCY INC | 249 E LITTLE CREEK RD | | | NORFOLK | VA | 23505 | |
| SALZEDO PLAZA A CONDOMINIUM | 2929 SW 3 AVE | SUITE 330 | | MIAMI | FL | 33129 | |
| SAM ALMAROAD CONSTRUCTIO | PO BOX 545 | | | JACKSONVILLE | AL | 36265 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAM BARTLETT INC | 6630 MASADA DR | | | CHESTERFIELD | VA | 23838 | |
| SAM E DAVIS CONSTRUCTION | 572 ELON RD | | | MADISON HEIGHTS | VA | 24572 | |
| SAM MARKS | ADDRESS ON FILE | | | | | | |
| SAM SCHIRMER INS AGENCY | 1312 BOWMAN RD | | | MT PLEASANT | SC | 29464 | |
| SAM SCHIRMER INS AGENCY | PO BOX 1782 | | | MOUNT PLEASANT | SC | 29465 | |
| SAM SHUM INSURANCE AGY | 9515 BELAIRE BLVD | SUITE A | | HOUSTON | TX | 77036 | |
| SAMA CONSTRUCTION INC | 6290 SNAPPER CREEK DR | | | MIAMI | FL | 33143 | |
| SAMANTHA STANLEY | 6861 SOMERSET CT | | | MOBILE | AL | 36619 | |
| SAMBOR INVESTMENTS | GROUND RENT | P.O. BOX 15013 | | BALTIMORE | MD | 21282 | |
| SAMBOR INVESTMENTS | GROUND RENT | P.O. BOX 15013 | | PIKESVILLE | MD | 21208 | |
| SAMBOR INVESTMENTS, LLC | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| SAMCO | 571 FOLLY ROAD | | | CHARLESTON | SC | 29412 | |
| SAME DAY IMPROVEMENT INC | 32 NORTHAMPTON B | | | WEST PALM BEACH | FL | 33417 | |
| SAMMAMISH BLUFFS CONDO | ASSOC. OF APARTMENT OWNERS | C/O PROPERTY CONCEPTS INC | 5622 CALIFORNIA AVE SW | SEATTLE | WA | 98136-1515 | |
| SAMMARCO APPRAISAL | 46 SAGO PALM DR | | | BLUFFTON | SC | 29910 | |
| SAMMY LEON CURRY | KATHY M. MULCAHY | LEGAL AID OF NORTH WEST TEXAS | 500 CHESTNUT, STE 901, BOX 3 | ABILENE | TX | 79602 | |
| SAMMY MULLIS INS AGENCY | 209 NORTH CHURCH ST | | | MONTICELLO | AR | 71655 | |
| SAMOUCE & GAL PA | 5405 PARK CENTRAL COURT | | | NAPLES | FL | 34109 | |
| SAMPLES, ANITA | ADDRESS ON FILE | | | | | | |
| SAMPSEL, ABIGAIL | ADDRESS ON FILE | | | | | | |
| SAMPSON COUNTY | SAMPSON COUNTY - TAX COL | 126 W. ELIZABETH ST. | | CLINTON | NC | 28328 | |
| SAMPSON COUNTY REGISTER OF DEEDS | 126A W ELIZABETH ST | | | CLINTON | NC | 28328 | |
| SAMPSON COUNTY TAX COLLECTOR | 126 W ELIZABETH ST | | | CLINTON | NC | 28328 | |
| SAMPSON TOWN | SAMPSON TWN TREASURER | 10040 270TH AVE. | | NEW AUBURN | WI | 54757 | |
| SAMPSON, ANTONIO | ADDRESS ON FILE | | | | | | |
| SAMRON SHAMSID DEEN | 5332 EAST HAMPTON | | | HOUSTON | TX | 77039 | |
| SAMS MH SERVICE | PO BOX 762 | | | CRYSTAL RIVER | FL | 34423 | |
| SAMS, MCSHANE | ADDRESS ON FILE | | | | | | |
| SAMSON CONSTRUCTION LLC | 1720 REDI RD | | | CUMMING | GA | 30040 | |
| SAMUEL ADENIJI | ADDRESS ON FILE | | | | | | |
| SAMUEL BJELAC III CUST | ADDRESS ON FILE | | | | | | |
| SAMUEL BROWN JR | ADDRESS ON FILE | | | | | | |
| SAMUEL CONT CO LLC | 214 PARK ST | | | BAYTOWN | TX | 77520 | |
| SAMUEL D HAYNES | ADDRESS ON FILE | | | | | | |
| SAMUEL D LOPEZ | ADDRESS ON FILE | | | | | | |
| SAMUEL FULTON | ADDRESS ON FILE | | | | | | |
| SAMUEL I WHITE PC | 5040 CORPORATE WOODS DR  STE 120 | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I. WHITE, P.C. | WM. ADAM WHITE | 5040 CORPORATE WOODS DRIVE | SUITE 120 | VIRGINIA BEACH | VA | 23462-4377 | |
| SAMUEL KULMAN | ADDRESS ON FILE | | | | | | |
| SAMUEL LANCE AND MELISSA LANCE | ADDRESS ON FILE | | | | | | |
| SAMUEL OZUE & BARBARA | ADDRESS ON FILE | | | | | | |
| SAMUEL SCOTT AGENCY | 1124E SOUTH 8TH ST | | | MEDFORD | WI | 54451 | |
| SAMUEL STEWART & DEANNE | STEWART | 1350 BONHAM PKWY | | LANTANA | TX | 76226 | |
| SAMUEL T RAMSEY | ADDRESS ON FILE | | | | | | |
| SAMUEL WHITE PC | SUITE 120 | 5040 CORPORATE WOODS DR | | VIRGINIA BEACH | VA | 23452 | |
| SAMUELS, JEFFREY | ADDRESS ON FILE | | | | | | |
| SAN ANDREAS SANITARY DISTRICT | PO BOX 1630 | | | SAN ANDREAS | CA | 95249 | |
| SAN ANTONIO INDEMNITY | P O BOX 792030 | | | SAN ANTONIO | TX | 78279 | |
| SAN ANTONIO ROOFING CO | 15806 HASTINGS PARK | | | SELMA | TX | 78154 | |
| SAN ANTONIO WATER SYSTEM | P O BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WEED & DEMO | C/O CITY OF SAN ANTONIO | P. O. BOX 839975 | | SAN ANTONIO | TX | 78283 | |
| SAN AUGUSTINE COUNTY | SAN AUGUSTINE COUNTY-COL | 100 W COLUMBIA ROOM 102 | | SAN AUGUSTINE | TX | 75972 | |
| SAN AUGUSTINE COUNTY CLERK | 223 N HARRISON ST | | | SAN AUGUSTINE | TX | 75972 | |
| SAN BENITO CISD | SAN BENITO CISD-TAX OFFI | 240 N CROCKETT | | SAN BENITO | TX | 78586 | |
| SAN BENITO COUNTY | SAN BENITO CNTY TAX COLL | 440 5TH STREET, ROOM 107 | | HOLLISTER | CA | 95023 | |
| SAN BERNARDINO CNTY. | AUDITOR CONTROLLER TREASURER | 268 WEST HOSPITALITY LANE FIRST FLOOR | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDINO CNTY. | TREASURER TAX COLLECTOR | 172 WEST 3RD STREET | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO CNTY., SPECIAL DIST.S, | WATER & SANITATION | 12402 INDUSTRIAL BLVD., BLDG D, SUITE 6 | | VICTORVILLE | CA | 92395 | |
| SAN BERNARDINO COUNTY | 385 N ARROWHEAD | 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | 385 N ARROWHEAD AVE, 1ST FL | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | SAN BERNARDINO CNTY TAX | 268 WEST HOSPITALITY LAN | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W. HOSPITALITY LANE | 1ST FLOOR | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDINO MUNICIPAL WATER DEPT. | 300 N D STREET | 5TH FLOOR | | SAN BERNARDINO | CA | 92418 | |
| SAN BERNARDINO MUNICIPAL WATER DEPT. | 710 N. 'D' STREET, 5TH FLOOR | | | SAN BERNARDINO | CA | 92418 | |
| SAN BERNARDINO OF COUNTY LAND USE | SERVICE DEPT | 385 N ARROWHEAD AVE 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SAN CHRISTOPHER VILLAS CONDO ASSOC. INC | P O BOX 1624 | | | PALM HARBOR | FL | 34682 | |
| SAN DIEGO APPRAISAL WORKS | 816 S KALMIA ST | | | ESCONDIDO | CA | 92025 | |
| SAN DIEGO CITY TREASURER | P.O. BOX 129039 | | | SAN DIEGO | CA | 92112-9039 | |
| SAN DIEGO COUNTY | SAN DIEGO COUNTY TAX COL | 1600 PACIFIC HWY, ROOM 1 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY OFFICE OF REVENUE | & RECOVERY | PO BOX 121909 | | SAN DIEGO | CA | 92112-1909 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAN DIEGO COUNTY OFFICE OF REVENUE | 1600 PACIFIC HWY | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY TREASURER | 1600 PACIFIC HIGHWAY RM 162 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TREASURER | 1600 PACIFIC HWY | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TREASURER | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 1600 PACIFIC HWY | ROOM 162 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO DRYWALL CORP | 968 RANCHEROS DR STE P | | | SAN MARCOS | CA | 92069 | |
| SAN DIEGO REAL ESTATE CONNECTION INC | 1977 N MARSHALL AVE 103 | | | EL CAJON | CA | 92020 | |
| SAN FERNANDO | 21021 DEVONSHIRE ST | | | CHATSWORTH | CA | 91311 | |
| SAN FRANCISCO COUNTY | SAN FRANCISCO - TAX COLL | 1 CARLTON B. GOODLETT PL | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO UTILITIES | INC | 8191 JENNIFER LN STE 350 | | OWINGS | MD | 20736 | |
| SAN JACINTO COUNTY | SAN JACINTO COUNTY - COL | 111 STATE HIGHWAY 150 R | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY CLERK | 1 STATE HWY 150  RM 2 | | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY TAX OFFICE | 111 STATE HWY 150 RM C5 | | | COLDSPRING | TX | 77331 | |
| SAN JOAQUIN CNTY. | TREASURER TAX COLLECTOR | PO BOX 2169 | | BREA | CA | 95201 | |
| SAN JOAQUIN COUNTRY CLUB ESTATES | C/O ROBERT L JENSEN & ASSOCIATES | 2160 N FINE AVENUE | | FRESNO | CA | 93727 | |
| SAN JOAQUIN COUNTY | SAN JOAQUIN CNTY TAX COL | 44 NORTH SAN JOAQUIN ST, | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN TAX COLLECTOR | 44 NORTH SAN JOAQUIN ST | SUITE 150 | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN TAX COLLECTOR | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| SAN JOSE ADVANTAGE HOMES INC | 2890 MONTEREY RD | | | SAN JOSE | CA | 95111 | |
| SAN JUAN COUNTY | SAN JUAN COUNTY - TREASU | 350 COURT ST | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY | SAN JUAN COUNTY-TREASURE | 100 S. OLIVER DR., SUITE | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY | SAN JUAN COUNTY-TREASURE | 1557 GREENE STREET | | SILVERTON | CO | 81433 | |
| SAN JUAN COUNTY | SAN JUAN COUNTY-TREASURE | PO BOX 817 | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY TREASURER | 100 S OLIVER 300 | | | AZTEC | NM | 87410 | |
| SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO CNTY TAX | 1055 MONTEREY ST., ROOM | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS WATER DIST | SAN LUIS WATER DISTRICT | PO BOX 2135 | | LOS BANOS | CA | 93635 | |
| SAN MARCOS INS | 584 W CHANDLER BLVD | | | CHANDLER | AZ | 85225 | |
| SAN MATEO COUNTY | SAN MATEO COUNTY TAX COL | 555 COUNTY CENTER - 1ST | | REDWOOD CITY | CA | 94063 | |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY-TREASU | 500 W NATIONAL ST, SUITE | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY-TREASU | PO BOX 488 | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL, ANDREA | ADDRESS ON FILE | | | | | | |
| SAN PATRICIO COUNTY | SAN PATRICIO COUNTY COLL | P O BOX 280 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY CLERK | 400 W SINTON ST RM 124 | | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY TAX ASSESSOR | 400 W SINTON | | | SINTON | TX | 78387 | |
| SAN PERLITA CITY | SAN PERLITA CITY-TAX COL | PO BOX 121 | | SAN PERLITA | TX | 78590 | |
| SAN SABA COUNTY  C/O APP | SAN SABA CAD - TAX COLLE | 423 E WALLACE | | SAN SABA | TX | 76877 | |
| SANBORN COUNTY | SANBORN COUNTY - TREASUR | PO BOX 97 | | WOONSOCKET | SD | 57385 | |
| SANBORN TOWNSHIP | SANBORN TOWNSHIP - TREAS | 10197 OSSINEKE RD. | | OSSINEKE | MI | 49766 | |
| SANBORNTON TOWN | SANBORNTON TOWN -TAX COL | 573 SANBORN ROAD | | SANBORNTON | NH | 03269 | |
| SANCEN, MARIA | ADDRESS ON FILE | | | | | | |
| SANCHEZ AIR CONDITIONING | MIGUEL SANCHEZ TORRES | CARR 781 KM-6 BO. CEDRITO | | COMERIO | PR | 00956 | |
| SANCHEZ AND SON ROOFING | 407 FIR ST | | | PLAINVIEW | TX | 79072 | |
| SANCHEZ APPRAISAL SERVICES | 4156 W AVENUE J6 | | | LANCASTER | CA | 93536 | |
| SANCHEZ REMODELING | TERRALINDA COURT 320V | | | TRUJILLO ALTO | PR | 976 | |
| SANCHEZ, ANAIS | ADDRESS ON FILE | | | | | | |
| SANCHEZ, ANGELBERTO | ADDRESS ON FILE | | | | | | |
| SANCHEZ, CLARISSA | ADDRESS ON FILE | | | | | | |
| SANCHEZ, CLAUDIA | ADDRESS ON FILE | | | | | | |
| SANCHEZ, CRYSTAL | ADDRESS ON FILE | | | | | | |
| SANCHEZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| SANCHEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| SANCHEZ, MONICA | ADDRESS ON FILE | | | | | | |
| SANCHEZ, MONIQUE | ADDRESS ON FILE | | | | | | |
| SANCHEZ, NICHOLE | ADDRESS ON FILE | | | | | | |
| SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| SANCHEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| SANCHEZ, SELINA | ADDRESS ON FILE | | | | | | |
| SANCHEZ, SHELLY | ADDRESS ON FILE | | | | | | |
| SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | |
| SANCHEZ, TIQUISHA | ADDRESS ON FILE | | | | | | |
| SANCHEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| SAND BEACH TOWNSHIP | SAND BEACH TWP - TREASUR | PO BOX 27 | | HARBOR BEACH | MI | 48441 | |
| SAND CASTLE HOMES REALTY | 705 ROBIN WAY | | | NORTH PALM BEACH | FL | 33408 | |
| SAND CASTLE HOMES REALTY | ATTN: LAURA HEPWORTH | 11420 US HIGHWAY 1 101 | | NORTH PALM BEACH | FL | 33408 | |
| SAND CASTLE HOMES REALTY | ATTN: LAURA HEPWORTH | 800 VILLAGE SQUARE CROSSING SUITE  307 | | PALM BEACH GARDENS | FL | 33410 | |
| SAND CASTLE HOMES REALTY | LAURAS EXCLUSIVE PROPERTIES, INC. | 705 ROBIN BEACH | | NORTH PALM BEACH | FL | 33408 | |
| SAND CASTLE INVESTMENTS LLC | 165 BISHOPS WAY STE 150 | | | BROOKFIELD | WI | 53005 | |
| SAND CASTLE INVESTMENTS, LLC | ATTN: JOE BELLANTE AND JERRY QUERIO | 165 BISHOPS WAY | STE 150 | BROOKFIELD | WI | 53005 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAND CASTLE INVESTMENTS, LLC | D/B/A SAND CASTLE FIELD SERVICES | ATTN: JOE BELLANTE AND JERRY QUERIO | 165 BISHOPS WAY SUITE 150 | BROOKFIELD | WI | 53005 | |
| SAND CREEK TOWN | DUNN COUNTY TREASURER | 800 WILSON AVE, RM 150 | | MENOMONIE | WI | 54751 | |
| SAND DOLLAR APPRAISERS & | CONSULTANTS | 348 MIRACLE STRIP PKWY STE 14D | | FORT WALTON BEACH | FL | 32548 | |
| SAND LAKE TOWN | SAND LAKE TOWN-TAX COLLE | PO BOX 264 | | SAND LAKE | NY | 12153 | |
| SAND LAKE TOWN | SAND LAKE TWN TREASURER | PO BOX 165 | | WEBSTER | WI | 54893 | |
| SAND LAKE VILLAGE | SAND LAKE VILLAGE - TREA | 2 E MAPLE/MCP BLDG | | SAND LAKE | MI | 49343 | |
| SAND SPRINGS SVCS PLUMBI | NG & AIR | 147 N ARNEY | | SAND SPRINGS | OK | 74063 | |
| SANDA, BAMIDELE | ADDRESS ON FILE | | | | | | |
| SANDA, PAULA | ADDRESS ON FILE | | | | | | |
| SANDALWOOD CONDOMINIUM ASSOCIATION, INC. | 13100 SW 134TH STREET, 2 | | | MIAMI | FL | 33186 | |
| SANDEFUR PROPERTIES LP | 3402 TEXAS BLVD | | | TEXARKANA | TX | 75503 | |
| SANDELANDS EYET LLP | 1545 U.S. HIGHWAY 206 | | | BEDMINISTER | NJ | 07921 | |
| SANDELL, SCOTT | ADDRESS ON FILE | | | | | | |
| SANDER, KATIE | ADDRESS ON FILE | | | | | | |
| SANDER, KELLY | ADDRESS ON FILE | | | | | | |
| SANDERS & COMPANY REAL ESTATE LLC | 1400 BROADWAY AVENUE | | | MATTOON | IL | 61938 | |
| SANDERS AGENCY | 100 S MAIN ST | | | PRATT | KS | 67124 | |
| SANDERS COLLINS PLLC | 1919 MCKINNEY AVE | | | DALLAS | TX | 75201 | |
| SANDERS COUNTY | SANDERS COUNTY - TREASUR | PO BOX 519 | | THOMPSON FALLS | MT | 59873 | |
| SANDERS REST SERV & | RICHARD & LYNDA RARICK | 4911 AVA MEADOWS LN | | SUGARLAND | TX | 77479 | |
| SANDERS, ANGELA | ADDRESS ON FILE | | | | | | |
| SANDERS, BRIANA | ADDRESS ON FILE | | | | | | |
| SANDERS, CRAIG | ADDRESS ON FILE | | | | | | |
| SANDERS, DEDRICK | ADDRESS ON FILE | | | | | | |
| SANDERS, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| SANDERS, GERALD | ADDRESS ON FILE | | | | | | |
| SANDERS, JOAN | ADDRESS ON FILE | | | | | | |
| SANDERS, LEE | ADDRESS ON FILE | | | | | | |
| SANDERS, MICHELE | ADDRESS ON FILE | | | | | | |
| SANDERS, TIFFANY | ADDRESS ON FILE | | | | | | |
| SANDERS, TRAVIS | ADDRESS ON FILE | | | | | | |
| SANDERSON INS | 30 SCHILLINGER RD N 102 | | | MOBILE | AL | 36608 | |
| SANDERSVILLE CITY | SANDERSVILLE -TAX COLLEC | PO BOX 71 | | SANDERSVILLE | GA | 31082 | |
| SANDESTIN OWNERS ASSOCIATION, INC. | 185 GRAND BOULEVARD | | | MIRAMAR BEACH | FL | 32550 | |
| SANDFLAT WATER ASSOCIATION | PO BOX 1286 | | | OMAK | WA | 98841 | |
| SANDGATE TOWN | SANDGATE TOWN - TREASURE | 3266 SANDGATE ROAD | | SANDGATE | VT | 05250 | |
| SANDIFORD, CATHERINE | ADDRESS ON FILE | | | | | | |
| SANDISFIELD TOWN | SANDISFIELD TN - COLLEC | PO BOX 612 | | SANDISFIELD | MA | 01255 | |
| SANDLER HANSEN & ALEXANDER LLC | 98 WASHINGTON ST 3RD FLOOR | | | MIDDLETOWN | CT | 06457 | |
| SANDLER HANSEN & ALEXANDER LLC | 98 WASHINGTON STREET | SECOND FLOOR | | MIDDLETOWN | CT | 06457 | |
| SANDMAN, SHIAN | ADDRESS ON FILE | | | | | | |
| SANDNESS, MARY | ADDRESS ON FILE | | | | | | |
| SANDOVAL COUNTY | SANDOVAL COUNTY-TREASURE | 1500 IDALIA ROADBLDG. | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY TAX COLLECTOR | 1500 IDALIA ROAD, BUILDING D | | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY TREASURER | 1500 IDALIA RD | BUILDING D 1ST FLOOR | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY TREASURER | PO BOX 27139 | | | ALBUQUERQUE | NM | 87125-7139 | |
| SANDOVAL ROOFING | FLOSENCIO M SANDOVAL | 719 TOWNER AVE NW | | ALBUQUERQUE | NM | 87102 | |
| SANDOVAL, ADAM | ADDRESS ON FILE | | | | | | |
| SANDOVAL, DANIEL | ADDRESS ON FILE | | | | | | |
| SANDOVAL, MELANIE | ADDRESS ON FILE | | | | | | |
| SANDOWN TOWN | SANDOWN TOWN -TAX COLLEC | 320 MAIN STREET | | SANDOWN | NH | 03873 | |
| SANDPIPER CONSTRUCTION LLC | GEORGE K. SHAFFER | P.O. BOX 110340 | | NAPLES | FL | 34108 | |
| SANDPIPER COVE TOWNHOME COA | PO BOX 1082 | | | POINT PLEASANT BEACH | NJ | 08742 | |
| SANDPIPER GOLF & COUNTRY CLUB POA, INC, | 5883 MALLARD DRIVE | | | LAKELAND | FL | 33809 | |
| SANDPIPER GOLF AND COUNTRY CLUB | PROPERTY OWNERS ASSOCIATION, INC. | 5883 MALLAND DRIVE | | LAKELAND | FL | 33809 | |
| SANDPIPER GOLF VILLAS HOA | 5550 PAINTED MIRAGE RD, STE. 120 | | | LAS VEGAS | NV | 89149 | |
| SANDPOINTE TOWNHOUSES OWNERS ASSOC. INC | 8010 BREEZE COVE LANE | | | ORLANDO | FL | 32819 | |
| SANDRA BLANKENSHIP & | FRANK BLANKENSHIP | 2937 YUCCA | | AMARILLO | TX | 79118 | |
| SANDRA BRANDON | 1443 PIONEER LN | | | PLANO | TX | 75023 | |
| SANDRA CRIST | 3611 RAYMOND ST | | | CHEVY CHASE | MD | 20815 | |
| SANDRA DEASE | TONY CARA | CDLG, PC | 2973 HARBOR BOULEVARD SUITE 594 | COSTA MESA | CA | 92626 | |
| SANDRA G PROTTENGEIER | ADDRESS ON FILE | | | | | | |
| SANDRA GOURGEL & | ADDRESS ON FILE | | | | | | |
| SANDRA GOYETTE & FOR THE | EST OF ROGER GOYETTE | 58 MARJORIE ST | | WORCHESTER | MA | 01604 | |
| SANDRA HUDDLESTON | ADDRESS ON FILE | | | | | | |
| SANDRA M GEORGE | ADDRESS ON FILE | | | | | | |
| SANDRA MAPALAD | ADDRESS ON FILE | | | | | | |
| SANDRA MUNOZ | ADDRESS ON FILE | | | | | | |
| SANDRA R. LAKE | BRIAN R. BLICKENSTAFF | TURNER & JOHNS, PLLC | 216 BROOKS ST., SUITE 200 | CHARLESTON | WV | 25301 | |
| SANDRA TAYLOR & KEITH | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SANDRA THOMAS | MCHARD, MCHARD | ANDERSON & ASSOCIATES, PLLC | CORY FERRAEZ 15 MILBRANCH ROAD | HATTIESBURG | MS | 39402 | |
| SANDRA WALL | ADDRESS ON FILE | | | | | | |
| SANDRA ZAMORA INS AGENCY | 2013 N CONWAY | | | MISSION | TX | 78572 | |
| SANDS ANDERSON PC | 725 JACKSON ST STE 217 | | | FREDERICKSBURG | VA | 22401 | |
| SANDS ARCADIA TOWNHOUSES ASSOCIATION | 1600 W. BROADWAY ROAD, STE. 200 | | | TEMPE | AZ | 85282-1112 | |
| SANDS TOWNSHIP | SANDS TOWNSHIP - TREASUR | 987 SOUTH M553 | | GWINN | MI | 49841 | |
| SANDS, DOUGLAS | ADDRESS ON FILE | | | | | | |
| SANDSTONE TOWNSHIP | SANDSTONE TOWNSHIP - TRE | 7940 COUNTY FARM ROAD | | PARMA | MI | 49269 | |
| SANDUSKY CITY | SANDUSKY CITY - TREASURE | 26 W SPEAKER | | SANDUSKY | MI | 48471 | |
| SANDUSKY COUNTY | SANDUSKY COUNTY - TREASU | 100 NORTH PARK AVE, SUIT | | FREMONT | OH | 43420 | |
| SANDWICH TOWN | SANDWICH TOWN - TAX COLL | 145 MAIN STREET | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | SANDWICH TOWN -TAX COLLE | PO BOX 194 | | CTR SANDWICH | NH | 03227 | |
| SANDWICH WATER DISTRICT | 72 TUPPER RD, P.O. BOX 600 | | | SANDWICH | MA | 02563 | |
| SANDY & BEAVER VALLEY | 108 N MARKET STREET | | | LISBON | OH | 44432 | |
| SANDY & BEAVER VLLY | FRMRS MUT | PO BOX 490 | | LISBON | OH | 44432 | |
| SANDY & BEAVER VLLY | P O  BOX 490 | | | LISBON | OH | 44432 | |
| SANDY CITY CORPORATION | 10000 S. CENTENNIAL PARKWAY | | | SANDY | UT | 84070 | |
| SANDY CREEK C S  (T-EL | SANDY CREEK C S-TAX COLL | P.O. BOX 308 | | LACONA | NY | 13083 | |
| SANDY CREEK CSD  (COMBI | SANDY CREEK CSD-TAX COLL | PO BOX 33 | | LACONA | NY | 13083 | |
| SANDY CREEK TOWN | SANDY CREEK TOWN-TAX COL | 1992 HARWOOD DR | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK VILLAGE | SANDY CREEK VILLAGE-CLER | PO BOX 240 | | SANDY CREEK | NY | 13145 | |
| SANDY HERNANDEZ | 9100 TEASLEY LN 16E | | | DENTON | TX | 76210 | |
| SANDY LAKE TOWNSHIP | HEATHER BACHER - TAX COL | 3086 SANDY LAKE GROVE CI | | SANDY LAKE | PA | 16145 | |
| SANDY RIDGE ESTATES COOPERATIVE | INC | C/O 201 LOUDON RD | | CONCORD | NH | 03301 | |
| SANDY SUBURBAN IMPROVEMENT | 8855 SOUTH 700 EAST | | | SANDY | UT | 84070 | |
| SANDY TOWNSHIP | SANDY TWP - TAX COLLECTO | 9 OVERDORF AVE | | DUBOIS | PA | 15801 | |
| SANDYCREEK TOWNSHIP | BONNIE K SHARRAR - COLLE | 207 TRANSYLVAN DR | | FRANKLIN | PA | 16323 | |
| SANDYFIELD TOWN | COLUMBUS COUNTY - COLLEC | 125 A WASHINGTON STREET | | WHITEVILLE | NC | 28472 | |
| SANDYSTON TOWNSHIP | SANDYSTON TWP-COLLECTOR | 133 ROUTE 645 | | SANDYSTON | NJ | 07826 | |
| SANFORD & TATUM INS AGY | PO BOX 64790 | | | LUBBOCK | TX | 79464 | |
| SANFORD HIDDEN LAKE VILLAS | PO BOX 1706 | | | SORRENTO | FL | 32776 | |
| SANFORD N GROENDYKE INC | 295 COUNTY RD 513 | | | CALIFON | NJ | 07830 | |
| SANFORD TOWN | SANFORD TOWN- TAX COLLEC | 91 SECOND ST | | DEPOSIT | NY | 13754 | |
| SANFORD TOWN | SANFORD TOWN- TAX COLLEC | 919 MAIN STREET, FIRST F | | SANFORD | ME | 04073 | |
| SANFORD, ALEXIS | ADDRESS ON FILE | | | | | | |
| SANFORD, LAURA | ADDRESS ON FILE | | | | | | |
| SANFORD, TIFFANY | ADDRESS ON FILE | | | | | | |
| SANGAMON COUNTY | SANGAMON COUNTY - TREASU | 200 S. NINTH, ROOM 102 | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY CLERK | 200 S 9TH ST, ROOM 101 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY TREASURER | 200 S NINTH RM 102 | | | SPRINGFIELD | IL | 62701 | |
| SANGERFIELD TOWN | SANGERFIELD TN - COLLECT | PO BOX 34 | | SANGERFIELD | NY | 13455 | |
| SANILAC COUNTY TREASURER | 60 W SANILAC AVE, RM 204 | | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY TREASURER | 60 WEST SANILAC | ROOM 204 | | SANDUSKY | MI | 48471 | |
| SANILAC TOWNSHIP | SANILAC TOWNSHIP - TREAS | 20 N RIDGE ST | | PORT SANILAC | MI | 48469 | |
| SANITARY DISTRICT OF MICHIGAN CITY | 1100 E 8TH STREET | | | MICHIGAN CITY | IN | 46360 | |
| SANITARY ENGINEERING DEPT. | P. O. BOX 7906 | | | CANTON | OH | 44703-7906 | |
| SANJIV CHOUHAN | 8515 PARKWOOD WAY | | | ROSEVILLE | CA | 95747 | |
| SANKERTOWN BORO | SANKERTOWN BORO - COLLEC | 147 HIGH ST | | CRESSON | PA | 16630 | |
| SANPETE COUNTY | SANPETE COUNTY-TREASURER | 160 NORTH MAIN STE 206 | | MANTI | UT | 84642 | |
| SANSONE, NANETTE | ADDRESS ON FILE | | | | | | |
| SANTA BARBARA COUNTY | SANTA BARBARA CNTY TAX C | 105 EAST ANAPAMU ST, 10 | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY TREASURER | 105 E. ANAPAMU ST. | RM 109 | | SANTA BARBARA | CA | 93101 | |
| SANTA CLARA COUNTY | SCC DTAC | 70 W HEDDING ST 6TH FL, | | SAN JOSE | CA | 95110 | |
| SANTA CLARA TOWN | SANTA CLARA TN - COLLECT | 5359 STATE ROUTE 30 | | SARANAC LAKE | NY | 12983 | |
| SANTA CRUZ COUNTY | SANTA CRUZ CO. TAX COLLE | 701 OCEAN STREET, ROOM 1 | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY - TREA | 2150 N CONGRESS DR STE 1 | | NOGALES | AZ | 85621 | |
| SANTA CRUZ IRRIGATION DISTRICT | P O BOX 1168 | | | SANTA CRUZ | NM | 87567 | |
| SANTA FE COUNTY | SANTA FE COUNTY-TREASURE | P.O. BOX T | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY TREASURER | 102 GRANT AVE, PO DRAWER T | | | SANTA FE | NM | 87501 | |
| SANTA FE ISD | SANTA FE ISD - TAX COLLE | P O BOX 699 | | SANTA FE | TX | 77510 | |
| SANTA FE STUCCO AND ROOF | 3600 CERRILLOS RD U1004B | | | SANTA FE | NM | 87507 | |
| SANTA FE WEST LIMITED LP | 2284 HENRY LYNCH RD SPACE 89 | | | SANTA FE | NM | 87507 | |
| SANTA ROSA COUNTY | 1411 UTILITY DRIVE | | | NAVARRE BEACH | FL | 32566 | |
| SANTA ROSA COUNTY | SANTA ROSA CO-TAX COLLEC | 6495 CAROLINE ST - SUITE | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY CLERK | P.O. BOX 472 | | | MILTON | FL | 32572-0472 | |
| SANTA ROSA COUNTY TAX COLLECTOR | 6495 CAROLINE ST | | | MILTON | FL | 32570 | |
| SANTA ROSA MH COMMUNITY | 1455 S STATE ST | | | HEMET | CA | 92543 | |
| SANTAMARIA INSURANCE | 10112 HAMMERLY BLVD | SUITE F | | HOUSTON | TX | 77080 | |
| SANTANA, DANIELA | ADDRESS ON FILE | | | | | | |
| SANTELLAN, ELSA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SANTERRA AT SHADY LANE TOWNHOMES | PO BOX 15142 | | | SHAWNEE MISSION | KS | 66285 | |
| SANTIAGO MALDONADO BARRETO | I-9 CALLE 8 LOMAS DE TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| SANTIAGO SUNNYMEAD LLC | PO BOX 11927 | | | SANTA ANA | CA | 92711 | |
| SANTIAGO VILLA | 1075 SPACE PARK WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| SANTIAGO, IZSABO | ADDRESS ON FILE | | | | | | |
| SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | |
| SANTIAGO, PAULINA | ADDRESS ON FILE | | | | | | |
| SANTINI, DOROTHY | ADDRESS ON FILE | | | | | | |
| SANTO INSURANCE | 224 MAIN ST | | | SALEM | NH | 03079 | |
| SANTOPADRE & SONS | LANDSCAPING INC | 1330 CR 13 | | BUNNELL | FL | 32110 | |
| SANTOS COY, JESUS | ADDRESS ON FILE | | | | | | |
| SANTOS, GERMANO | ADDRESS ON FILE | | | | | | |
| SANTOS, MICHAEL | ADDRESS ON FILE | | | | | | |
| SANUCCI CT TRUST | GREENE INFUSO, LLP | MICHAEL V. INFUSO | 3030 SOUTH JONES BLVD., SUITE 101 | LAS VEGAS | NV | 89146 | |
| SAP | ATTN: GENERAL COUNSEL | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA INC | PO BOX 7780-824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP AMERICA, INC. | ATTN: DIRECTOR OF CONTRACTS | 1001 SUMMIT BLVD | SUITE 2100 | ATLANTA | GA | 30319 | |
| SAP AMERICA, INC. | ATTN: GENERAL COUNSEL | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19064 | |
| SAP AMERICA, INC. | ATTN: GENERAL COUNSEL | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA, INC. | SAP CONTRACTS DEPARTMENT | ATTN: DIRECTOR OF CONTRACTS | 1001 SUMMIT BLVD SUITE 2100 | ATLANTA | GA | 30319 | |
| SAPELO CREATIVE INS SOLU | 37 W FAIRMONT AVE BLD100 | | | SAVANNAH | GA | 31406 | |
| SAPERSTEIN AGENCY | 901 N BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| SAPP C ENTERPRISES & | EVELYN & JOSEPH JOHNSON | 131 FLORIDA AVE | | FORT LAUDERDALE | FL | 33301 | |
| SAPP INSURANCE AGENCY | 2705 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| SAPP INSURANCE AGENCY | 2709B PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| SAPP INSURANCE SERVICES | 1109 W BAKER RD SUITE A | | | BAYTOWN | TX | 77521 | |
| SAPP MCCAULEY GROUP | 6423 GRAND MARINA CIRCLE | | | GAINESVILLE | GA | 30506 | |
| SAPP, ANGELA | ADDRESS ON FILE | | | | | | |
| SAPP, NICOLE | ADDRESS ON FILE | | | | | | |
| SAQIB, MUNEEB | ADDRESS ON FILE | | | | | | |
| SARA ALLEN & | ADDRESS ON FILE | | | | | | |
| SARA FAYE NICHOLAS PA | 348 HOWARD BLVD | | | LONGWOOD | FL | 32750 | |
| SARA LEGUIRE | ADDRESS ON FILE | | | | | | |
| SARA NICHOLAS | ADDRESS ON FILE | | | | | | |
| SARA PARKIN | ADDRESS ON FILE | | | | | | |
| SARABIA, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| SARACCO INSURANCE AGENCY | 2702 BROADWAY | | | GALVESTON | TX | 77550 | |
| SARACENI, DIANE | ADDRESS ON FILE | | | | | | |
| SARAGOZA, ASHLEY | ADDRESS ON FILE | | | | | | |
| SARAH & WILLIE HOGAN & | ADDRESS ON FILE | | | | | | |
| SARAH ANNA CRAGO, ET AL. | GEORGE F. MAY | HAROLD "HAP" MAY, P.C. | 1500 SOUTH DAIRY ASHFORD RD. | HOUSTON | TX | 77077 | |
| SARAH ARMSTRONG LLC | PO BOX 7403 | | | WINTER HAVEN | FL | 33883 | |
| SARAH BOHANNON | ADDRESS ON FILE | | | | | | |
| SARAH CROSBY & | ADDRESS ON FILE | | | | | | |
| SARAH CURRAN-WERTZ & | ADDRESS ON FILE | | | | | | |
| SARAH D ADAMS | ADDRESS ON FILE | | | | | | |
| SARAH KULUNGOWSKI | ADDRESS ON FILE | | | | | | |
| SARAH MITCHAM | ADDRESS ON FILE | | | | | | |
| SARAH STOCKE & MARK | STOCKE | 741 115TH AVE NE | | BLAINE | MN | 55434 | |
| SARANAC C S (TN DANNEMOR | SARANAC C S- TAX COLLECT | 3582 ROUTE 3 | | SARANAC | NY | 12981 | |
| SARANAC C S (TN OF SARAN | SARANAC C S- TAX COLLECT | 3582 RTE 3 | | SARANAC | NY | 12981 | |
| SARANAC C S (TN PLATTSBU | SARANAC C S- TAX COLLECT | 151 BANKER RD | | PLATTSBURG | NY | 12901 | |
| SARANAC C S (TN SCHUYLER | SARANAC C S- TAX COLLECT | 3582 RTE 3 | | SARANAC | NY | 12981 | |
| SARANAC LAKE CENTRAL SCHOOL DISTRICT | 79 CANARAS AVENUE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS (COMBINE | SARANAC LAKE CS-TAX COLL | 79 CANARAS AVE | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE (HA | SARANAC LAKE VILLAGE - C | 39 MAIN STREET-SUITE 9 | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE (N. | SARANAC LAKE VILLAGE - C | 39 MAIN STREET-SUITE 9 | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE(TN- | SARANAC LAKE VILLAGE - C | 39 MAIN STREET-SUITE 9 | | SARANAC LAKE | NY | 12983 | |
| SARANAC TOWN | SARANAC TOWN- TAX COLLEC | 3492 ROUTE 3 | | SARANAC | NY | 12981 | |
| SARANAC VILLAGE | SARANAC VILLAGE - TREASU | P.O. BOX 312 | | SARANAC | MI | 48881 | |
| SARASOTA CNTY. BOARD OF CNTY. COMM'RS | 1001 SARASOTA CENTER BLVD. | | | SARASOTA | FL | 34240 | |
| SARASOTA CNTY. BOARD OF CNTY. COMM'RS | 1660 RINGLING BLVD | | | SARASOTA | FL | 34236 | |
| SARASOTA CO UTILITIES | P.O. BOX 2553 | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY | SARASOTA COUNTY-TAX COLL | 101 S WASHINGTON BLVD | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY PUBLIC UTILITIES | 1001 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY UTILITIES | 1761 12TH ST | | | SARASOTA | FL | 34230 | |
| SARATOGA COUNTY CLERK | 40 MCMASTER ST | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA SPRINGS CITY | SARATOGA SPRINGS CITY-FI | FINANCEDEPT. 474 BROAD | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CSD (CI | SARATOGA SPRINGS CSD-COL | 3 BLUE STREAK BLVD | | SARATOGA SPRINGS | NY | 12866 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SARATOGA SPRINGS CSD (CM | SARATOGA SPRINGS CSD-COL | 3 BLUE STREAK BLVD | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA TOWN | SARATOGA TOWN-TAX COLLEC | 12 SPRING STREET | | SCHUYLERVILLE | NY | 12871 | |
| SARATOGA TOWN | SARATOGA TWN TREASURER | 1120 STATE HIGHWAY 73 S | | WISCONSIN RAPIDS | WI | 54494 | |
| SARDINIA TOWN | SARDINIA TOWN - TAX COLL | 12320 SAVAGE ROAD | | SARDINIA NY | NY | 14134 | |
| SARDIS CITY | SARDIS CITY-COLLECTOR | PO BOX 398 | | SARDIS | GA | 30456 | |
| SARDIS WATER | 6681 WEST HIGHLAND | | | MIDLOTHIAN | TX | 76065 | |
| SARFF, PETER | ADDRESS ON FILE | | | | | | |
| SARGENT COUNTY | SARGENT COUNTY - TREASUR | 355 MAIN STREET, SUITE | | FORMAN | ND | 58032 | |
| SARGENT INS AGENCY | 1200 JOHN BARROW RD 111 | | | LITTLE ROCK | AR | 72205 | |
| SARGENT LAW OFFICE | P. O. BOX 696 | 29 BRIDGE STREET | | MORRISVILLE | VT | 05661 | |
| SARMAH, PRANAB | ADDRESS ON FILE | | | | | | |
| SAROYAN MASTERBUILDER | 760 REDWOOD AVE | | | SAND CITY | CA | 93955 | |
| SARPY COUNTY | SARPY COUNTY - TREASURER | 1210 GOLDEN GATE DR, 11 | | PAPILLION | NE | 68046 | |
| SARRATT, DUSTIN | ADDRESS ON FILE | | | | | | |
| SARRE CONTRACTING CO. INC. | 2048 NEWBRIDGE RD | | | BELLMORE | NY | 11718 | |
| SARRELL & SARRELL PA | 5301 N FEDERAL HIGHWAY | SUITE 190 | | BOCA RATON | FL | 33487 | |
| SARRETT, LAUREN | ADDRESS ON FILE | | | | | | |
| SARTINS | FOR ACCT OF JAMIE PALMER | 1760 BAYOU CT | | SOUTH VIENNA | OH | 45369 | |
| SARVER REAL ESTATE INC | 3090 COLONY BLVD | | | LEESVILLE | LA | 71446 | |
| SAS INSTITUTE INC | ATTN KAREN MANGUM S2048 | P O BOX 406922 | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL | SAS CAMPUS DRIVE | | CARY | NC | 27513 | |
| SAS INSURANCE AGENCY | 233 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| SASHANKAR, KHAGENDRA | ADDRESS ON FILE | | | | | | |
| SASS, KURT | ADDRESS ON FILE | | | | | | |
| SASSE, JAKE | ADDRESS ON FILE | | | | | | |
| SASSER COMPANIES INC | PO BOX 10 | | | WHITSETT | NC | 27377 | |
| SASSERS APPRAISALS | 132 SASSER STORE RD. | | | BAINBRIDGE | GA | 39817 | |
| SATANOFF AGNECY | 105 E LANCASTER AVE | | | WAYNE | PA | 19087 | |
| SATHIRA BRASETTAPOR FOR | ACCT OF DAVID CHAU | 14156 WASHBURN CT | | JACKSONVILLE | FL | 32250 | |
| SATICOY BAY | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES 10404 FROSTBURG | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES 133 MCCLAREN | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES 1405 | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES 1617 JOSHUA TREE | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES 452 CROCUS HILL | MICHAEL F. BOHN | LAW OFFICE OF MICHAEL F. BOHN | 2260 CORPORATE CIR., STE 480 HENDERSON | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES 529 QUAIL BIRD | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES 7709 DAUBLE | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES 780 VORTEX | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC SERIES RAINBOW ROCK | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC, ET AL. | MICHAEL F. BOHN | LAW OFFICE OF MICHAEL F. BOHN | 2260 CORPORATE CIR., STE 480 HENDERSON | HENDERSON | NV | 89074 | |
| SATICOY BAY LLC, ET AL. | MICHAEL F. BOHN | LAW OFFICE OF MICHAEL F. BOHN | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| SATO TRAN AND | SALLY DUONG | 13703 DEMPLEY DR | | HOUSTON | TX | 77041 | |
| SATTERFIELD CONSTRUCTION | & S&J ARCHAMBAULT | 100 SURREY CHASE DR | | SOCIAL CIRCLE | GA | 30025 | |
| SATTERFIELD, MARTHA | ADDRESS ON FILE | | | | | | |
| SAUBER, MONICA | ADDRESS ON FILE | | | | | | |
| SAUBLE TOWNSHIP | SAUBLE TOWNSHIP - TREASU | 8906 W. 6 MILE RD | | IRONS | MI | 49644 | |
| SAUCEDO, CINDY | ADDRESS ON FILE | | | | | | |
| SAUCEDO, CORINA | ADDRESS ON FILE | | | | | | |
| SAUCON VALLEY .S.D/HELLE | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15462 | |
| SAUCON VALLEY SD/LOWER S | KEYSTONE COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| SAUER AND SONS CONSTRUCTION | 4340 SE 95TH ST. | | | OCALA | FL | 34480 | |
| SAUGATUCK CITY | SAUGATUCK CITY - TREASUR | PO BOX 86 | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | SAUGATUCK TOWNSHIP - TRE | PO BOX 100 | | SAUGATUCK | MI | 49453 | |
| SAUGERTIES CEN SCH (COMB | SAUGERTIES CS-TAX COLLEC | 4 HIGH STREET | | SAUGERTIES | NY | 12477 | |
| SAUGERTIES TOWN | SAUGERTIES TOWN-TAX COLL | 4 HIGH ST | | SAUGERTIES | NY | 12477 | |
| SAUGERTIES VILLAGE | SAUGERTIES VILLAGE-TREAS | 43 PARTITION STREET | | SAUGERTIES | NY | 12477 | |
| SAUGUS TOWN | SAUGUS TOWN - TAX COLLEC | 298 CENTRAL STREET | | SAUGUS | MA | 01906 | |
| SAUK CITY VILLAGE | SAUK CITY VLG TREASURER | 726 WATER STREET | | SAUK CITY | WI | 53583 | |
| SAUK COUNTY TREASURER | 505 BROADWAY | | | BARABOO | WI | 53913 | |
| SAUKVILLE TOWN | SAUKVILLE TWN TREASURER | 3762 LAKELAND RD | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE VILLAGE | SAUKVILLE VLG TREASURER | 639 E. GREEN BAY AVE. | | SAUKVILLE | WI | 53080 | |
| SAUL RIVERA PEREZ | URB. COLINAS DEL VERDE AZUL 130 | | | JUANA DIAZ | PR | 00795 | |
| SAULSBERRY, NICOLE | ADDRESS ON FILE | | | | | | |
| SAULT STE MARIE CITY | SAULT STE MARIE - TREASU | 225 EAST PORTAGE AVE | | SAULT STE MARIE | MI | 49783 | |
| SAUMER, PATRICK | ADDRESS ON FILE | | | | | | |
| SAUMWEBER, LINDA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAUNDERS COUNTY | SAUNDERS COUNTY - TREASU | PO BOX 337 | | WAHOO | NE | 68066 | |
| SAUNDERS, BRIANA | ADDRESS ON FILE | | | | | | |
| SAUNDERS, TATIANA | ADDRESS ON FILE | | | | | | |
| SAUQUOIT VALLEY | 10170 ROBERTS RD | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S | SAUQUOIT VALLEY C S - RE | 2601 ONEIDA ST. | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY CS (COMB | SAUQUOIT VALLY CS - COL | 2601 ONEIDA STREET | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VLY CS  (CMD T | SAUQUOIT VLY CS-TAX COLL | 2601 ONEIDA ST | | SAUQUOIT | NY | 13456 | |
| SAUSALITO PLACE HOA, INC. | 902 CLINT MOORE RD 110 | | | BOCA RATON | FL | 33487 | |
| SAUVAGE, ANDREW | ADDRESS ON FILE | | | | | | |
| SAVAGE & COMPANY REALTORS LLC | 943 GLENWOOD STATION LANE 203 | | | CHARLOTTESVILLE | VA | 22901 | |
| SAVAGE & COMPANY REALTORS, LLC | P. O. BOX 8062 | | | CHARLOTTESVILLE | VA | 22906 | |
| SAVAGE & MCPHERSON INS | PO BOX 1663 | | | CHESAPEAKE | VA | 23327 | |
| SAVAGE BAUM GLASS & HART PLLC | 401 SOUTH BOSTON AVE STE 2300 | | | TULSA | OK | 74103 | |
| SAVAGE, RAMESHIA | ADDRESS ON FILE | | | | | | |
| SAVALA, SECUNDINO | ADDRESS ON FILE | | | | | | |
| SAVALLI ESTATES | 2450 BOX CANYON DR | | | LAS VEGAS | NV | 89128 | |
| SAVANNA CLUB HOA INC | 3492 CRABAPPLE DR | | | PORT ST LUCIE | FL | 34952 | |
| SAVANNA CLUB HOMEOWNERS ASSOCIATION, INC | 3492 CRABAPPLE DR | | | PORT SAINT LUCIE | FL | 34952 | |
| SAVANNA PRESERVE, L.L.C. | 8600 US HIGHWAY 1 | | | MICCO | FL | 32976 | |
| SAVANNAH CITY | SAVANNAH CITY-TAX COLLEC | 132 E BROUGHTON ST | | SAVANNAH | GA | 31402 | |
| SAVANNAH CITY | SAVANNAH CITY-TAX COLLEC | 140 MAIN ST | | SAVANNAH | TN | 38372 | |
| SAVANNAH LAKES VILLAGE POA, INC. | 5812 US HWY 378 W. | | | MCCORMICK | SC | 29835 | |
| SAVANNAH ROOFS LLC | JAVIER MEDINA | JAVIER MEDINA | P O BOX 14315 | SAVANNAH | GA | 31405 | |
| SAVANNAH SQUARE HOA, INC. | P. O.BOX 354783 | | | PALM COAST | FL | 32135 | |
| SAVANNAHS HOMEOWNERS ASSOCIATION | 826 UNION STREET SUITE 200 | | | NEW ORLEANS | LA | 70112 | |
| SAVANT CONSTRUCTION INC | 2485 W 78TH ST 103 | | | HIALEAH | FL | 33016 | |
| SAVARD APPRAISAL SERVICES INC | 1241 SABATTUS ROAD | | | LEWISTON | ME | 04240 | |
| SAVEMOST INS SRVCS | 6749 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| SAVERIO SICILIANO & | SHARON SICILIANO | 194 ST JAMES WAY | | NAPLES | FL | 34104 | |
| SAVILLE TOWNSHIP | SAVILLE TWP - TAX COLLEC | 65 SHEAFFER LANE | | ICKESBURG | PA | 17037 | |
| SAVINGS INSTITUTE BANK & TRUST | P.O. BOX 95 | | | WILLIMANTIC | CT | 06226 | |
| SAVOIS CONSTRUCTION | CHRIS SAVOIS | 140 COUNTRY CLUB DR | | COVINGTON | LA | 70433 | |
| SAVONA VILLAGE | SAVONA VILLAGE-TAX COLLE | P.O. BOX 411 | | SAVONA | NY | 14879 | |
| SAVOY TOWN | SAVOY TOWN - TAX COLLECT | 720 MAIN RD | | SAVOY | MA | 01256 | |
| SAVVIS COMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA STREET #900 | | DENVER | CO | 80202 | |
| SAVVIS COMMUNICATIONS CORPORATION | DBA CENTURYLINK TS | ATTN: LEGAL DEPARTMENT | 1801 CALIFORNIA STREET #900 | DENVER | CO | 80202 | |
| SAVVIS COMMUNICATIOS CORPORATION | DBA CENTURYLINK TS | ATTN: ALL DISCONNECTS | 1 SOLUTIONS PARKWAY | TOWN & COUNTRY | MO | 63017 | |
| SAW COMMISSION CUTTERS REALTY | SCOTT A. WALTERS | 84 SWEENEY ST C8 | | NORTH TONAWANDA | NY | 14120 | |
| SAW CREEK ESTATES COMMUNITY ASSOC. INC | 5728 DECKER ROAD | | | BUSHKILL | PA | 18324 | |
| SAW INSURANCE AGENCY | 12119 SATICOY STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| SAWDUST ENTERPRISES LLC | 1526 COLLEGE | | | GOODLAND | KS | 67735 | |
| SAWGRASS ASSOCIATION, INC. | C/O MAY MANAGEMENT | 5455 A1A SOUTH | | ST. AUGSTINE | FL | 32080 | |
| SAWGRASS FLOORS INC | SUITE 145 | 5401 NW 102ND AVE | | SUNRISE | FL | 33351 | |
| SAWGRASS MUT INS CO | 11050 LAKE UNDERHILL RD | | | ORLANDO | FL | 32825 | |
| SAWGRASS MUT INS CO | 350 N ORLEANS ST 800 | DEPT 1326 | | CHICAGO | IL | 60654 | |
| SAWGRASS MUTUAL INS CO | 13762 W STATE RD 84 616 | | | DAVIE | FL | 33325 | |
| SAWGRASS MUTUAL INS CO | 75 REMITTANCE DR 1326 | | | CHICAGO | IL | 60675 | |
| SAWGRASS MUTUAL INS CO | P O BOX 864709 | | | ORLANDO | FL | 32886 | |
| SAWGRASS REALTY LLC | 127 S JEFFERSON ST | | | PERRY | FL | 32347 | |
| SAWGRASS REALTY SERVICES | DBA COASTAL LIVING REALTY | ATTN: MYRA BEAMS | 9044 SE BRIDGE RD | HOBE SOUND | FL | 33455 | |
| SAXEVILLE TOWN | SAXEVILLE TWN TREASURER | PO BOX 30 | | SAXEVILLE | WI | 54976 | |
| SAXIS TOWN | SAXIS TOWN - TREASURER | P.O. BOX 156 | | SAXIS | VA | 23427 | |
| SAXONBURG BORO | SAXONBURG BORO - TAX COL | PO BOX 4 | | SAXONBURG | PA | 16056 | |
| SAXTON BORO | BARBARA S MECK - TAX COL | 904 NORRIS ST | | SAXTON | PA | 16678 | |
| SAXTONS RIVER VILLAGE | VILLAGE OF SAXTONS RIVER | P.O. BOX 243 | | SAXTONS RIVER | VT | 05154 | |
| SAYAVONG, ANY | ADDRESS ON FILE | | | | | | |
| SAYER LAW GROUP PC | 925 E 4TH ST | | | WATERLOO | IA | 50703 | |
| SAYER REGAN & THAYER LLP | 130 BELLEVUE AVENUE | | | NEWPORT | RI | 02840 | |
| SAYLUN BROWN | 1737 DOWD | | | DELLWOOD | MO | 63136 | |
| SAYRE BORO | SAYRE BORO - TAX COLLECT | 119 STEDMAN ST | | SAYRE | PA | 18840 | |
| SAYRE S.D./SAYRE BORO | SAYRE AREA SD - TAX COLL | 119 STEDMAN ST | | SAYRE | PA | 18840 | |
| SAYRE S.D./SOUTH WAVERLY | SOUTH WAVERLY BORO SD - | 2523  PENNSYLVANIA AVE | | SAYRE | PA | 18840 | |
| SAYREVILLE BORO | SAYREVILLE BORO-TAX COLL | 167 MAIN STREET | | SAYREVILLE | NJ | 08872 | |
| SAYSON, MICHAEL | ADDRESS ON FILE | | | | | | |
| SB THOMAS CONST & | J ADAMS & R CABLER | 6417 TOLEDO ST | | HOUSTON | TX | 77008 | |
| SB THOMAS CONSTRUCTION | LLC | 6417 TOLEDO ST | | HOUSTON | TX | 77008 | |
| SBB MANAGEMENT COMPANY | SHAPIRO BROWN CORPORATION | 8360 LBJ FREEWAY, STE: 300 | | DALLAS | TX | 75243 | |
| SBMG CONTRACTING | SEAN BECKER | 1103 KELLER PARKWAY SUITE 303 | | KELLER | TX | 76248 | |
| SBP INSURANCE | 3702 RUPP DRIVE | | | FT WAYNE | IN | 46815 | |
| SBR INVESTMENTS LLC | 4255 NORTH PEARL STREET | | | JACKSONVILLE | FL | 32206 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SBR, INC | 11544 SHELDON ST | | | SUN VALLEY | CA | 91352 | |
| SBS IMPROVEMENTS | STEVEN SMITH | 66 TOWNE ST | | AMITYVILLE | NY | 11701 | |
| SC APPRAISAL SERVICE LLC | PO BOX 210545 | | | COLUMBIA | SC | 29221 | |
| SC BOARD OF FINANCIAL INSTITUTIONS | CONSUMER FINANCE DIVISION | 1205 PENDLETON ST STE 306 | | COLUMBIA | SC | 29201 | |
| SC CONSUMER FINANCE DIVISION | 1205 PENDLETON ST  STE 306 | | | COLUMBIA | SC | 29201 | |
| SC CONTRACTORS | SANDRA N CHACON | 20431 SW 1ST STREET | | PEMBROKE PINES | FL | 33029 | |
| SC DEPARTMENT OF CONSUMER AFFAIRS | LEGAL DIVISON - REGISTERED CREDITORS | 2221 DEVINE STREET | SUITE 200 | COLUMBIA | SC | 29205 | |
| SC DEPT OF MOTOR VEHICLES | P.O. BOX 1029ET | | | BLYTHEWOOD | SC | 29016-1029 | |
| SC DEPT OF REVENUE | P.O. BOX 1498 | | | COLUMBIA | SC | 29216-1498 | |
| SC FARM BUREAU MUT INS | P O BOX 2064 | | | WEST COLUMBIA | SC | 29171 | |
| SC MANUFACTURED HOUSING BOARD | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29211-1329 | |
| SC MANUFACTURED HOUSING BOARD | CRYSTAL GEORGE, PROGRAM ASSISTANT | DEPT OF LABOR, LICENSING & REGULATION | 110 CENTERVIEW DR. | COLUMBIA | SC | 29210 | |
| SC SECRETARY OF STATE | 1205 PENDLETON ST 525 | | | COLUMBIA | SC | 29201 | |
| SC STATE BOARD OF FINANCIAL INSTITUTIONS | MS. SAM POLSON | CONSUMER FINANCE DIVISION | 1205 PENDLETON STREET, SUITE 306 | COLUMBIA | SC | 29201 | |
| SC STATE BOARD OF FINANCIAL INSTITUTIONS | VERONICA DALE | CONSUMER FINANCE DIVISION | 1205 PENDLETON STREET, SUITE 306 | COLUMBIA | SC | 29201 | |
| SC WINDSTORM | 401 C WEST 517 | | | DICKINSON | TX | 77539 | |
| SCAFIDI JULIANO LLP | 40 WASHINGTON STREET, SUITE 201 | | | WELLESLEY | MA | 02481 | |
| SCALZO, MARYBETH | ADDRESS ON FILE | | | | | | |
| SCANA ENERGY | PO BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| SCANDINAVIA TOWN | WAUPACA COUNTY TRASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| SCANDINAVIAN MUTUAL INS | P O  BOX 296 | | | AXTELL | NE | 68924 | |
| SCARBOROUGH FARE CONDOMINIUM ASSOCIATION | 13301 S. RIDGELAND | STE B | | PALOS HEIGHTS | IL | 60463 | |
| SCARBOROUGH TOWN | SCARBOROUGH TOWN-TAX COL | PO BOX 360 | | SCARBOROUGH | ME | 04070 | |
| SCARBOROUGH, TYLER | ADDRESS ON FILE | | | | | | |
| SCARSDALE MANOR OWNERS INC | 71 PONDFIELD ROAD | | | BRONXVILLE | NY | 10708 | |
| SCARSDALE SCHOOLS | SCARSDALE SCH-RECEIVER | 1001 POST RD VILLAGE HAL | | SCARSDALE | NY | 10583 | |
| SCARSDALE TOWN | SCARSDALE TN - TAX RECEI | 1001 POST ROAD VILLAGE H | | SCARSDALE | NY | 10583 | |
| SCARSDALE VILLAGE | SCARSDALE VILLAGE - CLER | 1001 POST ROAD - VILLAGE | | SCARSDALE | NY | 10583 | |
| SCARSETH, MICHAEL | ADDRESS ON FILE | | | | | | |
| SCARVER, DARLISISCIA | ADDRESS ON FILE | | | | | | |
| SCATES CORPORATION | CARY M SCATES | CARY M SCATES III | PO BOX 721, 4316 MILLWOOD ROAD | MOUNT AIRY | MD | 21771 | |
| SCATTERGOOD, JOHN | ADDRESS ON FILE | | | | | | |
| SCAVONAS HOME IMP LLC | 31079 DUNN RD | | | DENHAM SPRINGS | LA | 70726 | |
| SCBC LLC | 12458 ZEA ST NW | | | COON RAPIDS | MN | 55433 | |
| SCENIC HOME RESTORATION | EULA LAMB | 564 ALEXANDER RD | | BEREA | KY | 40403 | |
| SCENIC SHORES COMMUNITY ASSOCIATION | P.O. BOX 260 | | | RAINIER | WA | 98758 | |
| SCERBO CUSTOM HOMES LLC | 2603 HAVERHILL | | | HOUSTON | TX | 77008 | |
| SCF INSURANCE SERVICES | 8246 UNIVERSITY AVE | | | LA MESA | CA | 91942 | |
| SCG&E SCANA | FLORA ST CUSTOMER SERVICE OFFICE | 1213 FLORA ST | | COLUMBIA | SC | 29201 | |
| SCHACKOW, PAUL | ADDRESS ON FILE | | | | | | |
| SCHAEFER CONST & | KEELY & JUSTIN HAYS | 2300 ELIZABETH ST | | BILLINGS | MT | 59102 | |
| SCHAEFER INS SERVICES | LLC | 13208 EXECUTIVE PARK TER | | GERMANTOWN | MD | 20874 | |
| SCHAEFER, APRIL | ADDRESS ON FILE | | | | | | |
| SCHAEFER, JOHN | ADDRESS ON FILE | | | | | | |
| SCHAEFFER CONST LLC | PO BOX 560 | | | BERLIN | NJ | 08009 | |
| SCHAFER ROOFING INC | PO BOX 740939 | | | ARVADA | CO | 80006 | |
| SCHAFER, JOSEPH | ADDRESS ON FILE | | | | | | |
| SCHAGHTICOKE TOWN | SCHAGHTICOKE TN-TAX COLL | 1 HARVARD STREET | | MECHANICVILLE | NY | 12118 | |
| SCHAGHTICOKE VILLAGE | SCHAGHTICOKE VILLAGE-CLE | PO BOX 187 | | SCHAGHTICOKE | NY | 12154 | |
| SCHALMONT C S (T-ROTTERD | SCHALMONT CS-TAX RECEIVE | 1100 SUNRISE BLVD SECOND | | ROTTERDAM | NY | 12306 | |
| SCHALMONT C.S. (TN GUILD | SCHALMONT CS- TAX COLLEC | 5209 WESTERN TURNPIKE | | GUILDERLAND | NY | 12084 | |
| SCHALMONT CEN SCH (TN OF | SCHALMONT CS-TAX COLLECT | 4 SABRE DRIVE | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CS (PRINCETOWN | SCHALMONT CS-TAX COLLECT | 4 SABRE DRIVE | | SCHENECTADY | NY | 12306 | |
| SCHAPER ROOFING, LLC | 260 RIVERSIDE DRIVE | | | HOLLY HILL | FL | 32117 | |
| SCHARIN, A | ADDRESS ON FILE | | | | | | |
| SCHATT & HESSER, P.A | J. THEODORE SCHATT | 328 NE 1ST AVENUE, SUITE 100 | | OCALA | FL | 34470 | |
| SCHATZ, TERI | ADDRESS ON FILE | | | | | | |
| SCHECK, JACOB | ADDRESS ON FILE | | | | | | |
| SCHECK, JEROD | ADDRESS ON FILE | | | | | | |
| SCHEFFLER, KATHY | ADDRESS ON FILE | | | | | | |
| SCHEFFLER, MARY | ADDRESS ON FILE | | | | | | |
| SCHELER, JOSHUA | ADDRESS ON FILE | | | | | | |
| SCHELLER APPRAISAL SERVICES LLC | 11311 N GROVE AVE | | | OKLAHOMA CITY | OK | 73162 | |
| SCHELMETTY, JONALIZ | ADDRESS ON FILE | | | | | | |
| SCHENECTADY CITY | SCHENECTADY CITY-TREASUR | 105 JAY STREET ROOM 100 | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CITY SCHOOL | SCHENECTADY CS-TAX COLLE | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| SCHENECTADY CITY SCHOOL DISTRICT | PO BOX 13150 | | | ALBANY | NY | 12212-3150 | |
| SCHENECTADY CS (ROTTERDA | SCHENECTADY CS-TAX COLLE | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| SCHENEVUS CEN SCH (COMBI | SCHENEVUS CEN SCH- COLLE | 7541 ST HWY 7 | | MARYLAND | NY | 12116 | |
| SCHENKEL, KIMBERLY AND CHRISTOPHER | RICARDO & WASYLIK, PL | MICHAEL ALEX WASYLIK | P.O. BOX 2245 | DADE CITY | FL | 33526 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCHEPLER, VIRGINIE | ADDRESS ON FILE | | | | | | |
| SCHER, BRANDON | ADDRESS ON FILE | | | | | | |
| SCHERBEL, AARON | ADDRESS ON FILE | | | | | | |
| SCHERER, MAEGAN | ADDRESS ON FILE | | | | | | |
| SCHESEL, SCOTT | ADDRESS ON FILE | | | | | | |
| SCHEVECK, BRITTANY | ADDRESS ON FILE | | | | | | |
| SCHEVEN, SPENSER | ADDRESS ON FILE | | | | | | |
| SCHIELE, IAN | ADDRESS ON FILE | | | | | | |
| SCHIFF & SHELTON | LAURIE SCHIFF | 3700 CAMPUS DRIVE | SUITE 202 | NEWPORT BEACH | CA | 92660 | |
| SCHILDTS, BRANDON | ADDRESS ON FILE | | | | | | |
| SCHILKE CONSTRUCTION | 2015 CHEVLOT HILLS DRIVE | | | SPRINGFIELD | OH | 45505 | |
| SCHILLER & ADAM PA | REBECCA SCHILLER, SARAH ADAM, KI BONG | 25 DALE ST N | | ST. PAUL | MN | 55102 | |
| SCHILLING APPRAISAL LLC | PO BOX 19802 | | | INDIANAPOLIS | IN | 46219 | |
| SCHILLINGER & COLEMAN, P.A., | TRUST ACCOUNT | 1311 BEDFORD DRIVE | | MELBOURNE | FL | 32940 | |
| SCHILLO, WAYNE | ADDRESS ON FILE | | | | | | |
| SCHILTGEN, ERIKA | ADDRESS ON FILE | | | | | | |
| SCHIMER INS GROUP LLC | 3751 S LIVE OAK DR STE D | | | MONCKS CORNER | SC | 29491 | |
| SCHINDLER, KAYLA | ADDRESS ON FILE | | | | | | |
| SCHINDLER, STEVEN | ADDRESS ON FILE | | | | | | |
| SCHIRMER INS GROUP LLC | PO BOX 1782 | | | MOUNT PLEASANT | SC | 29465 | |
| SCHJODT, MICHELLE | ADDRESS ON FILE | | | | | | |
| SCHLAX, TRACY | ADDRESS ON FILE | | | | | | |
| SCHLEGEL & SCHLEGEL INS | BROKERS INC | 34 MAIN ST | | WEST YARMOUTH | MA | 02673 | |
| SCHLEICHER COUNTY | SCHLEICHER COUNTY - COLL | P O BOX 658 | | EL DORADO | TX | 76936 | |
| SCHLESWIG TOWNSHIP | SCHLESWIG TWNSHIP TREASU | 12912 HWY 67 | | KIEL | WI | 53042 | |
| SCHLEY COUNTY | SCHLEY COUNTY-TAX COLLEC | PO BOX 326 | | ELLAVILLE | GA | 31806 | |
| SCHLEY TOWN | SCHLEY TWN TREASURER | W2856 COUNTY RD C | | MERRILL | WI | 54452 | |
| SCHLOSSER, MATTHEW | ADDRESS ON FILE | | | | | | |
| SCHMAHL CONSTRUCTION LLC | 1015 STATE HIGHWAY 60 | | | ELYSIAN | MN | 56028 | |
| SCHMELTZER, JOSEPH | ADDRESS ON FILE | | | | | | |
| SCHMIDT, CHRISTINE | ADDRESS ON FILE | | | | | | |
| SCHMIDT, CRAIG | ADDRESS ON FILE | | | | | | |
| SCHMIDT, HEIDI | ADDRESS ON FILE | | | | | | |
| SCHMIDT, LAURA | ADDRESS ON FILE | | | | | | |
| SCHMIDT, LAVONNE | ADDRESS ON FILE | | | | | | |
| SCHMIDT, LISA | ADDRESS ON FILE | | | | | | |
| SCHMIDT, LORAINE | ADDRESS ON FILE | | | | | | |
| SCHMIDT, MAXWELL | ADDRESS ON FILE | | | | | | |
| SCHMIDT, RICHARD | ADDRESS ON FILE | | | | | | |
| SCHMIDT, WILLIAM | ADDRESS ON FILE | | | | | | |
| SCHMINKE, TONI | ADDRESS ON FILE | | | | | | |
| SCHMIT, PETER | ADDRESS ON FILE | | | | | | |
| SCHMITT, RYAN | ADDRESS ON FILE | | | | | | |
| SCHMITT, STEFAN | ADDRESS ON FILE | | | | | | |
| SCHNECK, KAREN | ADDRESS ON FILE | | | | | | |
| SCHNEIDER & ASSOCIATES | 7781 COOPER RD 2ND FLR STE 4 | | | CINCINNATI | OH | 45242 | |
| SCHNEIDER AND ASSOCS | 7960 US HWY 1 STE 2 | | | MICCO | FL | 32976 | |
| SCHNEIDER BUCHEL LLP | 666 OLD COUNTRY RD STE 412 | | | GARDEN CITY | NY | 11530 | |
| SCHNEIDER, DAVID | ADDRESS ON FILE | | | | | | |
| SCHNEIDER, HOWARD | ADDRESS ON FILE | | | | | | |
| SCHNEIDER, JEFFERY | ADDRESS ON FILE | | | | | | |
| SCHNEIDER, KAREN | ADDRESS ON FILE | | | | | | |
| SCHNEIDERMAN & SHERMAN | PC | 23938 RESEARCH DR ST300 | | FARMINGTON HILLS | MI | 48335 | |
| SCHNEIDERMAN & SHERMAN PC | 23938 RESEARCH DR  SUITE 300 | | | FARMINGTON HILLS | MI | 48335 | |
| SCHNEIDERS LOCK & SECURITY | P.O. BOX 325 | | | MICHIGAN CITY | IN | 46361 | |
| SCHNELL, KRISTA | ADDRESS ON FILE | | | | | | |
| SCHNETTER, DORIS | ADDRESS ON FILE | | | | | | |
| SCHNIDER INS | 4266 COTTAGE HILL RD | | | MOBILE | AL | 36691 | |
| SCHOCK, ALANNAH | ADDRESS ON FILE | | | | | | |
| SCHODACK CS  (TN OF SCH | SCHODACK CS-TAX COLLECTO | PO BOX 436 | | ESCHODACK | NY | 12063 | |
| SCHODACK TOWN | KATHERINE LUBBERS-RCV OF | 265 SCHUURMAN ROAD | | CASTLETON | NY | 12033 | |
| SCHOEN, VIRGINIA | ADDRESS ON FILE | | | | | | |
| SCHOENBERG, SAMANTHA | ADDRESS ON FILE | | | | | | |
| SCHOENBOHM, STEVEN | ADDRESS ON FILE | | | | | | |
| SCHOENEWALD, AMBER | ADDRESS ON FILE | | | | | | |
| SCHOENFELD INS ASSOCS | 6225 SMITH AVE STE B-150 | | | BALTIMORE | MD | 21209 | |
| SCHOENNEMAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| SCHOEPKE TOWN | SCHOEPKE TWN TREASURER | 1159 CHICAGO POINT DR | | PELICAN LAKE | WI | 54463 | |
| SCHOETTLIN, THOMAS | ADDRESS ON FILE | | | | | | |
| SCHOFFLER, BRYAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCHOFIELD APPRAISALS | 1514 S 1100 E STE B | | | SALT LAKE CITY | UT | 84105 | |
| SCHOFIELD CITY | SCHOFIELD CITY TREASURER | 200 PARK STREET | | SCHOFIELD | WI | 54476 | |
| SCHOFIELD, KATHLEEN | ADDRESS ON FILE | | | | | | |
| SCHOHARIE CS (COMBINED T | SCHOHARIE CSD-TAX COLLEC | 271 MAIN STREETC/O NB | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE TOWN | SCHOHARIE TOWN-TAX COLLE | PO BOX 544 | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE VILLAGE | SCHOHARIE VILLAGE-CLERK | PO BOX 219 | | SCHOHARIE | NY | 12157 | |
| SCHOLL, NOREEN | ADDRESS ON FILE | | | | | | |
| SCHOLL, ROY | ADDRESS ON FILE | | | | | | |
| SCHOLZ, EMILY | ADDRESS ON FILE | | | | | | |
| SCHOMER, MIKAYLA | ADDRESS ON FILE | | | | | | |
| SCHOODIC INSURANCE SRVCS | PO BOX 430 | | | MILBRIDGE | ME | 04658 | |
| SCHOOL TAX COLLECTOR | PO BOX 5132 | | | WHITE PLAINS | NY | 10602-5132 | |
| SCHOOLCRAFT TOWNSHIP | SCHOOLCRAFT TWP - TREASU | 226 FRONT ST | | LAKE LINDEN | MI | 49945 | |
| SCHOOLCRAFT TOWNSHIP | SCHOOLCRAFT TWP - TREASU | 50 EAST V.W. AVE. | | VICKSBURG | MI | 49097 | |
| SCHOOLCRAFT VILLAGE | SCHOOLCRAFT VLG - TREASU | 50 EAST V W AVE. | | VICKSBURG | MI | 49097 | |
| SCHOON, KOLEEN | ADDRESS ON FILE | | | | | | |
| SCHOONER PASS VILLAGE TRUST | PO BOX 77 | C/O BRISTOL SOUTH MGMT | | RAYNHAM | MA | 02767 | |
| SCHOUTEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| SCHRADER, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| SCHRADER, JAMES | ADDRESS ON FILE | | | | | | |
| SCHRAIBER, ERIC | ADDRESS ON FILE | | | | | | |
| SCHROCK COMMERCIAL ROOF | 1353 US HWY 93 N | | | VICTOR | MT | 59870 | |
| SCHROEDER GREER APPRAISAL CO | 1330 38TH STREET | | | ROCK ISLAND | IL | 61201 | |
| SCHROEDER ROOFING INC | 1300 N MONROE | | | LOVELAND | CO | 80537 | |
| SCHROEDER, JILLIAN | ADDRESS ON FILE | | | | | | |
| SCHROEDER, NIKOLAUS | ADDRESS ON FILE | | | | | | |
| SCHROEPPEL TOWN | SCHROEPPEL TOWN-TAX COLL | 69 CO RT 57A | | PHOENIX | NY | 13135 | |
| SCHROON LAKE CS CMD TOWN | SCHROON LAKE CS- TAX COL | PO BOX 338 | | SCHROON LAKE | NY | 12870 | |
| SCHROON TOWN | SCHROON TOWN - TAX COLLE | PO BOX 578 | | SCHROON LAKE | NY | 12870 | |
| SCHUBBE, NATALIE | ADDRESS ON FILE | | | | | | |
| SCHUBEL, MICHAEL | ADDRESS ON FILE | | | | | | |
| SCHUETT, ALICIA | ADDRESS ON FILE | | | | | | |
| SCHUH, JACOB | ADDRESS ON FILE | | | | | | |
| SCHULER BAUER ERA POWERED KENTUCKY | SCHULER BAUER OF KENTUCKY, LLC | PO BOX 20065 | | LOUISVILLE | KY | 40250-0065 | |
| SCHULER, MARK | ADDRESS ON FILE | | | | | | |
| SCHULTE APPRAISAL | MICHAEL A SCHULTE | PO BOX 11614 | | KILLEEN | TX | 76547 | |
| SCHULTE ROOFING, INC. | 10842 HWY 6 BYPASS S | | | NAVASOTA | TX | 77868 | |
| SCHULTE, CRAIG | ADDRESS ON FILE | | | | | | |
| SCHULTHEIS INS AGENCY | 32 N WEINBACH AVE | | | EVANSVILLE | IN | 47711 | |
| SCHULTHEIS INS AGENCY | P O BOX 525 | | | MOUNT VERNON | IN | 47620 | |
| SCHULTZ CONSTRUCTION | COMPANY | 5410 EVERGREEN | | HOUSTON | TX | 77081 | |
| SCHULTZ ROOFING & REPAIR | LLC | 3864 ASH AVE | | LOVELAND | CO | 80538 | |
| SCHULTZ, DANIEL | ADDRESS ON FILE | | | | | | |
| SCHULTZ, LAMARR | ADDRESS ON FILE | | | | | | |
| SCHULTZ, REBECCA | ADDRESS ON FILE | | | | | | |
| SCHULZ CONSTRUCTION INC | 17056 NE 94TH RD | | | TOPEKA | KS | 66617 | |
| SCHULZ, KEITH | ADDRESS ON FILE | | | | | | |
| SCHUM, CONNIE | ADDRESS ON FILE | | | | | | |
| SCHUMACHER INS GROUP | 1231 MCBRIDE AVE | | | WOODLAND PARK | NJ | 07424 | |
| SCHUMACHER, JASON | ADDRESS ON FILE | | | | | | |
| SCHUMACHER, THOMAS | ADDRESS ON FILE | | | | | | |
| SCHUMAKER MANOR CONDOMINIUM ASSOCIATION | PO BOX 3524 | | | SALISBURY | MD | 21802-3524 | |
| SCHUMAN, DANIELLE | ADDRESS ON FILE | | | | | | |
| SCHUSTER, GERALDINE | ADDRESS ON FILE | | | | | | |
| SCHUYLER COUNTY | SCHUYLER COUNTY - COLLEC | PO BOX 65 | | LANCASTER | MO | 63548 | |
| SCHUYLER COUNTY | SCHUYLER COUNTY - TREASU | 102 S CONGRESS, SUITE 10 | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY MUTUAL | P O BOX 96 | | | QUEEN CITY | MO | 63561 | |
| SCHUYLER FALLS TOWN | SCHUYLER FALLS TN- COLLE | PO BOX 99 | | MORRISONVILLE | NY | 12962 | |
| SCHUYLER TOWN | SCHUYLER TOWN - TAX COLL | 2090 STATE RT 5 | | UTICA | NY | 13502 | |
| SCHUYLERVILLE CS (CMBND | SCHUYLERVILLE CS-TAX COL | 14 SPRING STREET | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE VILLAGE | SCHUYLERVILLE VILLAGE-CL | 35 SPRING STREET | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 221 SOUTH CENTRE STREET | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL HAVEN AREA S. | SOUTH MANHEIM TWP - COLL | 3089 FAIR RD | | AUBURN | PA | 17922 | |
| SCHUYLKILL HAVEN ASD/POR | SCHUYLKILL HAVEN AREA SD | BUISNESS OFFICE - 501 E. | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO | SCHUYLKILL HAVEN BORO - | 35 AVENUE A BOX 646 | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SC | BERKHEIMER ASSOCIATES | 50 NORTH 7TH ST. | | BANGOR | PA | 18013 | |
| SCHUYLKILL HAVEN SCHOOL | BERKHEIMER ASSOCIATES | 50 NORTH 7TH STREET | | BANGOR | PA | 18013 | |
| SCHUYLKILL TOWNSHIP | SCHUYLKILL TWP - TAX COL | 214 CHESTNUT ST | | TUSCARORA | PA | 17982 | |
| SCHUYLKILL TOWNSHIP | SCHUYLKILL TWP- TAX COLL | 1480 WATERFORD LANE | | PHOENIXVILLE | PA | 19460 | |
| SCHUYLKILL VALLEY S.D./B | SCHUYLKILL VALLEY SD - T | 2999 BERNVILLE RD | | LEESPORT | PA | 19533 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCHUYLKILL VALLEY S.D./C | SCHUYLKILL VALLEY SD - T | 629 CENTER RD. | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY S.D./L | SCHUYLKILL VALLEY SD - T | 261 NICHOLS ST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY S.D./O | SCHUYLKILL VALLEY SD - T | 35 ONTELAUNEE DR. | | READING | PA | 19605 | |
| SCHWAHL, EDWARD | ADDRESS ON FILE | | | | | | |
| SCHWALIE, MIKE | ADDRESS ON FILE | | | | | | |
| SCHWARTZ INS GROUP | 2950 BRECKENRIDGE LN 8 | | | LOUISVILLE | KY | 40220 | |
| SCHWARTZ, AMY | ADDRESS ON FILE | | | | | | |
| SCHWARTZ, DAVE | ADDRESS ON FILE | | | | | | |
| SCHWARTZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| SCHWARTZ, PETER | ADDRESS ON FILE | | | | | | |
| SCHWARTZ, TERRANCE | ADDRESS ON FILE | | | | | | |
| SCHWARZ APPRAISAL COMPANY | 5355 159TH AVE SE | | | KINDRED | ND | 58051 | |
| SCHWARZ, JAY | ADDRESS ON FILE | | | | | | |
| SCHWEIBINZ, BRITTNEY | ADDRESS ON FILE | | | | | | |
| SCHWEIGERDT, MATTHEW | ADDRESS ON FILE | | | | | | |
| SCHWEIKERT CONTRACTING & | C&A GROJEAN | 20004 COVINGTON CIR | | GRETNA | NE | 68028 | |
| SCHWEITZER TITLE AGENCY, LTD | ATTN: GENERAL COUNSEL | 43252 WOODWARD AVE. | SUITE 180 | BLOOMFIELD HILLS | MI | 48302 | |
| SCHWEITZER TITLE AGENCY, LTD | ATTN: LEGAL/GENERAL COUNSEL | 43252 WOODWARD AVE. | SUITE 180 | BLOOMFIELD HILLS | MI | 48302 | |
| SCHWEITZER TITLE AGENCY, LTD | ATTN: PRESIDENT | 43252 WOODWARD AVE. | SUITE 180 | BLOOMFIELD HILLS | MI | 48302 | |
| SCHWEITZER TITLE AGENCY, LTD | ATTN: RANDALL S. MILLER | 43252 WOODWARD AVE. | SUITE 180 | BLOOMFIELD HILLS | MI | 48302 | |
| SCHWENKSVILLE BORO | SIOBHAN POCIUS-TAX COLLE | 140 MAIN STREET | | SCHWENKSVILLE | PA | 19473 | |
| SCHWERT, EUNICE | ADDRESS ON FILE | | | | | | |
| SCIARRINO, CHRISTINE | ADDRESS ON FILE | | | | | | |
| SCIARRINO, THOMAS | ADDRESS ON FILE | | | | | | |
| SCIBILIA, ANDREW | ADDRESS ON FILE | | | | | | |
| SCIC | 4390 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| SCIENCE HILL CITY | SCIENCE HILL - TAX COLLE | PO BOX 295 | | SCIENCE HILL | KY | 42553 | |
| SCIENTIFIC CONST & | CARDENAS LAW & M LANGE | 1251 NE 209 TERRACE | | MIAMI | FL | 33179 | |
| SCIENTIFIC CONST GROUP | INC | 1251 NE 209 TERRACE | | MIAMI | FL | 33179 | |
| SCIO CENTRAL SCH.(CMBND. | SCIO CENTRAL SCH-TAX COL | 3968 WASHINGTON ST. | | SCIO | NY | 14880 | |
| SCIO TOWN | SCIO TOWN- TAX COLLECTOR | 3969 E. NICKERSON AVE | | SCIO | NY | 14880 | |
| SCIO TOWNSHIP | SCIO TOWNSHIP - TREASURE | 827 N ZEEB RD | | ANN ARBOR | MI | 48103 | |
| SCIOTA TOWNSHIP | SCIOTA TOWNSHIP - TREASU | 5611 SHAFTSBURG RD | | LAINGSBURG | MI | 48848 | |
| SCIOTO COUNTY | SCIOTO COUNTY - TREASURE | 602 SEVENTH STREET, ROOM | | PORTSMOUTH | OH | 45662 | |
| SCIOTO WATER INC | P.O. BOX 1001 | | | FRANKLIN FURNACE | OH | 45629 | |
| SCIPIO TOWN | SCIPIO TOWN- SCIPIO TOWN | PO BOX 71 | | SCIPIO CENTER | NY | 13147 | |
| SCIPIO TOWNSHIP | SCIPIO TOWNSHIP - TREASU | P.O. BOX 95 | | JONESVILLE | MI | 49250 | |
| SCITUATE TOWN | SCITUATE TOWN - TAX COLL | 195 DANIELSON PIKE | | SCITUATE | RI | 02857 | |
| SCITUATE TOWN | SCITUATE TOWN - TAX COLL | 600 CHIEF JUSTICE CUSHIN | | SCITUATE | MA | 02066 | |
| SCM COPPERFIELD HOA, INC. | % MELODY NIQUETTE | 7870 COPPERFIELD DRIVE | | INDIANAPOLIS | IN | 46256 | |
| SCOBY, ALICIA | ADDRESS ON FILE | | | | | | |
| SCOFIELD, LAINA | ADDRESS ON FILE | | | | | | |
| SCOGGINS, CAROL | ADDRESS ON FILE | | | | | | |
| SCOOBA CITY | SCOOBA CITY-TAX COLLECTO | PO BOX 68 | | SCOOBA | MS | 39358 | |
| SCOPE RESTORATION, INC | 2058 CHAPELSIDE CT | | | WALDORF | MD | 20602 | |
| SCORSONE, ALESSANDRA | ADDRESS ON FILE | | | | | | |
| SCOT BABINEAUX AGENCY | 5455 HIGHWAY 105 | | | BEAUMONT | TX | 77708 | |
| SCOT S. FARTHING, ATTORNEY AT LAW, PC | 490 W. MONROE STREET, PO BOX 1315 | | | WYTHEVILLE | VA | 24382 | |
| SCOTCH PLAINS TOWNSHIP | SCOTCH PLAINS TWP- COLLE | 430 PARK AVENUE | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TWP PILOT | SCOTCH PLAINS TWP COLLEC | 430 PARK AVENUE | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTIA INS AGENCY | 290 JESUS PINERO AVE10FL | | | HATO REY | PR | 00918 | |
| SCOTIA INS AGENCY | P O BOX 194226 | | | SAN JUAN | PR | 00919 | |
| SCOTIA INS AGENCY | P O BOX 194226 | | | SAN JUAN | PR | 919 | |
| SCOTIA VILLAGE | SCOTIA VILLAGE-CLERK | 4 NORTH TEN BROECK STREE | | SCOTIA | NY | 12302 | |
| SCOTIABANK2005-1 | | | | | | | |
| SCOTIA-GLENVILLE CS (TN | SCOTIA-GLENVILLE CS-COLL | 18 GLENRIDGE ROAD | | GLENVILLE | NY | 12302 | |
| SCOTLAND COUNTY | SCOTLAND COUNTY - COLLEC | 117 S MARKET RM 103 | | MEMPHIS | MO | 63555 | |
| SCOTLAND COUNTY | SCOTLAND COUNTY - COLLEC | 212 BIGGS ST. | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY TAX COLLECTOR | PO BOX 488 | | | LAURINBURG | NC | 28353 | |
| SCOTLAND TOWN | SCOTLAND TOWN - TAX COL | PO BOX 122 | | SCOTLAND | CT | 06264 | |
| SCOTLAND YARD CONDOMINIUM ASSOCIATION | 1500 BRICE ROAD, STE 103 | | | COLUMBUS | OH | 43068 | |
| SCOTT & CORELY PA | 2712 MIDDLEBURG DRIVE, SUITE 200 | | | COLUMBIA | SC | 29204 | |
| SCOTT & CORLEY PA | 2712 MIDDLEBURG DR STE 200 | | | COLUMBIA | SC | 29204 | |
| SCOTT & MARIE KING | 47 MARYKNOLL DR | | | STILLWATER | MN | 55082 | |
| SCOTT A WILLIAMS | 57 EAST FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| SCOTT AC & HEATING, SCOTT TELECOM | COASTAL KITCHENS | SCOTT ELECTRIC CO | 2001 N PORT AVE | CORPUS CHRISTI | TX | 78401 | |
| SCOTT ADAMS ROOFING | 1595 MAPLEWOOD ST | | | SYLVAN LAKE | MI | 48320 | |
| SCOTT AND CORLEY PA | 2712 MIDDLEBURG DR 200 | | | COLUMBIA | SC | 29204 | |
| SCOTT AND SCOTT | CONSTRUCTION INC | 1477 PITCOCK LANE | | WINCHESTER | VA | 22602 | |
| SCOTT AND SHANNON RANEY | ADRIA VONDRA, ESQ. | LEEN & O'SULLIVAN, PLLC | 590 EAST DENNY WAY | SEATTLE | WA | 98199 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCOTT ANTHONY | ADDRESS ON FILE | | | | | | |
| SCOTT AYRES | ADDRESS ON FILE | | | | | | |
| SCOTT BLANKENBICKER | MYERS, EICHELBERGER & RUSSO, P.L. | ADAM G. RUSSO | 5728 MAJOR BLVD., SUITE 735 | ORLANDO | FL | 32719 | |
| SCOTT BOUDREAUX | 830 WHITE RD | | | LAKE CHARLES | LA | 70611 | |
| SCOTT BROTHERS HEATING & AIR INC | 1870 LIBERTY GROVE CHURCH RD | | | FLEETWOOD | NC | 28626 | |
| SCOTT BROWN AGENCY | 977 12TH ST D | | | HAMMONTON | NJ | 08037 | |
| SCOTT BULLOCK AND | ADDRESS ON FILE | | | | | | |
| SCOTT CARTER, PC | P. O. BOX 8308 | | | ASHEVILLE | NC | 28814 | |
| SCOTT CITY | SCOTT CITY - COLLECTOR | 215 CHESTER AVE | | SCOTT CITY | MO | 63780 | |
| SCOTT COUNTY | MITZI OWENS-TREASURER | 190 BEECH ST SUITE 103 | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY | SCOTT COUNTY - COLLECTOR | PO BOX 128 | | BENTON | MO | 63736 | |
| SCOTT COUNTY | SCOTT COUNTY - SHERIFF | 120 N HAMILTON ST | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY | SCOTT COUNTY - TAX COLLE | 190 WEST 1ST  SUITE 13 & | | WALDRON | AR | 72958 | |
| SCOTT COUNTY | SCOTT COUNTY - TREASURER | 200 FOURTH AVENUE W | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY | SCOTT COUNTY - TREASURER | 303 COURT ST | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | SCOTT COUNTY - TREASURER | 600 W 4TH STREET | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | SCOTT COUNTY - TREASURER | ONE MCCLAIN AVENUE STE. | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | SCOTT COUNTY-TAX COLLECT | 100 E 1ST ST | | FOREST | MS | 39074 | |
| SCOTT COUNTY | SCOTT COUNTY-TRUSTEE | PO BOX 205 | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY CHANCERY CLERK | PO BOX 630 | | | FOREST | MS | 39074 | |
| SCOTT COUNTY TAX COLLECTOR | 100 E FIRST ST | | | FOREST | MS | 39074 | |
| SCOTT COUNTY TREASURER | 140 COURTHOUSE, ONE E MCCLAIN AVE | | | SCOTTSBURG | IN | 47170 | |
| SCOTT D STEWART | ADDRESS ON FILE | | | | | | |
| SCOTT DAVIS ENGINEERING, PLLC | SCOTT DAVIS | 29 SHERYL DAVIS RD. | | LIVINGSTON MANOR | NY | 12758 | |
| SCOTT E. KELLY | SCOTT EDWARD KELLY, PRO SE | 419 NW 81ST STREET | | KANSAS CITY | MO | 64118 | |
| SCOTT ENGINEERING INC | 22 OLD RUDNICK LANE | SUITE 2 | | DOVER | DE | 19901 | |
| SCOTT EXTERIORS | SCOTT ROOFING CO. LLC | 10561 NEW CHURCH RD | | DALLAS | TX | 75238 | |
| SCOTT FOLSOM & JONA | FOLSOM | 6451 INDEPENDENCE ST | | ARVADA | CO | 80004 | |
| SCOTT FRASIER HOMES | 4723 INGERSOLL | | | HOUSTON | TX | 77027 | |
| SCOTT GREER | ADDRESS ON FILE | | | | | | |
| SCOTT GREGORY DESIGNER | PO BOX 165 | | | ADA | MI | 49301 | |
| SCOTT INS & FIN | 2825 WILCREST DR 267 | | | HOUSTON | TX | 77042 | |
| SCOTT JODZIO & | ADDRESS ON FILE | | | | | | |
| SCOTT KIMBALL & | ADDRESS ON FILE | | | | | | |
| SCOTT L RASH | ADDRESS ON FILE | | | | | | |
| SCOTT LAKE MAINTENANCE COMPANY INC | 2631 114TH WAY SW | | | OLYMPIA | WA | 98512 | |
| SCOTT LAUF | STEVEN THUESEN | 23 N BROADWAY | PO BOX 2187 | RED LODGE | MT | 59068 | |
| SCOTT LAW FIRM, PA | 2712 MIDDLEBURG DR | STE 200 | | COLUMBIA | SC | 29204 | |
| SCOTT LAWRENCE & ANNETTE | LAWRENCE | 20714 9TH AVE N | | EAST MOLINE | IL | 61244 | |
| SCOTT M MONTEZ INS AGNCY | 810 STANDIFORD AVE STE 4 | | | MODESTO | CA | 95350 | |
| SCOTT MICHAEL KEITHLEY | AGENCY | 2521 BYPASS 35-A | | ALVIN | TX | 77511 | |
| SCOTT PAHLEN REALTY, INC | ATTN: SCOTT PAHLEN | 59516 STATE HWY 11 | | WARROAD | MN | 56763 | |
| SCOTT RANDOLPH, TAX COLLECTOR | PO BOX 545100 | | | ORLANDO | FL | 32854 | |
| SCOTT REALTY PROFESSIONALS, LLC | ATTN: SABRIYA SCOTT | 100 E MONTGOMERY XRD, SUITE A | | SAVANNAH | GA | 31406 | |
| SCOTT RIGGS | ADDRESS ON FILE | | | | | | |
| SCOTT ROGERS & | BRANDY SHEAROUSE | 623 WALTON WAY SE | | SMYRNA | GA | 30082 | |
| SCOTT SHUMWAY INS | 2390 W HWY 56 6 | | | CEDAR CITY | UT | 84721 | |
| SCOTT TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| SCOTT TOWN | JUMP RIVER TWN TREASURER | N8894 OAK ST | | SHELDON | WI | 54766 | |
| SCOTT TOWN | SCOTT TOWN - TAX COLLECT | 6689 NYS ROUTE 41 | | HOMER | NY | 13077 | |
| SCOTT TOWN | SCOTT TWN TREASURER | 28968 SPRING GREEN WAY | | DANBURY | WI | 54830 | |
| SCOTT TOWN | SCOTT TWN TREASURER | N1306 BOLTONVILLE RD | | ADELL | WI | 53001 | |
| SCOTT TOWN | SCOTT TWN TREASURER | N1627 GRASS ROAD | | MERRILL | WI | 54452 | |
| SCOTT TOWN | SCOTT TWN TREASURER | W3973 CROWN ROAD | | CAMBRIA | WI | 53923 | |
| SCOTT TOWNSHIP | DANIEL CHROBAK-TAX COLLE | 801 ROSE POINT HARLANSBU | | NEW CASTLE | PA | 16101 | |
| SCOTT TOWNSHIP | SCOTT TWP - TAX COLLECTO | 177 TRAVIS RD | | STARRUCCA | PA | 18462 | |
| SCOTT TOWNSHIP | SCOTT TWP - TAX COLLECTO | 301 LINDSAY RD - MUNI BL | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP | SCOTT TWP - TAX COLLECTO | 350 TENNEY ST | | BLOOMSBURG | PA | 17815 | |
| SCOTT TOWNSHIP | SCOTT TWP - TAX COLLECTO | 732 JUSTUS BLVD | | SCOTT TOWNSHIP | PA | 18411 | |
| SCOTT TOWNSHIP SCHOOL DI | WAYNE HIGHLANDS SD - COL | 177 TRAVIS RD | | STARRUCCA | PA | 18462 | |
| SCOTT WAGONER & AIMEE | ADDRESS ON FILE | | | | | | |
| SCOTT WALKER | ADDRESS ON FILE | | | | | | |
| SCOTT WALTERS | ADDRESS ON FILE | | | | | | |
| SCOTT WENCLEWICZ INS | 7212 N SHADELAND AVE 201 | | | INDIANAPOLIS | IN | 46250 | |
| SCOTT WILLIAMS | ADDRESS ON FILE | | | | | | |
| SCOTT, ANNALEE | ADDRESS ON FILE | | | | | | |
| SCOTT, ANNIE | ADDRESS ON FILE | | | | | | |
| SCOTT, ASHLEIGH | ADDRESS ON FILE | | | | | | |
| SCOTT, CHELSEA | ADDRESS ON FILE | | | | | | |
| SCOTT, CLISTY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCOTT, DANIEL | ADDRESS ON FILE | | | | | | |
| SCOTT, DAVID | ADDRESS ON FILE | | | | | | |
| SCOTT, DESHAN | ADDRESS ON FILE | | | | | | |
| SCOTT, EVAN | ADDRESS ON FILE | | | | | | |
| SCOTT, GWENDOLYN | ADDRESS ON FILE | | | | | | |
| SCOTT, HEIDI | ADDRESS ON FILE | | | | | | |
| SCOTT, JOSEFINA | ADDRESS ON FILE | | | | | | |
| SCOTT, JULIE | ADDRESS ON FILE | | | | | | |
| SCOTT, KEVIN | ADDRESS ON FILE | | | | | | |
| SCOTT, KRYSTAL | ADDRESS ON FILE | | | | | | |
| SCOTT, MONA | ADDRESS ON FILE | | | | | | |
| SCOTT, OCTAVIA | ADDRESS ON FILE | | | | | | |
| SCOTT, ROBERT | ADDRESS ON FILE | | | | | | |
| SCOTT, SPRING | ADDRESS ON FILE | | | | | | |
| SCOTT, SUSSETTE | ADDRESS ON FILE | | | | | | |
| SCOTT, VINCENT | ADDRESS ON FILE | | | | | | |
| SCOTTDALE BORO | SCOTTDALE BORO - TAX COL | 26 HILL ST | | SCOTTDALE | PA | 15683 | |
| SCOTTFORD CUSTOM HOMES | DESIGNERS & CONSULTANTS | 5090 RICHMOND AVE 502 | | HOUSTON | TX | 77056 | |
| SCOTISH AMERICAN INS | 2002 E MCFADDEN AVE | | | SANTA ANA | CA | 92705 | |
| SCOTTISH HIGHLANDS CONDO ASSOC., INC. | 1 SCOTTISH HIGHLANDS BLVD | | | LEESBURG | FL | 34788 | |
| SCOTTISH INS AGENCY | P O BOX 70010 | | | MYRTLE BEACH | SC | 29572 | |
| SCOTTISH INSURANCE AGY | PO BOX 70010 | | | MYRTLE BEACH | SC | 29572 | |
| SCOTON, ANGELA | ADDRESS ON FILE | | | | | | |
| SCOTTS BLUFF COUNTY | SCOTTS BLUFF CO. - TREAS | 1825 10TH STREET | | GERING | NE | 69341 | |
| SCOTTS HILL CITY/DECATUR | SCOTTS HILL CITY-TAX COL | 85 HIGHWAY 114 S | | SCOTTS HILL | TN | 38374 | |
| SCOTTS HILL CITY/HENDERS | SCOTTS HILL CITY-TAX COL | 85 HWY 114 S | | SCOTTS HILL | TN | 38374 | |
| SCOTTS ROOF REPAIR | SCOTT YATES | 9021 TODDBRIDGE RD | | OWENSBORO | KY | 42301 | |
| SCOTTS ROOFING INC | 1020 SE PALUTE WAY 130 | | | BEND | OR | 97702 | |
| SCOTTS ROOFING INC | 211 N PUBLIC RD | | | LAFAYETTE | CO | 80026 | |
| SCOTTSBURG TOWN | SCOTTSBURG TOWN - TREASU | P O BOX 28 | | SCOTTSBURG | VA | 24589 | |
| SCOTTSDALE INSURANCE | 8877 N GAINEY CTR DR | | | SCOTTSDALE | AZ | 85258 | |
| SCOTTSVILLE CITY | CITY OF SCOTTSVILLE - CL | 201 W MAIN ST, SUITE 8 | | SCOTTSVILLE | KY | 42164 | |
| SCOTTSVILLE VILLAGE | SCOTTSVILLE VILLAGE - CL | P.O. BOX 36 | | SCOTTSVILLE | NY | 14546 | |
| SCOTTVILLE CITY | SCOTTVILLE CITY - TREASU | 105 N MAIN STREET | | SCOTTVILLE | MI | 49454 | |
| SCOTTY TREE EXPERTS LLC | 20 CATHY PLACE | | | SUCCASUNNA | NJ | 07876 | |
| SCOTTYS CONSTRUCTION | 2130 N 31ST ST | | | MILWAUKEE | WI | 53208 | |
| SCR | MARK DOMINIQUE | 1630 N. SQUIRREL TREE AVE | | LECANTO | FL | 34461 | |
| SCRANTON CITY | TAX COLLECTOR | 100 THE MALL AT STEAMTOW | | SCRANTON | PA | 18503 | |
| SCRANTON CITY COLLECTOR OF TAXES | 441 WYOMING AVENUE | | | SCRANTON | PA | 18503 | |
| SCRANTON CITY TREASURER | 340 NORTH WASHINGTON AVE. | | | SCRANTON | PA | 18503 | |
| SCRANTON SEWER AUTHORITY | 312 ADAMS AVE | | | SCRANTON | PA | 18503 | |
| SCRANTON SEWER AUTHORITY | 312-314 ADAMS AVENUE | | | SCRANTON | PA | 18503 | |
| SCREDER, MICHAEL | ADDRESS ON FILE | | | | | | |
| SCREEN REPAIR | 7085 UNIVERSITY BLVD | | | WINTER PARK | FL | 32792 | |
| SCREENWORKS OF SOUTHWEST | FL INC | PO BOX 152665 | | CAPE CORAL | FL | 33915 | |
| SCREOEXPERT, LLC | 3338 PEACHTREE RD NE 2105 | | | ATLANTA | GA | 30326 | |
| SCREVEN CITY | SCREVEN CITY-TAX COLLECT | PO BOX 146 | | SCREVEN | GA | 31560 | |
| SCREVEN COUNTY | SCREVEN CO-TAX COMMISSIO | PO BOX 86 | | SYLVANIA | GA | 30467 | |
| SCRIBA TOWN | SCRIBA TOWN - TAX COLLEC | 42 CREAMERY RD | | OSWEGO | NY | 13126 | |
| SCRIMALLI, TORRE | ADDRESS ON FILE | | | | | | |
| SCRIPPS ON THE LAKE HOA | 3759 S BALDWIN BOX 130 | | | LAKE ORION | MI | 48359 | |
| SCRUBGRASS TOWNSHIP | SCRUBGRASS TWP - TAX COL | 1815 LISBON RD | | KENNERDELL | PA | 16374 | |
| SCRUGGS GUHLEMAN LUMBER CO | P.O. BOX 104266 | 1707 CHRISTY DRIVE | | JEFFERSON CITY | MO | 65101 | |
| SCRUGGS, BREUNA | ADDRESS ON FILE | | | | | | |
| SCRUGGS, CHERYL L. | PRO SE - CHERYL SCRUGGS | 1610 GLACIER BLUE DR | | FRESNO | TX | 77545 | |
| SCU | PO BOX 95236 | | | GRAPEVINE | TX | 76099 | |
| SCULLY, SEAN | ADDRESS ON FILE | | | | | | |
| SCURLOCK, PONYETTE | ADDRESS ON FILE | | | | | | |
| SCURRY COUNTY | SCURRY COUNTY - TAX COLL | 1806 25TH ST, SUITE 103 | | SNYDER | TX | 79549 | |
| SCURRYCLARK, ZIA | ADDRESS ON FILE | | | | | | |
| SCWHUA | P O BOX 407 | | | COLUMBIA | SC | 29202 | |
| SD CONSTRUCTION | DARRIN D SANDVEN | PO BOX 1041 | | HILL CITY | SD | 57745 | |
| SD DEPT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501-3185 | |
| SD DIVISION OF CRIMINAL INVESTIGATI | 1601 N HARRISON AVE 1 | | | PIERRE | SD | 57501 | |
| SD SECRETARY OF STATE | 500 E CAPITOL | | | PIERRE | SD | 57501 | |
| SDA PAINTING, LLC | 8680 WEIR DRIVE UNIT 306 | | | NAPLES | FL | 34104 | |
| SDDCO REGULATORY SERVICES LLC | 485 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| SDDCO REGULATORY SERVICES, LLC | ATTN: GENERAL COUNSEL | 485 MADISON AVE | 15TH FLOOR | NEW YORK | NY | 10022 | |
| SDPS INC | 6735 CONROY RD STE 416 | | | ORLANDO | FL | 32835 | |
| SDR CONSTRUCTION LLC | 1040 LINDEN LN | | | DANVILLE | VA | 24541 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SEA BRIGHT BORO | SEA BRIGHT BORO-TAX COLL | 1167 OCEAN AVE | | SEA BRIGHT | NJ | 07760 | |
| SEA CLIFF VILLAGE | SEA CLIFF VIL - RECEIVER | P.O. BOX 340 | | SEA CLIFF | NY | 11579 | |
| SEA COLONY HOMEOWNERS ASSOCIATION, INC. | 2 SEA COLONY DRIVE | | | PALM COAST | FL | 32137 | |
| SEA GIRT BORO | SEA GIRT BORO - TAX COLL | PO BOX 296 | | SEA GIRT | NJ | 08750 | |
| SEA ISLE CITY | SEA ISLE CITY - TAX COLL | 233 JFK BLVD., ROOM 204 | | SEA ISLE CITY | NJ | 08243 | |
| SEA MOUNTAIN INSURANCE | 19630 76TH AVE W | | | LYNNWOOD | WA | 98036 | |
| SEA OATS OF JUNO BEACH | CONDO TWO ASSOC. INC | 401 MAPLEWOOD DRIVE | STE 23 | JUPITER | FL | 33458 | |
| SEA PINES ASSOCIATION OF UNIT OWNERS | 4208 RIVERVIEW DRIVE | | | WEST LINN | OR | 97068 | |
| SEA PINES PLANTATION CMTY. | POA (AKA CSA, INC) | COMMUNITY SERVICES ASSOCIATES INC | 175 GREENWOOD DRIVE | HILTON HEAD ISLAND | SC | 29928-4506 | |
| SEA RESTORATION INC. | 21206 COMMUNITY ST | | | CANOGA PARK | CA | 91304 | |
| SEA TRAIL MASTER ASSOCIATION | P. O. BOX 7025 | | | OCEAN ISLE BEACH | NC | 28469 | |
| SEABOARD BUILDING & RESTORATION, INC | 200 BELHAVEN AVE | | | LINWOOD | NJ | 08221 | |
| SEABOARD TOWN (DLQ REPOR | SEABOARD TOWN - TAX COLL | P O BOX 327, CITY HALL | | SEABOARD | NC | 27876 | |
| SEABREEZE CONDOMINIUM TRUST | 14 FREEMAN ROAD | | | YARMOUTH PORT | MA | 02675 | |
| SEABREEZE OWNERS ASSOCIATION | P.O. BOX 611488 | | | ROSEMARY BEACH | FL | 32461 | |
| SEABROOK ISLAND PROPERTY OWNERS ASSOC. | 1202 LANDFALL WAY | | | JOHNS ISLAND | SC | 26455 | |
| SEABROOK ISLAND UTILITY COMMISSION | PO BOX 61269 | | | CHARLESTON | SC | 29419 | |
| SEABROOK TOWN | SEABROOK TOWN - TAX COLL | 99 LAFAYETTE ROAD | | SEABROOK | NH | 03874 | |
| SEACOAST | BOFA LB SRVCS LB 402413 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30349 | |
| SEACOAST | BOFA LB SRVCS LB 403134 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30349 | |
| SEACOAST | BOFA LB SRVCS LB848141 | 1950 N STEMMONS FWY 5010 | | DALLAS | TX | 75207 | |
| SEACOAST | P O BOX 402413 | | | ATLANTA | GA | 30384 | |
| SEACOAST | P O BOX 403111 | | | ATLANTA | GA | 30384 | |
| SEACOAST | P O BOX 742670 | | | LOS ANGELES | CA | 90074 | |
| SEACOAST BROKERS | P O BOX 402413 | | | ATLANTA | GA | 30384 | |
| SEACOAST BROKERS | P O BOX 403134 | | | ATLANTA | GA | 30384 | |
| SEACOAST BROKERS | PO BOX 6126 | | | HILTON HEAD ISLAND | SC | 29938 | |
| SEACOAST BROKERS | PO BOX 7378 | | | HILTON HEAD | SC | 29938 | |
| SEACOAST BROKERS LLC | 405 S LINCOLN AVE STE A | | | STEAMBOAT SPRINGS | CO | 80487 | |
| SEACOAST BROKERS LLC | BOFA LB SRVC LB403111 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| SEACOAST BROKERS LLC | FLORIDA ACCOUNT | PO BOX 403134 | | ATLANTA | GA | 30384 | |
| SEACOAST BROKERS LLC | P O BOX 403111 | | | ATLANTA | GA | 30384 | |
| SEACOAST BROKERS LLC | PO BOX 848141 | | | DALLAS | TX | 75284 | |
| SEACOAST INSURANCE | PO BOX 7048 | | | HILTON HEAD ISLAND | SC | 29938 | |
| SEACOAST UTILITY AUTHORITY | P.O. BOX 109602 | | | PALM BEACH GARDENS | FL | 33410-9602 | |
| SEACREST SERVICES, INC. | DYAKYRA CARTER | 2400 CENTREPARK WEST DRIVE  175 | | WEST PALM BEACH | FL | 33409 | |
| SEAFAIR ROAD & WATER CO. | C/0 SPS, INC. REMITTANCE PROCESSING | P.O. BOX 51226 | | LOS ANGELES | CA | 90051 | |
| SEAFORD CITY | SEAFORD CITY - TAX COLLE | P O BOX 1100 | | SEAFORD | DE | 19973 | |
| SEAGROVE OWNERS ASSOCIATION | 15 SEAGROVE LOOP | | | LINCOLN CITY | OR | 97367 | |
| SEAL ROCK WATER DISTRICT | PO BOX 190 | | | SEAL ROCK | OR | 97376 | |
| SEALE SMITH ZUBER | SUITE 200 | 8550 UNITED PLAZA BLVD | | BATON ROUGE | LA | 70809 | |
| SEALE SMITH ZUBER & BARNETTE | 8550 UNITED PLAZA BLVD STE 200 | | | BATON ROUGE | LA | 70809 | |
| SEALS, DJUAN | ADDRESS ON FILE | | | | | | |
| SEALS, GLORIA | ADDRESS ON FILE | | | | | | |
| SEALY, JOHN | ADDRESS ON FILE | | | | | | |
| SEAMLESS CONSTRUCTION | SERVICES LLC | 160 WOODLAND DR | | HENDERSON | MN | 56044 | |
| SEAMLESS GUTTER MASTERS | 1711W 38TH PL STE 1105 | | | HIALEAH | FL | 33012 | |
| SEAMLESS GUTTER&SUPPLYCO | 2310 NORTH ST | | | ENDWELL | NY | 13760 | |
| SEAMLESS RESTORATION | 5345 N WINTHROP AVE A2 | | | INDIANAPOLIS | IN | 46220 | |
| SEAN & ANDREA LYNCH | 571 SUNRISE DR | | | GOLDEN | CO | 80401 | |
| SEAN LEWIS CONSULTING | LLC | 4607 NW 41 ST | | GAINESVILLE | FL | 32606 | |
| SEAN M MCDONALD | ADDRESS ON FILE | | | | | | |
| SEAN M. MCDONALD | ADDRESS ON FILE | | | | | | |
| SEAN PAUL GRINDY | M. DEAN SUTTON, ESQ. | SUTTON LAW FIRM | 900 LAFAYETTE ST. #200 | SANTA CLARA | CA | 95050 | |
| SEAN ROBBINS & ERICA | ADDRESS ON FILE | | | | | | |
| SEAN S FINCHER AGENCY | 465 RAMSEY ST | | | FAYETTEVILLE | NC | 28301 | |
| SEAN S FINCHER INC | 7924 RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | |
| SEAN ZICARI & | ADDRESS ON FILE | | | | | | |
| SEARCH TEC | 112 SW 7TH ST | #3C | | TOPEKA | KS | 66603 | |
| SEARCHLIGHT INS | 15445 VENTURA BLVD 3335 | | | SHERMAN OAKS | CA | 91403 | |
| SEARCHMETRICS INC | PO BOX 1193 | | | NEW YORK | NY | 10268-1193 | |
| SEARCHMETRICS, INC. | ATTN: GENERAL COUNSEL | 1510 FASHION ISLAND BLVD. | SUITE 250 | SAN MATEO | CA | 94404 | |
| SEARCY COUNTY | SEARCY COUNTY - TAX COLL | PO BOX 812 | | MARSHALL | AR | 72650 | |
| SEARS FOR THE ACCT | MICHAEL LUTES | 12807 SANDY HOOK DR | | HOUSTON | TX | 77089 | |
| SEARS HOME IMPROVEMENT PRODUCTS INC. | 1024 FLORIDA CENTRAL PARKWAY | | | LONGWOOD | FL | 32750 | |
| SEARS REAL ESTATE & APPRAISALS | PO BOX 489 | | | SHACKLEFORDS | VA | 23156 | |
| SEARS, AMY | ADDRESS ON FILE | | | | | | |
| SEARSBURG TOWN | SEARSBURG TOWN - TAX COL | P.O. BOX 157 | | WILMINGTON | VT | 05363 | |
| SEARSMONT TOWN | SEARSMONT TOWN - TAX COL | P.O. BOX 56 | | SEARSMONT | ME | 04973 | |
| SEARSPORT TOWN | SEARSPORT TOWN - TAX COL | P.O. BOX 499 | | SEARSPORT | ME | 04974 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SEASHORE REAL ESTATE | ATTN: ANGELA GARDNER | P. O. BOX 4161 | | BROOKINGS | OR | 97415 | |
| SEASIDE HEIGHTS BORO | SEASIDE HEIGHTS BORO-COL | 901 BOULEVARD | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE HEIGHTS BOROUGH | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE PARK BORO | SEASIDE PARK BORO - COLL | P.O.BOX B | | SEASIDE PARK | NJ | 08752 | |
| SEASIDE SANITATION | 8606 ARCOLA AVENUE | | | HUDSON | FL | 34667 | |
| SEASIDE SANITATION | 8608 ARCOLA AVENUE | | | HUDSON | FL | 34667 | |
| SEASIDE SANITATION  762 | P O BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| SEASONS ON MT SNOW INC | PO BOX 430 | | | WEST DOVER | VT | 05356 | |
| SEATON APPRAISAL | ASSOCIATES | 400 QUINCY ST STE 101 | | HANCOCK | MI | 49930 | |
| SEATTLE BANK | 600 UNIVERSITY ST | #1850 | | SEATTLE | WA | 98101 | |
| SEATTLE BANK | 600 UNIVERSITY ST SUITE 1850 | | | SEATTLE | WA | 98101 | |
| SEATTLE CITY LIGHT | PO BOX 34023 | 700 5TH AVE. | | SEATTLE | WA | 98124-4023 | |
| SEATTLE PUBLIC UTILITIES | PO BOX 34027 | | | SEATTLE | WA | 98124 | |
| SEATTLE SPECIALTY | 322 SW EVERETT MALL WAY | | | EVERETT | WA | 98204 | |
| SEAVER AGENCY INC | 1810 OLD FORT PKWY STE F | | | MURFREESBORO | TN | 37129 | |
| SEBAGO TOWN | SEBAGO TOWN -TAX COLLECT | 406 BRIDGETON ROAD | | SEBAGO | ME | 04029 | |
| SEBANDA INS | 1301 PALM AVE 104 | | | HIALEAH | FL | 33010 | |
| SEBASTIAN COUNTY | SEBASTIAN COUNTY - COLLE | COURTHOUSE 35 S 6TH STR | | FT SMITH | AR | 72901 | |
| SEBASTIAN LANDAU & | ADDRESS ON FILE | | | | | | |
| SEBASTIAN ROJAS & ESTELA S | ADDRESS ON FILE | | | | | | |
| SEBASTIAN, LUCIO | ADDRESS ON FILE | | | | | | |
| SEBEC TOWN | SEBEC TOWN - TAX COLLECT | 29  NORTH   ROAD | | SEBEC | ME | 04481 | |
| SEBEWA TOWNSHIP | SEBEWA TOWNSHIP - TREASU | 10442 SUNFIELD RD | | PORTLAND | MI | 48875 | |
| SEBEWAING TOWNSHIP | SEBEWAING TOWNSHIP - TRE | 14 SHARPSTEEN ST | | SEBEWAING | MI | 48759 | |
| SEBEWAING VILLAGE | SEBEWAING VILLAGE - TREA | 222 N CENTER ST | | SEBEWAING | MI | 48759 | |
| SEBIYE AYDEMIR AND MUSA | AYDEMIR | 1437 CHESTERFIELD DR | | DUNEDIN | FL | 34698 | |
| SEBRING NORTHWEST CONSTR | 5805 284TH AVE SE | | | ISSAQUAH | WA | 98027 | |
| SECAUCUS TOWN | SECAUCUS TOWN - TAX COLL | 1203 PATERSON PLANK ROAD | | SECAUCUS | NJ | 07094 | |
| SECI CONSTRUCTION INC | 157 ROBIN HOOD RD | | | CLIFTON | NJ | 07013 | |
| SECO ENERGY | PO BOX 301 | | | SUMTERVILLE | FL | 33585 | |
| SECOND 2 NONE RESTORATION CORP | P.O BOX 9063 | | | STATEN ISLAND | NY | 10309 | |
| SECOND HOME SERVICES, LLC | CHARLES DORE | 11 PASSAGE WAY | | STEVENSON | WA | 98648 | |
| SECOND LOOK HOME INSPECTION, LLC | DANIEL H. ALVIS | 2032 FALLS CREEK ROAD | | TORNADO | WV | 25202 | |
| SECOND MOORINGS CONDO ASSOCIATION | 6915 TAFT STREET | | | HOLLYWOOD | FL | 33024 | |
| SECORD TOWNSHIP | TAX COLLECTOR | 3628 PINELAND RD | | GLADWIN | MI | 48624 | |
| SECORD, EMILY | ADDRESS ON FILE | | | | | | |
| SECREASE, KENISHA | ADDRESS ON FILE | | | | | | |
| SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | 10 PASEO CONVADONGA | | SAN JUAN | PR | 00901 | |
| SECRETARIO DE TRIBUNAL | CENTRO INTERNACIONAL DE MERCADEO II | 90 CARR. 165, STE. 411 PR | | GUAYNABO | PR | 00968-8066 | |
| SECRETARIO DEL TRIBUNAL | DE PRIMERA INSTANCIA | PO BOX 491 | | CAGUAS | PR | 00726-0491 | |
| SECRETARY OF STATE | COLLECTION AGENCY | P.O. BOX 94125 | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF THE COMMONWEALTH | UCC DIVISION | ONE ASHBURTON PL RM 1717 | | BOSTON | MA | 02108 | |
| SECTION 20 POA, INC. | 24901 SANDHILL BLVD. | UNIT 15 | | PUNTA GORDA | FL | 33983 | |
| SECURA INS | 2401 SOUTH MEMORIAL DR | | | APPLETON | WI | 54915 | |
| SECURA INSURANCE MUTUAL | PO BOX 819 | | | WISCONSIN | WI | 54912 | |
| SECURA SUPREME INS | P O  BOX 3053 | | | MILWAUKEE | WI | 53201 | |
| SECURADYNE SYSTEMS MID-ATLANTIC | 14900 LANDMARK BLVD STE 350 | | | DALLAS | TX | 75254 | |
| SECURE AMERICAN | 3175 W 112TH CT | | | WESTMINSTER | CO | 80031 | |
| SECURE CONCEPTS LLC | MICHAEL SWAIN | 572 GRAND ST., G607 | | NEW YORK | NY | 10002 | |
| SECURE MATRIX INS AGENCY | 1010 LAKE ST 200 | | | OAK PARK | IL | 60301 | |
| SECURE SHARE NETWORK LLC | 3475 PIEDMONT RD NE SUITE 450 | | | ATLANTA | GA | 30305 | |
| SECURED HOLDING COMPANY LLC | PO BOX 1060 | | | RICHMOND | KY | 40476 | |
| SECURED REMODEL SRVCS | 3416 ENTERPRISE DR 232 | | | ROWLETT | TX | 75030 | |
| SECURITAS SECURITY SERVICES USA | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| SECURITAS SECURITY SERVICES USA, INC. | ATTN: CHIEF OPERATING OFFICER | TWO CAMPUS DRIVE | | PARSIPPANY | NJ | 07054 | |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281-1022 | |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS | 100 F STREET, NE | | WASHINGTON | DC | 20549 | |
| SECURITIES CMSN OF THE STATE OF INDIANA | INDIANA SECURITIES DIVISION | 302 WEST WASHINGTON STREET, ROOM E111 | | INDIANAPOLIS | IN | 46204 | |
| SECURITY 1ST | 102 W PINELOCH AVE 18 | LB 628336 | | ORLANDO | FL | 32806 | |
| SECURITY AND DATA TECHNOLOGIES INC | 101 PHEASANT RUN | | | NEWTOWN | PA | 18940 | |
| SECURITY AND DATA TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 101 PHEASANT RUN | | NEWTOWN | PA | 18940 | |
| SECURITY AND DATA TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 1100 VIRGINIA DRIVE | SUITE 100 | FORT WASHINGTON | PA | 19034 | |
| SECURITY AND DATA TECHNOLOGIES, INC. | ATTN: KENNETH R SPRESSART | 101 PHEASANT RUN | | NEWTOWN | PA | 18940 | |
| SECURITY COVERAGE | 715 FLATBUSH AVENUE | | | BROOKLYN | NY | 11226 | |
| SECURITY FENCE OF SWFL INC | PO BOX 51200 | | | FORT MYERS | FL | 33994 | |
| SECURITY FIRST INS | 2100 45TH ST STE B-19 | | | WEST PALM BEACH | FL | 33407 | |
| SECURITY FIRST INS | P O BOX 628336 | | | ORLANDO | FL | 32862 | |
| SECURITY FIRST INSURANCE | STE 300 | 1300 SAWGRASS CORP PKWY | | SUNRISE | FL | 33323 | |
| SECURITY FIRST INSURANCE COMPANY | 140 SOUTH ATLANTIC AVENUE | | | ORMOND BEACH | FL | 32176 | |
| SECURITY FIRST MGNRS LLC | LB 628309 | 102 W PINELOCH AVE  18 | | ORLANDO | FL | 32806 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SECURITY LENDING | ATTN: GENERAL COUNSEL | 101 PHEASANT RUN | | NEWTOWN | PA | 18940 | |
| SECURITY MTL | 2417 N TRIPHAMMER RD | | | ITHACA | NY | 14852 | |
| SECURITY MUT INS | P O BOX 4620 | | | ITHACA | NY | 14852 | |
| SECURITY PLAN FIRE INSC | PO BOX 1122 | | | BOGALUSA | LA | 70429 | |
| SECURITY WORLD | PO BOX 49007 | | | COLORADO SPRINGS | CO | 80949 | |
| SEDGWICK CNTY ELECTRIC COOPERATIVE ASSOC | P.O. BOX 220 | | | CHENEY | KS | 67025 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY - TREASU | 525 N MAIN, RM 107 | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY-TREASURE | 315 CEDAR ST 210 | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY TREASURER | 525 NORTH MAIN | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY TREASURER | PO BOX 2961 | | | WICHITA | KS | 67201 | |
| SEDGWICK TOWN | SEDGWICK TOWN -TAX COLLE | P.O. BOX 40 | | SEDGWICK | ME | 04676 | |
| SEDLMAJER, JESSICA | ADDRESS ON FILE | | | | | | |
| SEDONA LAKE MUD 1 U | SEDONA LAKE MUD 1 - COLL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| SEEGER, JONATHAN | ADDRESS ON FILE | | | | | | |
| SEEGLITZ, HOLLIE | ADDRESS ON FILE | | | | | | |
| SEEKERS INS CENTER LLC | 500 SOUTH AVE STE 1A | | | JACKSON | CA | 95642 | |
| SEEKONK TOWN | SEEKONK TOWN - TAX COLLE | 100 PECK STREET | | SEEKONK | MA | 02771 | |
| SEELAMSETTY, KAMALA | ADDRESS ON FILE | | | | | | |
| SEELEY, DAVID | ADDRESS ON FILE | | | | | | |
| SEEMAN HOLTZ PROPERTY & | CASUALTY | 301 YAMATO RD 2250 | | BOCA RATON | FL | 33431 | |
| SEEQUELLE PARTNERS INC | 3340 PEACHTREE RD NE  STE 1010 | | | ATLANTA | GA | 30326 | |
| SEGALL CONSTRUCTION | SERVICES INC | 473 FRONDA AVE SW | | PALM BAY | FL | 32908 | |
| SEGER REALTY, INC | 3001 MONROE HIGHWAY SUITE 600-D | | | BOGART | GA | 30602 | |
| SEGLER, EVAN | ADDRESS ON FILE | | | | | | |
| SEGOVIA HERNANDEZ, ALDO | ADDRESS ON FILE | | | | | | |
| SEGOVIA, STEPHEN | ADDRESS ON FILE | | | | | | |
| SEGREVE & HALL INS ASSOC | 305 NORTH MAIN STREET | | | ANDOVER | MA | 01810 | |
| SEGUNDO CACEDA AND ROBERTO CACEDA | MOUNTAIN STATE JUSTICE, INC. | JENNIFER S. WAGNER, ESQ | 215 S. THIRD STREET, SUITE 901 | CLARKSBURG | WV | 26301 | |
| SEGURA, CLARISSA | ADDRESS ON FILE | | | | | | |
| SEGUROS MULTIPLES | 38 CALLE NEVAREZ | | | SAN JUAN | PR | 927 | |
| SEGUROS MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| SEI INSTITUTIONAL INVESTMENTS TRUST | HIGH YIELD BOND FUND-4 | | | | | | |
| SEI INSTITUTIONAL MANAGED TRUST | HIGH YIELD BOND FUND-4 | | | | | | |
| SEI ROOFING | SCHILLING ENTERPRISES, INC. | 2530 TARPLEY RD 200 | | CARROLLTON | TX | 75006 | |
| SEIDEL, JENNIFER | ADDRESS ON FILE | | | | | | |
| SEIFERT, MELISSA | ADDRESS ON FILE | | | | | | |
| SEIGER, THERESA | ADDRESS ON FILE | | | | | | |
| SEIGLER ROOFING | KARL SEIGLER | 1407 TILDEN | | WICHITA FALLS | TX | 76309 | |
| SEILER LAW FIRM PLLC | 2700 RESEARCH FOREST DR  STE 100 | | | THE WOODLANDS | TX | 77381 | |
| SEILER, THOMAS | ADDRESS ON FILE | | | | | | |
| SEINER INS AGENCY | 1808 N COMMERCIAL ST | | | HARRISONVILLE | MO | 64701 | |
| SEINI VANISI | 16800 E ELLISON WAY | | | INDEPENDENCE | MO | 64055 | |
| SEIPEL CONSTRUCTION & | DAVID&CYNTHIA ONKS  201 | 4895 PRINCE WILLIAM PKWY | | WOODBRIDGE | VA | 22192 | |
| SEIPEL CONSTRUCTION LLC | 4895 PRINCE WILLIAM PARKWAY SUITE 201 | | | WOODBRIDGE | VA | 22192 | |
| SEITH, ANDREA | ADDRESS ON FILE | | | | | | |
| SEITZ, BRITTNEY | ADDRESS ON FILE | | | | | | |
| SEIX | | | | | | | |
| SEIX INVESTMENT ADVISORS LLC | MR. JAMES FRANCIS KEEGAN, MBA | CHIEF INVESTMENT OFFICER & CHAIRMAN | 1 MAYNARD DRIVE SUITE 3200 | PARK RIDGE | NJ | 07656-1879 | |
| SEKERAK REALTY | 46375 ROUTE 6 | | | CORRY | PA | 16407 | |
| SELA ROOFING & JAMES & | SHANNON WEISS | 3400 48TH AVE N | | BROOKLYN CENTER | MN | 55429 | |
| SELA ROOFING & REMOD INC | 4100 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| SELBYVILLE TOWN | SELBYVILLE TOWN - COLLEC | 68 W CHURCH ST | | SELBYVILLE | DE | 19975 | |
| SELCHERT, JENNIFER | ADDRESS ON FILE | | | | | | |
| SELECT ASSOCIATES REALTY | 2233 HAMLINE AVE N. | STE. 410 | | ROSEVILLE | MN | 55113 | |
| SELECT FLOOD INSURANCE | LOCKBOX 2747 WELLS FARGO | BANK 401 MARKET ST | | PHILADELPHIA | PA | 19106 | |
| SELECT MANAGEMENT GROUP LLC | 8522 EAST 61ST ST | | | TULSA | OK | 74133 | |
| SELECT PORTFOLIO SERVICING, INC. | 3217 SOUTH DECKER LAKE DRIVE | | | SALT LAKE CITY | UT | 84119 | |
| SELECT PORTFOLIO SERVICING, INC. | 3217 SOUTH DECKER LAKE DRIVE | | | WEST VALLEY CITY | UT | 84119 | |
| SELECT PUBLIC ADJ LLC | 13010MORRIS RD BLDG1600 | | | ALPHARETTA | GA | 30004 | |
| SELECT RESTORATION, INC | 31435 UTICA RD | | | FRASER | MI | 48026 | |
| SELECT ROOFING | 24523 GOSLING RD G6 | | | SPRING | TX | 77389 | |
| SELECT ROOFING | SELECT CONTRACTORS, LLC | 6605 COLLEYVILLE BLVD | | COLLEYVILLE | TX | 76034 | |
| SELECTIVE APPRAISAL GROUP | DIEGO SEI, APPRAISER | P.O. BOX 9245 | | ELIZABETH | NJ | 07202 | |
| SELECTIVE AUTO INS OF NJ | P O BOX 782747 | | | PHILADELPIA | PA | 19178 | |
| SELECTIVE CASUALTY INSURANCE | PO BOX 371468 | | | PITTS | PA | 15250 | |
| SELECTIVE HOMES | ATTN: BERTHA PYNE | 229 COMMERCE STREET | | GREENVILLE | NC | 27858 | |
| SELECTIVE HOMES INC | 229 COMMERCE STREET | | | GREENVILLE | NC | 27858 | |
| SELECTIVE INS CO | 500 ROSS ST RM 154-0470 | ATN BOX 371468 | | PITTSBURGH | PA | 15262 | |
| SELECTIVE INS CO OF SC | 3426 TORINGDON WAY 200 | | | CHARLOTTE | NC | 28277 | |
| SELECTIVE INS OF NY | P O  BOX 382034 | | | PITTSBURGH | PA | 15251 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SELECTIVE INSURANCE | FLOOD / LOCKBOX 2747 | P O BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| SELECTIVE INSURANCE | P O BOX 371468 | | | PITTSBURGH | PA | 15250 | |
| SELECTIVE INSURANCE | P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| SELECTIVE INSURANCE | PO BOX 782747 | | | PHILADELPHIA | PA | 19178-2747 | |
| SELECTIVE INSURANCE CO | P O  BOX 371468 | | | PITTSBURGH | PA | 15250 | |
| SELECTIVE INSURANCE COMPANY | 40 WANTAGE AVENUE | | | BRANCHVILLE | NJ | 07890 | |
| SELECTIVE-LOCKBOX 2747 | 401 MARKET ST | | | PHILADELPHIA | PA | 19178 | |
| SELENE FINANCE LP | 120 GIBRALTER RD STE 300 | | | HORSHAM | PA | 19044 | |
| SELF, SANDRA | ADDRESS ON FILE | | | | | | |
| SELF-HELP FEDERAL CREDIT UNION | ATTN: CONTACT CENTER | 2504 TENAYA DRIVE | | MODESTO | CA | 95354 | |
| SELIGMAN, CASIE | ADDRESS ON FILE | | | | | | |
| SELIM, MARY ANN | ADDRESS ON FILE | | | | | | |
| SELINGER, PETER | ADDRESS ON FILE | | | | | | |
| SELINSGROVE AREA S.D./PE | RONALD ZEIDERS - TAX COL | 5 NORTH MARKET STREET | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE AREA SD | SELINSGROVE AREA SD - TC | P O BOX 253 | | SHAMOKIN DAM | PA | 17876 | |
| SELINSGROVE BORO | SELINSGROVE BORO - COLLE | 499 NORTH HIGH ST | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SCHOOL | SELINSGROVE AREA SD - TC | 499 NORTH HIGH STREET | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE S.D./FREEBUR | SELINSGROVE AREA SD - TC | 401 E. MARKET STREET. | | FREEBURG | PA | 17827 | |
| SELINSGROVE S.D./JACKSON | SELINSGROVE AREA SD - TC | 76 MID PENN DRIVE | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE S.D./MONROE | SELINSGROVE AREA SD - TC | 1054 PENNS DRIVE | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE S.D./WASHING | CAROL HOFFMAN - TAX COLL | 37 JONES HILL RD | | MIDDLEBURG | PA | 17842 | |
| SELISKER, DANIEL | ADDRESS ON FILE | | | | | | |
| SELL, PETER | ADDRESS ON FILE | | | | | | |
| SELLADOS RIVERA | IBO O. RIVERA FONSECA | CALLE 5 A6 REPARTO SAN JOSE | | GURABO | PR | 00778 | |
| SELLARS APPRAISALS | 807 2ND STREET | | | NEW CUMBERLAND | PA | 17070 | |
| SELLE, KIMBERLY | ADDRESS ON FILE | | | | | | |
| SELLERS & HELMS COMPANY | INC | 2812 LAMBERT CIRCLE | | MOODY | AL | 35004 | |
| SELLERS AYERS DORTCH & LYONS PA | 301 S MCDOWELL ST  STE 410 | | | CHARLOTTE | NC | 28204-2686 | |
| SELLERS, JAMES | ADDRESS ON FILE | | | | | | |
| SELLERSVILLE BORO | SUE SNYDER - TAX COLLECT | 8 NANLYN AVE | | SELLERSVILLE | PA | 18960 | |
| SELLS ROOFING AND REMODELING LLC | DAVID SELLS | 606 N. WESTRIDGE RD | | PLAINVIEW | TX | 79072 | |
| SELLS-BROWN, KAREN | ADDRESS ON FILE | | | | | | |
| SELLSOMEPROPERTY.COM, LLC | JONATHAN ALLEN | 42 THOMPSON STREET  1A | | EAST HAVEN | CT | 06513 | |
| SELLWOOD HARBOR CONDO | ASSOCIATION OF UNIT OWNERS | C/O BPM MANAGEMENT, | 1800 SW 1ST AVE STE #1 | PORTLAND | OR | 97201 | |
| SELMA CITY | SELMA CITY-TAX COLLECTOR | 222 BROAD ST | | SELMA | AL | 36701 | |
| SELMA TOWNSHIP | SELMA TOWNSHIP - TREASUR | 3474 S 29 RD | | CADILLAC | MI | 49601 | |
| SELMAN, VERLETTA | ADDRESS ON FILE | | | | | | |
| SELMER CITY | SELMER CITY-TAX COLLECTO | 144 N SECOND ST | | SELMER | TN | 38375 | |
| SELSER, KENNETH | ADDRESS ON FILE | | | | | | |
| SELTER & GOLDSTEIN PUB | ADJ | 900 CUMMINGS CENTER302T | | BEVERLY | MA | 01915 | |
| SELTSER & GOLDSTEIN PA & | EST OF D MELLEN & M MELL | 900 CUMMINGS CTR STE 302 | | BEVERLY | MA | 01915 | |
| SELTSER&GOLDSTEIN PUBLIC | 529 MAIN ST | | | CHARLESTOWN | MA | 02129 | |
| SELYUZHYTSKYY, OKSANA | ADDRESS ON FILE | | | | | | |
| SEMA1 INC | 517 BRIDGE STREET | | | ST MATTHEWS | SC | 29135 | |
| SEMANKO ROOFING & SIDING | 11419 E 1ST ST N | | | LAKE NEBAGAMON | WI | 54849 | |
| SEMAR, ANTOINETTE | ADDRESS ON FILE | | | | | | |
| SEMIEN, LATOYA | ADDRESS ON FILE | | | | | | |
| SEMINOLE CONTRACTING CO. INC | JAMES KENNEMORE | 1346 W KEISER | | OSCEOLA | AR | 72370 | |
| SEMINOLE COUNTY | 1101 EAST 1ST STREET | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | SEMINOLE CO-TAX COMMISSI | 200 S KNOX AVE | | DONALSONVILLE | GA | 39845 | |
| SEMINOLE COUNTY | SEMINOLE COUNTY - COLLEC | PO BOX 1340 | | WEWOKA | OK | 74884 | |
| SEMINOLE COUNTY | SEMINOLE COUNTY-TAX COLL | 1101 E 1ST ST - ROOM 120 | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY BOARD OF COUNTY | P.O. BOX 8080 | | | SANFORD | FL | 32772 | |
| SEMINOLE COUNTY CLERK OF COURT | 200 S KNOX AVE | | | DONALSONVILLE | GA | 39845 | |
| SEMINOLE COUNTY TAX COLLECTOR | 1101 E FIRST ST | ROOM 1200 | | SANFORD | FL | 32772 | |
| SEMINOLE COUNTY UTILITIES | PO BOX 958443 | | | LAKE MARY | FL | 32795 | |
| SEMINOLE COUNTY WATER & SEWER | 500 W LAKE MARY BLVD | | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY WATER & SEWER UTILITIES | PO BOX 958443 | | | LAKE MARY | FL | 32795-8443 | |
| SEMMEL, STEVEN | ADDRESS ON FILE | | | | | | |
| SEMNAR & HARTMAN LLP | 41707 WINCHESTER RD SUITE 201 | | | TEMECULA | CA | 92590 | |
| SEMRA N DAVENPORT | 121 RIDGEWOOD DR | | | DAPHNE | AL | 36526 | |
| SENA AND WHITNEY | 9360 SUNSET DR  291 | | | MIAMI | FL | 33173 | |
| SENA, AGNES | ADDRESS ON FILE | | | | | | |
| SENA, FRANK | ADDRESS ON FILE | | | | | | |
| SENDERSON, MELANIE | ADDRESS ON FILE | | | | | | |
| SENECA COUNTY | SENECA COUNTY - TREASURE | 109 S WASHINGTON ST, STE | | TIFFIN | OH | 44883 | |
| SENECA COUNTY TREASURERS OFFICE | 1 DIPRONIO DRIVE | | | WATERLOO | NY | 13165 | |
| SENECA FALLS CEN SCH (CM | SENECA FALLS CS-TAX COLL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| SENECA FALLS TOWN | SENECA FALLS-TAX COLLECT | 130 OVID ST | | SENECA FALLS | NY | 13148 | |
| SENECA INS | 160 WATER ST | | | NEW YORK | NY | 10038 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SENECA SIGEL MUT INS | PO BOX 27 | | | VESPER | WI | 54489 | |
| SENECA TOWNSHIP | TAX COLLECTOR | 9681 MEDINA RD | | CLAYTON | MI | 49235 | |
| SENECA VALLEY S.D./CRANB | SENECA VALLEY SD - COLLE | 2525 ROCHESTER RD STE 20 | | CRANBERRY | PA | 16066 | |
| SENECA VALLEY S.D./EVANS | WILDA CLAWSON - TAX COLL | 141 EVANS ST | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY S.D./FORWA | SENECA VALLEY SD - COLLE | 124 GLENWOOD AVE | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY S.D./HARMO | ANN JOHN - TAX COLLECTOR | 334 SECOND STREET | | HARMONY | PA | 16037 | |
| SENECA VALLEY S.D./JACKS | SHIRLEY ZEIGLER - COLLEC | 123 RAMSEY RD | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY S.D./LANCA | SENECA VALLEY SD - COLLE | 317 LITTLE CREEK RD | | HARMONY | PA | 16037 | |
| SENECA VALLEY S.D./SEVEN | SEVEN FIELDS - TAX COLLE | 400 HAMPTON CRT | | SEVEN FIELDS | PA | 16046 | |
| SENECA VALLEY S.D./ZELIE | DEBORAH A. REEB T/C | 3 MADISON DR | | ZELIENOPLE | PA | 16063 | |
| SENECA WATER DISTRICT 1 | 3675 FLINT ROAD | | | STANLEY | NY | 14561 | |
| SENEZ ROOFING LLC | 1060 E. INDUSTRIAL DR. ST. K | | | ORANGE CITY | FL | 32763 | |
| SENIOR ESTATES GOLF & COUNTRY | DBA WOODBURN ESTATES & GOLF | 1776 COUNTRY CLUB ROAD | | WOODBURN | OR | 97071 | |
| SENIOR ESTATES GOLF & COUNTRY CLUB | DBA WOODBURN ESTATE & GOFF | 1776 COUNTRY CLUB ROAD | | WOODBURN | OR | 97071 | |
| SENN, ANTHONY | ADDRESS ON FILE | | | | | | |
| SENNER, GEORGE | ADDRESS ON FILE | | | | | | |
| SENNET TOWN | SENNET TOWN- TAX COLLECT | 6931 CHERRY ST RD | | AUBURN | NY | 13021 | |
| SENORA GILLESPIE | JOHN GILLESPIE | 4990 OSCEOLA ST | | DENVER | CO | 80212 | |
| SENSIBLE CHOICE CONTRACT | 1000 SAW MILL RIVER RD-B | | | YONKERS | NY | 10710 | |
| SENSION, SARAH | ADDRESS ON FILE | | | | | | |
| SENTENAC, DANIEL | ADDRESS ON FILE | | | | | | |
| SENTINEL INS AGENCY | P O BOX 1247 | | | ROSLYN | PA | 19001 | |
| SENTINEL RESTORATION LLC | 1175 RICKETT RD STE 3 | | | BRIGHTON | MI | 48116 | |
| SENTRY AGENCY INC | 4425 S MOPAC BLDG S | SUITE 208 | | AUSTIN | TX | 78735 | |
| SENTRY CONSTRUCTION | JONATHAN D. DUGGAR | 207-A N MAIN ST | | SIMPSONVILLE | SC | 29681 | |
| SENTRY INSURANCE | P O BOX 8017 | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE | P O BOX 8023 | | | STEVENS POINT | WI | 54481 | |
| SENTRY ROOFING, RESTORATION & SOLAR | 7210 VIRGINIA PARKWAY 6208 | | | MCKINNEY | TX | 75071 | |
| SEPAHSALAR, ARDESHIR | ADDRESS ON FILE | | | | | | |
| SEPTEMBER SOUND MAINTENANCE FUND, INC. | CAROL RICHARDSON | 125 SEPTEMBER DRIVE | | STREETMAN | TX | 75859 | |
| SEPULVEDA, SANTANA | ADDRESS ON FILE | | | | | | |
| SEQUATCHIE COUNTY | SEQUATCHIE COUNTY-TRUSTE | PO BOX 715 | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY CLERK & MASTER | PO BOX 1651 | | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY TRUSTEE | 22 CHERRY ST EAST | | | DUNLAP | TN | 37327 | |
| SEQUETE, MELISSA | ADDRESS ON FILE | | | | | | |
| SEQUOIA FINANCIAL SERVICES | BOB MILLER | 28632 ROADSIDE DRIVE | SUITE 110 | AGOURA HILLS | CA | 91301 | |
| SEQUOIA IMP DIST W | SEQUOIA IMP DIST - COLLE | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| SEQUOIA WOODWORKS LLC | 398 TAYLOR RD | | | LYONS | CO | 80540 | |
| SEQUOYAH COUNTY | SEQUOYAH COUNTY - COLLEC | PO BOX 747 | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY CLERK | 120 E CHICHASAW | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY TREASURER | 120 E CHICKASAW | | | SALLISAW | OK | 74955 | |
| SERAFINA, ANN | ADDRESS ON FILE | | | | | | |
| SERAPH LEGAL PA | 2002 E 5TH AVE STE 104 | | | TAMPA | FL | 33605 | |
| SERENA MARTIN & MICHAEL | MARTIN | 1753 DUPRE RD | | CENTERVILLE | MN | 55038 | |
| SERENITY FLOOR CARE | 2914 MORTON COVE LANE | | | KATY | TX | 77449 | |
| SERGAKIS INS AGENCY | 23A S OREGON ST | | | JOHNSTOWN | OH | 43031 | |
| SERGEI MIROSHNICHENKO ROOFING DOCTOR | 12 CROWN AVENUE | | | BARRINGTON | RI | 02806 | |
| SERGES HOME INSPECTION | & JEANNINE LOUIS XVI | 2040 NE 1 AVE | | POMPANO BEACH | FL | 33060 | |
| SERGIO AGUIRRE | 1542 WINDCHIME DR. | | | DALLAS | TX | 75224 | |
| SERGIO LOPEZ AND ESMERALDA MIRANDA | DAVID AKINTIMOYE | LAW OFFICE OF DAVID AKINTIMOYE | 13800 HEACOCK ST., #D113 | MORENO VALLEY | CA | 92553 | |
| SERGIO NUNEZ & LORENA | MONTEZ-IOYA | 20 CALLE DE JUAN | | SANTA FE | NM | 87507 | |
| SERGUROS N COLON | 416 PONCE DE LEON AVE | UNION PLAZA SUITE 803 | | HATO REY | PR | 918 | |
| SERINO, STERLING | ADDRESS ON FILE | | | | | | |
| SERRANO WOODS HOMEOWNERS ASSOCIATION | 2973 HARBOR BLVD | 415 | | COSTA MESA | CA | 92626 | |
| SERRANO, DANIEL | ADDRESS ON FILE | | | | | | |
| SERRANO, EVELYN | ADDRESS ON FILE | | | | | | |
| SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| SERRANO, RICKY | ADDRESS ON FILE | | | | | | |
| SERRANO-SALAS, SULLY | ADDRESS ON FILE | | | | | | |
| SERVALL, LLC | JERRY N. LEWIS | 890 UNIVERSITY ST | | MARTIN | TN | 38237 | |
| SERVANDO GARANZUAY | 5239 OVERPOOL | | | SAN ANTONIO | TX | 78228 | |
| SERVCO INS SERVICES | 460 KILAUEA AVE STE 102 | | | HILO | HI | 96720 | |
| SERVCO INS SRVCS | 700 BISHOP ST STE 1400 | | | HONOLULU | HI | 96813 | |
| SERVEPRO OF AMANDOR / | CALAVERAS COUNTIES & SONORA | SUNRISE CARPET & UPHOLSTERY CLEANING INC | PO BOX 1732 | JACKSON | CA | 95642 | |
| SERVEPRO OF BRANDFORD-SHORELINE, | OLD SAYBROOK & NEW LONDON | C&H SHORELINE LLC | 2 SYCAMORE WAY | BARNDFORD | CT | 06405-0947 | |
| SERVFIRST RESTOR INC | 27601 FORBES RD 11 | | | LAGUNA NIGUEL | CA | 92677 | |
| SERVICE FINANCE COMPANY LLC | 555 S FEDERAL HWY STE 200 | | | BOCA RATON | FL | 33432 | |
| SERVICE INS CO | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| SERVICE INS CO - FLOOD | P.O. BOX 2057 | | | KALISPELL | MT | 59903 | |
| SERVICE INS GROUP | 3840 CORPORATE CENTER | | | BRYAN | TX | 77802 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SERVICE INS. CO. | P O BOX 896671 | | | CHARLOTTE | NC | 28289 | |
| SERVICE INS. CO. | P O BOX 9729 | | | BRADENTON | FL | 34206 | |
| SERVICE LINK | BKFS VALUATION SOLUTIONS | P O BOX 848009 | | LOS ANGELES | CA | 90084 | |
| SERVICE MASTER | 1425 N HOBSON ST | | | GILBERT | AZ | 85233 | |
| SERVICE MASTER | 8616 MELINDA LN | | | LAREDO | TX | 78045 | |
| SERVICE MASTER | BY FIVE STAR | 2621 CITYS EDGE DR | | JOLIET | IL | 60436 | |
| SERVICE MASTER | RESTORATION BY ORC | 23910 N 19TH AVE STE 44 | | PHOENIX | AZ | 85085 | |
| SERVICE MASTER & ERIC | HOOPER &DAVID EMENHEISER | 6710 MORA VIA PARK DR | | BALTIMORE | MD | 21237 | |
| SERVICE MASTER AND | VINCENT STOKELY | 656 SCENIC RANCH CIRCLE | | FAIRVIEW | TX | 75069 | |
| SERVICE MASTER BUILDING SERVICES INC | PO BOX 6372 | | | NEW ORLEANS | LA | 70174-6372 | |
| SERVICE MASTER BY | GILMORE | 350 UNION AVE | | FRAMINGHAM | MA | 01702 | |
| SERVICE MASTER BY DIS & | JENNIFER & KEVIN MALONEY | 33851 CURTIS BLVD 202 | | EASTLAKE | OH | 44095 | |
| SERVICE MASTER CLEAN OF | MARTIN & DAVIESS CNTY. | PO BOX 269 | | WASHINGTON | IN | 47501 | |
| SERVICE MASTER DSI | RYAN G | 2400 WISCONSIN AVENUE | | DOWNERS GROVE | IL | 60515 | |
| SERVICE MASTER OF GENEVA- ST CHARLES | CLGA1 | 1554 CRESCENT LAKE DR | | MONTGOMERY | IL | 60538 | |
| SERVICE MASTER OF LYNCHBURG | RESTORATION & CLEANING SVCS, INC | 3435 FOREST BROOK RD | | LYNCHBURG | VA | 24501 | |
| SERVICE MASTER ONE CALL RESTORATION | 1721 NEWPORT CIRCLE | | | SANTA ANA | CA | 92705 | |
| SERVICE MASTER PROF'L RESTORATION & | RECOVERY SERVICES | WONDER ENTERPRISES, LLC | 20 JILL COURT | EDISON | NJ | 08817 | |
| SERVICE MASTER RESTORATION | BY PREFERRED RECONSTR. | FIRE REPAIR SPECIALIST, INC. | 3430 W. MAYWOOD AVE. | SANTA ANA | CA | 92704 | |
| SERVICE MASTER SRQ | FLORIDA DISASTER SERVICES SRQ INC. | 8437 TUTTLE AVE. STE. 147 | | SARASOTA | FL | 34243 | |
| SERVICE OBJECTS | 545 12TH STREET | | | PASO ROBLES | CA | 93446 | |
| SERVICE PLUS HVAC LLC | 824 JOHN SMALL AVE | | | WASHINGTON | NC | 27886 | |
| SERVICE REALTY INC | 10024 KINGS HWY | | | KING GEORGE | VA | 22485 | |
| SERVICE REST & MICHAEL & | MELINDA EDWARDS | 1480 3RD AVE W | | SHAKOPEE | MN | 55379 | |
| SERVICE RESTORATION INC | 315 S WALNUT ST 30 | | | BELLE PLAINE | MN | 56011 | |
| SERVICE SQUAD INC | 1319 PINE MILLS DR | | | RICHMOND | TX | 77469 | |
| SERVICE TEAM OF | PROFESSIONALS | 1637 ELZWORTH ST 1 | | BAKERSFIELD | CA | 93312 | |
| SERVICE TEAM OF PROFS | 29030 SW T C LOOP E STE2 | | | WILSONVILLE | OR | 97070 | |
| SERVICEFIRST RESTORATION | 27601 FORBES RD STE 11 | | | LAGUNA NIGUEL | CA | 92677 | |
| SERVICELINK | 1400 CHERRINGTON PKWY | | | CORAOPOLIS | PA | 15108 | |
| SERVICELINK | PO BOX 809382 | | | CHICAGO | IL | 60680 | |
| SERVICELINK | SERVICELINK, LLC | 1400 CHERRINGTON PKWY | | CORAOPOLIS | PA | 15108 | |
| SERVICELINK ASSET MANAGEMENT | SOLUTIONS LLC | 1400 CHERRINGTON PKWY | | CORAOPOLIS | PA | 15108 | |
| SERVICELINK DEFAULT | TITLE & CLOSING | PO BOX 511459 | | LOS ANGELES | CA | 90051 | |
| SERVICELINK DEFAULT SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 1400 CHERRINGTON PARKWAY | | MOON TOWNSHIP | PA | 15108 | |
| SERVICELINK DEFAULT TITLE & CLOSING | 1355 CHERRINGTON PARKWAY | | | MOON TOWNSHIP | PA | 15108 | |
| SERVICELINK FIELD SERVICES LLC | PO BOX 809395 | | | CHICAGO | IL | 60680-9395 | |
| SERVICELINK FIELD SERVICES, LLC | 1400 CHERRINGTON PKWY | | | CORAOPOLIS | PA | 15108 | |
| SERVICELINK FIELD SERVICES, LLC | ATTN: GENERAL COUNSEL | 10385 WESTMOOR DR. | SUITE 100 | WESTMINSTER | CO | 80021 | |
| SERVICELINK FIELD SRVC | PO BOX 809395 | | | CHICAGO | IL | 60680 | |
| SERVICELINK LLC | 1355 CHERRINGTON PARKWAY | | | MOON TOWNSHIP | PA | 15108 | |
| SERVICELINK LLC | ATTN: JOE GREVE | 9600 RESERVE RUN | | BRECKSVILLE | OH | 15108 | |
| SERVICELINK NATIONAL FLOOD | 4521 N COOPER ST. | FOURTH FLOOR | | ARLINGTON | TX | 76011-5942 | |
| SERVICELINK NATIONAL FLOOD LLC | PO BOX 511243 | | | LOS ANGELES | CA | 90051-3042 | |
| SERVICELINK NATIONAL FLOOD, LLC | ATTN: GENERAL COUNSEL | 1521 NORTH COOPER STREET | SUITE 400 | ARLINGTON | TX | 76011 | |
| SERVICELINK NATIONAL FLOOD, LLC | ATTN: GENERAL COUNSEL | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |
| SERVICELINK NATIONAL FLOOD, LLC | ATTN: LEGAL DEPARTMENT | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | |
| SERVICELINK NATIONAL FLOOD, LLC | ATTN: MARK REEDY | 1521 NORTH COOPER STREET | SUITE 400 | ARLINGTON | TX | 76011 | |
| SERVICELINK NLS, LLC | ATTN: GENERAL COUNSEL | 1400 CHERRINGTON PARKWAY | | MOON TOWNSHIP | PA | 15108 | |
| SERVICELINK NLS, LLC | ATTN: GENERAL COUNSEL | 400 CORPORATION DRIVE | | ALIQUIPPA | PA | 15001 | |
| SERVICELINK PROCESS SOLUTIONS LLC A | PO BOX 841313 | | | LOS ANGELES | CA | 90084-1313 | |
| SERVICELINK PROCESS SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 1200 CHERRINGTON PARKWAY | | MOON TOWNSHIP | PA | 15108 | |
| SERVICELINK VALUATION SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 1400 CHERRINGTON PARKWAY | | MOON TOWNSHIP | PA | 15108 | |
| SERVICELINK, LLC | ATTN: GENERAL COUNSEL | 1400 CHERRINGTON PARKWAY | | MOON TOWNSHIP | PA | 15108 | |
| SERVICEMASTER | 217 DANIELS LN | | | BAKERSFIELD | CA | 93307 | |
| SERVICEMASTER | TODAY | 924 OGDEN AV | | LISLE | IL | 60532 | |
| SERVICEMASTER  BAKERSFIELD | BENEVENTO-MUELLER INC | 217 DANIELS LANE | | BAKERSFIELD | CA | 93307 | |
| SERVICEMASTER & EST OF M | BENNETT & J FISTER | PO BOX 54381 | | OKLAHOMA CITY | OK | 73154 | |
| SERVICEMASTER 24 HOUR | H & H ENTERPRISES OF TAMPA BAY, LLC | 7840 PROFESSIONAL PLACE | | TAMPA | FL | 33637 | |
| SERVICEMASTER ADVANTAGE | PHILLIPS-PAVER LLC | PHILLIPS-PAVER LLC | 2017 CALVIN AVE SE | GRAND RAPIDS | MI | 49507 | |
| SERVICEMASTER ALL | PURPOSE CLEANING | 2400 RIVER DRIVE NORTH | | GREAT FALLS | MT | 59401 | |
| SERVICEMASTER ALL PHASE RESTORATION | ALL PHASE RESTORATION | 1466 PIONEER WAY STE 6 | | EL CAJON | CA | 92020 | |
| SERVICEMASTER ANYTIME | CAUGHELL ENTERPRISES, INC. | 5569 EKWILL STREET | | SANTA BARBARA | CA | 93111 | |
| SERVICEMASTER ASSURED | CLEANING | 523 W OLEY ST | | READING | PA | 19601 | |
| SERVICEMASTER BY | AMERICA'S RESTORATION SERVICES | 9244 EAST HAMPSTON DRIVE SUITE 606 | | CAPITAL HEIGHTS | MD | 20743-3834 | |
| SERVICEMASTER BY | DISASTER ASSOCIATES INC | 100 MAPLE ST BLDG B | | STONEHAM | MA | 02180 | |
| SERVICEMASTER BY | PEACHSTATE RESTOR LLC | 550 VALLEY DR | | PERRY | GA | 31069 | |
| SERVICEMASTER BY | ZUPANCIC | 356 W COLLEGE ST | | CANONSBURG | PA | 15317 | |
| SERVICEMASTER BY ARS | 1606 W 130TH ST | | | GARDENA | CA | 90249 | |
| SERVICEMASTER BY ARTEC | ADVANCED RESTORATION TECHOLOGIES, INC. | 150 E. BALTIMORE AVE | | CLIFTON HEIGHTS | PA | 19018 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SERVICEMASTER BY BLAZE | 5310 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| SERVICEMASTER BY H & W | PO BOX 472 | | | GASTONIA | NC | 28053 | |
| SERVICEMASTER BY PEACHSTATE | RESTORATION LLC | 550 VALLEY DRIVE | | PERRY | GA | 31069 | |
| SERVICEMASTER BY PWF | UNIT 205 | 3530 AGRICULTURAL CTR DR | | ST AUGUSTINE | FL | 32092 | |
| SERVICEMASTER BY RAPID RESPONSE | EMERGENCY FLOOD SERVICE, INC. | 9755 DISTRIBUTION AVE, SUITE B | | SAN DIEGO | CA | 92127 | |
| SERVICEMASTER BY REED | 18601 SW 39TH ST | | | MIRAMAR | FL | 33029 | |
| SERVICEMASTER BY RICE | A.J.S OF DES MOINES INC | A.J.S OF DES MOINES INC | 7555 UNIVERSITY AVE | CLIVE | IA | 50325 | |
| SERVICEMASTER CLEAN OF WESTERN OKLAHOMA | JANNA VELA | P.O BOX 293 | | CLINTON | OK | 73601 | |
| SERVICEMASTER CLEANING | AND RESTORATION BY LEVI | LEVENTE BORCSA | 810 N CUMMINGS RD | COVINA | CA | 91724 | |
| SERVICEMASTER CLEANING & | RESTORATION SERVICES | 3475 SWALLOWS CREEK RD | | HIAWASSEE | GA | 30546 | |
| SERVICEMASTER DSI | 2400 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| SERVICEMASTER EMT | NEXTGEN ASSOCIATES INC | 500 SEQUOIA AVE | | ONTARIO | CA | 91761 | |
| SERVICEMASTER FIRE & | WATER RESTORATION BY EA | 3380LASIERRA AVE104-324 | | RIVERSIDE | CA | 92503 | |
| SERVICEMASTER FIRE & | WATER RESTORATION BY GM | 147 SPACE PARK SOUTH | | NASHVILLE | TN | 37211 | |
| SERVICEMASTER FIRE AND WATER RESTORATION | J & J MACKEY, INC | 3250 S. ZUNI STREET | | ENGLEWOOD | CO | 80110 | |
| SERVICEMASTER METROPOLITAN | A&O PROFESSIONAL SERVICES, INC. | A&O PROFESSIONAL SERVICES, INC. | 24 JOHN ST. | HALEDON | NJ | 07508 | |
| SERVICEMASTER OF | ALASKA | 6726 GREENWOOD ST | | ANCHORAGE | AK | 99518 | |
| SERVICEMASTER OF | CHARLESTON | PO BOX 40549 | | CHARLESTON | SC | 29423 | |
| SERVICEMASTER OF | STOCKTON/TRACY/MANTECA | PO BOX 690055 | | STOCKTON | CA | 95269 | |
| SERVICEMASTER OF BUNCOMBE COUNTY | K. BOWMAN INC. | 1150 SAND HILL ROAD | | CANDLER | NC | 28715 | |
| SERVICEMASTER OF CHARLESTON | PF&H, INC. | PF&H, INC. | P.O. BOX 40549 | CHARLESTON | SC | 29423 | |
| SERVICEMASTER OF CLEANING & RESTORATION | SPECIALTY CONTRACTING SERVICES | EAST METRO, INC. | 3205 MIKE COLLINS DRIVE | EAGAN | MN | 55121 | |
| SERVICEMASTER OF FLINT, INC. | 4110 COMMERCE DR., PO BOX 450 | | | FLUSHING | MI | 48433-0450 | |
| SERVICEMASTER OF MAGIC VALLEY | TEGAN INC. | 235 6TH AVE W | | TWIN FALLS | ID | 83301 | |
| SERVICEMASTER OF ONONDAGA COUNTY | C & D ENTERPRISES, INC | P. O BOX 2204 | | SYRACUSE | NY | 13220 | |
| SERVICEMASTER OF PORTLAND | WPE INC. | 4610 SE 26TH AVE | | PORTLAND | OR | 97202 | |
| SERVICEMASTER OF SEATTLE | 15000WOODINVILLE-REDMOND | | | WOODINVILLE | WA | 98072 | |
| SERVICEMASTER OF THE SOUTHSIDE | RESCLEAN, INC | 822 PROFESSIONAL PL. W | | CHESAPEAKE | VA | 23320 | |
| SERVICEMASTER OF WICHITA FALLS | CST RESTORATION, LLC | 410 VIRGINIA | | WICHITA FALLS | TX | 76301 | |
| SERVICEMASTER PROFESSIONAL RESTORATION | CTBC RESTORATION CORPORATION | CTBC RESTORATION CORPORATION | 6180 DONIPHAN DR STE A-9 | EL PASO | TX | 79932 | |
| SERVICEMASTER PROF'L HOME & | DISASTER CLEANING SERVICE | FOUR POINT SOLUTIONS INC. | 9061 ALDONDRA BLVD | BELLFLOWER | CA | 90706 | |
| SERVICEMASTER RECOVERY S | 2360 TEXAS AVE | | | BRIDGE CITY | TX | 77611 | |
| SERVICEMASTER RESIDENT | COMMERCIAL SERVICES LP | 14325 E WILLARD RD | | CHANTILLY | VA | 20151 | |
| SERVICEMASTER RESTORATION | K&S RECONSTRUCTION | 9316-4 SMART DRIVE | | RALEIGH | NC | 27603 | |
| SERVICEMASTER RESTORATION BY | JUST IN TIME SERVICES | LAUREL HIGHLANDS RESTORATION LLC | 112 N THIRD ST | CONNELLSVILLE | PA | 15425 | |
| SERVICEMASTER RESTORATION BY ADVANCED | PRO CLEAN UNLIMITED INC | 1220 WEST 20TH STREET | | ERIE | PA | 16502 | |
| SERVICEMASTER RESTORATION BY FOWLER | FOWLER CONSTRUCTION CONSULTING LLC | 2764 GARFIELD AVE | | SILVER SPRING | MD | 20910 | |
| SERVICEMASTER RESTORE | CBS ENTERPRISES, INC. | 8301 FORTSON ROAD | | FORTSON | GA | 31808 | |
| SERVICEMASTER RESTORE BY | 828 VIA ALONDRA | | | CAMARILLO | CA | 93012 | |
| SERVICEMASTER ROSEBURG | HICKS RESTORATION SERVICES, LLC | HICKS RESTORATION SERVICES, LLC | 1580 GREEN SIDING ROAD | ROSEBURG | OR | 97471 | |
| SERVICEMASTER SERVICES | BSRK INC | PO BOX 7464 | | TYLER | TX | 75711 | |
| SERVICEMAX OF DELMARVA, LLC | TIMO RAJALA | 309 TRUITT STREET | | SALISBURY | MD | 21804 | |
| SERVICENOW INC | PO BOX 731647 | | | DALLAS | TX | 75373-1647 | |
| SERVICENOW, INC. | ATTN: GENERAL COUNSEL | 3260 JAY STREET | | SANTA CLARA | CA | 95054 | |
| SERVICENOW, INC. | ATTN: GENERAL COUNSEL | 4810 EASTGATE MALL | | SAN DIEGO | CA | 92121 | |
| SERVICENOW, INC. | ATTN: ROBERT SPECKER, GENERAL COUNSEL | 4810 EASTGATE MALL | | SAN DIEGO | CA | 92121 | |
| SERVMASTER BY | SINGER INC | 6710 MORAVIA PARK DR | | BALTIMORE | MD | 21237 | |
| SERVMASTER OF | CHIPPEWA VALLEY | 1604 SPOONER AV | | ALTOONA | WI | 54720 | |
| SERVMASTER OF | THE SOUTHSIDE | 822 PROFESSIONAL PLACE W | | CHESAPEAKE | VA | 23320 | |
| SERVMASTER OF | THE VALLEY | 3900 STEVEN DR | | WASILLA | AK | 99654 | |
| SERVMASTER RECOVERY SPEC | 20806 SOCKEYE PLACE 210 | | | BEND | OR | 97701 | |
| SERVPLUS | 15824 POPE LANE | | | OREGON CITY | OR | 97045 | |
| SERVPRO | 3201 OHIO STREET | | | MICHIGAN CITY | IN | 46360 | |
| SERVPRO | 99 HAGEN AVENUE | | | CHILDERSBURG | AL | 35044 | |
| SERVPRO | MANHATTAN FLOOR COVERING | PO BOX 1190 | | REDONDO BEACH | CA | 90278 | |
| SERVPRO NORTHERN SUMMIT COUNTY | RESTORATION RESOURCES, INC | 1546 GEORGETOWN ROAD | | HUDSON | OH | 44236 | |
| SERVPRO OF | 1306 FM 1092 RD 205 | | | MISSOURI CITY | TX | 77459 | |
| SERVPRO OF | 3050 FIVE FORKS TRICKUM | | | LILBURN | GA | 30047 | |
| SERVPRO OF | 45 N SUNWAY DR | | | GILBERT | AZ | 85233 | |
| SERVPRO OF | AZUSA COVINA | 964 E BADILLO ST 442 | | COVINA | CA | 91724 | |
| SERVPRO OF | BEAR NEW CASTLE | PO BOX 715 | | BEAR | DE | 19701 | |
| SERVPRO OF | GREENSBORO N | 2902 MANUFACTURERS RD | | GREENSBORO | NC | 27406 | |
| SERVPRO OF | LANSDALE | 777 SCHWAB RD P | | HATFIELD | PA | 19440 | |
| SERVPRO OF | NORTHWEST SPOKANE | 2927 W OWENS RD | | DEER PARK | WA | 99006 | |
| SERVPRO OF | PO BOX 2754 | | | PEARLAND | TX | 77588 | |
| SERVPRO OF ALEXANDER CALDWELL BURKE | EAST & WEST CATAWBA COUNTIES | WFI, INC | 1744 CONNELLY SPRINGS RD | LENOIR | NC | 28645 | |
| SERVPRO OF ANSON,STANLY&RICHMOND CNTYS | &SERPRO OF UNION CNTY | SKM VENTURES, LLC | 40602 S. STANLY SCHOOL ROAD | NORWOOD | NC | 28128 | |
| SERVPRO OF APPLETON | SERVPRO OF WINNEBAGO CTY | 2235 NORTHERN RD | | APPLETON | WI | 54914 | |
| SERVPRO OF AZUSA/COVINA | BRUNJES,INC. | 964 E. BADILLO ST. 442 | | COVINA | CA | 91724 | |
| SERVPRO OF BALDWIN, PUTNAM | & JONES COUNTIES | LATIMER & EADY ENTERPRISES, LLC | 110 CHASE COURT | MILLEDGEVILLE | GA | 31061 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SERVPRO OF BARTLESVILLE | PO BOX 3068 | | | BARTLESVILLE | OK | 74006 | |
| SERVPRO OF BEAUMONT/BANNING | TRAYMARK CLEANING AND RESTORATION, INC. | 1143 W. LINCOLN AVENUE, UNIT 17 | | BANNING | CA | 92220 | |
| SERVPRO OF BIRMINGHAM | 2000 HUNTLEY PARKWAY | | | PELHAM | AL | 35124 | |
| SERVPRO OF BLOOMFIELD | ENFIELD | 100 PETERS ROAD | | BLOOMFIELD | CT | 06002 | |
| SERVPRO OF BOSTON DOWNTO | PO BOX 230821 | | | BOSTON | MA | 02123 | |
| SERVPRO OF BURLINGTON/WOBURN | & STONEHAM/WAKEFIELD | G&L VENTURES | 38 HIGH ST SUITE 4 | WOBURN | MA | 01801 | |
| SERVPRO OF CANNON VALLEY | &BURNSVILLE-LAKEVILLE | PO BOX 67 | | FARIBAULT | MN | 55021 | |
| SERVPRO OF CAPE | GIRARDEAU & SCOTT CTYS | 166 LASALLE ST | | CAPE GIRARDEAU | MO | 63701 | |
| SERVPRO OF CARLSBAD | 2540 PIONEER AVE | | | VISTA | CA | 92081 | |
| SERVPRO OF CENTRAL | GARDEN GROVE | 2965 OAKBROOK DR | | RIVERSIDE | CA | 92503 | |
| SERVPRO OF CENTRAL | SEATTLE | 8320 S 208TH ST STEH-101 | | KENT | WA | 98032 | |
| SERVPRO OF CHESAPEAKE, HAMPTON, | SERVPRO OF ELIZABETH CITY/OUTER BANKS | ENVIROMENTAL RESTORATIONS INC | 913 BUSINESS PARK DRIVE | CHESAPEAKE | VA | 23320 | |
| SERVPRO OF CROFTON/GAMBRILLS/ODENTON | EVOD RESTORATION, INC. | 1650 CROFTON BLVD SUITE 11 | | CROFTON | MD | 21114 | |
| SERVPRO OF DOUGLAS CTY,SERVPRO OF S | EUGENE FLORENCE,SERVPRO OF SPRINGFIELD | CLARK CONTRACTING LLC | PO BOX 611 | SUTHERLIN | OR | 97479 | |
| SERVPRO OF EAST COBB | 3850 CANTON RD STE 3114 | | | MANETTA | GA | 30066 | |
| SERVPRO OF EBENSBURG & INDIANA COUNTY | CAMBRIA RESTORATION SERVICES, LLC | 6733 ADMIRAL PEARY HIGHWAY | | LORETTO | PA | 15940 | |
| SERVPRO OF EVERGREEN | PARK SOUTH CHICAGO CITY | 4100 W 76TH ST STE M | | CHICAGO | IL | 60652 | |
| SERVPRO OF EVERGREEN & | TIMOTHY & MARY KAMPER | 4100 W 76TH ST SUITE M | | CHICAGO | IL | 60652 | |
| SERVPRO OF EVERGREEN PARK - | SOUTH CHICAGO CITY PATRICIA | PRO TIRE & WATER RESTORATION COMPANY | 4100 W 76TH ST. SUITE M | CHICAGO | IL | 60652 | |
| SERVPRO OF FLORENCE | HOOVER ENTERPRISES, INC. | 2600 PISGAH ROAD | | FLORENCE | SC | 29501 | |
| SERVPRO OF GREATER | COVINGTON & MANDEVILLE | 601A LEEWARD LOOP | | COVINGTON | LA | 70433 | |
| SERVPRO OF GREATER NORTHERN CHARLESTON | OMM, LLC | PO BOX 63475 | | NORTH CHARLESTON | SC | 29419 | |
| SERVPRO OF HENDERSON COUNTY | MINUTEMAN ENTERPRISES, LLC. | PO BOX 2108 | | FLETCHER | NC | 28732 | |
| SERVPRO OF HOLLYWOOD HILLS/ LOS FELIZ | MARQUISE, INC. | 912 W. ISABEL STREET | | BURBANK | CA | 91506 | |
| SERVPRO OF HURON & EAST | SENECA COUNTIES | 280 HERITAGE DR | | TIFFIN | OH | 44883 | |
| SERVPRO OF HYDE PARK & | SALLY LESSNER | 204 W POWELL LN BLDG 5 | | AUSTIN | TX | 78753 | |
| SERVPRO OF IOWA CITY | CORALVILLE OTTUMWA | 615 HWY 1 WEST | | IOWA CITY | IA | 52246 | |
| SERVPRO OF JOLIET | 2364 ESSINGTON RD 506 | | | JOLIET | IL | 60436 | |
| SERVPRO OF KIRKLAND | TRUE RESTORATIONS INC. | 11834 NE 112TH STREET | | KIRKLAND | WA | 98033 | |
| SERVPRO OF LA CROSSE, ADAMS, CRAWFORD, | VERNON, S. MONROE & S. JUNEAU COUNTIES | NORRIS RESTORATION LLC | 2451 RILEY ROAD | SPARTA | WI | 54656 | |
| SERVPRO OF LAKE HAVASU & | ASHLEE & KELLY DUNAGAN | 481 MATE LN | | LAKE HAVASU CITY | AZ | 86406 | |
| SERVPRO OF LAKE OF THE OZARKS | PO BOX 1469 | R & K CONSTRUCTION OF LAKE | OF THE OZARKS L.L.C. | CAMDENTON | MO | 65020 | |
| SERVPRO OF LUFKIN-S. NACOGDOCHES COUNTY | BWNLG, LLC | 114 MULLER STREET | | NACOGDOCHES | TX | 75961 | |
| SERVPRO OF LYNCHBURG & | NICOLE MCFADEN | 9628E LYNCHBRG SALEMTPKE | | GOODE | VA | 24556 | |
| SERVPRO OF MACON EAST | MACON WEST | PO BOX 4631 | | MACON | GA | 31208 | |
| SERVPRO OF MARINE CITY/ROMEO | DAMAGE CONTROL INC | 8310 RIVER RD | | MARINE CITY | MI | 48039 | |
| SERVPRO OF MARSHALL, STARKE | PULASKI, & FULTON CO | GDG ENTERPRISE INC | 514 BEERENBROOK ST | PLYMOUTH | IN | 46563 | |
| SERVPRO OF MISSOULA | 2825 STOCKYARD RD SUITE A2 | | | MISSOULA | MT | 59808 | |
| SERVPRO OF MURRIETA | D.S. SMITH, INC | 26323 JEFFERSON AVE, UNIT B | | MURRIETA | CA | 92562 | |
| SERVPRO OF N CABARRUS | COUNTY & CHINA GROVE | 6253 MOORESVILLE RD | | KANNAPOLIS | NC | 28081 | |
| SERVPRO OF N. ATLANTA | ARDNOS, INC. | ARDNOS, INC. | 1855 MCFARLAND 400 DRIVE | ALPHARETTA | GA | 30004 | |
| SERVPRO OF N. SPARTANBURG CNTY. | & PULASKI, & FULTON CO | LIM, LLC | 4425 N. BLACKSTOCK RD. | SPARTANBURG | SD | 29303 | |
| SERVPRO OF NE ONTARIO | 29105 ARCHIBALD AVE A346 | | | ONTARIO | CA | 91761 | |
| SERVPRO OF NEWINGTON/ | CENTRAL HARTFORD | 11 PROGRESS CIRCLE | | NEWINGTON | CT | 06111 | |
| SERVPRO OF NORCO MIRA | 1880 TOWN & COUNTRY DR | | | NORCO | CA | 92860 | |
| SERVPRO OF NORTH & SOUTH | PO BOX 23517 | | | LEXINGTON | KY | 40523 | |
| SERVPRO OF NORTH CENTRAL | COLORADO SPRINGS | 7917 RED GRANITE LOOP120 | | COLORADO SPRINGS | CO | 80939 | |
| SERVPRO OF NORTH LILBURN | NORCROSS & DULUTH | 6941 PEACHTREE INDUSTRIA | | NORCROSS | GA | 30092 | |
| SERVPRO OF NORTH MORRIS COUNTY | JOSEPH BRIZEK | PO BOX 341 | | ROCKAWAY | NJ | 07866 | |
| SERVPRO OF NORTH PENSACOLA | SERVPRO OF BAY COUNTY, INC. | 3345 ADDISON DR. | | PENSACOLA | FL | 32514 | |
| SERVPRO OF NORTH RICHLAND HILLS | SBM PREMIER SERVICES, LLC | 2369 PECAN CT | | HALTOM CITY | TX | 76117 | |
| SERVPRO OF NORTH VISTA/ | SAN MARCOS | 2870 SOUTH SANTA FE AVE | | SAN MARCOS | CA | 92069 | |
| SERVPRO OF NORWALK | 600 S GRAND AVE. | STE 111 | | SANTA ANA | CA | 92705 | |
| SERVPRO OF NW & SE DUTCHESS COUNTY | MCM LEGACY INC. | 506 SALT POINT TPKE | | POUGHKEEPSIE | NY | 12601 | |
| SERVPRO OF NW BAKERSFIELD | AQUA RESTORARION SPECIALIST INC, | 10217 ROSEDALE HWY | | BAKERSFIELD | CA | 93312 | |
| SERVPRO OF NW CHARLOTTE, | LINCOLN & NE GASTON COUNTIES | PLUFF MUD VENTURES INC. | 6701-A NORTHPARK BLVD | CHARLOTTE | NC | 28216 | |
| SERVPRO OF PAULDING, POLK, | FLOYD, GORDON, MURRAY, S.WHITFIELD | P.O. BOX 309 | | DALLAS | GA | 30132 | |
| SERVPRO OF PROVO | 967 W 240 N | | | LINDON | UT | 84042 | |
| SERVPRO OF RIO RANCHO | SANDOVAL COUNTY   STE G | 4374 ALEXANDER BLVD NE | | ALBUQUERQUE | NM | 87107 | |
| SERVPRO OF ROANOKE, | MONTGOMERY & PULASKI CO. | CREATIVE COST CONTROL CORPORATION | PO BOX 1676, 1331 SOUTHSIDE DR | SALEM | VA | 24153 | |
| SERVPRO OF ROCHESTER INC | 7200 HWY 14 E | | | ROCHESTER | MN | 55904 | |
| SERVPRO OF RONKONKOMA | 80 BOURNE BLVD | | | SAYVILLE | NY | 11782 | |
| SERVPRO OF SANTA CLARITA VALLEY, | LANCASTER, PALMDALE/ACTON | GLW ENTERPRISES, INC. | 29059 THE OLD ROAD | SANTA CLARITA | CA | 91355-1083 | |
| SERVPRO OF SARPY COUNTY | AND SERVPRO OF SW OMAHA | 1706 GALVIN RD S | | BELLEVUE | NE | 68005 | |
| SERVPRO OF SE TUCSON/ | SAHUARITA/GREEN VALLEY | 1075 N BESSETT AVE  3A | | GREEN VALLEY | AZ | 85614 | |
| SERVPRO OF SOOLAND | 2124 4TH STREET | | | SIOUX CITY | IA | 51101 | |
| SERVPRO OF SOOLAND & | F & G VAZQUEZ | 2124 4TH ST | | SIOUX CITY | IA | 51101 | |
| SERVPRO OF SOUTH BREVARD | & MARIAN LASHURE | PO BOX 361155 | | MELBOURNE | FL | 32936 | |
| SERVPRO OF SOUTHEAST TAMPA | JOE JOHNIGEAN | JOHNIGEAN, INC. | 7400 E. BROADWAY AVENUE | TAMPA | FL | 33619 | |
| SERVPRO OF SOUTHWEST LUBBOCK | 7477 COUNTRY ROAD 7000 | | | LUBBOCK | TX | 79407 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SERVPRO OF SPRING VALLEY/JAMUL | DEGRAFFENREID INC. | 8810-C JAMACHA BLVD STE 315 | | SPRING VALLEY | CA | 91977 | |
| SERVPRO OF SPRING/TOMBALL | AKS HOLDINGS, INC. | P.O. BOX 1366 | | TOMBALL | TX | 77377 | |
| SERVPRO OF SPRINGFIELD | GREENE CNTY. & NIXA/BRANSON | NIXA BRANSON,PROF CLEANING | & CONST, LLC.. 765 N. MILLER | SPRINGFIELD | MO | 65802 | |
| SERVPRO OF ST. CLOUD | NORTH COUNTRY QUALITY RESTORATION, INC. | 14843 31ST STREET | | CLEAR LAKE | MN | 55319 | |
| SERVPRO OF SUNRISE | 4500 N HIATUS RD STE 206 | | | SUNRISE | FL | 33351 | |
| SERVPRO OF SUSSEX COUNTY | TESS, INC. | PO BOX 70 | | GEORGETOWN | DE | 19947 | |
| SERVPRO OF TIGARD/TUALATIN | THREE DREAM LLC | PO BOX 230271 | | TIGARD | OR | 97281 | |
| SERVPRO OF TOMS RIVER | 15 ADAFRE AVE | | | TOMS RIVER | NJ | 08753 | |
| SERVPRO OF TWIN FALLS & | JEROME COUNTIES | 1561 ELDRIDGE AVE | | TWIN FALLS | ID | 83301 | |
| SERVPRO OF UNION, TOWNS, | FANNIN & GILMER COUNTIES | WALL CO, LLC | P.O. BOX 148 | HIAWASSEE | GA | 30546 | |
| SERVPRO OF VICTORIA | SCOTT HOLT JNC | 13680 US HWY 77 | | VICTORIA | TX | 77904 | |
| SERVPRO OF VIRGINIA | BEACH | 2633 PRODUCTION ROAD | | VIRGINIA BEACH | VA | 23454 | |
| SERVPRO OF VIRGINIA BEACH | RESTORATION SERVICES INC. | 2633 PRODUCTION ROAD | | VIRGINIA BEACH | VA | 23454 | |
| SERVPRO OF WEST PASCO SERVPRO OF | EAST PASCO SERVPRO OF HERNANDO CNTY. | FANTASTIC FIVE, INC | 7920 EVIES WAY | PORT RICHEY | FL | 34668 | |
| SERVPRO OF WHEATON/ | GLEN ELLYN | 2206 N MAIN ST 333 | | WHEATON | IL | 60187 | |
| SERVPRO OF WHITTIER | RAAV CORPORATION | 9245 SANTA FE SPRINGS RD | | SANTA FE SPRINGS | CA | 90670 | |
| SERVPRO OF WILLIAMSON | COUNTY | 3542 JIM WARREN RD | | SPRING HILL | TN | 37174 | |
| SERVPRO SW COBB-CASCADE& | SERVPRO W ATLANTADOWNTWN | 5868 GORE PLACE | | AUSTELL | GA | 30106 | |
| SERVPRO UPPER CAPE AND ISLANDS | WB RUSSELL ENTERPRISES INC | WB RUSSELL ENTERPRISES INC | PO BOX 307 | SAGAMORE BEACH | MA | 02562 | |
| SES HOME REPAIRS & CONST | 2544 BREWERY RD | | | CROSS PLAINS | WI | 53528 | |
| SES INS BROKERAGE | P O BOX 4028 | | | TUSTIN | CA | 92781 | |
| SES INS BROKERAGE SRVCS | 1851 E 1ST ST 600 | | | SANTA ANA | CA | 92705 | |
| SES RESTORATION | 12119 KIPP RD | | | GOODRICH | MI | 48438 | |
| SESSION, ASHLEY | ADDRESS ON FILE | | | | | | |
| SESSION, LORENZA | ADDRESS ON FILE | | | | | | |
| SESSIONS, ISHMAEL | ADDRESS ON FILE | | | | | | |
| SESSOM, SUSAN MICHELLE | ADDRESS ON FILE | | | | | | |
| SESTER, MICHAEL | ADDRESS ON FILE | | | | | | |
| SETH BARTLETT | ADDRESS ON FILE | | | | | | |
| SETNOR BYER INS & RISK | 900 S PINE ISLAND RD | SUITE 300 | | PLANTATION | FL | 33245 | |
| SETON BY THE SEA CONDOMINIUM ASSOCIATION | 8000 RIDGEWOOD AVE | | | CAPE CANAVERAL | FL | 32920 | |
| SETTLE CONSTRUCTION INCORPORATED | 1088 KIDDS DAIRY ROAD | | | SCOTTSVILLE | VA | 24590 | |
| SETTLERS BLUFF HOMEOWNERS ASSOCIATION | 3765 OLD JEFFERSON HWY | | | WOODBINE | GA | 31569 | |
| SETZER ROOFING & CONSTRUCTION LLC | RICKY SETZER | 1020 W BROADWAY ST. | | LEWISTOWN | MT | 59501 | |
| SEUBERT & ASSOCIATES | 225 N SHORE DR 300 | | | PITTSBURGH | PA | 15212 | |
| SEVASTOPOL TOWN | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| SEVEN BRIDGES COURTS ASSOCIATION | 27 MASHIE CT. | | | WOODRIDGE | IL | 60517 | |
| SEVEN DEVILS TOWN | SEVEN DEVILS TOWN - COLL | 1356 SEVEN DEVILS ROAD | | SEVEN DEVILS | NC | 28604 | |
| SEVEN FIELDS BORO | SEVEN FIELDS - TAX COLLE | 400 HAMPTON CRT | | SEVEN FIELDS | PA | 16046 | |
| SEVEN HILLS PROPERTY OWNERS ASSOCIATION | PO BOX 177 | | | HEMET | CA | 92546 | |
| SEVEN MEADOWS COMMUNITY ASSOC INC | PO BOX 3157 | | | HOUSTON | TX | 77253 | |
| SEVEN MILE CREEK TOWN | SEVEN MILE CREEK TWN TRE | 98 NORTH UNION STREET | | MAUSTON | WI | 53948 | |
| SEVEN OAKS COMMUNITY ASSOC | PO BOX 10821 | | | CHANTILLY | VA | 20153 | |
| SEVERNS INS AGENCY | 102 S HARVARD ST | | | HEMET | CA | 92543 | |
| SEVERS, NIKOLE | ADDRESS ON FILE | | | | | | |
| SEVERSKI, THOMAS | ADDRESS ON FILE | | | | | | |
| SEVERSON & WERSON | 1 EMBARCADERO CENTER STE 2600 | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON, JEANIE | ADDRESS ON FILE | | | | | | |
| SEVIER COUNTY | SEVIER COUNTY - TAX COLL | 115 NORTH THIRD STREET | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY | SEVIER COUNTY-TREASURER | 250 NORTH MAIN, RM 108 | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY | SEVIER COUNTY-TRUSTEE | 125 COURT AVE - RM 212W | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY ELECTRIC SYSTEM | 315 E MAIN STREET | | | SEVIERVILLE | TN | 37862 | |
| SEVIERVILLE CITY | SEVIERVILLE CITY-TAX COL | 120 GARY WADE BLVD | | SEVIERVILLE | TN | 37862 | |
| SEVILLA TERRACE CONDO ASSOC., INC | P.O. BOX 160310 | | | HIALEAH | FL | 33016 | |
| SEVILLE TOWNSHIP | SEVILLE TOWNSHIP - TREAS | PO BOX 223 | | ELWELL | MI | 48832 | |
| SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | |
| SEWARD BORO | SEWARD BORO - TAX COLLEC | 336 DELAWARE AVENUE - DE | | OAKMONT | PA | 15139 | |
| SEWARD COUNTY | SEWARD COUNTY - TREASURE | 515 N WASHINGTON, SUITE | | LIBERAL | KS | 67901 | |
| SEWARD COUNTY | SEWARD COUNTY - TREASURE | PO BOX 289 | | SEWARD | NE | 68434 | |
| SEWARD COUNTY TREASURER | 515 N WASHINGTON, STE 102 | | | LIBERAL | KS | 67901 | |
| SEWARD TOWN | SEWARD TOWN-TAX COLLECTO | 795 LOWE ROAD  SUITE 1 | | COBBLESKILL | NY | 12043 | |
| SEWICKLEY BORO | SEWICKLEY BORO - TAX COL | 102 RAHWAY RD. | | MCMURRAY | PA | 15317 | |
| SEWICKLEY HEIGHTS BORO | SEWICKLEY HEIGHTS BORO - | 238 COUNTRY CLUB RD. | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HILLS BORO | SEWICKLEY HILLS BORO - T | 56 TROTTER CIRCLE | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY SAVINGS BANK | 531 BROAD ST | | | SEWICKLY | PA | 15143 | |
| SEWICKLEY TOWNSHIP | LINDA HARVEY - TAX COLLE | 310 SEWICKLEY AVE | | HERMINIE | PA | 15637 | |
| SEXTON & CO INC | PO BOX 176 | | | GRANDVIEW | WA | 98930 | |
| SEYCHEL ROOFING & CONSTRUCTION, LLC | CASEY SEYCHEL | 5521 LOUETTA DR SUITE D | | SPRING | TX | 77379 | |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SEYMORE, BILLIE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SEYMORE, MARY | ADDRESS ON FILE | | | | | | |
| SEYMOUR CITY | SEYMOUR CITY TREASURER | 328 N MAIN ST | | SEYMOUR | WI | 54165 | |
| SEYMOUR TOWN | SEYMOUR TOWN - TAX COLLE | 1 FIRST STREET | | SEYMOUR | CT | 06483 | |
| SEYMOUR TOWN | SEYMOUR TWN TREASURER | 6500 TOWER DR | | EAU CLAIRE | WI | 54703 | |
| SEYMOUR TOWN | SEYMOUR TWN TREASURER | W1866 LINSMEYER ROAD | | SEYMOUR | WI | 54165 | |
| SEYMOUR WATER POLLUTION CONTROL AUT | 723 DERBY AVENUE EXTENSION | | | SEYMOUR | CT | 06483 | |
| SEYMOUR WPCA | 723 DERBY AVE. EXT | | | SEYMOUR | CT | 06483 | |
| SEYMOUR, KAKINA | ADDRESS ON FILE | | | | | | |
| SFB INSURANCE PROGRAMS | PO BOX 912519 | | | DENVER | CO | 80291 | |
| SFI | 13500-105 NC HWY 50 &210 | | | SURF CITY | NC | 28445 | |
| SFI GROUP INC | 104 LAKESIDE DR | | | SNEADS FERRY | NC | 28460 | |
| SFI INS GROUP | P O BOX 519 | | | SNEADS FERRY | NC | 28460 | |
| SFR INVESTMENTS (NAVARRO/FRIAR LANE) | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| SFR INVESTMENTS POOL 1 LLC, ET AL. | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| SFR INVESTMENTS POOL 1, LLC, ET AL. | HOWARD C. KIM | KIM GILBERT EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| SFR INVESTMENTS POOL I LLC | HOWARD C. KIM | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| SFR INVESTMENTS POOL I LLC, ET AL. | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| SFR INVESTMENTS POOL I, LLC | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| SFR INVESTMENTS POOL I, LLC | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| SFR INVESTMENTS POOL I, LLC, ET AL. | DIANA S. EBRON, ESQ. | KIM, GILBERT, EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| SFR INVESTMENTS POOL1, LLC, ET AL. | HOWARD C. KIM | KIM GILBERT EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| SG AMERICAS SECURITIES, LLC | ATTN: GENERAL COUNSEL | 245 PARK AVENUE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES, LLC | ATTN: GENERAL COUNSEL | SOCIETE GENERALE COLLATERAL MGMT TEAM | ATTN COLL MGMT TEAM 480 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 | |
| SGCI | 622 SE 5TH AV | | | HIALEAH | FL | 33010 | |
| SGF CONSTRUCTION | PO BOX 6594 | | | SAINT THOMAS | VI | 801 | |
| SHABANA HAXTON | AND ABULM RANGOONWALA | 2551 GILBERT AVE | | CORONA | CA | 92881 | |
| SHACK, ERIKA | ADDRESS ON FILE | | | | | | |
| SHACK, RONNIECE | ADDRESS ON FILE | | | | | | |
| SHACKELFORD & ASSOCIATES LLC | 3750A S EVANS STREET | | | GREENVILLE | NC | 27834 | |
| SHACKELFORD COUNTY C/O A | SHACKELFORD CAD - COLLEC | P O BOX 2247 | | ALBANY | TX | 76430 | |
| SHACKELFORD, KRISTAL | ADDRESS ON FILE | | | | | | |
| SHACKLEFORD, MONICA | ADDRESS ON FILE | | | | | | |
| SHACKLEFORD, RICK | ADDRESS ON FILE | | | | | | |
| SHACKLETON, MATTHEW | ADDRESS ON FILE | | | | | | |
| SHADAY GENERAL SERVICES INC | 18354 NW 44 PL | | | MIAMI | FL | 33055 | |
| SHADE CENTRAL CITY AREA | CYNTHIA WALTERS-TAX COLL | PO BOX 169 | | CAIRNBROOK | PA | 15924 | |
| SHADE CENTRAL CITY AREA | SHADE CENTRAL CITY ASD - | 271 CENTRAL AVE | | CENTRAL CITY | PA | 15926 | |
| SHADE TOWNSHIP | CYNTHIA WALTERS-TAX COLL | PO BOX 169 | | CAIRNBROOK | PA | 15924 | |
| SHADETREE APPRAISAL | 17 FOWLER STREET | | | EAST ELLIJAY | GA | 30540 | |
| SHADOW BROOKE VILLAGE CONDO ASSOC | 165 FOLLINS LANE | | | ST SIMONS ISLAND | GA | 31522 | |
| SHADOW HILLS CONDOMINIUM | ASSOCIATION | PO BOX 4318 | | ENGLEWOOD | CO | 80155 | |
| SHADOW HILLS MASTER ASSOC | PO BOX 60998 | | | PHOENIX | AZ | 85082-0998 | |
| SHADOW LAKE VILLAGE | 80 SOUTH JEFFERSON ROAD 2ND FL. | | | WHIPPANY | NJ | 07981 | |
| SHADOW LAKES DEV CO | 10825 SEMINOLE BLVD UNIT 1 | | | LARGO | FL | 33778 | |
| SHADOW LAKES II ASSOCIATION | 24727 W AMENITY CENTER DR | | | WILMINGTON | IL | 60481 | |
| SHADOW RUN COMMUNITY ASSOCIATION INC | C/O QUALIFIED PROPERTY MGMT INC | 5901 US 19 STE 7Q | | NEW PORT RICHEY | FL | 34652 | |
| SHADOW WOOD 2004 LLC | 1600 N MARKET ST | | | CHAMPAIGN | IL | 61820 | |
| SHADOW WOOD COMMUNITY ASSOCIATION, INC. | 23101 OAKWILDE BLVD | | | BONITA SPRINGS | FL | 34135 | |
| SHADOW WOOD CONDO ASSOC | 910 16TH ST STE 1010 | | | DENVER | CO | 80202 | |
| SHADOW WOOD RESIDENTIAL ASSOCIATION | PO BOX 280 | | | SMITHS STATION | AL | 36877 | |
| SHADOW WOOD VILLAS ASSOCIATION | P. O. BOX 77-1722 | | | CORAL SPRINGS | FL | 33077 | |
| SHADOWOOD VILLAS CONDOMINIUM ASSOC. INC | 8825 TAMIAMI TRAIL EAST | | | NAPLES | FL | 34113 | |
| SHAFFER BATES INS | 805 JEFFERSON AVE | | | POCATELLO | ID | 83201 | |
| SHAFFER CUSTOM CABINETS | LLC | 14104 WEST HOFFMAN ROAD | | HAMMOND | LA | 70403 | |
| SHAFI INS | 27601 FORBES RD STE 11 | | | LAGUNA NIGUEL | CA | 92677 | |
| SHAFTSBURY TOWN | SHAFTSBURY TOWN-TAX COLL | P.O. BOX 178 | | SHAFTSBURY | VT | 05262 | |
| SHAH, AMI | ADDRESS ON FILE | | | | | | |
| SHAH, ANKURKUMAR | ADDRESS ON FILE | | | | | | |
| SHAHEED, AISHA | ADDRESS ON FILE | | | | | | |
| SHAH-JANI, SHEETAL | ADDRESS ON FILE | | | | | | |
| SHAHRZAD FIROUZABADIAN & | JUSTIN ORENDUFF | 1104 VERMILLION DR | | DURHAM | NC | 27713 | |
| SHAKES ROOFING & | DAVID & KELLY NAWROCKI | 34050 N HICKORY AVE | | GRAYSLAKE | IL | 60030 | |
| SHAKOOR, ZARI | ADDRESS ON FILE | | | | | | |
| SHAKOPEE PUBLIC UTILITIES COMMISSION | 255 SARAZIN ST. | PO BOX 470 | | SHAKOPEE | MN | 55379 | |
| SHALER AREA-SHALER TWP | SHALER AREA SCHOOL DISTR | 300 WETZEL RD | | GLENSHAW | PA | 15116 | |
| SHALER S.D./ETNA BORO | SHALER SD - TAX COLLECTO | 437 BUTLER ST | | PITTSBURGH | PA | 15223 | |
| SHALER S.D./MILLVALE BOR | SHALER ASD - TAX COLLECT | 146 GRANT AVE | | PITTSBURGH | PA | 15209 | |
| SHALER S.D./RESERVE TOWN | SHALER AREA SD - TAX COL | 33 LONSDALE | | PITTSBURGH | PA | 15212 | |
| SHALER TOWNSHIP | SHALER TWP - TAX COLLECT | 300 WETZEL RD | | GLENSHAW | PA | 15116 | |
| SHALLOTTE INS SERVICES | PO BOX 1246 | | | SHALOTTE | NC | 28459 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHALLOW CREEK LAND SURVEY CO | PO BOX 1212 | | | CORSICANA | TX | 75151 | |
| SHALONDA HARVEY | 731 50TH ST | | | WEST PALM BEACH | FL | 33407 | |
| SHAMBLIN INS | 4 DUNCAN DR A | | | BOURBONNAIS | IL | 60914 | |
| SHAMEKA CORINE LOYE | 15826 MUNSON LANE | | | HOUSTON | TX | 77053 | |
| SHAMOKIN CITY | SHAMOKIN CITY - TAX COLL | 51 E LINCOLN ST CITY TAX | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN DAM BORO | SHAMOKIN DAM BORO - COLL | PO BOX 253 | | SHAMOKIN DAM | PA | 17876 | |
| SHAMOKIN S.D./COAL TOWNS | SHAMOKIN AREA SD - COLLE | 805 W LYNN ST | | COAL TOWNSHIP | PA | 17866 | |
| SHAMOKIN S.D./SHAMOKIN C | BRENDA SCANDLE - TAX COL | 51 E LINCOLN ST. | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN S.D./SHAMOKIN T | SHAMOKIN AREA SD - COLLE | POB 4 | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN TOWNSHIP | SHAMOKIN TWP - TAX COLL | POB 4 | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN-COAL TWP. JOINT SEWER AUTHORITY | 114 BRIDGE STREET | | | SHAMOKIN | PA | 17872 | |
| SHAMONG TOWNSHIP | SHAMONG TWP - COLLECTOR | 105 WILLOW GROVE ROAD | | SHAMONG | NJ | 08088 | |
| SHAMROCK REAL ESTATE, INC. | BRAD M TAYLOR | 400 NORTH WASHINGTON ST | | ROME | NY | 13440 | |
| SHAMROCK ROOFING & | REMODELING OF TEXAS LLC | 22003 MOSSY OAKS RD | | SPRING | TX | 77389 | |
| SHAMROCK ROOFING & CONSTRUCTION | SHAMROCK HILLS LLC | 8859 LONG ST. | | LENEXA | KS | 66215 | |
| SHAMROCK ROOFING SERVICES, LLC | JAMES DEVORE | 9920 S. RURAL RD 108 | | TEMPE | AZ | 85284 | |
| SHANAZAROV, ANDREY | ADDRESS ON FILE | | | | | | |
| SHANDAKEN TOWN | SHANDAKEN TOWN-TAX COLLE | TOWN HALL PO BOX 67 | | SHANDAKEN | NY | 12480 | |
| SHANE EDEBURN CONST LLC | 975 SHADOW RIDGE DR | | | CHEYENNE | WY | 82009 | |
| SHANE MACHAC | 2383 HAMILTON DR | | | WACO | TX | 76705 | |
| SHANE REID | 135 ELM STREET | | | HUDSON | OH | 44236 | |
| SHANE WOOTEN, LLC | 1390 HUDSON LANE | | | MONROE | LA | 71201 | |
| SHANE, DIANE | ADDRESS ON FILE | | | | | | |
| SHANKARACHARI, MANJUNATHA | ADDRESS ON FILE | | | | | | |
| SHANKER, WILLIAM | ADDRESS ON FILE | | | | | | |
| SHANKHADEV, UDEEB | ADDRESS ON FILE | | | | | | |
| SHANKSVILLE STONYCREEK S | ASHLEY OHLER - TAX COLLE | 745 LAMBERTSVILLE RD | | STOYSTOWN | PA | 15563 | |
| SHANKSVILLE-STONYCRK SD- | DON REED - TAX COLLECTOR | 1201 PENINSULA DRIVE | | CENTRAL CITY | PA | 15926 | |
| SHANKULA, LUKE | ADDRESS ON FILE | | | | | | |
| SHANNOCK VALLEY GENERAL SERVICES | 111 SOUTH CENTER STREET | | | NUMINE | PA | 16244 | |
| SHANNON AGENCY INC | 400 MASSASOIT AVE 104 | | | E PROVIDENCE | RI | 02914 | |
| SHANNON APPRAISAL SERVICES PS | 3020 ISSAQUAH PINE LAKE RD 56 | | | SAMMAMISH | WA | 98075 | |
| SHANNON BUSHEE | 1258 S GILBERT ST | | | HEMET | CA | 92543 | |
| SHANNON CECIL EUGENE C & | CYNTHIA &HEATHER EARNEST | 7701 STORMY LN | | NORTHPORT | AL | 35473 | |
| SHANNON COUNTY | SHANNON COUNTY - COLLECT | 106 MAIN | | EMINENCE | MO | 65466 | |
| SHANNON COX | 5620 S CATAWBA WAY | | | AURORA | CO | 80016 | |
| SHANNON E SMITH | ADDRESS ON FILE | | | | | | |
| SHANNON F. FOSTER | MINTZ LAW FIRM, PLLC | RUDOLPH I. MINTZ, III | KINSTON, NC 28501 | | | | |
| SHANNON MCNANY | 2812 POLLACK AVE | | | EVANSVILLE | IN | 47714 | |
| SHANNON SANDECKI & | NICTOR SANDECKI | 5201 FREIERMUTH RD | | STOCKBRIDGE | MI | 49285 | |
| SHANNON W MCDANIEL | 123 E MAY ST | | | WINDER | GA | 30680 | |
| SHANNON WILBURN | TAX COLLECTOR-BENTON CNTY. | 190 RIPLEY AVE | | ASHLAND | MS | 38603-6008 | |
| SHANNON WURTS | CONSTRUCTION | 1256 HENRI | | NEWPORT | MI | 48166 | |
| SHANNON, GBEDOR | ADDRESS ON FILE | | | | | | |
| SHANNON, JOHN | ADDRESS ON FILE | | | | | | |
| SHANNON, KEVIN | ADDRESS ON FILE | | | | | | |
| SHANNON, SAMANTHA | ADDRESS ON FILE | | | | | | |
| SHANNON, SHANNA | ADDRESS ON FILE | | | | | | |
| SHANNONWOOD PARK OWNERS ASSOCIATION, INC | 2240 E 49TH ST. | | | TULSA | OK | 74105 | |
| SHANOIAN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| SHAPIRO  SCHWARTZ LLP | LOCKBOX 775426 350 E DEVON AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO & BROWN, LLP | 10021 BALLS FORD ROAD | SUITE 200 | | MANASSAS | VA | 20109 | |
| SHAPIRO & BROWN, LLP | PO BOX 775426 | | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO & BROWN, LLP | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO & CEJDA | 770 NE 63RD | | | OKLAHOMA CITY | OK | 73105 | |
| SHAPIRO & CEJDA LLC | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO & CEJDA LLP | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO & DAIGREPONT, LLC | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO & DENARDO LLC | LOCKBOX 775426 350 E DEVON AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO & DENARDO, LLC | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO & FISHMAN & GACHE LLP | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO & FISHMAN LLP | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO & INGLE | 10130 PERIMETER PARKWAY | SUITE 400 | | CHARLOTTE | NC | 28216 | |
| SHAPIRO & INGLE - NC LLP | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO & INGLE - TN LLP | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO & INGLE LLP | 10130 SUITE 400 PERIMETER PARKWAY | | | CHARLOTTE | NC | 28216 | |
| SHAPIRO & INGLE LLP - | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO & INGLE LLP - TN | SHAKIRSH | LOCKBOX 775426 350 E DEVON AVE | | ITASCA | IL | 60143 | |
| SHAPIRO & INGLE, LLP | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO & KIRSCH, LLP | JEREMY LIPFORD | 555 PERKINS EXTENDED | SECOND FLOOR | MEMPHIS | TN | 38117 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHAPIRO & KREISMAN LLC | LOCKBOX775426 350E DEVO | | | ITASCA | IL | 60143 | |
| SHAPIRO & KREISMAN LLC | PO BOX 88464 | | | CHICAGO | IL | 60680 | |
| SHAPIRO & KREISMAN, LLC | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO & MASSEY | 1080 RVER OAKS DRIVE | STE. B-202 | | FLOWOOD | MS | 39232 | |
| SHAPIRO & MASSEY LLC | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO & MASSEY LLC | PO BOX 88464 | | | CHICAGO | IL | 60680-1464 | |
| SHAPIRO & MASSEY LLP | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO & MENTZ LLP | PO BOX 88464 | | | CHICAGO | IL | 60680 | |
| SHAPIRO & MORLEY | 707 SABLE OAKS DRIVE | SUITE 250 | | SOUTH PORTLAND | ME | 04106 | |
| SHAPIRO & MORLEY LLC | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO & MORLEY LLC | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO & MORLEY, LLC | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677 | |
| SHAPIRO & PICKETT | 651 BEACON PARKWAY WEST | SUITE 115 | | BIRMINHAM | AL | 35209 | |
| SHAPIRO & SCHWARTZ LLP | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO & SUTHERLAND LLC | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO & SUTHERLAND LLC | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO & WEISMAN LC | PO BOX 88464 | | | CHICAGO | IL | 60680 | |
| SHAPIRO & ZIELKE | 12550 WEST FRONTAGE ROAD | SUITE 200 | | BURNSVILLE | MN | 55337 | |
| SHAPIRO & ZIELKE LLP | LOCKBOX STE775426 350E DEVON AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO & ZIELKE LLP | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO AND DAIGREPONT LLC | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO AND DENARDO LLC | PO BOX 775426 | | | CHICAGO | IL | 60677 | |
| SHAPIRO AND ZIELKE LLP | PO BOX 775426 | | | CHICHAGO | IL | 60677 | |
| SHAPIRO APPRAISAL SERVICE LLC | 15466 W BIG SKY DR | | | SURPRISE | AZ | 85374 | |
| SHAPIRO APPRAISERS, LLC | P.O. BOX 2112 | | | BALA CYNWYD | PA | 19004 | |
| SHAPIRO DICARO & BARAK | LLC | PO BOX 775426 | | CHICAGO | IL | 60677 | |
| SHAPIRO DICARO & BARAK LLP | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO FISHMAN & GACHE | 4630 WOODLAND CORPORATE BLVD. | SUITE 400 | | TAMPA | FL | 33614 | |
| SHAPIRO FISHMAN & GACHE LLP | 4630 WOODLAND CORP BLVD, STE 100 | | | TAMPA | FL | 33614 | |
| SHAPIRO FISHMAN & GACHE, LLP | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO KREISMAN & ASSOC LLC | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO KREISMAN & ASSOCIATES, LLC | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO KREISMAN& ASSO | LOCKBOX775426 350E DEVO | | | ITASCA | IL | 60143 | |
| SHAPIRO PENDERGAST & | HASTY LLP | PO BOX 775426 | | CHICAGO | IL | 60677 | |
| SHAPIRO PENDERGAST & HASTY LLP | LOCKBOX 775426 350 EAST DEVO AVE | | | ITASCA | IL | 60143 | |
| SHAPIRO PENDERGAST & HASTY, LLP | 211 PERIMETER CENTER PKWY SUITE 300 | | | ATLANTA | GA | 30346 | |
| SHAPIRO PENDERGAST & HASTY, LLP | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO SWERTFEGER | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO SWERTFEGER | BETH HENLEY; KATHY KRUEGER; | JENNIFER KON; BRANDI BEAVERS | 2872 WOODCOCK BLVD., DUKE BLDG, STE 100 | ATLANTA | GA | 30341 | |
| SHAPIRO VAN ESS & SHERMAN | 3636 N. CENTRAL AVE | STE. 400 | | PHOENIX | AZ | 85012 | |
| SHAPIRO VAN ESS & SHERMAN LLP | PO BOX 775426 | | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO VAN ESS PHILLIPS | & BARRAGATE LLP | PO BOX 775426 | | CHICAGO | IL | 60677 | |
| SHAPIRO VAN ESS, SHERMAN & MARTH, LLP | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO, BROWN & ALT, LLP | 4249 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHAPIRO, DICARO & BARAK LLC | JOHN A. DICARO; KRIS MORONE; | LORI LUEBKE; KAY SCHINKER | PO BOX 775426 | CHICAGO | IL | 60677-5426 | |
| SHAPIRO, FISHMAN & GACHE LLP | PO BOX 88464 | | | CHICAGO | IL | 60680-1464 | |
| SHAPIRO, SETH | ADDRESS ON FILE | | | | | | |
| SHAPIRO, VAN ESS & SHERMAN LLP | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHAPIRO, VAN ESS, PHILLIPS & | BARRAGATE, LLP | SARAH TOLLE | PO BOX 775426 | CHICAGO | IL | 60677 | |
| SHAPLEIGH TOWN | SHAPLEIGH TOWN- TAX COLL | PO BOX 26 | | SHAPLEIGH | ME | 04076 | |
| SHAPPELL, KATHLEEN | ADDRESS ON FILE | | | | | | |
| SHAPRIO & MASSEY, LLC | SARAH TOLLE | PO BOX 775426 | | CHICAGO | IL | 60677-5426 | |
| SHARANJIT KAUR | 8 FELA DR | | | PARLIN | NJ | 08859 | |
| SHARAPOVA, NATALYA | ADDRESS ON FILE | | | | | | |
| SHARDA PLACIDA ROSALES | 3821 HAMMEL ST | | | LOS ANGELES | CA | 90063 | |
| SHARDONA-TRUSTWAY INS | 6150 AL HWY | | | MONTGOMERY | AL | 36117 | |
| SHARDOW, LINDA | ADDRESS ON FILE | | | | | | |
| SHARIF, HANIF | ADDRESS ON FILE | | | | | | |
| SHARIPOVA, AIGERIM | ADDRESS ON FILE | | | | | | |
| SHARKEY COUNTY | SHARKEY COUNTY-TAX COLLE | 120 LOCUST ST | | ROLLING FORK | MS | 39159 | |
| SHARLENE WARD | R STEVEN DERRYBERRY | KESTLER/DERRYBERRY | 641 WEST LANCASTER BOULEVARD SUITE 205 | LANCASTER | CA | 93534 | |
| SHARLOG & SKIBA AGENCY | 1325 REMINGTON RD STE D | | | SCHAUMBURG | IL | 60173 | |
| SHARMA & ASSOCIATES, INC | 4901 NW 17 WAY, SUITE 305 | | | FT LAUDERDALE | FL | 33309 | |
| SHARMA & ASSOCIATES, INC. | 4901 NW 17TH WAY SUITE 404 | | | FT LAUDERDALE | FL | 33309 | |
| SHAROLYNN MYERS APPRAISAL SERVICE | 1004 SW COACHLIGHT COURT | | | LEES SUMMIT | MO | 64081 | |
| SHARON ARCHAMBAULT & | JAMES ARCHAMBAULT | 1093 COUNTY RD 229 | | SOCIAL CIRCLE | GA | 30025 | |
| SHARON CABRAL, INC | SHARON CABRAL | 26614 SYCAMORE CIRCLE | | MAGNOLIA | TX | 77354 | |
| SHARON CITY | SHARON CITY-TAX COLLECTO | PO BOX 235 | | SHARON | TN | 38255 | |
| SHARON CITY  CITY BILL | SHARON CITY - TAX COLLEC | 155 W CONNELLY BLVD | | SHARON | PA | 16146 | |
| SHARON CITY  COUNTY BILL | SHARON CITY - TAX COLLEC | 155 W CONNELLY BLVD | | SHARON | PA | 16146 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHARON D. ROBERTSON | MELVIN J. CALDWELL, JR. | CALD WELL & WHITEHEAD, P.A. | 109 CAMDEN STREET P.O. BOX 4520 | SALISBURY | MD | 21803-4520 | |
| SHARON E WHITNEY | 136 TEAL KNOLL DR | | | HAWKINS | TX | 75765 | |
| SHARON FISHER & JACKIE MCKELVIE | 155 KINGSBERRY DR | | | MAYS LANDING | NJ | 08330 | |
| SHARON GAIL GILLIARD | CHAPMAN, ROBERT | | | | | | |
| SHARON GELINAS | JOHN F. SKINNER, III | ASSOCIATED ATTORNEYS OF NEW ENGLAND | 587 UNION STREET | MANCHESTER | NH | 03104 | |
| SHARON HALL APPRAISER | 2328 WINSTON AVENUE | | | LOUISVILLE | KY | 40205 | |
| SHARON HILL BORO | SHARON HILL BORO - COLLE | POB 1032 | | SHARON HILL | PA | 19079 | |
| SHARON HOSKINS | 354 ROSLYN N | | | WATERFORD | MI | 48328 | |
| SHARON L DAVIS | 501 MONTEZUMA AVE | | | DOTHAN | AL | 36303 | |
| SHARON SANITARY AUTHORITY | 155 WEST CONNELLY BLVD SUITE 5 | | | SHARON | PA | 16146 | |
| SHARON SCHOOL DISTRICT | SHARON SD - TAX COLLECTO | 155 W CONNELLY BLVD | | SHARON | PA | 16146 | |
| SHARON SHEPARD | 347 CHURCH ST STE C | | | SANDWICH | IL | 60548 | |
| SHARON SPRINGS CS (CMBD | SHARON SPRINGS CS - COLL | 514 STATE RTE 20 | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS CS (CMD T | SHARON SPRINGS CS- COLLE | 514 STATE RTE 20 | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS VILLAGE | SHARON SPNGS VIL-COLLECT | P.O. BOX 217 | | SHARON SPRINGS | NY | 13459 | |
| SHARON THOMPSON | 1605 W DAKOTA ST | | | FREMONT | NE | 68025 | |
| SHARON TOUSCHNER | 12829 IOWA LANE | | | SCOTT | AR | 72142 | |
| SHARON TOWN | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| SHARON TOWN | SHARON TOWN - TAX COLLEC | 432 ROUTE 123 | | SHARON | NH | 03458 | |
| SHARON TOWN | SHARON - TAX COLLEC | 90 S MAIN STREET | | SHARON | MA | 02067 | |
| SHARON TOWN | SHARON TOWN - TAX COLLEC | PO BOX 86 | | SHARON | CT | 06069 | |
| SHARON TOWN | SHARON TOWN-TAX COLLECTO | 156 FRANCE ST. | | SHARON SPRINGS | NY | 13459 | |
| SHARON TOWN | SHARON TWN TREASURER | N1097 BOLLINGER RD | | SHARON | WI | 53585 | |
| SHARON TOWNSHIP | SHARON TOWNSHIP - TREASU | 18010 PLEASANT LAKE RD | | MANCHESTER | MI | 48158 | |
| SHARON TURNER | 497 DIAMOND HILL COLBERT | | | COLBERT | GA | 30628 | |
| SHARON VILLAGE | SHARON VLG TREASURER | PO BOX 379 /125 PLAIN ST | | SHARON | WI | 53585 | |
| SHARONDALE MESA OWNERS ASSOCIATION | 9525 SHARON WAY | | | CALIMESA | CA | 92320 | |
| SHARP COLLECTIONS, INC. | 114 N. MERCER AVE. P.O. BOX 81 | | | SHARPSVILLE | PA | 16150 | |
| SHARP COUNTY | SHARP COUNTY - TAX COLLE | P. O. BOX 480 | | ASH FLAT | AR | 72513 | |
| SHARP TROPICAL EFFECTS | CONSTRUCTION | 905 MERRIEWOOD DR | | FRIENDSWOOD | TX | 77546 | |
| SHARP, JOHN | ADDRESS ON FILE | | | | | | |
| SHARP, JONATHAN | ADDRESS ON FILE | | | | | | |
| SHARP, LINDA | ADDRESS ON FILE | | | | | | |
| SHARPER IMAGE MGMT. CONSULTANTS, INC | P.O. BOX 6188 | | | MARIETTA | GA | 30065-0188 | |
| SHARPES SEPTIC TANK & WELL | DRILLING SERVICE | 3660 FISH HATCHERY ROAD | | GASTON | SC | 29053 | |
| SHARPSBURG BORO | PAT HYATT - TAX COLLECTO | 1611 MAIN ST | | PITTSBURGH | PA | 15215 | |
| SHARPSBURG TN/SEMIANNUAL | TAX COLLECTOR | PO BOX 368 | | SHARPSBURG | MD | 21782 | |
| SHARPSVILLE AREA SCHOOL | SHARPSVILLE AREA SD - TC | 3483 TAMARACK DRIVE | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE AREA SD/CLAR | LORI MCKNIGHT - TAX COLL | POB 515 | | CLARK | PA | 16113 | |
| SHARPSVILLE BORO | A J KOVACH - TAX COLLECT | 1136 RIDGE AVE | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE SCHOOL DISTR | A J KOVACH - TAX COLLECT | 1136 RIDGE AVE | | SHARPSVILLE | PA | 16150 | |
| SHARRATT, JONATHAN | ADDRESS ON FILE | | | | | | |
| SHARRIEFF COMMUNITY DEVELOPMENT | OMAR SHARRIEFF | 3815 WUTHERING HEIGHTS DR | | HOUSTON | TX | 77045 | |
| SHARYLAND RESIDENTIAL CMTY. POA INC | 1800 PRESTON PARK BLVD, STE 101 | | | PLANO | TX | 75093 | |
| SHARYLAND WATER SUPPLY CORP | PO BOX 1868 | | | MISSION | TX | 78573-0031 | |
| SHASHIKUMA KASARLA AND | SWATHI GANJA | 412 PALUXY DR | | IRVING | TX | 75039 | |
| SHASKY, SUSANA | ADDRESS ON FILE | | | | | | |
| SHASLA PUD  L | SHASLA PUD - TAX COLLECT | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| SHASTA COUNTY | SHASTA COUNTY - TAX COLL | 1450 COURT STREET, ROOM | | REDDING | CA | 96001 | |
| SHASTA COUNTY TAX COLLECTOR | PO BOX 991830 | | | REDDING | CA | 96099 | |
| SHASTA HILLS ESTATES HOA | 2051 HILLTOP DRIVE | | | REDDING | CA | 96002 | |
| SHASTA HILLS ESTATES HOA | C/O CBCC PROPERTY MANAGEMENT | 2070 CHURN CREEK ROAD, SUITE B | | REDDING | CA | 96002 | |
| SHASTA HILLS ESTATES HOMEOWNER'S ASSOC. | C/O CBCC PROPERTY MANAGEMENT, | 2051 HILL TOP DR, | SUITE A-17 | REDDING | CA | 96002 | |
| SHASTA SPAS & BBQS | 2997 STARBURST DR | | | REDDING | CA | 96001 | |
| SHASTA VINEYARD HOME OWNERS ASSOCIATION | 1815 VINEYARD TRAIL | | | REDDING | CA | 96003 | |
| SHATEK, SHERRY | ADDRESS ON FILE | | | | | | |
| SHAUN MCGINNITY | 4960 FAIROAKS CIR N | | | HUGO | MN | 55038 | |
| SHAW, ASHLEIGH | ADDRESS ON FILE | | | | | | |
| SHAW, DERRICK | ADDRESS ON FILE | | | | | | |
| SHAW, KEVIN | ADDRESS ON FILE | | | | | | |
| SHAW, LAKIESHA | ADDRESS ON FILE | | | | | | |
| SHAW, MERVETTA | ADDRESS ON FILE | | | | | | |
| SHAW, ROSE | ADDRESS ON FILE | | | | | | |
| SHAW, SHEELA | ADDRESS ON FILE | | | | | | |
| SHAWANGUNK TOWN | SHAWANGUNK TOWN-TAX COLL | PO BOX 247 | | WALLKILL | NY | 12589 | |
| SHAWANO CITY | SHAWANO CITY TREASURER | 127 S SAWYER | | SHAWANO | WI | 54166 | |
| SHAWDA, SCOTT | ADDRESS ON FILE | | | | | | |
| SHAWN C PEGRAM | 89 CHRISTOPHER TYLER LANE | | | HENDERSON | NC | 27537 | |
| SHAWN CHANDLER | 318 COVERT RUN PIKE | | | BELLEVUE | KY | 41073 | |
| SHAWN DIAMOND | 252 HENDRICKSON AVE | | | EDGEWATER PARK | NJ | 08010 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHAWN HOLTROP | 503 W PARK ST | | | SHELDON | IA | 51201 | |
| SHAWN M MELHORN | 3100 SKY TOP TRAIL | | | DOVER | PA | 17315 | |
| SHAWN PULLEN | 4223 WHITE KESTREL | | | RALEIGH | NC | 27616 | |
| SHAWN SKINNER | 1608 29TH ST | | | ROCK ISLAND | IL | 61201 | |
| SHAWN STAFFORD & | SHANNON STAFFORD | 1817 PIPERS MEADOW DR | | PALM HARBOR | FL | 34683 | |
| SHAWNEE COUNTY | SHAWNEE COUNTY - TREASUR | 200 SE 7TH ST, ROOM 101 | | TOPEKA | KS | 66603 | |
| SHAWNEE PROPERTY OWNER'S MAINT ASSOC. | P.O. BOX 223 | | | WINFIELD | WV | 25213 | |
| SHAWNEETOWN CITY UTILITIES | 330 LINCOLN BLVD E | | | SHAWNEETOWN | IL | 62984 | |
| SHAWNTAVIA ROBINSON | 4679 HARBORVIEW DR | | | JACKSONVILLE | FL | 32208 | |
| SHAY WALLACE & | MICHAEL WALLACE | 9680 W WAGON TRAIL DR | | LITTLETON | CO | 80123 | |
| SHAY, GREGORY | ADDRESS ON FILE | | | | | | |
| SHAYLA HALL, PERSONAL REPRESENTATIVE | 18901 PAR TWO CIRCLE | | | HUMBLE | TX | 77346-8139 | |
| SHAYM SHAYMA, ET AL. | SANJAY CHAUBEY, ESQ. | LAW OFFICES OF SANJAY CHAUBEY, ESQ. | 18 EAST 41ST STREET, SUITE 1704 | NEW YORK | NY | 10017 | |
| SHAYM SHAYMA, ET AL. | EHSANUL HABIB, ESQ. | LAW OFFICE OF EHSANUL HABIB | 118-21 QUEENS BLVD., STE. 603 | FOREST HILLS | NY | 11375 | |
| SHC CONTRACTING & | KRISTIN & ERIC HILLYER | 2058 CYPRESS ST | | LINO LAKES | MN | 55038 | |
| SHC CONTRACTING LLC | 15140 FRENCH DR | | | HUGO | MN | 55038 | |
| SHD LEGAL GROUP P.A. | P. O. BOX 19519 | | | FT. LAUDERDALE | FL | 33318 | |
| SHD LEGAL GROUP PA | 499 NW 70TH AVE STE 309 | | | PLANTATION | FL | 33317 | |
| SHD LEGAL GROUP PA | SUITE 309 | 499 NW 70TH AVE | | PLANTATION | FL | 33317 | |
| SHEA INS INC | 310 SOUTH CEDAR ST | | | SPOKANE | WA | 99201 | |
| SHEA INSURANCE AGENCY | 79 CENTRAL STREET | | | HOLLISTON | MA | 01746 | |
| SHEALLY INS | 34 COVIL AVE | | | WILMINGTON | NC | 28403 | |
| SHEAR INS AGENCY | 16250 NORHTLAND 365 | | | SOUTHFIELD | MI | 48075 | |
| SHEARIN REAL ESTATE LLC | 1420 NORTH HIGHLAND STREET | | | JACKSON | TN | 38301 | |
| SHEARS, JALISA | ADDRESS ON FILE | | | | | | |
| SHEBOYGAN CITY | SHEBOYGAN CITY TREASURER | 828 CENTER AVE | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TRE | P.O. BOX 186/375 BUFFALO | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | SHEBOYGAN FALLS TWN TREA | W3860 COUNTY ROAD O | | SHEBOYGAN FLS | WI | 53085 | |
| SHEBOYGAN TOWN | SHEBOYGAN TWN TREASURER | 1512 NORTH 40TH ST | | SHEBOYGAN | WI | 53081 | |
| SHECHTMAN HALPERIN | 1080 MAIN ST. | | | PAWTUCKET | RI | 02860 | |
| SHECHTMAN HALPERIN & | SAVAGE | 1080 MAIN ST | | PAWTUCKET | RI | 02860 | |
| SHECHTMAN HALPERIN SAVAGE | 1080 MAIN STREET | | | PAWTUCKET | RI | 02860 | |
| SHECHTMAN HALPERIN SAVAGE LLP | 1080 MAIN STREET | | | PAWTUCKET | RI | 02860 | |
| SHECHTMAN, HALPERIN & SAVAGE, LLP | 1080 MAIN STREET | | | PAWTUCKET | RI | 02860 | |
| SHED STORE | 5327 14TH ST W | | | BRADENTON | FL | 34207 | |
| SHEEHY, BEVERLY | ADDRESS ON FILE | | | | | | |
| SHEESLEY, ALISSA | ADDRESS ON FILE | | | | | | |
| SHEETS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| SHEFFIELD AT ABERDEEN | 8135 LAKE WORTH ROAD SUITE B | C/O ASSOCIATED PROPERTY MANAGEMENT | | LAKE WORTH | FL | 33467 | |
| SHEFFIELD MEWS 3 & 4 COA | PO BOX 8506 | | | RED BANK | NJ | 07701 | |
| SHEFFIELD TOWN | SHEFFIELD TOWN - TAX COL | 21 DEPOT SQUARE | | SHEFFIELD | MA | 01257 | |
| SHEFFIELD TOWN | SHEFFIELD TOWN - TAX COL | P.O. BOX 165 | | SHEFFIELD | VT | 05866 | |
| SHEFFIELD TOWNSHIP | SHEFFIELD TWP - TAX COLL | 310 CHURCH STPOB 997 | | SHEFFIELD | PA | 16347 | |
| SHEIKH, KOMAL | ADDRESS ON FILE | | | | | | |
| SHEILA A WEBB | 2234 FORDHAM RD | | | DALLAS | TX | 75216 | |
| SHEILA LAMONICA | PO BOX 124 | | | KATHLEEN | FL | 33849 | |
| SHEILA M BROTH AGENCY | 809 A DAPHINE AVE | | | DAPHINE | AL | 36526 | |
| SHEILA RHENEY | 196 WOODSTONE CIRCLE | | | ALBANY | GA | 31701 | |
| SHEILA SANDHAGEN | & JERRY SANDHAGEN | 16654 E POWERS PL | | CENTENNIAL | CO | 80015 | |
| SHELA EDMONDS APPRAISALS | 3165 HOLLY CLIFF LN | | | PORTSMOUTH | VA | 23703 | |
| SHELBURNE FALLS FIRE | SHELBURNE FALLS FIRE-COL | 121 STATE STREET | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FIRE DIST | TAX COLLECTOR | 51 BRIDGE ST | | SHELBURNEFALLS | MA | 01370 | |
| SHELBURNE TOWN | SHELBURNE TOWN - TAX COL | 51 BRIDGE ST-MUNICIPAL B | | SHELBURNEFALLS | MA | 01370 | |
| SHELBURNE TOWN | SHELBURNE TOWN - TAX COL | 74 VILLAGE ROAD | | SHELBURNE | NH | 03581 | |
| SHELBURNE TOWN | SHELBURNE TOWN - TAX COL | P.O. BOX 88 | | SHELBURNE | VT | 05482 | |
| SHELBY CNTY FARMERS | P O BOX 31 | | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | SHELBY COUNTY - SHERIFF | 501 MAIN ST, SUITE 8 | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY | SHELBY COUNTY - TAX COLL | 200 SAN AUGUSTINE ST, SU | | CENTER | TX | 75935 | |
| SHELBY COUNTY | SHELBY COUNTY - TREASURE | 129 E COURT ST | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | SHELBY COUNTY - TREASURE | 25 W. POLK STREET / ROOM | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | SHELBY COUNTY - TREASURE | PO BOX 110 | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | SHELBY COUNTY - TREASURE | PO BOX 326 | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | SHELBY COUNTY-TAX COLLEC | P O BOX 1298 | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY-TRUSTEE | 157 POPLAR AVE - SUITE 2 | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY AUDITOR | ATTN: DON ARMSTRONG | PROPERTY TAX COMMISSIONER | 102 DEPOT STREET | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY CLERK | P.O. BOX 230 | | | SHELBYVILLE | IL | 62565-0230 | |
| SHELBY COUNTY TAX COMMISSIONER | PO BOX 1269 | | | COLUMBIANA | AL | 35051 | |
| SHELBY FARMERS MTL | P O BOX 307 | | | AMBOY | MN | 56010 | |
| SHELBY MUNICIPAL UTILITIES | 23 EAST MAIN STREET | | | SHELBY | OH | 44875 | |
| SHELBY TOWN | SHELBY TOWN-TAX COLLECTO | PO BOX 348 | | MEDINA | NY | 14103 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHELBY TOWN | SHELBY TWN TREASURER | 2800 WARD AVE. | | LA CROSSE | WI | 54601 | |
| SHELBY TOWNSHIP | SHELBY TOWNSHIP - TREASU | 52700 VAN DYKE | | SHELBY TOWNSHIP | MI | 48316 | |
| SHELBY TOWNSHIP | SHELBY TOWNSHIP - TREASU | PO BOX 215 | | SHELBY | MI | 49455 | |
| SHELBY VILLAGE | SHELBY VILLAGE - TREASUR | 218 N MICHIGAN AVE | | SHELBY | MI | 49455 | |
| SHELBY WEST LLC | 3005 UNIVERSITY DR STE 100 | | | AUBURN HILLS | MI | 48326 | |
| SHELBYVILLE CITY | CITY OF SHELBYVILLE - CL | | | SHELBYVILLE | KY | 40065 | |
| SHELBYVILLE CITY | SHELBYVILLE CITY-TREASUR | PO BOX 1289 | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE MUT INS | PO BOX 200 | 201 N SPRING ST | | SHELBYVILLE | IL | 62565 | |
| SHELDON APPEL, ET.AL. | BRIAN D LANGA; DEMETRIOU, DEL GUERCIO, | SPRINGER & FRANCIS, LLP | 915 WILSHIRE BLVD., # 2000 | LOS ANGELES | CA | 90017-3496 | |
| SHELDON ISD | SHELDON ISD - TAX COLLEC | 11411 C E KING PKWY, STE | | HOUSTON | TX | 77044 | |
| SHELDON LARGENT REALTY | ATTN: CURT LARGENT | 3570 RANCHO ROAD STE 1 | | REDDING | CA | 96002 | |
| SHELDON LARGENT REALTY | ATTN: CURT LARGENT | 3570 RANCHO ROAD STE 2 | | REDDING | CA | 96002 | |
| SHELDON MAY & ASSOCIATES PC | 255 MERRICK RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON ROAD MUD U | SHELDON ROAD MUD - COLLE | 11500 NORTHWEST FREEWAY | | HOUSTON | TX | 77092 | |
| SHELDON TOWN | SHELDON TOWN - TAX COLLE | 1640 MAIN STREET | | SHELDON | VT | 05483 | |
| SHELDON TOWN | SHELDON TOWN - TAX COLLE | 3014  BARTZ  RD D | | STRYKERSVILLE | NY | 14145 | |
| SHELDON TOWN | SHELDON TWN TREASURER | 29641 NEWPORT RD. | | CASHTON | WI | 54619 | |
| SHELDON, MEREDITH | ADDRESS ON FILE | | | | | | |
| SHELIA BIEHL, P.A. | 815 SE OSCEOLA STREET | JUSTICE BUILDING | | STUART | FL | 34994 | |
| SHELIA K BARRON | 15 JASMINE DR | | | HATTIESBURG | MS | 39401 | |
| SHELL LAKE CITY | SHELL LAKE CITY TREASURE | PO BOX 520 / 501 FIRST S | | SHELL LAKE | WI | 54871 | |
| SHELL POINT PROPERTY OWNERS ASSOC. INC | 1288 SHELL POINT RD NE | | | TOWNSEND | GA | 31331 | |
| SHELL, CHALONDA | ADDRESS ON FILE | | | | | | |
| SHELLEY ARUMBA & ANDREW | ARUMBA | 15551 ETHAN AVE N | | HUGO | MN | 55038 | |
| SHELLEY J MACDONALD & | ALICF E | 87 METODY DR | | ATTLEBORO | MA | 02703 | |
| SHELLEY SAMUEL, EVA | ADDRESS ON FILE | | | | | | |
| SHELLEY, AARON | ADDRESS ON FILE | | | | | | |
| SHELLMAN CITY | SHELLMAN CITY-TAX COLLEC | P O BOX 60 | | SHELLMAN | GA | 39886 | |
| SHELLNUT-CAMPBELL INS | 127 FRANKLIN SUITE 200 | | | BRENTWOOD | TN | 37027 | |
| SHELLY ACRES COMMUNITY WATER ASSOCIATION | 984 TWINS LANE | | | MANSFIELD | OH | 44905 | |
| SHELLY MIDDLEBROOKS & | OLEARY INC | PO BOX 2909 | | JACKSONVILLE | FL | 32203 | |
| SHELLY-TOLLIVER, LAKESHIA | ADDRESS ON FILE | | | | | | |
| SHELOCTA BORO  INDIAN | TAX COLLECTOR | PO BOX 312 | | SHELOCTA | PA | 15774 | |
| SHELTER CONSTRUCTION LLC | 7040 LAKELAND AV N 102 | | | BROOKLYN PARK | MN | 55428 | |
| SHELTER INSURANCE | COMPANIES | P.O. BOX 6006 | | COLUMBIA | MO | 65205 | |
| SHELTER INSURANCE | COMPANY | 1817 W BROADWAY | | COLUMBIA | MO | 65218 | |
| SHELTER INSURANCE | P O BOX 6006 | | | COLUMBIA | MO | 65205 | |
| SHELTER ISLAND TOWN | SHELTER ISLAND TN-RECEIV | PO BOX 1854 | | SHELTER ISLAND | NY | 11964 | |
| SHELTER MUTUAL INSURANCE COMPANY | P. O. BOX  336 | | | WARSAW | MO | 65355 | |
| SHELTER PRO INC | CHRIS ALLEN REAMS | 3400 NACOGDOCHES ROAD 6 | | SAN ANTONIO | TX | 78217 | |
| SHELTER ROOFING LLC | JEFFREY C SKIPPER | 2231 S COMMERCIAL ST | | ARANSAS PASS | TX | 78336 | |
| SHELTERED COVE ESTATES HOA | 4450 SE HERON LOOP | | | LINCOLN CITY | OR | 97367 | |
| SHELTON C BARNHILL | 601 DENNIS DR. | | | HEMINGWAY | SC | 29554 | |
| SHELTON CITY | TAX COLLECTOR | P O BOX 273 | | SHELTON | CT | 06484 | |
| SHELTON INS | P O BOX 7368 | | | LAKELAND | FL | 33807 | |
| SHELTON KEY-N-LOCK | 1325 W PINE STREET | | | MOUNT AIRY | NC | 27030 | |
| SHELTON PROBATE DISTRICT | 40 WHITE STREET | | | SHELTON | CT | 06484 | |
| SHELTON PROPERTIES AT KW | ATTN: PATTY KORAHAIS | 1707 JOHN B WHITE BLVD STE E | | SPARTANBURG | SC | 29301 | |
| SHELTON PROPERTIES AT KW | ATTN: PATTY KORAHAIS | 208 N LOGAN ST | | GAFFNEY | SC | 29341 | |
| SHELTON PROPERTIES COASTAL LLC | 74 SOUTH PORT ROYAL DRIVE | | | HILTON HEAD ISLAND | SC | 29928 | |
| SHELTON PROPERTIES, INC | 208 N. LOGAN ST. | | | GAFFNEY | SC | 29341 | |
| SHELTON ROOFING | TRACY SHELTON | 7415 WORTH AVE | | BENTON | AR | 72019 | |
| SHELTON VICTORIAN UOA | 384 HOWE AVE 1C | | | SHELTON | CT | 06484 | |
| SHELTON, COELA | ADDRESS ON FILE | | | | | | |
| SHELTON, TOMMY | ADDRESS ON FILE | | | | | | |
| SHENANDOAH BORO | SHENANDOAH BORO - COLLEC | 110 EAST WASHINGTON ST | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH COUNTY | SHENANDOAH COUNTY - TREA | 600 NORTH MAIN ST.;SUITE | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH HOMES ASSOCIATION | PO BOX 780893 | | | SAN ANTONIO | TX | 78278 | |
| SHENANDOAH MTL | 660 N MAIN ST | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH MUTURAL | P O BOX 106 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH OF FRANKFORT | 7601 W 191ST ST. STE., 1E | | | TINLEY PARK | IL | 60487 | |
| SHENANDOAH TOWN | SHENANDOAH TOWN - TREASU | 426 FIRST STREET | | SHENANDOAH | VA | 22849 | |
| SHENANDOAH VALLEY SCHOOL | SHENANDOAH VALLEY SD - T | 110 EAST WASHINGTON ST | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH VENTURES LP | 320 N PARK VISTA ST | | | ANAHEIM | CA | 92806 | |
| SHENANGO SCHOOL DISTRICT | SHENANGO AREA SD - COLLE | 2108 S BEAVER ST | | NEW CASTLE | PA | 16102 | |
| SHENANGO SD/SHENANGO TWP | MARY JANE COUSINS - COLL | 1000 WILLOWBROOK RD. SUI | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP | MARY JANE COUSINS - COLL | 1000 WILLOWBROOK RD. | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP | SHENANGO TWP - TAX COLLE | 2455 MERCER-W MIDDLESEX | | W MIDDLESEX | PA | 16159 | |
| SHENENDEHOWA C.S. (COMBI | SHENENDEHOWA C.S-TAX COL | 5 CHELSEA PLACE | | CLIFTON PARK | NY | 12065 | |
| SHEPARD FARM & CONSTRUCTION | P.O. BOX 146 | | | YATES CENTER | KS | 66783 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHEPARD INS | 111 CONGRESSIONALBLVD100 | | | CARMEL | IN | 46032 | |
| SHEPARD, LATOYA | ADDRESS ON FILE | | | | | | |
| SHEPHERD HOMES INCORPORATED | 44 KNOLL RD. | | | ANDERSON | IN | 46011 | |
| SHEPHERD VILLAGE | SHEPHERD VILLAGE - TREAS | P.O.BOX 582 | | SHEPHERD | MI | 48883 | |
| SHEPHERD, TYREES | ADDRESS ON FILE | | | | | | |
| SHEPPARD, DAVID | ADDRESS ON FILE | | | | | | |
| SHEPPARD, LAMONT | ADDRESS ON FILE | | | | | | |
| SHEPPARD, VICTORIA | ADDRESS ON FILE | | | | | | |
| SHER GARNER CAHILL RICHTER | KLIEN HILBERT LLC | 909 POYDRAS ST | SUITE 2800 | NEW ORLEANS | LA | 70112 | |
| SHERBERT, THEO | ADDRESS ON FILE | | | | | | |
| SHERBORN TOWN | SHERBORN TOWN - TAX COLL | 19 WASHINGTON STREET | | SHERBORN | MA | 01770 | |
| SHERBURNE COUNTY | SHERBURNE CO. - AUD/TREA | 13880 BUSINESS CENTER DR | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY RECORDER | 13880 BUSINESS CENTER DRIVE NW | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY TREASURER | 13880 BUSINESS CTR | | | ELK RIVER | MN | 55330 | |
| SHERBURNE TOWN | SHERBURNE TOWN- TAX COLL | P.O. BOX 860 | | SHERBURNE TOWN | NY | 13460 | |
| SHERBURNE VILLAGE | SHERBURNE VILLAGE- CLERK | 15 WEST STATE STREET | | SHERBURNE | NY | 13460 | |
| SHERBURNE-EARVILLE CS | SHERBURNE-EARVILLE -COLL | 10 BOX 712 | | SHERBURNE | NY | 13460 | |
| SHERBURNE-EARVILLE CS(CM | SHERBURNE-EARVILLE -COLL | SBT SHERBURNE BRANCH BOX | | SHERBURNE | NY | 13460 | |
| SHEREE PATE | 310 GREENTREE CT | | | COLLEGE PARK | GA | 30349 | |
| SHERI E SMITH REALTY PA | 9407 SHOCKLEY RD. | | | BISHOPVILLE | MD | 21813 | |
| SHERIDAN COUNTY | SHERIDAN COUNTY - TREASU | 100 WEST LAUREL AVENUE | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY | SHERIDAN COUNTY - TREASU | PO BOX 570 | | RUSHVILLE | NE | 69360 | |
| SHERIDAN COUNTY | SHERIDAN COUNTY-TREASURE | 224 SOUTH MAIN ST, B3 | | SHERIDAN | WY | 82801 | |
| SHERIDAN OAKS HOMEOWNERS ASSOCIATION INC | 3850 N 38 AVE. | | | HOLLYWOOD | FL | 33021 | |
| SHERIDAN TOWN | SHERIDAN TOWN- TAX COLLE | PO BOX 116 | | SHERIDAN | NY | 14135 | |
| SHERIDAN TOWN | SHERIDAN TWN TREASURER | E3369 COUNTY ROAD V | | RIDGELAND | WI | 54763 | |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA | 13355 29 MILE RD | | ALBION | MI | 49224 | |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA | 15563 45TH AVE. | | BARRYTON | MI | 49305 | |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA | 3150 S MCMILLAN RD | | BAD AXE | MI | 48413 | |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA | 5968 E FOUNTAIN RD | | FOUNTAIN | MI | 49410 | |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA | 6884 W. CHAMBERLAIN | | FREMONT | MI | 49412 | |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA | 9720 E. BEAVERTON RD | | CLARE | MI | 48617 | |
| SHERIDAN VILLAGE | SHERIDAN VILLAGE - TREAS | PO BOX 179 | | SHERIDAN | MI | 48884 | |
| SHERIFF MCDOWELL COUNTY | 90 WYOMING ST STE 117 | | | WELCH | WV | 24801 | |
| SHERIFF OF NORTHUMBERLAND COUNT | NORTHUMBERLAND COUNTY COURTHOUSE | 201 MARKET STREET | | SUNBURY | PA | 17801 | |
| SHERIFF WAYNE WRIGHT | 103 S MAIN STREET | | | VERSAILLES | KY | 40383 | |
| SHERMAN AND RODGERS ATTORNEY TRUST | PO BOX 250 | | | BURGAW | NC | 28425 | |
| SHERMAN AND RODGERS, PLLC | P. O. BOX 250 | | | BURGAW | NC | 28425 | |
| SHERMAN CEN SCH (CMD TNS | SHERMAN CEN SCH- TAX COL | 127 PARK STREET | | SHERMAN | NY | 14781 | |
| SHERMAN COUNTY | SHERMAN COUNTY - TAX COL | P O BOX 1229 | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY | SHERMAN COUNTY - TAX COL | PO BOX 382 | | MORO | OR | 97039 | |
| SHERMAN COUNTY | SHERMAN COUNTY - TREASUR | 813 BROADWAY, ROOM 103 | | GOODLAND | KS | 67735 | |
| SHERMAN COUNTY | SHERMAN COUNTY - TREASUR | PO BOX 542 | | LOUP CITY | NE | 68853 | |
| SHERMAN COUNTY APPRAISAL | SHERMAN CAD - TAX COLLEC | P O BOX 239 | | STRATFORD | TX | 79084 | |
| SHERMAN HAMILTON AND | JAN HAMILTON | 98 S LUCILLE ST | | BEVERLY HILLS | FL | 34465 | |
| SHERMAN HODGE | 8178 DICKINSON CT | | | MANASSAS | VA | 20111 | |
| SHERMAN JAY ROBERTSON | 404 NORTH MAIN STREET | | | GRETNA | VA | 24557 | |
| SHERMAN LLC | GROUND RENT | PO BOX 1102 | | BROOKLANDVILLE | MD | 21022 | |
| SHERMAN TERRACE COOPERATIVE | 733 YONKERS AVE STE 103 | | | YONKERS | NY | 10704 | |
| SHERMAN TOWN | DUNN COUNTY TREASURER | 800 WILSON AVE, RM 150 | | MENOMONIE | WI | 54751 | |
| SHERMAN TOWN | SHERMAN TOWN - TAX COLLE | 36 SCHOOL STREET, SUITE | | SHERMAN MILLS | ME | 04776 | |
| SHERMAN TOWN | SHERMAN TOWN - TAX COLLE | PO BOX 39 | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN | SHERMAN TOWN- TAX COLLEC | P.O. BOX 568 | | SHERMAN NY | NY | 14781 | |
| SHERMAN TOWN | SHERMAN TWN TREASURER | N9456 MERIDIAN AVE | | LOYAL | WI | 54446 | |
| SHERMAN TOWN | SHERMAN TWN TREASURER | PO BOX 88 | | ADELL | WI | 53001 | |
| SHERMAN TOWNSHIP | 8588 W DREW | | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS | 2168 S. WISNER AVE | | FREMONT | MI | 49412 | |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS | 4327 BUHL RD | | RUTH | MI | 48470 | |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS | 4753 N. REEK ROAD | | FOUNTAIN | MI | 49410 | |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS | 8588 W DREW RD | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS | 8872 SECOND ST. | | LAKE LINDEN | MI | 49945 | |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS | P.O. BOX 798 | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | TOWNSHIP - TREASURER | 5835 ROUND LAKE RD | | GLADWIN | MI | 48624 | |
| SHERMAN UTILITIES | 405 N RUSK STREET | | | SHERMAN | TX | 75090 | |
| SHERMAN VILLAGE | SHERMAN VILLAGE- CLERK | P.O. BOX 629 | | SHERMAN | NY | 14781 | |
| SHERMAN, ELIJAH | D. KIMBERLI WALLACE, PLLC | D. KIMBERLI WALLACE, ESQ | 9500 RAY WHITE RD, SUITE 200 | FORT WORTH | TX | 76244 | |
| SHERMAN, JOSHUA | ADDRESS ON FILE | | | | | | |
| SHERMAN, JULIE | ADDRESS ON FILE | | | | | | |
| SHERMAN, KATHERINE | ADDRESS ON FILE | | | | | | |
| SHERMAR LLC | GROUND RENT | PO BOX 1102 | | BROOKLANDVILLE | MD | 21022 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHERMAR, LLC | 2330 W. JOPPA ROAD | SUITE 103 | | LUTHERVILLE | MD | 21093 | |
| SHERRIE AND MICHAEL PINO | ADDRESS ON FILE | | | | | | |
| SHERRIE DANIEL | ADDRESS ON FILE | | | | | | |
| SHERRIEFF, FAYE | ADDRESS ON FILE | | | | | | |
| SHERRILL & COMPANY | PO BOX 15445 | | | SAVANNAH | GA | 31416 | |
| SHERRILL CITY | SHERRILL CITY - TREASURE | 377 SHERRILL ROAD | | SHERRILL | NY | 13461 | |
| SHERRILL MUTUAL INSURANC | PO BOX 19 | | | SHERRILL | IA | 52073 | |
| SHERROD, DEBORAH | ADDRESS ON FILE | | | | | | |
| SHERRY FLEWELLEN | PREVOST & SHAFE | J. NEAL PREVOST, ESQ | 5560 TENNYSON PARKWAY, SUITE 260 | PLANO | TX | 75024 | |
| SHERRY JENSEN | ADDRESS ON FILE | | | | | | |
| SHERRY O PHILLIPS | ADDRESS ON FILE | | | | | | |
| SHERRY SANNER & | ADDRESS ON FILE | | | | | | |
| SHERRY TOWN | SHERRY TWN TREASURER | 7706 COUNTY RD F | | ARPIN | WI | 55410 | |
| SHERVHEIM-MATHEWS, MARY | ADDRESS ON FILE | | | | | | |
| SHERWIN WILLIAMS CO | 4506 LB MCLEOD BOX A400 | | | ORLANDO | OH | 32811 | |
| SHERWOOD BASKERVILLE REAL ESTATE | PO BOX 37 | | | SOUTH HILL | VA | 23970 | |
| SHERWOOD COA | 6015 LEHMAN DR STE 205 | | | COLORADO SPRINGS | CO | 80918 | |
| SHERWOOD FOREST SOUTH POA, INC. | 32161 ROBIN HOODS LOOP | | | MILLSBORO | DE | 19966 | |
| SHERWOOD OAKS HOA, INC. | 6778 RIVER CENTER DRIVE | | | CLEMMONS | NC | 27012 | |
| SHERWOOD TOWNSHIP | SHERWOOD TOWNSHIP - TREA | 548 MAIN ST. | | SHERWOOD | MI | 49089 | |
| SHERWOOD TRAILS VILLAGE COMMUNITY ASSOC. | 1075 KINGWOOD DRIVE, SUITE 100 | | | KINGWOOD | TX | 77339 | |
| SHERWOOD VILLAGE | SHERWOOD VILLAGE - TREAS | 219 WEST ST  BOX 98 | | SHERWOOD | MI | 49089 | |
| SHERWOOD VILLAGE | SHERWOOD VLG TREASURER | PO BOX 279 | | SHERWOOD | WI | 54169 | |
| SHERWOOD, TARIN | ADDRESS ON FILE | | | | | | |
| SHERWOOD-ELM GROVE TRAIL ASSOCIATION | 1075 KINGWOOD DRIVE, SUITE 100 | | | KINGWOOD | TX | 77339 | |
| SHERYL ANN ABBOTT | 127 SENECA DR | | | WAXAHACHIE | TX | 75165 | |
| SHERYL TERRIL | 411 E FAIRVIEW ST | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SHERYLL LAW PC | 633 EAST MAIN STREET | SUITE 2 | | RIVERHEAD | NY | 11901 | |
| SHERZER AND ASSOCIATES | 2305 S RIDGEWOOD AVE | | | S DAYTONA | FL | 32119 | |
| SHESHEQUIN TOWNSHIP | ANITA WHIPPLE, TAX COLLE | 766 CROSS ROAD | | TOWANDA | PA | 18848 | |
| SHEWARD CONTRACTORS LLC | 6444 E 116TH | | | FISHERS | IN | 46038 | |
| SHEWEY, KRISSA | ADDRESS ON FILE | | | | | | |
| SHI | ATTN: GENERAL COUNSEL | 290 DAVIDSON AVENUE | | SOMERSET | NJ | 08873 | |
| SHI INTERNATIONAL CORP | ATTN: GENERAL COUNSEL | 290 DAVIDSON AVE. | | SOMERSET | NJ | 08873 | |
| SHI INTERNATIONAL CORP | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHI INTERNATIONAL CORP. | ATTN: CONTRACTS | 290 DAVIDSON AVENUE | | SOMERSET | NJ | 08873 | |
| SHI INTERNATIONAL CORP. | ATTN: GENERAL COUNSEL | PO BOX 952121 | | DALLAS | TX | 75395-2121 | |
| SHI INTERNATIONAL CORP. | ATTN: GENERAL COUNSEL | PO BOX 952122 | | DALLAS | TX | 75395-2121 | |
| SHI INTERNATIONAL CORP. | ATTN: GENERAL COUNSEL | PO BOX 952122 | | DALLAS | TX | 95212-1 | |
| SHIAWASSEE COUNTY | SHIAWASSEE COUNTY - TREA | 208 N SHIAWASSEE ST | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY TREASURER | 208 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE TOWNSHIP | TREASURER | 625 GRAND RIVER RD | | BANCROFT | MI | 48414 | |
| SHIBATA, SEAN | ADDRESS ON FILE | | | | | | |
| SHIBLE MTL FIRE | P O BOX 92 | | | APPLETON | MN | 56208 | |
| SHICK, CURTIS | ADDRESS ON FILE | | | | | | |
| SHICKSHINNY BORO | SHICKSHINNY BORO - COLLE | 310 HARTMAN ROAD | | HUNLOCK CREEK | PA | 18621 | |
| SHIELD ROOFING & CONSTRU | 206 4TH ST EAST | | | SOUTH POINT | OH | 45680 | |
| SHIELD ROOFING & CONSTRUCTION, LLC | CHRIS BROWN | 206 4TH STREET EAST | | SOUTH POINT | OH | 45680 | |
| SHIELD ROOFING LLC | 12029 SW 117 CT | | | MIAMI | FL | 33186 | |
| SHIELDS INC | 7589 SHIELDS DR | | | FREDERICK | MD | 21704 | |
| SHIELDS TOWN | SHIELDS TWN TREASURER | N1657 CTY RD K | | WATERTOWN | WI | 53098 | |
| SHIELDS, JAMES | ADDRESS ON FILE | | | | | | |
| SHIELDS, KRYSTAL | ADDRESS ON FILE | | | | | | |
| SHIELDS, RICHARD | ADDRESS ON FILE | | | | | | |
| SHIELDS, TYESE | ADDRESS ON FILE | | | | | | |
| SHIKELLAMY S.D./NORTHUMB | SHIKELLAMY SD - TAX COLL | 219 FRONT ST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY S.D./POINT TW | JOHN SNYDER - TAX COLLEC | PO BOX 317 | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY S.D./ROCKEFEL | SHIKELLAMY SD - TAX COLL | 124 MINNIER RD | | SUNBURY | PA | 17801 | |
| SHIKELLAMY S.D./SNYDERTO | SHIKELLAMY SD - TAX COLL | 55 S MAIN ST/SNYDERTOWN | | SNYDERTOWN | PA | 17801 | |
| SHIKELLAMY S.D./SUNBURY | SHIKELLAMY SD - TAX COLL | 225 MARKET ST | | SUNBURY | PA | 17801 | |
| SHIKELLAMY S.D./UPPER AU | DARLENE KERN - TAX COLLE | 486 MOUNTAIN VIEW DRIVE | | SUNBURY | PA | 17801 | |
| SHILDNECK & ASSOCIATES | 500 PURDY HILL RD STE 5 | | | MONROE | CT | 06468 | |
| SHILES, JESSE | ADDRESS ON FILE | | | | | | |
| SHILLINGTON BORO | SHILLINGTON BORO - COLLE | 2 E LANCASTER AVEPOB 9 | | SHILLINGTON | PA | 19607 | |
| SHILOH BORO  C/O HOPEWEL | SHILOH BORO - TAX COLLEC | 590 SHILOH PIKE | | BRIDGETON | NJ | 08302 | |
| SHILOH LAND MGMT LLC | 2471 TEASS TERRACE | | | BEDFORD | VA | 24523 | |
| SHIM, SUZANNE | ADDRESS ON FILE | | | | | | |
| SHIMKUS MURPHY & LEMKUIL | 380 NEW BRITAIN AVE | | | HARTFORD | CT | 06106 | |
| SHIMOYAMA, MIKU | ADDRESS ON FILE | | | | | | |
| SHINDLER AND JOYCE | 1990 E ALGONQUIN RD STE 180 | | | SCHAUMBURG | IL | 60173 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHINER ROOFING INC & | HA & DOROTHY GILLEM | 109 EXECUTIVE DR B | | STERLING | VA | 20166 | |
| SHINGLE COMPANY | CONSTRUCTION INC | 1408 ROBINHOOD LANE | | LAGRANGE PARK | IL | 60526 | |
| SHINGLEPRO ROOFING COMPANY | 1950 S 900 W S6 | | | SALT LAKE CITY | UT | 84104 | |
| SHINWOO CONST CORP & | MYUNG & HEON SOO LEE | 12151 CALDICOT LANE | | FAIRFAX | VA | 22030 | |
| SHIOCTON VILLAGE | SHIOCTON VLG TREASURER | P.O. BOX 96 | | SHIOCTON | WI | 54170 | |
| SHIP BOTTOM BORO | SHIP BOTTOM BORO - COLLE | 1621 LONG BEACH BLVD | | SHIP BOTTOM | NJ | 08008 | |
| SHIP SHAPE PEST CONTROL | 4624 N POWERLINE ROAD | | | POMPANO BEACH | FL | 33073 | |
| SHIP SHAPE PEST CONTROL | SEARS PEST CONTROL INC | 4624 N POWERLINE ROAD | | POMPANO BEACH | FL | 33073 | |
| SHIPLEY, JILL | ADDRESS ON FILE | | | | | | |
| SHIPP & ASSOCIATES | 2541 S IH-35 | | | ROUND ROCK | TX | 77664 | |
| SHIPP ROOFING LLC AND | MARY & KATHEREE HUGHES | 810 OLD DORA FLAT CREEK | | QUINTON | AL | 35130 | |
| SHIPPEN TOWNSHIP | SHIPPEN TWP - TAX COLLEC | 2307 OLD WEST CREEK RD | | EMPORIUM | PA | 15834 | |
| SHIPPENSBURG BORO | SHIPPENSBURG BORO - COLL | PO BOX 129 | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO (WEST | SHIPPENSBURG BORO - COLL | PO BOX 129 | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG S.D./HOPEWE | SHIPPENSBURG AREA SD - T | 34 LOVERS LANE | | NEWBURG | PA | 17240 | |
| SHIPPENSBURG S.D./SHIPPE | SHIPPENSBURG AREA SD - T | 2 PARTRIDGE TRL | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG S.D./SHIPPE | SHIPPENSBURG SD - COLLEC | 111 N, FAYETTE ST. | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG S.D./SOUTHA | SHIPPENSBURG AREA SD - T | 200 AIRPORT ROAD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG S.D./SOUTHA | SHIPPENSBURG AREA SD - T | 9028 PINEVILLE RD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG S.D./W END | SHIPPENSBURG AREA SD - T | PO BOX 129 | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG TOWNSHIP | SHIPPENSBURG TWP - COLLE | 2 PARTRIDGE TRL | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENVILLE BORO | SHIPPENVILLE BORO - COLL | 408 E RAILROAD ST | | KNOX | PA | 16232 | |
| SHIR LAW GROUP, P.A. | 1800 N.W. CORPORATE BOULEVARD | SUITE 200 | | BOCA RATON | FL | 33431 | |
| SHIRAH BUILDING & DEV | 77 CONCORD DR | | | ORMOND BEACH | FL | 32176 | |
| SHIRE APPRAISAL | PO BOX 591 | | | TWIN BRIDGES | MT | 59754 | |
| SHIREMANSTOWN BORO | BETH MONIGHAN - TAX COLL | 4 WEST GREEN STREET | | SHIREMANSTOWN | PA | 17011 | |
| SHIRENE REEVES | 12822 RAVEN TREE DR | | | CYPRESS | TX | 77429 | |
| SHIRETOWN GLASS & HOME | CENTER | 186 STANDISH AVE | | PLYMOUTH | MA | 02360 | |
| SHIRIN SAREMI-NOURI & | LAWRENCE DIMICELI | 9119 MELLBROOK ST | | SAN ANTONIO | TX | 78230 | |
| SHIRLEY A HARRIS, ET AL. | A. EDWARD FANWAL, ESQ. | 312 NORTH 18TH STREET | | BESSEMER | AL | 35020 | |
| SHIRLEY A HARRIS, ET AL. | OSCAR W. ADAMS, III ESQ. | 413 16TH STREET NORTH | | BIRMINGHAM | AL | 35203 | |
| SHIRLEY COOK TAC HARDIN COUNTY | PO BOX 2260 | | | KOUNTZE | TX | 77625 | |
| SHIRLEY HARRELSON & | MICHAEL PARKS | 3975 FALLS RD | | ELK CREEK | VA | 24326 | |
| SHIRLEY HEDGEPETH INS AG | PO BOX 1626 | | | MIDLOTHIAN | TX | 76065 | |
| SHIRLEY LATVALA | 19 OAK DR | | | ELKTON | MD | 21921 | |
| SHIRLEY LOLIM, ET AL. | CARL D BERRY | THE STRATEGIC LEGAL GROUP. PLLC | 150 EAST PALMETTO PARK ROAD, SUITE 800 | BOCA RATON | FL | 33432 | |
| SHIRLEY M COX | PO BOX 1402 | | | WHITE SALMON | WA | 98672 | |
| SHIRLEY MUNICIPAL WATER | 409 MAIN STREET | P. O. BOX 90 | | SHIRLEY | IN | 47384 | |
| SHIRLEY TOWN | SHIRLEY TOWN - TAX COLLE | 7 KEADY WAY | | SHIRLEY | MA | 01464 | |
| SHIRLEY TOWN | SHIRLEY TOWN - TAX COLLE | P.O. BOX 19 | | SHIRLEY | ME | 04485 | |
| SHIRLEY TOWNSHIP | SHIRLEY TWP - TAX COLLEC | 14386 CARL STREET | | MOUNT UNION | PA | 17066 | |
| SHIRLEY WEEMS | 828 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| SHIVELY CITY | SHIVELY CITY - CLERK | 3920 DIXIE HWY | | SHIVELY | KY | 40216 | |
| SHIVELY, NANCY | ADDRESS ON FILE | | | | | | |
| SHIVERS, GOSNAY, & GREATREX, LLC. | GEORGE C. GREATREX, JR., ESQ. | 1415 ROUTE 70 EAST | SUITE 210 | CHERRY HILL | NJ | 08034 | |
| SHIYANG TIAN & | MEIHUA LI | 3106 OAK SPRINGS DR | | PLANO | TX | 75025 | |
| SHODE, ORIYOMI | ADDRESS ON FILE | | | | | | |
| SHODI JACOBSON INS AGY | 6799 EASTEX FREEWAY | | | BEAUMONT | TX | 77706 | |
| SHOEMAKER PROPERTY | 219-F S 40TH AVENUE SUITE F | | | HATTIESBURG | MS | 39404 | |
| SHOEMAKER, KENT | ADDRESS ON FILE | | | | | | |
| SHOEMAKERSVILLE BORO | SHOEMAKERSVILLE BORO - T | 706 FRANKLIN ST | | SHOEMAKERSVILLE | PA | 19555 | |
| SHOFF DARBY COMPANIES IN | 250 STATE STREET A- 1 | | | NORTH HAVEN | CT | 06473 | |
| SHOFF DARBY INS AGENCY | 488 MAIN AVE | | | NORWALK | CT | 06851 | |
| SHOHOLA TOWNSHIP | SHOHOLA TWP - TAX COLLEC | 109 GERMAN HILL RD | | SHOHOLA | PA | 18458 | |
| SHOMA HOMES AT KEYS COVE CONDO ASSOC. | 1455 SE 27TH STREET | | | HOMESTEAD | FL | 33035 | |
| SHOMER, TIFFANY | ADDRESS ON FILE | | | | | | |
| SHONNA PERRY AND | SHANE PERRY | 2351 CR 3672 | | SPRINGTOWN | TX | 76082 | |
| SHORE POINTS INS AGENCY | P O BOX 582 | | | HOWELL | NJ | 07731 | |
| SHORE TO SHORE TITLE LLC | 6111 BROKEN SOUND PARKWAY | UNIT 350 | | BOCA RATON | FL | 33487 | |
| SHOREHAM TOWN | SHOREHAM TOWN - TAX COLL | 297 MAIN STREET | | SHOREHAM | VT | 05770 | |
| SHOREHAM VILLAGE | SHOREHAM VIL - COLLECTOR | PO BOX 389 | | SHOREHAM | NY | 11786 | |
| SHOREHAM VILLAGE | SHOREHAM VILLAGE - TREAS | 2120 BROWN SCHOOL RD | | ST JOSEPH | MI | 49085 | |
| SHORELINE KITCHENS BATHS AND MORE, INC | 933 BEVILLE ROAD UNIT 101D | | | SOUTH DAYTONA | FL | 32119 | |
| SHOREWOOD HILLS VILLAGE | SHOREWOOD HILLS VLG TREA | 810 SHOREWOOD BLVD | | MADISON | WI | 53705 | |
| SHOREWOOD VILLAGE | SHOREWOOD VLG TREASURER | 3930 N MURRAY AVE | | SHOREWOOD | WI | 53211 | |
| SHORT, JAMES | ADDRESS ON FILE | | | | | | |
| SHORT, NANCY | ADDRESS ON FILE | | | | | | |
| SHORT, TRAVIS | ADDRESS ON FILE | | | | | | |
| SHORTSVILLE VILLAGE | SHORTSVILLE VILLAGE - CL | PO BOX 218 | | SHORTSVILLE | NY | 14548 | |
| SHOSHONE COUNTY | SHOSHONE COUNTY - TREASU | 700 BANK ST, SUITE 110 | | WALLACE | ID | 83873 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHOWALTER CONSTRUCTION | LLC | 6311 BARTON RD | | PLANT CITY | FL | 33565 | |
| SHOWCASE CONSTRUCTION | JOSEPH LITTERELLO | 58 SEMINOLE STREET | | SELDEN | NY | 11784 | |
| SHOWCASE EXTERIORS INC | 7124 RICE LAKE DR | | | LINO LAKES | MN | 55014 | |
| SHOWCASE REALTY LLC | 1430 S. MINT ST | STE 106 | | CHARLOTTE | NC | 28203 | |
| SHOWCASE REALTY LLC | ATTN: NANCY BRAUN | 1430 S. MINT STREET, SUITE 106 | | CHARLOTTE | NC | 28203 | |
| SHOWERY INS AGENCY | 1321 W PECAN BLVD STE A | | | MCALLEN | TX | 78501 | |
| SHOWTIME EXT & | KENNETH & JOYCE WOODSON | 751 HWY 587 N ST 101 | | MANSFIELD | TX | 76063 | |
| SHOWTIME EXTERIORS | LLC | 751 HWY 287 N STE 101 | | MANSFIELD | TX | 76063 | |
| SHRADER LAW OFFICE | 330 S MAIN ST | | | AMHERST | VA | 24521 | |
| SHRESTHA, KRISHA | ADDRESS ON FILE | | | | | | |
| SHRESTHA, PRIJA | ADDRESS ON FILE | | | | | | |
| SHREVEPORT CITY | SHREVEPORT CITY - COLLEC | P O BOX 30040 | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY REVENUE DIVISION | 505 TRAVIS STREET | | | SHREVEPORT | LA | 71101 | |
| SHREWSBURY | SHREWSBURY  - TAX COLLE | 9823 COLD RIVER ROAD | | SHREWSBURY | VT | 05738 | |
| SHREWSBURY BORO | JUDITH KROH - TAX COLLEC | 235 S. MAIN ST. | | SHREWSBURY | PA | 17361 | |
| SHREWSBURY BORO | SHREWSBURY BORO-TAX COLL | PO BOX 7420 | | SHREWSBURY | NJ | 07702 | |
| SHREWSBURY BORDUGH | 35 W. RAILROAD AVENUE | | | SHREWSBURY | PA | 17361 | |
| SHREWSBURY TOWN | SHREWSBURY TOWN-TAX COLL | 100 MAPLE AVENUE | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWNSHIP | PATRICIA SULLIVAN - TC | 26 ALLEGHENY AVE POB 204 | | EAGLES MERE | PA | 17731 | |
| SHREWSBURY TOWNSHIP | SHREWSBURY TWP - COLLECT | 1979 CRAWFORD ST | | EATONTOWN | NJ | 07724 | |
| SHREWSBURY TOWNSHIP | SHREWSBURY TWP - TAX COL | 12049 ALNIC COURT | | GLEN ROCK | PA | 17327 | |
| SHREWSBURY TOWNSHIP | SHREWSBURY TWP - TAX COL | 12194 RT 220 HWY | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY WTR/SWR LIENS | SHREWSBURY TOWN-TAX COLL | 100 MAPLE AVENUE | | SHREWSBURY | MA | 01545 | |
| SHRIDATT DALAL INS AGNCY | 2213 RIVER RD | | | CAMDEN | NJ | 08105 | |
| SHRIEVES, ADRIENNE | ADDRESS ON FILE | | | | | | |
| SHROCK RESTORATION LLC | 234 W MAIN ST | | | LOUDONVILLE | OH | 44842 | |
| SHROPSHIRE, BRADLEY | ADDRESS ON FILE | | | | | | |
| SHUFORD, JAMILAH | ADDRESS ON FILE | | | | | | |
| SHULER GROUP INC | 17150 UNIVERSITY AVENUE | SUITE 200 | | SANDY | OR | 97055 | |
| SHULL & ASSOCIATES | 37204 N 20TH ST | | | PHOENIX | AZ | 85086 | |
| SHULMAN ADR LAW, P.A. | CHRISTOPHER SHULMAN | 5111 EHRLICH ROAD, SUITE 120 | | TAMPA | FL | 33624 | |
| SHULTS AGENCY | 282 SOUTH AVENUE STE 101 | | | FANWOOD | NJ | 07023 | |
| SHUMAKER LOOP & KENDRICK | 1000 JACKSON ST. | | | TOLEDO | OH | 43604 | |
| SHUMAKER LOOP & KENDRICK LLP | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| SHUMAN, ERIKA | ADDRESS ON FILE | | | | | | |
| SHUMAN, JESSICA | ADDRESS ON FILE | | | | | | |
| SHUMATE MECHANICAL LLC | 2805 PREMIERE PKWY | | | DULUTH | GA | 30097 | |
| SHUMWAY, ROCKY | ADDRESS ON FILE | | | | | | |
| SHUSTER & SABEN, LLC | 1413 SOUTH PATRICK DRIVE, SUITE 7 | | | SATELLITE BEACH | FL | 32937 | |
| SHUTE APPRAISAL | P.O.BOX 1195 | | | PELL CITY | AL | 35125 | |
| SHUTESBURY TOWN | SHUTESBURY TOWN-TAX COLL | PO BOX 175 | | SHUTESBURY | MA | 01072 | |
| SHYAMKUMAR & P | ATHIPARAMBIL | 2632 BANEBERRY CT | | HIGHLANDS RANCH | CO | 80129 | |
| SIA GROUP | 827 GUM BRANCH RD | | | JACKSONVILLE | FL | 28540 | |
| SIBEL, BRIAN | ADDRESS ON FILE | | | | | | |
| SIBLEY CONSTRUCTION SERV | 202 ROW 1 | | | LAFAYETTE | LA | 70508 | |
| SIBLEY COUNTY | SIBLEY COUNTY - TREASURE | PO BOX 51 | | GAYLORD | MN | 55334 | |
| SIBLEY TOWN | SIBLEY TOWN - TAX COLLEC | P O BOX 128 | | SIBLEY | LA | 71073 | |
| SIBYL B DANCE | 5820 SW GROVE ST | | | PALM CITY | FL | 34990 | |
| SICA INDUSTRIES INC | 1938 ROUTE 37 EAST | | | TOMS RIVER | NJ | 08753 | |
| SID DANSBY | 9321 FOREST HILLS DRIVE | | | TAMPA | FL | 33612-7770 | |
| SIDE BY SIDE | 13042 COUNTY ROAD 76 | | | EATON | CO | 80615 | |
| SIDELINE CONSTRUCTION INC. | TOM SMITH | 5 MILDENHULL RIDGE | | FAIRPORT | NY | 14450 | |
| SIDES, MATTHEW | ADDRESS ON FILE | | | | | | |
| SIDING WITH STRENGTH INC | PO BOX 720219 | | | BYRAM | MS | 39272 | |
| SIDLEY AUSTIN LLP | P O BOX 0642 | | | CHICAGO | IL | 60690 | |
| SIDNEY C S (TN OF SIDNEY | NBT BANK- SIDNEY CEN SCH | 13 DIVISION ST. | | SIDNEY | NY | 13838 | |
| SIDNEY C S (TN OF UNADIL | NBT BANK- SIDNEY CEN SCH | 13 DIVISION ST | | SIDNEY | NY | 13838 | |
| SIDNEY CS (TN OF MASONVI | NBT BANK- SIDNEY CEN SCH | 13 DIVISION ST | | SIDNEY | NY | 13838 | |
| SIDNEY L GOLD & ASSOCIATES PC | 1835 MARKET STREET-STE 515 | | | PHILADELPHIA | PA | 19103 | |
| SIDNEY ODELL SELLERS | 1104 EUCLID AVE | | | WAYCROSS | GA | 31501 | |
| SIDNEY TOWN | SIDNEY TOWN - TAX COLLEC | CIVIC CENTER, 21 LIBERTY | | SIDNEY | NY | 13838 | |
| SIDNEY TOWN | SIDNEY TOWN -TAX COLLECT | 2986 MIDDLE ROAD | | SIDNEY | ME | 04330 | |
| SIDNEY TOWNSHIP | SIDNEY TOWNSHIP - TREASU | P.O. BOX 141 | | SIDNEY | MI | 48885 | |
| SIDNEY VILLAGE | SIDNEY VILLAGE - CLERK | CIVIC CENTER, 21 LIBERTY | | SIDNEY | NY | 13838 | |
| SIDNEYS STUMP GRINDING & TREE WORK | 96 JACKSON ROAD | | | PELL CITY | AL | 35128 | |
| SIDS CABINETS | 604 WEST SPRING AVE | | | GENEVA | AL | 36340 | |
| SIEBRAND & ASSOCIATES | 8644 E SOLANO DRIVE | | | SCOTTSDALE | AZ | 85250 | |
| SIEGEL, SHERYL | ADDRESS ON FILE | | | | | | |
| SIEGER, ROXANNA | ADDRESS ON FILE | | | | | | |
| SIEGFRIED, RIVERA, HYMAN, LERNER, | DE LA TORRE, MARS & SOBEL, P.A. | 201 ALHAMBRA CIRCLE, 11TH FLOOR | | CORAL GABLE | FL | 33134 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SIEGMETH TEAM CORP | 19300 RINALDI STREET SUITE L | | | PORTER RANCH | CA | 91326 | |
| SIEKMANN, CAROL | ADDRESS ON FILE | | | | | | |
| SIEMERS, RONALD | ADDRESS ON FILE | | | | | | |
| SIEMINSKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| SIENKIEWICZ & MCKENNA, P.C. | JEFFERY B SIENKIEWICZ | 18 ASPETUCK RIDGE ROAD, SUITE 100 | P O BOX 786 | NEW MILFORD | CT | 06776 | |
| SIENNA HOME SERVICES | 6140 HIGHWAY 6 298 | | | MISSOURI CITY | TX | 77459 | |
| SIENNA PLANTATION LID T | SIENNA PLANTATION LID | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 10 | SIENNA PLANTATION MUD 10 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 12 | SIENNA PLANTATION MUD 12 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 2 | SIENNA PLANTATION MUD 2 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 3 | SIENNA PLANTATION MUD 3 | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| SIENNA POINTE CONDOMINIUM ASSOCIATION | 3041 WOODCREEK DRIVE SUITE100 | | | DOWNERS GROVE | IL | 60515 | |
| SIERRA BONITA VILLAGE HOA, INC. | PO BOX 3345 | | | PASO ROBLES | CA | 93447 | |
| SIERRA COUNTY | SIERRA COUNTY - TAX COLL | PO BOX 376 | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY | SIERRA COUNTY-TREASURER | 100 DATE STREET, SUITE 1 | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| SIERRA COUNTY TREASURER | 100 DATE STREET | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| SIERRA COUNTY TREASURER | 100 N DATE ST 13 | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| SIERRA DAWN ESTATES HOA | 950 S LYON AVE | | | HEMET | CA | 92543 | |
| SIERRA DAWN ESTATES HOA, INC | 950 S. LYON AVE | | | HEMET | CA | 92543-6872 | |
| SIERRA DAWN ESTATES HOMEOWNERS ASSOC | C/O HOA ACCOUNTING SERVICES | 3100 CLAYTON ROAD | | CONCORD | CA | 94519 | |
| SIERRA EAST HOMEOWNERS ASSOCIATION | P. O.BOX 81 | | | COLEVILLE | CA | 96107 | |
| SIERRA GARDEN HOMEOWNERS ASSOC. | 2195 BLAZING STAR DRIVE | | | RENO | NV | 89512 | |
| SIERRA GARDENS HOME OWNERS ASSOCIATION | 848 TANAGER ST | STE. M | | INCLINE VILLAGE | NV | 89451 | |
| SIERRA INS AGENCY CORP | 207 W HICKORY ST 205 | | | DENTON | TX | 76201 | |
| SIERRA LANDING CONDOMINIUM | C/O ABARIS REALTY INC | 7811 MONTROSE ROAD SUITE 110 | | POTOMAC | MD | 20854 | |
| SIERRA POINTE HOA INC | 1720 JET STREAM DRIVE SUITE 200 | | | COLORADO SPRINGS | CO | 80921 | |
| SIERRA PROFESSIONAL INS | 333 VILLAGE BLVD 203 | | | INCLINE VILLAGE | NV | 89451 | |
| SIERRA VIEW ASSOCIATION | P.O. BOX 349 | | | EFFORT | PA | 18330 | |
| SIERRA VISTA MOBILE HOME PARK | 1299 ZEPOL ROAD | | | SANTA FE | NM | 87507 | |
| SIESS, ADAM L. | P. DANIEL BILLINGTON | BAYLARD, BILLINGTON, DEMPSEY & JENSEN | 30 S. MCKINLEY | UNION | MO | 63084 | |
| SIESTA MANOR | 845 AVE D 3 | | | BILLINGS | MT | 59102 | |
| SIESTA ROYALE APARTMENTS INC | 6334 MIDNIGHT PASS RD | | | SARASOTA | FL | 34242 | |
| SIG F AND M INS | 25329 BUDDLE RD 102 | | | SPRING | TX | 77380 | |
| SIG/LIVE OAK CO INS AGY | PO BOX 728 | | | GEORGE WEST | TX | 78022 | |
| SIGALA, MARLEN | ADDRESS ON FILE | | | | | | |
| SIGEL INS AGENCY | 376 SOMERSWET ST | | | N PLAINFIELD | NJ | 07060 | |
| SIGEL MUTUAL INS CO | P O BOX 33 | | | SIGEL | IL | 62462 | |
| SIGEL MUTUAL INS CO | PO BOX 72 | | | SIGEL | IL | 62462 | |
| SIGEL TOWN | SIGEL T TREASURER | 6053 COUNTY RD S | | WISCONSIN RAPIDS | WI | 54495 | |
| SIGEL, SANDY | ADDRESS ON FILE | | | | | | |
| SIGLER, ALYSSA | ADDRESS ON FILE | | | | | | |
| SIGMA TREMBLAY | 4 DELAVERGNE | | | WAPPINGERS FALLS | NY | 12590 | |
| SIGMAN, DANIELLE | ADDRESS ON FILE | | | | | | |
| SIGNAL MOUNTAIN TOWN | SIGNAL MOUNTAIN TOWN | 1111 RIDGEWAY AVE | | SIGNAL MOUNTAIN | TN | 37377 | |
| SIGNATURE CONTRACTING | LLC | 14190 TWISTING LN | | DAYTON | MD | 21036 | |
| SIGNATURE GROUP LLC | PO BOX 4074 | | | CHATTANOOGA | TN | 37405 | |
| SIGNATURE INFORMATION SOLUTIONS, LLC | 300 PHILLIPS BOULEVARD | SUITE 400 | | EWING | NJ | 8618 | |
| SIGNATURE REAL ESTATE SERVICES | ATTN: MOLLY STEVENS | 35 SOUTH MAIN | | FILLMORE | UT | 84631 | |
| SIGNATURE REAL ESTATE, INC. | 319 LLOYD PLACE | | | ALBERT LEA | MN | 56007 | |
| SIGNATURE REAL ESTATE, INC. | ATTN: MELODY LEMBKE | P. O. BOX 565 | | ALBERT LEA | MN | 56007 | |
| SIGNATURE REAL ESTATE, INC. | ATTN: MELODY LEMBKE | P.O. BOX 565 | 319 LLOYD PLACE | ALBERT LEA | MN | 56007 | |
| SIGNATURE REALTY | SUSAN PROCTOR | 801 SOUTH RANCHO DRIVE | SUITE E4 | LAS VEGAS | NV | 89106 | |
| SIGNATURE REALTY & MANAGEMENT | 4003 HARTLEY ROAD | | | JACKSONVILLE | FL | 32257 | |
| SIGNATURE ROOFING & | CONSTRUCTION INC | 249 WILSON AVE | | BABSON PARK | FL | 33827 | |
| SIGNATURE STONE SOLUTIONS | 1704 LANGLEY AVE, UNIT A | | | DELAND | FL | 32724 | |
| SIGNIX, INC. | ATTN: PEM GUERRY | 1110 MARKET STREET | | CHATTANOOGA | TN | 37402 | |
| SIGNORELLO REALTY INC. | 2611 CODY CT | | | AURORA | IL | 60503 | |
| SIGOURNEY, TASHA | ADDRESS ON FILE | | | | | | |
| SIGWALD HVAC SALES & REPAIR, LLC | 402 HWY 35 SOUTH | | | ROCKPORT | TX | 78382 | |
| SIHLE INSURANCE GROUP | 1021 DOUGLAS AVE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| SIKESTON | SIKESTON CITY - COLLECTO | 105 E CENTER STREET | | SIKESTON | MO | 63801 | |
| SIKHRAKAR, ANIMA | ADDRESS ON FILE | | | | | | |
| SIL INSURANCE | 5310 MARKEL RD STE 203 | | | RICHMOND | VA | 23230 | |
| SILANO, JOHN | ADDRESS ON FILE | | | | | | |
| SILBERNAGEL, TIMOTHY | ADDRESS ON FILE | | | | | | |
| SILBERSTEIN BROKERAGE IN | 1361 40 STREET | | | BROOKLYN | NY | 11218 | |
| SILCOTT, ALICIA | ADDRESS ON FILE | | | | | | |
| SILIEZAR, AMISADAI | ADDRESS ON FILE | | | | | | |
| SILK ABSTRACT COMPANY | 1000 GERMANTOWN PIKE | SUITE J-4 | | PLYMOUTH MEETIN | PA | 19462 | |
| SILTBERG, PAULA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SILVA CONSTRUCTION | CHRIS SILVA | 75 HOLLYBROOK DR | | LITTLE EGG HARBOR TWP | NJ | 08087 | |
| SILVA INS | 12392 SW 82ND AVE 12392 | | | PINECREST | FL | 33156 | |
| SILVA INSURANCE CONSULTANTS, INC | ANIBAL (AL) DIAZ | 12392 SW 82ND AVE SUITE 12392 | | PINECREST | FL | 33156 | |
| SILVA LOPEZ DEV & | L & D QUIMEL | 1233 37TH AVE | | OAKLAND | CA | 94601 | |
| SILVA ROOFING | 4527 ELIZABETH | | | LAREDO | TX | 78046 | |
| SILVA, KAREN | ADDRESS ON FILE | | | | | | |
| SILVAS, DAVID | ADDRESS ON FILE | | | | | | |
| SILVE SHIELD INSURANCE | 10100 BEECHNUT ST | SUITE 250 | | HOUSTON | TX | 77072 | |
| SILVER AND OAK REALTY | 67 BUCK ROAD B37 | | | HUNTINGDON VALLEY | PA | 19006 | |
| SILVER BASS & BRAMS PA & | W ACOSTA & N CISNEROS | 500 S AU AVE STE 800 | | WEST PALM BEACH | FL | 33401 | |
| SILVER CITY RESTOR INC | 2255 W DESERT COVE AV C | | | PHOENIX | AZ | 85029 | |
| SILVER CLIFF TOWN | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| SILVER CREEK C S (TN OF | SILVER CREEK C S-TAX COL | 1 DICKINSON ST | | SILVER CREEK | NY | 14136 | |
| SILVER CREEK CS (T-HANOV | SILVER CREEK CS- TAX COL | 1 DICKINSON ST | | SILVER CREEK | NY | 14136 | |
| SILVER CREEK TOWNSHIP | SILVER CREEK TWP - TREAS | PO BOX 464 | | DOWAGIAC | MI | 49047 | |
| SILVER CREEK VILLAGE | SILVER CREEK VILLAGE- CL | 172 CENTRAL AVENUE | | SILVER CREEK | NY | 14136 | |
| SILVER GLEN HOMEOWNERS ASSOCIATION | PO BOX 1175 | | | ST CHARLES | IL | 60174 | |
| SILVER GROVE CITY | CITY OF SILVER GROVE - C | PO BOX 428 | | SILVER GROVE | KY | 41085 | |
| SILVER LAKE TOWNSHIP | SILVER LAKE TWP - COLLEC | 3273 QUAKER LK RD | | BRACKNEY | PA | 18812 | |
| SILVER LINING REALTY | ATTN: DAN KELLY | 20241 BIRCH STREET | 201 | NEWPORT BEACH | CA | 92660 | |
| SILVER LINING REALTY | FC LOANS, INC. | P.O. BOX 10353 | | NEWPORT BEACH | CA | 92658 | |
| SILVER LINING REALTY | PO BOX 10353 | | | NEWPORT BEACH | CA | 92660 | |
| SILVER PATRICK AND | FREDERICK PATRICK | 2601 TRINITY TERR | | CORINTH | TX | 76210 | |
| SILVER RIDGE HOMEOWNERS ASSOCIATION | BLOCK | PO BOX 2293 | | SILVERDALE | WA | 98383 | |
| SILVER RIDGE PARK HOMEOWNERS ASSOCIATION | 101 WEST PORT DRIVE | | | TOMS RIVER | NJ | 08757 | |
| SILVER RIDGE PARK NORTH HOA | 101 WEST PORT DRIVE | | | TOMS RIVER | NJ | 08757 | |
| SILVER RIDGE PARK WEST HOMEOWNERS ASSOC. | 145 WESTBROOK DRIVE | | | TOMS RIVER | NJ | 08757 | |
| SILVER SPRING TOWNSHIP | SILVER SPRING TWP - COLL | 269 WOODS DR | | MECHANICSBURG | PA | 17050 | |
| SILVER SPRINGS MUNICIPAL WATER COMPANY | 1315 LAHONTAN DRIVE | | | SILVER SPRING | NV | 89429 | |
| SILVER SPRINGS MUNICIPAL WATER COMPANY | 1315 LAHONTAN DRIVE | | | SILVER SPRINGS | NV | 89429 | |
| SILVERADO LLC | 7908 PROVISIONAL DRIVE | | | DURANT | OK | 74701 | |
| SILVERADO RANCH III LANDSCAPE MAINTORP. | P. O. BOX 93625 | | | LAS VEGAS | NV | 89193-3625 | |
| SILVERCREEK COA | PO BOX 750382 | | | DAYTON | OH | 45475 | |
| SILVERCREST ESTATES II | 11705 PINE VALLEY PL. | | | NORTH RIDGE | CA | 91326 | |
| SILVERCREST ESTATES II | ANTON MERLE JR & THERESA MERLE | 11705 PINE VALLEY PLACE | | NORTHRIDGE | CA | 91326 | |
| SILVERDALE BORO | CHRISTINE CORDELL-TX COL | POB 181 | | SILVERDALE | PA | 18962 | |
| SILVERDALE BOROUGH | P.O. BOX 187 | | | SILVERDALE | PA | 18962 | |
| SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SUITE 100 | | SILVERDALE | WA | 98383 | |
| SILVERGLEN PROPERTY OWNERS ASSOC. INC | 2002 W GRAND PARKWAY N, #100 | | | KATY | TX | 77449 | |
| SILVERIO INS | 10 S BROADWAY | | | LAWRENCE | MA | 01843 | |
| SILVERIO INS AGENCY | 525 ESSEX STREET | | | LAWRENCE | MA | 01840 | |
| SILVERLAKE HOMEOWNERS ASSOCIATION | 15995 N BARKERS LANDING | SUITE 162 | | HOUSTON | TX | 77079 | |
| SILVERLEAF CONTRACTING LLC | 55 CHESTER AVE SE | | | MASSILLON | OH | 44646 | |
| SILVERLEAF TREE SERVICES | 800 VIA MANZANA | | | AROMAS | CA | 95004 | |
| SILVERMAN FENCE MFG INC | 4698 DUSK CT | | | JACKSONVILLE | FL | 32207 | |
| SILVERMAN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| SILVERMILL HOMEOWNERS ASSOCIATION | PO BOX 690269 | | | HOUSTON | TX | 77269 | |
| SILVERSTATE APPRAISERS | 5524 SENTINEL BRIDGE ST | | | LAS VEGAS | NV | 89130 | |
| SILVERSTONE FIRE | RESTORATION CORP | 7579 BROADWAY | | LEMON GROVE | CA | 91945 | |
| SILVERTECH LLC | 2 ONEIDA ROAD | | | SCARSDALE | NY | 10583 | |
| SILVERTON HOMEOWNERS ASSOCIATION | 900 N. TYLER SUITE 7 | | | WICHITA | KS | 67212 | |
| SILVEY, EMMA | ADDRESS ON FILE | | | | | | |
| SILVIA MORENO | 2921 LEE AVE | | | FORT WORTH | TX | 76106 | |
| SILVIERA, WALTER | ADDRESS ON FILE | | | | | | |
| SIM STIEBER INS GROUP | 515 FM 359 RD SUITE 104 | | | RICHMOND | TX | 77406 | |
| SIM-BENEFIT MAX INS AGCY | 6220 WESTPARK DR  246 | | | HOUSTON | TX | 77057 | |
| SIMCO ELECTRIC INC | 696 S 750 E | | | SALEM | UT | 84653 | |
| SIMCOX, ROBIN | ADDRESS ON FILE | | | | | | |
| SIMELTON, TERRENCE | ADDRESS ON FILE | | | | | | |
| SIMEON, JULIE | ADDRESS ON FILE | | | | | | |
| SIMES, MELTRAVON | ADDRESS ON FILE | | | | | | |
| SIMMONDS COMMERCIAL SOLUTIONS INC. | NORMAN SIMMONDS | 321 JOE HILTON ST | | AVON PARK | FL | 33825 | |
| SIMMONS BANK | PO BOX 7009 | | | PINE BLUFF | AR | 71611 | |
| SIMMONS BROTHERS CONST | 678 JARRELL LOOP | | | EVANS | LA | 70639 | |
| SIMMONS CONSTR. | TONY CLINT SIMMONS, SR. | DBA SIMMONS CONSTRUCTION | 4759 BLOCKER RD | MARSHALL | TX | 75672 | |
| SIMMONS FIN GROUP | 702 EAST MAIN | | | HERMISTON | OR | 97838 | |
| SIMMONS FLOORCOVERING | 400 N LOOP 288 STE 104 | | | DENTON | TX | 76209 | |
| SIMMONS, ANITA | ADDRESS ON FILE | | | | | | |
| SIMMONS, BRADLEY | ADDRESS ON FILE | | | | | | |
| SIMMONS, CLAUDE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SIMMONS, DENNI | ADDRESS ON FILE | | | | | | |
| SIMMONS, JAMES | ADDRESS ON FILE | | | | | | |
| SIMMONS, JOHN | ADDRESS ON FILE | | | | | | |
| SIMMONS, JOSEPH | ADDRESS ON FILE | | | | | | |
| SIMMONS, KATHRYN | ADDRESS ON FILE | | | | | | |
| SIMMONS, LEANN | ADDRESS ON FILE | | | | | | |
| SIMMONS, ROBBIE | ADDRESS ON FILE | | | | | | |
| SIMMONS, VAN | ADDRESS ON FILE | | | | | | |
| SIMMONS, WILLIAM | ADDRESS ON FILE | | | | | | |
| SIMMS, DEBORAH | ADDRESS ON FILE | | | | | | |
| SIMON AGENCY | 14 FRONT ST 2ND FLOOR | | | HEMPSTEAD | NY | 11550 | |
| SIMON INSURANCE AGNECY | 227 MAPLE ST STE B | | | PORTLAND | MI | 48875 | |
| SIMON, ASHLEY | ADDRESS ON FILE | | | | | | |
| SIMON, BRIA | ADDRESS ON FILE | | | | | | |
| SIMON, DEREK | ADDRESS ON FILE | | | | | | |
| SIMON, KRISTAN | ADDRESS ON FILE | | | | | | |
| SIMON, RENEEKIA | ADDRESS ON FILE | | | | | | |
| SIMON, RYENELL | ADDRESS ON FILE | | | | | | |
| SIMON, SHAMEKA | ADDRESS ON FILE | | | | | | |
| SIMONEAUX ROOFING REMODELING | BRIAN T SIMONEAUX | 1812 N 19TH ST | | NEDERLAND | TX | 77627 | |
| SIMONSEN, CARLEYJO | ADDRESS ON FILE | | | | | | |
| SIMONSON, CONSTANCE | ADDRESS ON FILE | | | | | | |
| SIMONSON, DEREK | ADDRESS ON FILE | | | | | | |
| SIMPKINS, SONJA | ADDRESS ON FILE | | | | | | |
| SIMPKINS-LOCKETT, LINDA | ADDRESS ON FILE | | | | | | |
| SIMPLE SOLUTIONS LLC | 105 SOUTHEAST PKWY | | | FRANKLIN | TN | 37064 | |
| SIMPLICITY HOMES LLC | STE 110 | 2464 SW GLACIER PL | | REDMOND | OR | 97756 | |
| SIMPSON & HOLLAND | PO BOX 71 | | | CLINTON | NC | 28329 | |
| SIMPSON CARPET CO | LESLIE KING SIMPSON | 7550 SEYMOUR HWY. | | WICHITA FALLS | TX | 76310 | |
| SIMPSON CHANCERY CLERK | 111 W PINE AVE STE 3 | | | MENDENHALL | MS | 39114 | |
| SIMPSON CONSTRUCTION CO | PO BOX 1456 | | | BROWNSVILLE | TN | 38012 | |
| SIMPSON COUNTY | SIMPSON COUNTY - SHERIFF | PO BOX 434 | | FRANKLIN | KY | 42135 | |
| SIMPSON COUNTY | SIMPSON COUNTY-TAX COLLE | PO BOX 459 | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY CLERK | 103 W CEDAR ST | | | FRANKLIN | KY | 42134 | |
| SIMPSON COUNTY SOLID WASTE | PO BOX 308 | | | MENDENHALL | MS | 39114 | |
| SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVE | | | NEW YORK | NY | 10087-9008 | |
| SIMPSON, CELINDA | ADDRESS ON FILE | | | | | | |
| SIMPSON, CHERVET | ADDRESS ON FILE | | | | | | |
| SIMPSON, JENNIFER | ADDRESS ON FILE | | | | | | |
| SIMPSONS HOME INC | 7137 PINECREEK LN | | | COCONUT CREEK | FL | 33073 | |
| SIMPSONVILLE CITY | SIMPSONVILLE CITY - CLER | PO BOX 378 | | SIMPSONVILLE | KY | 40067 | |
| SIMS ACQUISITION COMPANY, LLC | 6249 W. LOUISE DRIVE | | | GLENDALE | AZ | 85310 | |
| SIMS APPRAISAL COMPANY | PO BOX 24521 | | | KNOXVILLE | TN | 37933 | |
| SIMS APPRAISAL SERVICES | 3726 EXECUTIVE CENTER DR STE B | | | MARTINEZ | GA | 30907 | |
| SIMS TOWNSHIP | SIMS TOWNSHIP - TREASURE | PO BOX 869 | | AU GRES | MI | 48703 | |
| SIMS, BRYANT | ADDRESS ON FILE | | | | | | |
| SIMS, DEBORAH | ADDRESS ON FILE | | | | | | |
| SIMS, TERRANCE | ADDRESS ON FILE | | | | | | |
| SIMSBORO CITY | SIMSBORO CITY - TAX COLL | P O BOX 40 | | SIMSBORO | LA | 71275 | |
| SIMSBURY TOWN | SIMSBURY TOWN - TAX COLL | 933 HOPMEADOW STREET | | SIMSBURY | CT | 06070 | |
| SIMULIS PLUMBING & | HEATING INC | 1027 MAIN STREET | | WORCHESTER | MA | 01603 | |
| SIN, PHOUNG | ADDRESS ON FILE | | | | | | |
| SINDEN HARUM | 1503 WASHINGTON STREET | | | WENATCHEE | WA | 98801 | |
| SINE, GEORGE | ADDRESS ON FILE | | | | | | |
| SINGBANDITH, VATHANA | ADDRESS ON FILE | | | | | | |
| SINGER EQUIPMENT COMPANY INC | 150 SOUTH TWIN VALLEY ROAD | | | ELVERSON | PA | 19520 | |
| SINGER, JEFFREY | ADDRESS ON FILE | | | | | | |
| SINGH AND COMPANY INC | 115-06 95TH AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| SINGH CONTRACTING INC | 1511 6TH AVE N STE A | | | BILLINGS | MT | 59101 | |
| SINGH CONTRACTING INC. | HARVINDER SINGH | 1921 1ST AVE NORTH | | BILLINGS | MT | 59101 | |
| SINGH ROOFING LLC | P.O. BOX 1933 | | | HIGLEY | AZ | 85236 | |
| SINGH, GULSHAN | ADDRESS ON FILE | | | | | | |
| SINGH, JASVEEN | ADDRESS ON FILE | | | | | | |
| SINGH, NAVINDERPAL | ADDRESS ON FILE | | | | | | |
| SINGHARATH, LATHANOUSONE | ADDRESS ON FILE | | | | | | |
| SINGLE SOURCE PROPERTY SOLUTIONS LLC | 1000 NOBLE ENERGY DR., SUITE 300 | | | CANNONSBURG | PA | 15317 | |
| SINGLESOURCE PROP SOL | SUITE 102 | 333 TECHNOLOGY DR | | CANONSBURG | PA | 15317 | |
| SINGLESOURCE PROPERTY | SOLUTIONS LLC | 1000 NOBLE ENERGY DR 300 | | CANONSBURG | PA | 15317 | |
| SINGLESOURCE PROPERTY SOLUTIONS | 1000 NOBLE ENERGY DR STE 300 | | | CANONSBURG | PA | 15317 | |
| SINGLESOURCE PROPERTY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 1000 NOBLE ENERGY DRIVE | SUITE 300 | CANONSBURG | PA | 15317 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SINGLESOURCE PROPERTY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 2570 BOYCE PLAZA ROAD | | PITTSBURGH | PA | 15241 | |
| SINGLESOURCE PROPERTY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 333 TECHNOLOGY DRIVE | SUITE 102 | CANONSBURG | PA | 15317 | |
| SINGLETARY & THRASH-JACKSON, P.A. | 129 N STATE ST | | | JACKSON | MS | 39201 | |
| SINGLETARY, JON | ADDRESS ON FILE | | | | | | |
| SINGLETARY, NAYEEKA | ADDRESS ON FILE | | | | | | |
| SINGLETON, AMY | ADDRESS ON FILE | | | | | | |
| SINGLETON, MICHELLE | ADDRESS ON FILE | | | | | | |
| SINGLETON, MONNALISE | ADDRESS ON FILE | | | | | | |
| SINGRAMDOO, KEVIN | ADDRESS ON FILE | | | | | | |
| SINGSON, DANILO | ADDRESS ON FILE | | | | | | |
| SINISCALCHI, LISA | ADDRESS ON FILE | | | | | | |
| SINKEY, SAMANTHA | ADDRESS ON FILE | | | | | | |
| SINKING SPRING BORO | SINKING SPRING BORO - TC | 138 ELWYN AVE | | SINKING SPRING | PA | 19608 | |
| SINKLER, ATIYA | ADDRESS ON FILE | | | | | | |
| SINN, PHILIP | ADDRESS ON FILE | | | | | | |
| SINNEN GREEN & ASSOCIATES INC | 120 LANDMARK SQUARE STE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| SIOUX COUNTY | SIOUX COUNTY - TREASURER | PO BOX 77 | | ORANGE CITY | IA | 51041 | |
| SIOUXLAND GUTTER GUYS | 208 BROADMOOR DR | | | SOUTH SIOUX CITY | NE | 68776 | |
| SIPPRELL, BRIAN | ADDRESS ON FILE | | | | | | |
| SIR CONSTRUCTION & | ANNALISE REASONER | 14751 N KELSEY ST STE105 | | MONROE | WA | 98272 | |
| SIR TOP EM HAT ROOFING & | CONSTRUCTION | 2560 KING ARTHUR BLVD20 | | LEWISVILLE | TX | 75056 | |
| SIRAVO CONSTRUCTION CO INC | 114 CEDAR BROOK DR | | | CHURCHVILLE | PA | 18966 | |
| SIREN VILLAGE | SIREN VLG TREASURER | PO BOX 23 | | SIREN | WI | 54872 | |
| SIRIUS AMERICA INS CO | 1 LIBERTY ST  19 | | | NEW YORK | NY | 10006 | |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | |
| SIRIUS COMPUTER SOLUTIONS, INC. | ATTN: CONTRACTS DEPARTMENT | 10100 REUNION PLACE | SUITE 500 | SAN ANTONIO | TX | 78216 | |
| SIROTE & PERMUTT, P.C. | STEVEN LEWIS | 2311 HIGHLAND AVENUE SOUTH | P.O. BOX 55509 | BIRMINGHAM | AL | 35255-5509 | |
| SIS GROUP LLC | 15618 SILVER RIDGE DR | | | HOUSTON | TX | 77090 | |
| SIS INS & FNCL SRVCS LLC | 1187 TROY-SCHENECTANDY | ROAD SUITE 101 | | LATHAM | NY | 12110 | |
| SIS, JEFFREY | ADDRESS ON FILE | | | | | | |
| SISCO-MASLINE, LACIARA | ADDRESS ON FILE | | | | | | |
| SISK, S. | ADDRESS ON FILE | | | | | | |
| SISKIYOU COUNTY | SISKIYOU COUNTY TAX COLL | 311 FOURTH STREET, ROOM | | YREKA | CA | 96097 | |
| SISKIYOU COUNTY TTC | 311 FOURTH ST | ROOM 104 | | YREKA | CA | 96097 | |
| SISOMPENG, KONGMY | ADDRESS ON FILE | | | | | | |
| SISSON IRC | 558 N ADAMS DR | | | MOUNT SHASTA | CA | 96067 | |
| SISTER BAY VILLAGE | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| SITA, ANTHONY | ADDRESS ON FILE | | | | | | |
| SITAM QUIS CONSTRUCTION | 1919 BRIGHTSIDE DRIVE | | | BATON ROUGE | LA | 70820 | |
| SITE ROOFING | SITE TEK CONTRACTING, LLC | 2507 GREENBRIAR DRIVE | | MANSFIELD | TX | 76063 | |
| SITKA CITY AND BOROUGH | CITY AND BOROUGH OF SITK | 100 LINCOLN ST, ROOM 106 | | SITKA | AK | 99835 | |
| SITLER CONSTRUCTION | 122 E 15TH STREET | | | BERWICK | PA | 18603 | |
| SITTHION, TARO | ADDRESS ON FILE | | | | | | |
| SIUDA, BETH | ADDRESS ON FILE | | | | | | |
| SIUDA, EDMUND | ADDRESS ON FILE | | | | | | |
| SIV, NAHUY | ADDRESS ON FILE | | | | | | |
| SIVASAMY, SAKTHI LAKSHMI | ADDRESS ON FILE | | | | | | |
| SIVATHAYALAN, AMYLLINE | ADDRESS ON FILE | | | | | | |
| SIX & ASSOCIATES INC | 180 THOMAS JOHNSON DR STE 105 | | | FREDERICK | MD | 21702 | |
| SIX DIAMONDS TREE SERVIC | PO BOX 1028 | | | CARMEL | NY | 10512 | |
| SIX NAILS ROOFING | STE 200 | 300 E BUSINESS WAY | | CINCINNATI | OH | 45241 | |
| SIXTA, CYNDIE | ADDRESS ON FILE | | | | | | |
| SIXTO GONZALEZ & | ANA GONZALEZ | 8839 DICKENS AVE | | SURFSIDE | FL | 33154 | |
| SIXTON INS | 1710 W 68 ST | | | HIALEAH | FL | 33014 | |
| SJ SIEGEL & DARA | & SPENCER SIEGEL | 1600 S DIXIE HWY STE 300 | | BOCA RATON | FL | 33432 | |
| SK CARNEY INS | 333 BROOKDALE DR A | | | STATESVILLE | NC | 28677 | |
| SKADDEN | SASM & F LLP | PO BOX 1764 | | WHITE PLAINS | NY | 10602 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: DAVID J. GOLDSCHMIDT | 4 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: MARK A. MCDERMOTT | 4 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: MELISSA TIARKS | 4 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SARAH M. WARD | 4 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| SKAGIT APPRAISALS | 2517 NORTHWOODS LOOP RD | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY | SKAGIT COUNTY - TREASURE | 700 SOUTH 2ND ST-RM205 | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY TREASURER | 700 SOUTH 2ND ST | ROOM 204 | | MOUNT VERNON | WA | 98273 | |
| SKALISKY, SYLVIA | ADDRESS ON FILE | | | | | | |
| SKAMANIA COUNTY | SKAMANIA COUNTY - TREASU | PO BOX 790 | | STEVENSON | WA | 98648 | |
| SKAMANIA COUNTY TREASURER | P O BOX 790 | | | STEVENSON | WA | 98648 | |
| SKANAWAN TOWN | SKANAWAN TWN TREASURER | N9228 CLOVERBELT ROAD | | TOMAHAWK | WI | 54487 | |
| SKANDIA TOWNSHIP | SKANDIA TOWNSHIP - TREAS | P.O. BOX 48 | | SKANDIA | MI | 49885 | |
| SKANEATELES C S (SKANEAT | SKANEATELES C S-TAX RECE | PO BOX 436 | | SKANEATELES | NY | 13152 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SKANEATELES C S (SPAFFOR | SKANEATELES C S-TAX COLL | PO BOX 436 | | SKANEATELES | NY | 13152 | |
| SKANEATELES TOWN | LORI MILNE, TOWN TAX COL | P.O. BOX 436 | | SKANEATELES | NY | 13152 | |
| SKANEATELES VILLAGE | SKANEATELES VILLAGE-CLER | 26 FENNELL STREET | | SKANEATELES | NY | 13152 | |
| SKB GLOBAL ENTERPRISES INC. | 1203 DURHAM AVE | | | CALABASH | NC | 28467 | |
| SKEEN AGENCY PC | 8866 GULF FRWY 105 | | | HOUSTON | TX | 77017 | |
| SKELTON, BECKY | ADDRESS ON FILE | | | | | | |
| SKELTON, ELISABETH | ADDRESS ON FILE | | | | | | |
| SKETCHTIMATES | C SANDOVAL & P SANDOVAL | 7063 WOODMONT WAY | | TAMARAC | FL | 33321 | |
| SKIEF, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| SKIFSTAD, SUSAN | ADDRESS ON FILE | | | | | | |
| SKILLED CONTRACTORS LLC | 16533 PEARSON DRIVE | | | PRAIRIEVILLE | LA | 70769 | |
| SKILLSOFT CORP | PO BOX 743049 | | | ATLANTA | GA | 30374-3049 | |
| SKILLSOFT CORPORATION | ATTN: GENERAL COUNSEL | 300 INNOVATIVE WAY | SUITE 201 | NASHUA | NH | 03062 | |
| SKINNER DEMO | 155 BODWELL ST | | | AVON | MA | 02322 | |
| SKINNER, ALYSSA | ADDRESS ON FILE | | | | | | |
| SKINNERS SHEET METAL | ROBERT SKINNER | 206 SOUTH FRONT STREET | | GREENFIELD | TN | 38230 | |
| SKIPPACK TOWNSHIP | LAURIE AUGUSTINE-TAX COL | 2117 CROSS RD POB 617 | | SKIPPACK | PA | 19474 | |
| SKIPWORTH INSURANCE | 4411 WALZEM RD SUITE 207 | | | SAN ANTONIO | TX | 78218 | |
| SKLIRIS, DUSTIN | ADDRESS ON FILE | | | | | | |
| SKOGMAN REALTY | 411 FIRST AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| SKOGMAN REALTY ET AL: | SKOGMAN CONSTRUCTION COMPANY OF IOWA | 411 1ST AVE SE | | CEDAR RAPIDS | IA | 52401 | |
| SKOLBURG, ANA | ADDRESS ON FILE | | | | | | |
| SKOLNICK, ROBERT | ADDRESS ON FILE | | | | | | |
| SKOUSEN, EZRA | ADDRESS ON FILE | | | | | | |
| SKOWHEGAN TOWN | SKOWHEGAN TOWN - TAX COL | 225 WATER STREET | | SKOWHEGAN | ME | 04976 | |
| SKRZYPEK, MAGDALENA | ADDRESS ON FILE | | | | | | |
| SKW TITLE COMPANY LLC | 3475 DALLAS HIGHWAY BLDG 300 SUITE 325 | | | MARIETTA | GA | 30064 | |
| SKWIRTZ, CASSIDY | ADDRESS ON FILE | | | | | | |
| SKY BLUE CONSTRUCTION | SERVICES INC | 24000 ALICIA PKWY 17-367 | | MISSION VIEJO | CA | 92691 | |
| SKY FIN AND INS | 775 SUNRISE AVE 130 | | | ROSEVILLE | CA | 95661 | |
| SKY HIGH CONTRACTORS INC | 3869 SOUTH FREEWAY | | | FT WORTH | TX | 76110 | |
| SKY HOME IMPROVEMENT | 700 S MILWAUKEE AVE | | | WHEELING | IL | 60090 | |
| SKY LAKE SOUTH HOA INC | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| SKY LIGHT ROOFING, INC. | 1300 S SEMORAN BLVD. | | | ORLANDO | FL | 32807 | |
| SKY VISTA HOA | PO BOX 12580 | | | RENO | NV | 89510 | |
| SKY VISTA HOA | PO BOX 62553 | | | PHOENIX | AZ | 85082 | |
| SKYE ENTERPRISES LLC | 5112 NW 18TH TERR | | | OKLAHOMA CITY | OK | 73127 | |
| SKYE LOCH VILLAS | C/O CITADEL PROPERTY MGMT. GROUP, INC. | 40347 US HWY 19 N, STE. 229 | | TARPON SPRINGS | FL | 34689 | |
| SKYLAKE INS AGENCY | 1810 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| SKYLIGHT DEVELOPMENT | MOHAMMAD KHAN | 14511 FALLING CREEK DR SUITE 107 | | HOUSTON | TX | 77014 | |
| SKYLIGHTS, LLC | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| SKYLINE APPRAISAL INC | PO BOX 1438 | | | BEND | OR | 97709 | |
| SKYLINE CONSTRUCTION INC | 71814 622ND AVE | | | STEINAUER | NE | 68441 | |
| SKYLINE ROOF CONSULTANTS | 7224 W JONES AVE | | | PHOENIX | AZ | 85043 | |
| SKYLINE ROOFING | MONARCH PARTNERS INC. | 1412 ELM AVE. | | CANON CITY | CO | 81212 | |
| SKYLINE ROOFING LTD | 3013 FARRELL RD | | | HOUSTON | TX | 77073 | |
| SKYS HAVEN HOA | 40004 COOK STREET | 3 | | PALM DESERT | CA | 92211 | |
| SKYSERV INC | 2168 86TH ST 2ND FL | | | BROOKLYN | NY | 11214 | |
| SKYTECH DRILLING | P.O BOX 41881 | | | PHOENIX | AZ | 85080 | |
| SKYVIEW OWNERS CORP | 333 7TH AVE 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| SLADE ROOFING | 3784 E 175 N | | | RIGBY | ID | 83442 | |
| SLADEK, JASON | ADDRESS ON FILE | | | | | | |
| SLAGLE TOWNSHIP | SLAGLE TOWNSHIP - TREASU | 9477 W. 30 1/2 RD | | HARRIETTA | MI | 49638 | |
| SLAINTE APPRAISAL INC | 14758 S KEELER AVE | | | MIDLOTHIAN | IL | 60445 | |
| SLANE, DONA | ADDRESS ON FILE | | | | | | |
| SLATE CONSTRUCTION LLC | 1957 N HOBSON STE 101 | | | MESA | AZ | 85203 | |
| SLATE SPRING CITY | SLATE SPRING-TAX COLLECT | 123 WEEKS STREET | | SLATE SPRING | MS | 38955 | |
| SLATE, LOUISE | ADDRESS ON FILE | | | | | | |
| SLATER AGENCY | 6606 BROADWAY ST | | | PEARLAND | TX | 77581 | |
| SLATINGTON BORO BORO B | SLATINGTON BORO - COLLEC | 642 W. FRANKLIN ST. | | SLATINGTON | PA | 18080 | |
| SLAUGHTER BEACH TOWN | SLAUGHTER BEACH TOWN - T | 23097 ARGOS CORNER RD | | MILFORD | DE | 19963 | |
| SLAUGHTER ROOFING COMPANY | 916 38TH AVE CT 6 | | | GREELEY | CO | 80634 | |
| SLAUGHTER TOWN | SLAUGHTER TOWN - TAX COL | PO BOX 29 | | SLAUGHTER | LA | 70777 | |
| SLAUGHTER, LOLA | ADDRESS ON FILE | | | | | | |
| SLAVIN STAUFFACHER & SCOTT, LLC | 27 SIEMON COMPANY DRIVE, SUITE 300W | | | WATERTOWN | CT | 06795 | |
| SLAVONIC MUT FIRE | 1601 S WASHINGTON | | | KAUFMAN | TX | 75142 | |
| SLAVONIC MUT FIRE ASSOC | CHPT 043 FAYE KECK | PO BOX 14 | | GORDON | TX | 76453 | |
| SLAVONIC MUT FIRE ASSOC | PO BOX 1168 | | | ROSENBURG | TX | 77471 | |
| SLAVONIC MUT FIRE-CHAP4 | 2625 RICHARD STREET | | | ROSENBURG | TX | 77471 | |
| SLAVONIC MUTUAL FIRE INS | 6911 HWY 36TH SOUTH | | | ROSENBURG | TX | 77471 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SLAVONIC MUTUAL FIRE INS | ASSOCIATION | PO BOX 1168 | | ROSENBURG | TX | 77471 | |
| SLAVONIC MUTUAL FIRE INS | P O BOX 1168 | | | ROSENBURG | TX | 77471 | |
| SLB GROUND RENT COLLECTOR | MELISSA BEAVER | P. O. BOX 17348 | | BALTIMORE | MD | 21297 | |
| SLB GROUND RENT, LLC | 11426 YORK ROAD | | | COCKEYSVILLE | MD | 21030 | |
| SLEAR, DAVID | ADDRESS ON FILE | | | | | | |
| SLEDGE, WAYNE | ADDRESS ON FILE | | | | | | |
| SLEEPY HOLLOW HOMEOWNERS ASSOCIATION | PO BOX 18241 | | | SALEM | OR | 97305 | |
| SLEEPY HOLLOW VILLAGE | SLEEPY HOLLOW VIL - TREA | 28 BEEKMAN AVENUE | | SLEEPY HOLLOW | NY | 10591 | |
| SLETTEDAHL, KRIS | ADDRESS ON FILE | | | | | | |
| SLIGO WATER SYSTEM, INC | P.O. BOX 343 | | | COUSHATTA | LA | 71019 | |
| SLINGER VILLAGE | SLINGER VLG TREASURER | | | SLINGER | WI | 53086 | |
| SLIPPERY ROCK BORO | SLIPPERY ROCK BORO - COL | 488 NEW CASTLE ST. | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK S.D./FRANK | C.J. MITCHELL - TAX COLL | 198 NORTH ROAD | | BUTLER RD | PA | 16001 | |
| SLIPPERY ROCK S.D./HARRI | SLIPPERY ROCK AREA SD - | 127 BROWNTOWN ROAD | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK S.D./MERCE | LISA BAUER - TAX COLLECT | 150 CENTERTOWN RD | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK S.D./MUDDY | SLIPPERY ROCK AREA SD - | 827 YELLOWCREEK RD | | PROSPECT | PA | 16052 | |
| SLIPPERY ROCK S.D./PORTE | SLIPPERY ROCK AREA SD - | 144 DAVIS RD. | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK S.D./PROSP | SLIPPERY ROCK AREA SD - | BOX 486, 387 MAIN ST | | PROSPECT | PA | 16052 | |
| SLIPPERY ROCK S.D./SLIPP | SLIPPERY ROCK AREA SD - | 488 NEW CASTLE ST. | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK S.D./SLIPP | SLIPPERY ROCK AREA SD - | 578 SLIPPERY ROCK ROAD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK S.D./WORTH | ESTHER SEEBACHER - TC | 144 DAVIS RD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK TOWNSHIP | SLIPPERY ROCK TWP - COLL | 2102 FAIRVIEW SCHOOL ROA | | ELLWOOD CITY | PA | 16117 | |
| SLIPPERY ROCK TOWNSHIP | SLIPPERY ROCK TWP - COLL | 578 SLIPPERY ROCK ROAD | | SLIPPERY ROCK | PA | 16057 | |
| SLITER, HEATHER | ADDRESS ON FILE | | | | | | |
| SLOAN SCHEPERS & | MARK SCHEPERS | 3949 TYLER BLUFF LN | | RALEIGH | NC | 27616 | |
| SLOAN VILLAGE | SLOAN VILLAGE - TAX COLL | 425 REIMAN STREET | | SLOAN | NY | 14212 | |
| SLOAN, COREY | ADDRESS ON FILE | | | | | | |
| SLOAN, RACHELLE | ADDRESS ON FILE | | | | | | |
| SLOAN, TINESHA | ADDRESS ON FILE | | | | | | |
| SLOANE, STACEY | ADDRESS ON FILE | | | | | | |
| SLOATSBURG VILLAGE | THOMAS F.BOLLATTO,JR-COL | 96 ORANGE TPKE | | SLOATSBURG | NY | 10974 | |
| SLOBOJAN, JUSTIN | ADDRESS ON FILE | | | | | | |
| SLOCOMB INS AGENCY | PO BOX 25 | | | GALENA PARK | TX | 77547 | |
| SLOCUM AGENCY INC | 1229 GREENWICH AVE | | | WARWICK | RI | 02886 | |
| SLOCUM TOWNSHIP | SLOCUM TOWNSHIP- TAX COL | 6799 NUANGOLA RD | | MOUNTAIN TOP | PA | 18707 | |
| SLOMKA LAW GROUP | 15255 S. 94 AVE SUITE 602 | | | ORLAND PARK | IL | 60462 | |
| SLOOD LLC | 6901 CORPORATE DR 218 | | | HOUSTON | TX | 77036 | |
| SLOPAK COMPLETE CONSTRUCTION LLC | PO BOX 904 | | | GLASTONBURY | CT | 06033 | |
| SLOPE COUNTY | SLOPE COUNTY - TREASURER | PO BOX 11 | | AMIDON | ND | 58620 | |
| SLS & GEOMATICS | ZLATKO S. PETROVICH | 108 LONGSTREET DR | | GETTYSBURG | PA | 17325 | |
| SLS ENT INC & PAMELA | BELL FOR EST JAMES BELL | 301 KLEINSHORE RD APT 7 | | HOT SPRINGS | AR | 71913 | |
| SLS ENTERPRISES INC FOR | ACCT OF JAMES BELL | 1335 AIRPORT RD STE 6 | | HOT SPRINGS | AR | 71913 | |
| SLSA | P.O.BOX 1509 | | | LANCASTER | PA | 17608-1509 | |
| SM ALLEN | 9378 HIGHWAY 119 STE B | | | ALABASTER | AL | 35007 | |
| SM HOLDINGS | 1662 PUGHS STORE RD. | | | AFTON | VA | 22920 | |
| SM ROOFING INC | PETER & DIANNA MEMMER | 9 DARLENE RD | | COLUMBIA FALLS | MT | 59912 | |
| SMA EXTERIORS & | RESTORATION | 19340 LINDEN DR | | MAPLE GROVE | MN | 55369 | |
| SMAAGAARD, JODY | ADDRESS ON FILE | | | | | | |
| SMALLS INS AGENCY INC | 5227 W WOODMILL DR  43 | | | WILMINGTON | DE | 19808 | |
| SMALLWOOD, AMANDA | ADDRESS ON FILE | | | | | | |
| SMALLWOOD, CLYDE | ADDRESS ON FILE | | | | | | |
| SMARR FINANCIAL | 3339 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| SMART BUILDERS INC | 11672 BUTTERNUT ST NW | | | COON RAPIDS | MN | 55448 | |
| SMART GROUP REALTORS | 12411 BANDERA RD 109 | | | HELOTES | TX | 78023 | |
| SMART GROUP REALTORS | J&T SMART, INC. | 12411 BANDERA RD. 109 | | HELOTES | TX | 78023 | |
| SMART ROOFING, LLC | 7528 S. LAKESHORE DR. | | | SHREVEPORT | LA | 71119 | |
| SMART SUN INV | EST OF IRMA MOREJON | 14785 SW 9 LN | | MIAMI | FL | 33194 | |
| SMART SUN INVESTMENT LLC | 14785 SW 9 LN | | | MIAMI | FL | 33194 | |
| SMART TITLE LLC | 222 E PINE STREET | | | LAKELAND | FL | 33801 | |
| SMART, DWAYNE | ADDRESS ON FILE | | | | | | |
| SMATLA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| SMB CONSTRUCTION CO & | TIMOTHY & MARY RENWICK | 5120 JACKMAN ROAD | | TOLEDO | OH | 43613 | |
| SMC CONSTRUCTION LLC | 2589 HAMLINE AVE N STE C | | | ROSEVILLE | MN | 55113 | |
| SMECO | PO BOX 62261 | | | BALTIMORE | MD | 21264 | |
| SMETHPORT AREA SCHOOL DI | JAN KNIGHT, TAX COLLECTO | 3175 RTE 46 | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DI | MARA MILLER - TAX COLLEC | 3256 W. VALLEY RD | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DI | SMETHPORT AREA SD - COLL | 912 WEST WATER STREET | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DI | SMETHPORT AREA SD - COLL | P.O. BOX 195 | | HAZELHURST | PA | 16733 | |
| SMETHPORT BORO | SMETHPORT BORO - TAX COL | 912 WEST WATER STREET | | SMETHPORT | PA | 16749 | |
| SMI | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SMI AGENCY | 1802 BROADWAY STE 118 | | | GALVESTON | TX | 77550 | |
| SMILEY, DERRICK | ADDRESS ON FILE | | | | | | |
| SMIT, NATHANAEL | ADDRESS ON FILE | | | | | | |
| SMITH & RAMIREZ RESTORATION LLC | 6425 BOEING DR. B-9 | | | EL PASO | TX | 79912 | |
| SMITH & SONS DISASTER | DWIGHT & MICHELLE HARRIS | 425 N 7TH ST | | LOMPOC | CA | 93436 | |
| SMITH AND ASSOCIATES | 1010 SECOND STREET SW | | | ROANOKE | VA | 24016 | |
| SMITH AND COMPANY | 11919 1-70 FRONTAGE N108 | | | WHEAT RIDGE | CO | 80033 | |
| SMITH APPRAISAL INC | 3530 FOOTHILLS RD STE L | | | LAS CRUCES | NM | 88011 | |
| SMITH APPRAISAL SERVICE | PO BOX 424 | | | ADA | OK | 74820 | |
| SMITH COUNTY | SMITH COUNTY - TAX COLLE | P O DRAWER 2011 | | TYLER | TX | 75710 | |
| SMITH COUNTY | SMITH COUNTY - TREASURER | 218 S GRANT, SUITE 4 | | SMITH CENTER | KS | 66967 | |
| SMITH COUNTY | SMITH COUNTY-TAX COLLECT | PO BOX 157 | | RALEIGH | MS | 39153 | |
| SMITH COUNTY | SMITH COUNTY-TRUSTEE | 122 TURNER HIGH CIRCLE S | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY CHANCERY CLERK OF COUR | PO BOX 39 | | | RALEIGH | MS | 39153 | |
| SMITH COUNTY CLERK | 200 E FERGUSON STE 300 | | | TYLER | TX | 75702 | |
| SMITH COUNTY TAX COLLECTOR | 1517 W FRONT STREET | | | TYLER | TX | 75702 | |
| SMITH COUNTY TAX COLLECTOR | PO BOX 157 | | | RALEIGH | MS | 39153-0157 | |
| SMITH COUNTY TAX COLLECTOR | PO BOX 2011 | | | TYLER | TX | 75710 | |
| SMITH COUNTY TAX OFFICE | 1517 W. FRONT ST. | | | TYLER | TX | 75702 | |
| SMITH CROPPER DEELY | P O BOX 770 | | | WILLARDS | MD | 21874 | |
| SMITH DOLLAR PC | 418 B STREET 4TH FLOOR | | | SANTA ROSA | CA | 95401 | |
| SMITH FELKE MINTON INC | PO BOX 930 | | | WILMINGTON | OH | 45177 | |
| SMITH GAMBRELL & RUSSEL LLP | 1230 PEACHTREE ST NE STE 3100 | | | ATLANTA | GA | 30309 | |
| SMITH INS | 15 LIBERTY WAY | | | NIANTIC | CT | 06357 | |
| SMITH INS SERVICES | 3235 SOLOMONS ISLAND RD | | | HUNTINGTON | MD | 20639 | |
| SMITH LARSEN & WIXOM | 1935 VILLAGE CENTER CIRCLE | | | LAS VEGAS | NV | 89134 | |
| SMITH LARSEN & WIXOM, CHARTERED | 1935 VILLAGE CENTER CIRCLE | | | LAS VEGAS | NV | 89134 | |
| SMITH MANAGEMENT GROUP | ROY H SMITH REAL ESTATE COMPANY | 1630 DES PERES., STE 210 | | ST. LOUIS | MO | 63131 | |
| SMITH PARTNERS & ASSOCIATES | ATTN: BOBBY FINDLAY | 5509 BELMONT ROAD SUITE A | | DOWNERS GROVE | IL | 60515 | |
| SMITH PARTNERS & ASSOCIATES | DBA RE/MAX PROPERTIES | ATTN: COYA SMITH | 5509 BELMONT ROAD, SUITE A | DOWNERS GROVE | IL | 60515 | |
| SMITH PARTNERS & ASSOCIATES LTD | 5509 BELMONT ROAD SUITE A | | | DOWNERS GROVE | IL | 60515 | |
| SMITH PARTNERS & ASSOCIATES REAL ESTATE | ATTN: COYA SMITH | 5509 BELMONT ROAD | SUITE A | DOWNERS GROVE | IL | 60515 | |
| SMITH REAL ESTATE SERVICES LTD | ATTN: RICHARD SMITH | 611 W. WALNUT ST. | | WATSEKA | IL | 60970 | |
| SMITH TOWNSHIP | SMITH TWP - TAX COLLECTO | 1 BISCAYNE DR | | SLOVAN | PA | 15078 | |
| SMITH, AARON | ADDRESS ON FILE | | | | | | |
| SMITH, ADRIAN | ADDRESS ON FILE | | | | | | |
| SMITH, ALADRIAN | ADDRESS ON FILE | | | | | | |
| SMITH, ALECK | ADDRESS ON FILE | | | | | | |
| SMITH, ALICIA | ADDRESS ON FILE | | | | | | |
| SMITH, AMANDA | ADDRESS ON FILE | | | | | | |
| SMITH, AMBER | ADDRESS ON FILE | | | | | | |
| SMITH, AMY | ADDRESS ON FILE | | | | | | |
| SMITH, ANGELA | ADDRESS ON FILE | | | | | | |
| SMITH, ANN | ADDRESS ON FILE | | | | | | |
| SMITH, ANNA | ADDRESS ON FILE | | | | | | |
| SMITH, BENJAMIN | ADDRESS ON FILE | | | | | | |
| SMITH, BETHANY | ADDRESS ON FILE | | | | | | |
| SMITH, BILLY | ADDRESS ON FILE | | | | | | |
| SMITH, BONNIE | ADDRESS ON FILE | | | | | | |
| SMITH, BRANDI | ADDRESS ON FILE | | | | | | |
| SMITH, BRENTSEN | ADDRESS ON FILE | | | | | | |
| SMITH, BRITTNI | ADDRESS ON FILE | | | | | | |
| SMITH, CANDRA | ADDRESS ON FILE | | | | | | |
| SMITH, CAREY | ADDRESS ON FILE | | | | | | |
| SMITH, CAROLINE | ADDRESS ON FILE | | | | | | |
| SMITH, CLAUDIA | ADDRESS ON FILE | | | | | | |
| SMITH, DARLENE | ADDRESS ON FILE | | | | | | |
| SMITH, DAVID | ADDRESS ON FILE | | | | | | |
| SMITH, DEVON | ADDRESS ON FILE | | | | | | |
| SMITH, DINA | ADDRESS ON FILE | | | | | | |
| SMITH, DOUGLAS | ADDRESS ON FILE | | | | | | |
| SMITH, ERIC | ADDRESS ON FILE | | | | | | |
| SMITH, EVAN | ADDRESS ON FILE | | | | | | |
| SMITH, GARY | ADDRESS ON FILE | | | | | | |
| SMITH, GEROD | ADDRESS ON FILE | | | | | | |
| SMITH, GRADY | ADDRESS ON FILE | | | | | | |
| SMITH, HIATT & DIAZ, P.A. | 2691 EAST OAKLAND PARK BOULEVARD | SUITE 303 | | FORT LAUDERDALE | FL | 33306 | |
| SMITH, JACOB | ADDRESS ON FILE | | | | | | |
| SMITH, JACQUELINE | ADDRESS ON FILE | | | | | | |
| SMITH, JAKAYLA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SMITH, JANICE | ADDRESS ON FILE | | | | | | |
| SMITH, JARROD | ADDRESS ON FILE | | | | | | |
| SMITH, JASON | ADDRESS ON FILE | | | | | | |
| SMITH, JEFFREY | ADDRESS ON FILE | | | | | | |
| SMITH, JEHANE | ADDRESS ON FILE | | | | | | |
| SMITH, JERALD | ADDRESS ON FILE | | | | | | |
| SMITH, JESSICA | ADDRESS ON FILE | | | | | | |
| SMITH, JONATHAN | ADDRESS ON FILE | | | | | | |
| SMITH, JOSEPH | ADDRESS ON FILE | | | | | | |
| SMITH, JULIA | ADDRESS ON FILE | | | | | | |
| SMITH, JUNE | ADDRESS ON FILE | | | | | | |
| SMITH, KANEETRA | ADDRESS ON FILE | | | | | | |
| SMITH, KELLY | ADDRESS ON FILE | | | | | | |
| SMITH, KENT | ADDRESS ON FILE | | | | | | |
| SMITH, KRISTI | ADDRESS ON FILE | | | | | | |
| SMITH, LAILA | ADDRESS ON FILE | | | | | | |
| SMITH, LAKEISHA | ADDRESS ON FILE | | | | | | |
| SMITH, LAKISHA | ADDRESS ON FILE | | | | | | |
| SMITH, LASHONDA | ADDRESS ON FILE | | | | | | |
| SMITH, LEIGH | ADDRESS ON FILE | | | | | | |
| SMITH, LORI | ADDRESS ON FILE | | | | | | |
| SMITH, MARCIE | ADDRESS ON FILE | | | | | | |
| SMITH, MARIA | ADDRESS ON FILE | | | | | | |
| SMITH, MARILYN | ADDRESS ON FILE | | | | | | |
| SMITH, MARQUISE | ADDRESS ON FILE | | | | | | |
| SMITH, MATTHEW | ADDRESS ON FILE | | | | | | |
| SMITH, MELISSA | ADDRESS ON FILE | | | | | | |
| SMITH, MICHELE | ADDRESS ON FILE | | | | | | |
| SMITH, MICHELLE | ADDRESS ON FILE | | | | | | |
| SMITH, NAOMI | ADDRESS ON FILE | | | | | | |
| SMITH, NICHOLAS | ADDRESS ON FILE | | | | | | |
| SMITH, OROPEZA, HAWKS, P.L. | GREGORY S. OROPEZA | 138-142 SIMONTON STREET | | KEY WEST | FL | 33040 | |
| SMITH, PATRICE | ADDRESS ON FILE | | | | | | |
| SMITH, PATRICIA | ADDRESS ON FILE | | | | | | |
| SMITH, PHILLIP | ADDRESS ON FILE | | | | | | |
| SMITH, RAHEEM | ADDRESS ON FILE | | | | | | |
| SMITH, REYNARD | ADDRESS ON FILE | | | | | | |
| SMITH, RICHARD | ADDRESS ON FILE | | | | | | |
| SMITH, ROBERT | ADDRESS ON FILE | | | | | | |
| SMITH, ROBYN | ADDRESS ON FILE | | | | | | |
| SMITH, RONDA | ADDRESS ON FILE | | | | | | |
| SMITH, RYAN | ADDRESS ON FILE | | | | | | |
| SMITH, SARAH | ADDRESS ON FILE | | | | | | |
| SMITH, SCOTT | ADDRESS ON FILE | | | | | | |
| SMITH, SHANNON | ADDRESS ON FILE | | | | | | |
| SMITH, SHAVONNE | ADDRESS ON FILE | | | | | | |
| SMITH, SUE | ADDRESS ON FILE | | | | | | |
| SMITH, SUNNIE | ADDRESS ON FILE | | | | | | |
| SMITH, TAMEKA | ADDRESS ON FILE | | | | | | |
| SMITH, TARA | ADDRESS ON FILE | | | | | | |
| SMITH, TASHA | ADDRESS ON FILE | | | | | | |
| SMITH, TERRI | ADDRESS ON FILE | | | | | | |
| SMITH, THOMAS | ADDRESS ON FILE | | | | | | |
| SMITH, TIFFANY | ADDRESS ON FILE | | | | | | |
| SMITH, TINA | ADDRESS ON FILE | | | | | | |
| SMITH, TONY | ADDRESS ON FILE | | | | | | |
| SMITH, TONYA | ADDRESS ON FILE | | | | | | |
| SMITH, TRACY | ADDRESS ON FILE | | | | | | |
| SMITH, TRON | ADDRESS ON FILE | | | | | | |
| SMITH, TYLER | ADDRESS ON FILE | | | | | | |
| SMITH, VEILYA | ADDRESS ON FILE | | | | | | |
| SMITH, VIOLA | ADDRESS ON FILE | | | | | | |
| SMITH, WILLIAM | ADDRESS ON FILE | | | | | | |
| SMITH, WILLIE | ADDRESS ON FILE | | | | | | |
| SMITH, YANNIKA | ADDRESS ON FILE | | | | | | |
| SMITHFIELD BORO | SMITHFIELD BORO - COLLE | P O BOX 162 | | SMITHFIELD | PA | 15478 | |
| SMITHFIELD HOMES INC | PO BOX 606 | | | SMITHFIELD | PA | 15478 | |
| SMITHFIELD SEWER AUTHORITY | 1155 RED FOX ROAD | | | EAST STROUDSBURG | PA | 18301 | |
| SMITHFIELD TOWN | SMITHFIELD TOWN - TREASU | 310 INSTITUTE STREET | | SMITHFIELD | VA | 23430 | |
| SMITHFIELD TOWN | SMITHFIELD TOWN-TAX COLL | 5255 PLEASANT VALLEY RD | | PETERBORO | NY | 13134 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SMITHFIELD TOWN | SMITHFIELD TOWN-TAX COLL | 64 FARNUM PIKE | | SMITHFIELD | RI | 02917 | |
| SMITHFIELD TOWN | SMITHFIELD TOWN-TAX COLL | 926 VILLAGE ROAD | | SMITHFIELD | ME | 04978 | |
| SMITHFIELD TOWNSHIP | SMITHFIELD TWP - TAX COL | 182 EDGERS LANE | | COLUMBIA CROSSROADS | PA | 16914 | |
| SMITHFIELD TOWNSHIP | SMITHFIELD TWP - TAX COL | 202 S 13TH ST | | HUNTINGDON | PA | 16652 | |
| SMITHFIELD TOWNSHIP | SMITHFIELD TWP - TAX COL | 3017 VALHALLA VIEW DRIVE | | EAST STROUDSBURG | PA | 18301 | |
| SMITH-REAGAN INS AGENCY | P O BOX 1009 | | | SAN BENITO | TX | 78586 | |
| SMITHS HOME SERVICE INC | 1100 INDUSTRIAL DR. | | | YUKON | OK | 73099 | |
| SMITHS REAL ESTATE SERVICES LTD | 611 W WALNUT ST | | | WATSEKA | IL | 60970 | |
| SMITHS ROOFING | RYAN SMITH | 20574 AVENUE 164 | | PORTERVILLE | CA | 93257 | |
| SMITHS SUMMIT CONSTRUCTION | SMITH FAMILY CONSTRUCTION SERVICES LLC | 4413 DADE DR | | FLOWER MOUND | TX | 75028 | |
| SMITHSBURG TOWN | SMITHSBURG TOWN - COLLEC | 21 W WATER ST | | SMITHSBURG | MD | 21783 | |
| SMITHSBURG TOWN /SEMIANN | SMITHSBURG TOWN - COLLEC | 21 W WATER ST | | SMITHSBURG | MD | 21783 | |
| SMITHTON BORO | SMITHTON BORO - TAX COLL | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| SMITHTOWN TOWN | SMITHTOWN TN-TAX RECEIVE | PO BOX 708 | | SMITHTOWN | NY | 11787 | |
| SMITHVILLE CITY | SMITHVILLE CITY-TAX COLL | 104 E MAIN ST | | SMITHVILLE | TN | 37166 | |
| SMITHVILLE CITY | SMITHVILLE -TAX COLLECTO | PO BOX 180 | | SMITHVILLE | GA | 31787 | |
| SMITHVILLE TOWN | SMITHVILLE TOWN- TAX COL | P. O. BOX 217 | | SMITHVILLE FLATS | NY | 13841 | |
| SMITH-WHITE, CHRISTINA | ADDRESS ON FILE | | | | | | |
| SMOKE RANCH VILLAS HOA | 3675 W CHEYENNE AVE 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| SMOKE STORM RESTORATION | 110 WESTVIEW S | | | PIEDMONT | SC | 29673 | |
| SMOLIN APPRAISERS | 3465 MORAPP LN | | | LOOMIS | CA | 95650 | |
| SMOLKA & ASSOCIATES & | NICHOLAS&MARY ALTOBELLI | 15174 86 WAY LN | | WEST PALM BEACH | FL | 33418 | |
| SMOOT, PENNY | ADDRESS ON FILE | | | | | | |
| SMOOTS & PITTS | 15C LAFAYETTE PLACE | | | HILTON HEAD ISLAND | SC | 29926 | |
| SMUCKER, BRENDA | ADDRESS ON FILE | | | | | | |
| SMYRNA CITY | CITY OF SMYRNA TAX DEPAR | 2800 KING ST | | SMYRNA | GA | 30080 | |
| SMYRNA TOWN | SMYRNA TOWN - TAX COLLEC | 27 S MARKET ST PLAZA | | SMYRNA | DE | 19977 | |
| SMYRNA TOWN | SMYRNA TOWN- TAX COLLECT | 1893 STATE HWY 80 | | SMYRNA | NY | 13464 | |
| SMYRNA VILLAGE | SMYRNA VILLAGE- CLERK | PO BOX 25 | | SMYRNA | NY | 13464 | |
| SMYTH  COUNTY | SMYTH  COUNTY - TREASURE | P O BOX 549 | | MARION | VA | 24354 | |
| SMYTH CNTY MUT INS CO | P O BOX 928 | | | MARION | VA | 24354 | |
| SMYTH COUNTY TREASURER | 109 W MAIN ST STE 119 | | | MARION | VA | 24354 | |
| SMYTHE ELLSWORTH, JUSTIN | ADDRESS ON FILE | | | | | | |
| SMYTHE, JO | ADDRESS ON FILE | | | | | | |
| SNAGG, AVRIL | ADDRESS ON FILE | | | | | | |
| SNAKE SPRING TOWNSHIP | ANNA SWINDELL - TAX COLL | 613 LUTZVILLE RD | | EVERETT | PA | 15537 | |
| SNAPP AND ASSOCS | 438 CAMINO DEL RIO 112 | | | SAN DIEGO | CA | 92108 | |
| SNAPPER CREEK TOWNHOUSE INC | 11200 SW 71 STREET | | | MIAMI | FL | 33173 | |
| SNEDEKER, HARLAN E & JACQUELINE A | 360 UPPER WOOD WAY | | | BURNSVILLE | MN | 55337 | |
| SNEED INS AGENCY | 1654 S DAIRY ASHFORD ST | | | HOUSTON | TX | 77077 | |
| SNEED INS AGENCY | 2000 S DAIRY ASHFORD 425 | | | HOUSTON | TX | 77077 | |
| SNEED REMODELING | 620 PIERCE ST | | | AURORA | IL | 60505 | |
| SNELL & WILMER LLP | 400 E VAN BUREN STE 1900 | | | PHOENIX | AZ | 85004-2202 | |
| SNELLER CUSTOM HOMES & | REMODELING | 7923 VICKRIDGE LANE | | SPRING | TX | 77379 | |
| SNEOR WOOD, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| SNI COMPANIES (CERTES) | PO BOX 740497 | | | ATLANTA | GA | 30374-0497 | |
| SNIDER, KRISTIN | ADDRESS ON FILE | | | | | | |
| SNIPES INS SERVICE INC | P O BOX 10590 | | | RALEIGH | NC | 27605 | |
| SNOHOMISH COUNTY | SNOHOMISH COUNTY - TREAS | 3000 ROCKEFELLER AVE MS | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE | M/S 501 | | EVERETT | WA | 98201 | |
| SNOW HILL TOWN | SNOW HILL TOWN - TREASUR | 908 S. EAST SECOND STREE | | SNOW HILL | NC | 28580 | |
| SNOW LAKE SHORES PROPERTY OWNERS CORP. | 381 SNOW LAKE DR | | | SNOW LAKE SHORES | MS | 38603 | |
| SNOW SHOE BORO | SNOW SHOE BORO - TAX COL | 106 W SYCAMORE ST | | SNOW SHOE | PA | 16874 | |
| SNOW SHOE TOWNSHIP | SNOW SHOE TWP - TAX COLL | 268 OLDSIDE RD POB 337 | | CLARENCE | PA | 16829 | |
| SNOW, JENNIFER | ADDRESS ON FILE | | | | | | |
| SNOW, WANDA | ADDRESS ON FILE | | | | | | |
| SNOWDEN WARD INS AGENCY | 333 NORTH 6TH ST | | | LEESVILLE | LA | 71496 | |
| SNOWDEN, BRANDY | ADDRESS ON FILE | | | | | | |
| SNYDER TOWNSHIP | SNYDER TWP - TAX COLLECT | 108 BAUGHMAN HOLLOW ROAD | | TYRONE | PA | 16686 | |
| SNYDER TOWNSHIP | SNYDER TWP - TAX COLLECT | 928 HORIZON DRIVE | | BROCKWAY | PA | 15824 | |
| SNYDER, ALLAN | ADDRESS ON FILE | | | | | | |
| SNYDER, FRANCIS | ADDRESS ON FILE | | | | | | |
| SNYDER, GARY | ADDRESS ON FILE | | | | | | |
| SNYDER, SCOTT | ADDRESS ON FILE | | | | | | |
| SNYDER, SUSAN | ADDRESS ON FILE | | | | | | |
| SNYDERTOWN BORO | SNYDERTOWN BORO - COLLEC | 55 S. MAIN ST / SNYDERTO | | SNYDERTOWN | PA | 17801 | |
| SO NICE AGAIN INC | PO BOX 253 | | | KITTY HAWK | NC | 27949 | |
| SO PIONEER P&C INS | P O BOX 340 | | | LAWRENCEBURG | TN | 38464 | |
| SOBACKE, SHERRY | ADDRESS ON FILE | | | | | | |
| SOBIECK, RUSSELL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOCAL ENVIRONMENTAL | 2401 BAY FARM PL | | | NEWPORT BEACH | CA | 92660 | |
| SOCIA, REBECCA | ADDRESS ON FILE | | | | | | |
| SOCIAL CIRCLE CITY | SOCIAL CIRCLE -TAX COLLE | PO BOX 310 | | SOCIAL CIRCLE | GA | 30025 | |
| SOCIAL CONSTRUCTION AND REMODELING INC | 970 PALM AVE 300 | | | WEST HOLLYWOOD | CA | 90069 | |
| SOCIETY HILL AT DROYERS POINT | P.O.BOX 879 | | | NEWARK | NJ | 07101 | |
| SOCIETY HILL AT GALLOWAY II | C/O MEM PROPERTY MANAGEMENT | 3 EXECUTIVE DRIVE, SUITE 350 | | SOMERSET | NJ | 08873 | |
| SOCIETY HILL AT GALLOWAY II | PO BOX 105007 | | | ATLANTA | GA | 30348-5007 | |
| SOCIETY HILL AT LAWRENCE | CONDO ASSOCIATION | PO BOX 3709 | | PRINCETON | NJ | 08543 | |
| SOCIETY HILL AT UNIVERSITY HEIGHTS | CONDO ASSC I | ONE CORNERSTONE LANE | | NEWARK | NJ | 07103 | |
| SOCIETY HILL CONDOMINIUM | 140 SOCIETY HILL BLVD | | | CHERRY HILL | NJ | 08003 | |
| SOCIETY INSURANCE | P O  BOX 1029 | | | FOND DU LAC | WI | 54936 | |
| SOCKOL CUSTOM HOMES | MICHAEL SOCKOL | MICHAEL SOCKOL | 1092 FM 337 | MEDINA | TX | 78055 | |
| SOCORRO COUNTY | SOCORRO COUNTY-TREASURER | P.O. BOX KK | | SOCORRO | NM | 87801 | |
| SODERBERG, KATY | ADDRESS ON FILE | | | | | | |
| SODERBURG ROOFING LLC | 424 31ST AVE | | | GREELEY | CO | 80634 | |
| SODUS CEN. SCH (CMBND.TW | SODUS CS - TAX COLLECTOR | 6375 ROBINSON ROAD | | SODUS | NY | 14551 | |
| SODUS POINT VILLAGE | SODUS POINT VILLAGE - CL | PO BOX 159 | | SODUS POINT | NY | 14555 | |
| SODUS TOWN | SODUS TOWN - TAX COLLECT | 14-16 MILL ST | | SODUS | NY | 14551 | |
| SODUS TOWNSHIP | SODUS TOWNSHIP - TREASUR | PO BOX 176 | | SODUS | MI | 49126 | |
| SODUS VILLAGE | SODUS VILLAGE - TAX COLL | 14-16 MILL ST | | SODUS POINT NY | NY | 14551 | |
| SOFT TOUCH CARPET & | RENOVATION | 2511 PLANTERS ROW | | SUGAR LAND | TX | 77478 | |
| SOFTIC, EDIN | ADDRESS ON FILE | | | | | | |
| SOFTVU LLC | 2029 WYANDOTTE STE 100 | | | KANSAS CITY | MO | 64108 | |
| SOFTVU LLC | ATTN: GENERAL COUNSEL | 7381 WEST 133RD | SUITE 402 | OVERLAND PARK | KS | 66213 | |
| SOFTVU LLC | ATTN: JENNIFER SUTTON | 2029 WYANDOTTE | SUITE 100 | KANSAS CITY | MO | 64108 | |
| SOFTVU LLC | ATTN: KARIS KOEHN | 7381 W. 133RD ST. | SUITE 402 | OVERLAND PARK | KS | 66213 | |
| SOFTVU LLC | ATTN: PATTY PORTER | 7381 WEST 133RD | SUITE 402 | OVERLAND PARK | KS | 66213 | |
| SOGO WEALTH & RISK MGMT | 7330 SAN PEDRO STE 206 | | | SAN ANTONIO | TX | 78216 | |
| SOHO BUILDERS, L.L.C. | PATRICK PLUMMER | 4410 W HILLSBOROUGH AVE SUITE N | | TAMPA | FL | 33614 | |
| SOKOLOVA, YELENA | ADDRESS ON FILE | | | | | | |
| SOKOLOWSKY, LACY | ADDRESS ON FILE | | | | | | |
| SOLANCO SCHOOL DIST (CON | SOLANCO SD - TAX COLLEC | 121 S HESS ST | | QUARRYVILLE | PA | 17566 | |
| SOLANO COUNTY | SOLANO COUNTY - TAX COLL | 675 TEXAS STREET, SUITE | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY TREASURER-TAX COLLECTOR | 675 TEXAS STREET | SUITE 1900 | | FAIRFIELD | CA | 94533 | |
| SOLANO GARBAGE COMPANY | REPUBLIC SERVICES, INC. | 18500 NORTH ALLIED WAY | | PHOENIX | AZ | 85054 | |
| SOLAR ENERGY MESING LLC | 331 NEWMAN SPRINGS RD | | | RED BANK | NJ | 07701 | |
| SOLAR ENERGY SYSTEMS OF BREVARD, INC | 1536 CYPRESS AVE | | | MELBOURNE | FL | 32935 | |
| SOLAR MANAGEMENT SERVICES LLC | 34859 FREDERICK ST 113 | | | WILDOMAR | CA | 92595 | |
| SOLAR ROOFING | DAVID C PEREZ GONZALEZ | CALLE PRIMM 75 BO. BROADWAY | | MAYAGUEZ | PR | 00680 | |
| SOLARI AND SANFILIPPO | INSURANCE | PO BOX 471 | | SAN JOSE | CA | 95103 | |
| SOLBERG, SHERRY | ADDRESS ON FILE | | | | | | |
| SOLEBURY MASONRY LLC | 6280 POINT PLEASANT PIKE | | | DOYLESTOWN | PA | 18902 | |
| SOLEBURY TOWNSHIP | SOLEBURY TWP - TAX COLLE | 168 PEDDLERS VILLAGE 27 | | LAHASKA | PA | 18931 | |
| SOLERA AT JOHNSON RANCH COMMUNITY ASSOC | P.O. BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| SOLID CONSTRUCTION | SOLUTIONS LLC | 14950 BELVOIR ST | | CHANNELVIEW | TX | 77530 | |
| SOLID GOLD REALTY INC | 2710 FIRST AVE | | | EVANSVILLE | IN | 47710 | |
| SOLID NETWORKS LLC | 13315 VETERANS MEMORIAL DR 408 | | | HOUSTON | TX | 77014 | |
| SOLID ROOFING | 631 BRAWLEY SCHOOL RD STE 300-157 | | | MOORESVILLE | NC | 28117 | |
| SOLID WASTE DISPOSAL OPERATIONS | 1031 SUPERIOR STREET | | | JACKSONVILLE | FL | 32254 | |
| SOLID WASTE DISTRICT OF ST JOSEPH COUNTY | 231382 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| SOLIDIFI TITLE & CLOSING, LLC | RM TITLE LLC | 127 JOHN CLARKE ROAD | | MIDDLETOWN | RI | 02842 | |
| SOLIS ENTERPRISES | 40 CARDINAL DRIVE | | | CAPE FAIR | MO | 65624 | |
| SOLIS, JANICE | ADDRESS ON FILE | | | | | | |
| SOLIS, JOSEFA | ADDRESS ON FILE | | | | | | |
| SOLIT, DOUGLAS | ADDRESS ON FILE | | | | | | |
| SOLIVITA COMMUNITY ASSOCIATION INC | C/O EVERGREEN LIFESTYLES MANAGEMENT | 10401 DEERWOOD PARK BLVD 2130 | | JACKSONVILLE | FL | 32256 | |
| SOLOMON BROTHERS ROOFING, INC. | 14550 E EASTER AVE, SUITE 100 | | | CENTENNIAL | CO | 80112 | |
| SOLOMON CONSTRUCTION, INC. | WILLIAM H. DE SILVA III | 14431 VENTURA BLVD.  178 | | SHERMAN OAKS | CA | 91423 | |
| SOLOMON CONTRACTING COMP | 10858GALT INDUSTRIALBLVD | | | SAINT LOUIS | MO | 63132 | |
| SOLOMON EDWARDS | PO BOX 75381 | | | CHICAGO | IL | 60675-5381 | |
| SOLOMONEDWARDSGROUP, LLC | ATTN: CANDACE CALEY | 1255 DRUMMERS LANE | SUITE 200 | WAYNE | PA | 19087 | |
| SOLON SPRINGS TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS VILLAGE | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| SOLON TOWN | SOLON TOWN - TAX COLLECT | P.O. BOX 214 | | SOLON | ME | 04979 | |
| SOLON TOWNSHIP | SOLON TOWNSHIP - TREASUR | 15185 ALGOMA AVE NE | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWNSHIP | SOLON TOWNSHIP - TREASUR | 3083 EAST ALPINE ROAD | | CEDAR | MI | 49621 | |
| SOLUCIONES Y SERVICIOS, INC. | SF - 18 AVE AMALIA PAOLJ 7MA LEVITTOWN | | | TOA ALTA | PR | 00949 | |
| SOLUNA PROPERTY SERVICES | 2559 WEBB AVE. | STE. 7 | | DELRAY BEACH | FL | 33444 | |
| SOLUTION CLAIMS | ADJUSTERS INC | 14220 SW 33 ST | | MIAMI | FL | 33175 | |
| SOLUTION INS SVCS INC | 10855 SW 72ND ST STE 7 | | | MIAMI | FL | 33173 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOLUTION SOURCE INC | PO BOX 3082 | | | PLANT CITY | FL | 33563 | |
| SOLUTIONS ANONYMOUS | VERNON SHARP | 125 GOSSETT RD | | CANDLER | NC | 28715 | |
| SOLUTIONS CAPITAL GROUP | 801 NE 167 ST 300 | | | NORTH MIAMI BEACH | FL | 33162 | |
| SOLUTIONS FIRST REALTY LLC | 2330 SCENIC HWY | | | SNELLVILLE | GA | 30078 | |
| SOLUTIONSTAR APPRAISALS LLC | NATIONSTAR MORTGAGE HOLDINGS LLC | P.O. BOX 3484 | | COPPELL | TX | 75019 | |
| SOLVAY C S (GEDDES TN) | SOLVAY CS - RECEIVER OF | SOLVAY SD-1000 WOODS ROA | | SOLVAY | NY | 13209 | |
| SOLVAY VILLAGE | SOLVAY VILLAGE - CLERK | 1100 WOODS ROAD | | SOLVAY | NY | 13209 | |
| SOM, XU | ADDRESS ON FILE | | | | | | |
| SOMER, HELLER & CORWIN LLP | 2171 JERICHO TURNPIKE, SUITE 350 | | | COMMACK | NY | 11725 | |
| SOMERDALE BORO | SOMERDALE BORO -TAX COLL | 105 KENNEDY BOULEVARD | | SOMERDALE | NJ | 08083 | |
| SOMERS POINT CITY | SOMERS POINT CITY -COLLE | 1 WEST NEW JERSEY AVE | | SOMERS POINT | NJ | 08244 | |
| SOMERS SCHOOLS | MICHELE MCKEARNEY -TAX R | 335 ROUTE 202 | | SOMERS | NY | 10589 | |
| SOMERS TOWN | SOMERS TOWN - TAX COLLEC | 600 MAIN STREET | | SOMERS | CT | 06071 | |
| SOMERS TOWN | SOMERS TOWN-TAX RECEIVER | 335 ROUTE 202 | | SOMERS | NY | 10589 | |
| SOMERS VILLAGE | SOMERS VLG TREASURER | PO BOX 197 | | SOMERS | WI | 53171 | |
| SOMERS VILLAGE | TREASURER | PO BOX 197 | | SOMERS | WI | 53171 | |
| SOMERSET AREA S.D./JEFFE | K.S. WHITT - TAX COLLECT | 605 BARRON RD | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DIS | ALTHEA M BROWN - TAX COL | POB 936 | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DIS | JANE MILLER - TAX COLLEC | 124 SKYLINE RDPOB 528 | | SOMERSET | PA | 15501 | |
| SOMERSET BORO | ALTHEA M BROWN - TAX COL | PO BOX 936 | | SOMERSET | PA | 15501 | |
| SOMERSET CITY | CITY OF SOMERSET - CLERK | PO BOX 989 | | SOMERSET | KY | 42502 | |
| SOMERSET CONDOMINIUM NO. FOUR | ROBERT C. MARTIN, ESQ. | 2481 SOMERSET DRIVE | | LAUDERDALE  LAKES | FL | 33311 | |
| SOMERSET CONDOMINIUM NO. ONE INC | 2821 SOMERSET DR. 116 | | | LAUDERDALE LAKES | FL | 33311 | |
| SOMERSET COUNTY | P.O. BOX 3000 | 20 GROVE STREET | | SOMERVILLE | NJ | 08876-1262 | |
| SOMERSET COUNTY | SOMERSET COUNTY - COLLEC | 11916 SOMERSET AVE. (ROO | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY /SEMIANN | SOMERSET COUNTY - COLLEC | 11916 SOMERSET AVE. (ROO | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY CIRCUIT COURT CLERK | 30512 PRINCE WILLIAM ST | | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY SANITARY DISTRICT | 11916 SOMERSET AVE STE 216 | | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET INDEPENDENT SCH | CITY OF SOMERSET - CLERK | PO BOX 989 | | SOMERSET | KY | 42502 | |
| SOMERSET TOWN | SOMERSET TOWN - TAX COLL | 140 WOOD STREET | | SOMERSET | MA | 02726 | |
| SOMERSET TOWN | SOMERSET TOWN - TAX COLL | PO BOX 368 | | BARKER | NY | 14012 | |
| SOMERSET TOWN | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| SOMERSET TOWNSHIP | JANE MILLER - TAX COLLEC | 124 SKYLINE LANEPOB 528 | | SOMERSET | PA | 15501 | |
| SOMERSET TOWNSHIP | SOMERSET TWP - TAX COLLE | 685 LINCOLN AVENUE | | BENTLEYVILLE | PA | 15314 | |
| SOMERSET TWP | SOMERSET TOWNSHIP - TREA | PO BOX 69 | | SOMERSET CENTER | MI | 49282 | |
| SOMERSET VILLAGE | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| SOMERSWORTH CITY | SOMERSWORTH CITY-TAX COL | 1 GOVERNMENT WAY | | SOMERSWORTH | NH | 03878 | |
| SOMERVELL COUNTY  C/O AP | SOMERVELL CAD - TAX COLL | 112 ALLEN DRIVE | | GLEN ROSE | TX | 76043 | |
| SOMERVELL COUNTY CLERK | PO BOX 1098 | | | GLEN ROSE | TX | 76043 | |
| SOMERVILLE BORO | SOMERVILLE BORO-TAX COLL | 25 WEST END AVENUE | | SOMERVILLE | NJ | 08876 | |
| SOMERVILLE BOROUGH TAX COLLECTOR | 25 WEST END AVENUE | | | SOMERVILLE | NJ | 08876 | |
| SOMERVILLE CITY | SOMERVILLE CITY-TAX COLL | 13085 N MAIN | | SOMERVILLE | TN | 38068 | |
| SOMERVILLE CITY | SOMERVILLE CITY-TAX COLL | 93 HIGHLAND AVENUE | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE TOWN | SOMERVILLE TOWN-TAX COLL | 72 SAND HILL ROAD | | SOMERVILLE | ME | 04348 | |
| SOMERVILLE WATER/SEWER L | SOMERVILLE CITY W/S-COLL | 93 HIGHLAND AVENUE | | SOMERVILLE | MA | 02143 | |
| SOMERWOOD BUILDERS, INC. | DANIEL PALMER | 4847 GREEN HEATHER COURT | | DOYLETOWN | PA | 18902 | |
| SOMMERDORF, NANCY | ADDRESS ON FILE | | | | | | |
| SOMMERES, JOAN | ADDRESS ON FILE | | | | | | |
| SONARSOURCE SA | ATTN: GENERAL COUNSEL | PO BOX 765 | | GENEVA 15 | | CH1215 | SWITZERLAND |
| SONATA BAY HOMEOWNERS ASSOCIATION | 5 WARFSIDE WAY | | | BAYVILLE | NJ | 08721 | |
| SONDHI AGY TRUST ACCOUNT | 40 SOUTH ST REAR SUITE | | | EATONTOWN | NJ | 07724 | |
| SONGWOOD CIVIC ASSOCIATION | P.O. BOX 96188 | | | HOUSTON | TX | 77213-6188 | |
| SONI, KETANA | ADDRESS ON FILE | | | | | | |
| SONI, SAMIR | ADDRESS ON FILE | | | | | | |
| SONIA PENARANDA-TAGGART | 740 SNOWCAP CT | | | GURNEE | IL | 60031 | |
| SONNENBURG MUTUAL INS | PO BOX 36 | | | WOOSTER | OH | 44691 | |
| SONOMA COUNTY | SONOMA COUNTY - TAX COLL | 585 FISCAL DR, ROOM 100F | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE  RM 100F | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3879 | | | SANTA ROSA | CA | 95402 | |
| SONOMA OAKWOOD CONDO HOME OWNERS ASSOC | 100-196 W. AGUA CALIENTE | | | SONOMA | CA | 95476 | |
| SONOMA RANCHO VISTA LP | 17334 SONOMA HWY | | | SONOMA | CA | 95476 | |
| SONSHINE MANAGEMENT SYSTEMS INC | 301 RAINBOW DRIVE | | | FLORENCE | SC | 29501 | |
| SONYA DAVIS AND CLASS MEMBERS | SONYA DAVIS | 926 W. 174TH STREET | | HAZEL CREST | IL | 60429 | |
| SOO TOWNSHIP | SOO TOWNSHIP - TREASURER | 5227 S. SCENIC DR. | | SAULT STE MARIE | MI | 49783 | |
| SOOS CREEK | 14616 SE 192ND ST. | | | RENTON | WA | 98058 | |
| SOOS CREEK WATER & SEWER DISTRICT | 14616 S.E. 192ND STREET | | | RENTON | WA | 98058-1039 | |
| SOPERTON CITY | SOPERTON CITY-TAX COLLEC | PO BOX 229 | | SOPERTON | GA | 30457 | |
| SOPHOS LTD. | ATTN: GENERAL COUNSEL | THE PENTAGON, ABINGDON SCIENCE PARK | | ABINGDON | | OX14 3YP | UNITED KINGDOM |
| SOPKO, FELICITY | ADDRESS ON FILE | | | | | | |
| SORENSEN ROOFING INC. | FLOYD D SORENSEN | 14701 E COLRAX AVE E49 | PO BOX 110545 | AURORA | CO | 80011 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SORENSEN, RACHEL | ADDRESS ON FILE | | | | | | |
| SORENSON, TARRI | ADDRESS ON FILE | | | | | | |
| SORGE, DARA | ADDRESS ON FILE | | | | | | |
| SORHAGE & JAMES INS LLC | 1660 S ALBON ST STE 1005 | | | DENVER | CO | 80222 | |
| SORIA, PAUL | ADDRESS ON FILE | | | | | | |
| SORIANO, BOLIVAR | ADDRESS ON FILE | | | | | | |
| SORKIN, STEVE | ADDRESS ON FILE | | | | | | |
| SOROL GROUP INC | 1679 NE 142ND STREET | | | NORTH MIAMI | FL | 33181 | |
| SORRENTO TOWN | SORRENTO TOWN - TAX COLL | P O BOX 65 | | SORRENTO | LA | 70778 | |
| SORRENTO TOWN | SORRENTO TOWN -TAX COLLE | 79 POMOLA AVENUE | | SORRENTO | ME | 04677 | |
| SOS ROOFING INC | 15 LAKE VIEW CIR | | | ORMOND BEACH | FL | 32174 | |
| SOSAMMA JOSHUA & | JOSHUA THOMAS | 1101 MUSCOGEETRL | | CARROLLTON | TX | 75010 | |
| SOSEBEE PROP & | HECTOR & DIANNE JIMENEZ | PO BOX 1691 | | GAINESVILLE | GA | 30503 | |
| SOTELO INSURANCE AGENCY | 12593 RESEARCH BLVD 202 | | | AUSTIN | TX | 78759 | |
| SOTEX EXTERIORS | SERR, LLC | 14080 NACOGDOCHES RD  571 | | SAN ANTONIO | TX | 78247 | |
| SOTIROFF & BOBRIN PC | 30400 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| SOTIROFF & BOBRINM | 30400 TELEGRAPH ROAD | SUITE 444 | | BINGHAM FARMS | MI | 48025 | |
| SOTO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| SOTO, MATTHEW | ADDRESS ON FILE | | | | | | |
| SOTO, MAYRA | ADDRESS ON FILE | | | | | | |
| SOTO, NICOLE | ADDRESS ON FILE | | | | | | |
| SOUCY INS AGENCY | 362 RATHBUN ST | | | WOONSOCKET | RI | 02895 | |
| SOUDER PROPERTIES INC | 4614 WILGROVE-MINT HILL RD STE B1 | | | CHARLOTTE | NC | 28227 | |
| SOUDERTON AREA S.D. | DONALD BERGEY - TAX COLL | 31 W.SUMMIT STREET | | SOUDERTON | PA | 18964 | |
| SOUDERTON AREA S.D./LOWE | DOUGLAS SOUDER - TAX COL | 106 LORI LANE | | HARLEYSVILLE | PA | 19438 | |
| SOUDERTON AREA S.D./SALF | BARBARA MCMONAGLE - TC | P.O. BOX 55 | | TYLERSPORT | PA | 18971 | |
| SOUDERTON AREA S/D - UPP | LORI SMITH - TAX COLLECT | 2037 QUARRY RD | | SALFORD | PA | 18957 | |
| SOUDERTON AREA SCHOOL DI | FRANCONIA TWP SD - COLLE | 671 ALLENTOWN RD | | TELFORD | PA | 18969 | |
| SOUDERTON BORO | DONALD BERGEY - TAX COLL | 31 W.SUMMIT STREET | | SOUDERTON | PA | 18964 | |
| SOUDERTON S.D./TELFORD B | SOUDERTON AREA SD - COLL | 49 NORTH MAIN STREET | | TELFORD | PA | 18969 | |
| SOULES INS AGENCY LP | 701 N SAN JACINTO ST | | | CONROE | TX | 77301 | |
| SOUND INS | P O BOX 6949 | | | GULFPORT | MS | 39506 | |
| SOUND INSURANCE GROUP | LLC | 394 NEW HAVEN AVE STE 10 | | MILFORD | CT | 06460 | |
| SOUND PACIFIC LLC | 8738 17TH AVE NW | | | SEATTLE | WA | 98117 | |
| SOUND VALUATION | 4422 N 9TH ST | | | TACOMA | WA | 98406 | |
| SOUNDSIDE COMMUNITY ROAD ASSOCIATION | 603 SOUNDSIDE DRIVE | | | WILMINGTON | DE | 28412 | |
| SOUNDVIEW INS AGCY | 18927 33RD AVE W STE C | | | LYNNWOOD | WA | 98036 | |
| SOUNDWAY LTD | PO BOX 832 | | | ROCKY POINT | NY | 11778 | |
| SOURCE REMODELING & | JILL & LEWIS LANDSBERG | 14424 NW 87 PLACE | | MIAMI LAKES | FL | 33018 | |
| SOUSAN TEHRANI LEVY | KAIVAN HAROUNI | JAROUNI LAW GROUP | 5950 CANOGA AVENUE SUITE 550 | WOODLAND HILLS | CA | 91367 | |
| SOUSER, DANA | ADDRESS ON FILE | | | | | | |
| SOUTH & ASSOCIATES P.C. | ASHLEY DEEL | P. O. BOX 800076 | | KANSAS CITY | MO | 64180-0076 | |
| SOUTH & WESTERN GENERAL | P O BOX 9015 | | | ADDISON | TX | 75001 | |
| SOUTH ABINGTON TOWNSHIP | SOUTH ABINGTON TWP - COL | PO BOX 212 | | CHINCHILLA | PA | 18410 | |
| SOUTH ADAMS CNTY WATER & SANITATION DIST | 6595 E 70TH AVE | | | COMMERCE CITY | CO | 80022 | |
| SOUTH ALLEGHENY S.D./GLA | SOUTH ALLEGHENY SD - COL | 440 MONONGAHELA AVE. | | GLASSPORT | PA | 15045 | |
| SOUTH ALLEGHENY S.D./LIB | SOUTH ALLEGHENY SD - COL | 2816 E ST | | LIBERTY BORO | PA | 15133 | |
| SOUTH ALLEGHENY S.D./LIN | SOUTH ALLEGHENY SD - COL | 45 ABES WAY | | ELIZABETH | PA | 15037 | |
| SOUTH ALLEGHENY S.D./POR | SOUTH ALLEGHENY SD - COL | 1191 ROMINE AVE | | PORT VUE | PA | 15133 | |
| SOUTH AMBOY CITY-FISCAL | SOUTH AMBOY CITY - COLLE | 140 NORTH BROADWAY | | SOUTH AMBOY | NJ | 08879 | |
| SOUTH AND ASSOCIATES | PO BOX 800076 | | | KANSAS CITY | MO | 64180 | |
| SOUTH ARM TOWNSHIP | SOUTH ARM TOWNSHIP - TRE | PO BOX 304 | | EAST JORDAN | MI | 49727 | |
| SOUTH ATLANTIC APPRAISAL GROUP, LLC | 1155 REVOLUTION MILL DRIVE | SUITE 15 | | GREENSBORO | NC | 27405 | |
| SOUTH BEACH INSURANCE | 710 WEST 51ST ST | | | MIAMI BEACH | FL | 33140 | |
| SOUTH BEAVER TOWNSHIP | ROBIN HOUSTON - TAX COLL | 193 DEHAVEN RD | | BEAVER FALLS | PA | 15010 | |
| SOUTH BEND DEPT OF CODE ENFORCEMENT | 1300 COUNTY-CITY BLDG | 227 W JEFFERSON | | SOUTH BEND | IN | 46601 | |
| SOUTH BEND TOWNSHIP | SOUTH BEND TWP - TAX COL | 585 RIDGE ROAD | | SHELOCTA | PA | 15774 | |
| SOUTH BERWICK TOWN | SOUTH BERWICK TN - COLLE | 180 MAIN ST | | SOUTH BERWICK | ME | 03908 | |
| SOUTH BETHANY TOWN | SOUTH BETHANY TOWN - COL | 402 EVERGREEN ROAD | | SOUTH BETHANY | DE | 19930 | |
| SOUTH BETHLEHEM BORO | SOUTH BETHLEHEM BORO - T | 218 HAMILTON ST | | NEW BETHLEHEM | PA | 16242 | |
| SOUTH BLOOMING GROVE VIL | S BLOOMING GROVE VIL-COL | PO BOX 295 | | BLOOMING GROVE | NY | 10914 | |
| SOUTH BOSTON TOWN | SOUTH BOSTON TOWN - TREA | 455 FERRY ST. | | SOUTH BOSTON | VA | 24592 | |
| SOUTH BOUND BROOK BORO | S BOUND BROOK BORO-COLLE | 12 MAIN STREET | | SO BOUND BROOK | NJ | 08880 | |
| SOUTH BOUND BROOK PILOT | S BOUND BROOK PILOT-COLL | 12 MAIN STREET | | SO BOUND BROOK | NJ | 08880 | |
| SOUTH BRANCH TOWNSHIP | SOUTH BRANCH TWP - TREAS | 6661 S 1 1/2 MILE RD | | HARRIETTA | MI | 49638 | |
| SOUTH BRANCH TOWNSHIP | SOUTH BRANCH TWP - TREAS | PO BOX 606 | | ROSCOMMON | MI | 48653 | |
| SOUTH BRISTOL TOWN | SOUTH BRISTOL TN-COLLECT | 470 CLARKS COVE ROAD | | WALPOLE | ME | 04573 | |
| SOUTH BRISTOL TOWN | SOUTH BRISTOL TN-COLLECT | 6500 GANNETT HILL ROAD W | | NAPLES | NY | 14512 | |
| SOUTH BRUNSWICK TOWNSHIP | SOUTH BRUNSWICK TWP -COL | MUNICIPAL BLDG- 540 RIDG | | MONMOUTH JUNCTION | NJ | 08852 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOUTH BRUNSWICK TOWNSHIP MUNICIPAL COURT | 540 RIDGE ROAD | PO BOX 190 | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BUFFALO TOWNSHIP | SOUTH BUFFALO TWP - COLL | 380 IRON BRIDGE RD | | FREEPORT | PA | 16229 | |
| SOUTH BURLINGTON CITY | S BURLINGTON CITY-COLLEC | 575 DORSET STREET | | SOUTH BURLINGTON | VT | 05403 | |
| SOUTH BUTLER CO. S.D./CL | SOUTH BUTLER SD - COLLEC | 443 DEER CREEK RD. | | SAXONBURG | PA | 16056 | |
| SOUTH BUTLER CO. S.D./JE | JEFFERSON TWP - TAX COLL | 245 HELLER ROAD | | BUTLER | PA | 16001 | |
| SOUTH BUTLER CO. S.D./PE | SOUTH BUTLER COUNTY SD - | POB 144 | | RENFREW | PA | 16053 | |
| SOUTH BUTLER CO. S.D./SA | SOUTH BUTLER CO SD - COL | 480 W MAIN ST | | SAXONBURG | PA | 16056 | |
| SOUTH BUTLER CO. S.D./WI | SOUTH BUTLER CO SD - COL | PO BOX 163, 448 WINFIELD | | CABOT | PA | 16023 | |
| SOUTH CANAAN TOWNSHIP | SOUTH CANAAN TWP - COLLE | 467 ST. TIKHONS RD | | WAYMART | PA | 18472 | |
| SOUTH CAROLINA | ANGELICA MEYERS | 1205 PENDLETON STREET, SUITE 306 | | COLUMBIA | SC | 29201-3756 | |
| SOUTH CAROLINA | CARL JEFFCOAT | 1205 PENDLETON STREET, SUITE 306 | | COLUMBIA | SC | 29201-3756 | |
| SOUTH CAROLINA | GENERAL CONTACT | 1205 PENDLETON STREET, SUITE 306 | | COLUMBIA | SC | 29201-3756 | |
| SOUTH CAROLINA | LAURA MONTGOMERY | 1205 PENDLETON STREET, SUITE 306 | | COLUMBIA | SC | 29201-3756 | |
| SOUTH CAROLINA | SYLVIA GOODSON | 1205 PENDLETON STREET, SUITE 306 | | COLUMBIA | SC | 29201-3756 | |
| SOUTH CAROLINA CONSUMER FINANCE DIVISION | 1205 PENDLETON ST., SUITE 306 | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE TAXABLE | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS | 2221 DEVINE STREET #200 | | | COLUMBIA | SC | 29205 | |
| SOUTH CAROLINA DEPT OF REVENUE | SALES TAX | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA ELECTRIC AND GAS | COMPANY | PO BOX 100255 | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA FARM | 724 KNOX ABBOTT DR | | | CAYCE | SC | 29033 | |
| SOUTH CAROLINA FARM | BUREAU | 724 KNOX ABBOTT DR | | CAYCE | SC | 29033 | |
| SOUTH CAROLINA FARM BURE | PO BOX 657 | | | GEORGETOWN | SC | 29442 | |
| SOUTH CAROLINA HOUSING CORP | 300-C OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA MANUFACTURED HSG BOARD | 110 CENTERVIEW DR # 201 | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA W&H U.WRI | 1813 N. OAK STREET | | | MYRTLE BEACH | SC | 29578 | |
| SOUTH CAROLINA WIND&HAIL | PO BOX 5189 | | | HILTON HEAD ISLAND | SC | 91710 | |
| SOUTH CENTRAL AV TAMPA | PO BOX 633497 | | | CINCINNATI | OH | 45263 | |
| SOUTH CENTRAL CONNECTICUT | REGIONAL WATER AUTH. | 90 SARGENT DRIVE | | NEW HAVEN | CT | 06511 | |
| SOUTH CENTRAL CT REGIONAL WATER | AUTHORITY LEIN RESOLUTION | 90 SARGENT DRIVE | | NEW HAVEN | CT | 06511-5966 | |
| SOUTH CENTRAL CT REGIONAL WATER AUTH | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 06511-5966 | |
| SOUTH CENTRAL MTL | P O BOX 037 | | | BLUE EARTH | MN | 56013 | |
| SOUTH CENTRAL MUT | WI | PO BOX 176 | | FRIESLAND | WI | 53935 | |
| SOUTH CENTRAL MUTUAL | P O BOX 037 | | | BLUE EARTH | MN | 56013 | |
| SOUTH CENTRAL POWER COMPANY | PO BOX 182058 | | | COLUMBUS | OH | 43218-2058 | |
| SOUTH CENTRE TOWNSHIP | SOUTH CENTRE TWP - COLLE | 6390 3RD ST | | BLOOMSBURG | PA | 17815 | |
| SOUTH COAST CONSTRUCTION | SERVICES INC | 2440 GLASSELL ST STE L | | ORANGE | CA | 92865 | |
| SOUTH COAST PROPERTY MANAGEMENT INC | 2973 HARBOR BLVD  415 | | | COSTA MESA | CA | 92626 | |
| SOUTH COAST SHORES HOA | 17731 IRVINE BLVD, SUITE 212 | | | TUSTIN | CA | 92780 | |
| SOUTH COATESVILLE BORO | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| SOUTH COLONIE C.S. (COLO | SOUTH COLONIE CS-TAX REC | 534 LOUDON RD/MEM. TOWN | | NEWTONVILLE | NY | 12128 | |
| SOUTH COLONIE C.S. (TN N | S.COLONIE C.S.-TAX RECEI | 1 NISKAYUNA CIRCLE | | NISKAYUNA | NY | 12309 | |
| SOUTH COMMONS PHASE I | COA | PO BOX 2158 | | BEDFORD PARK | IL | 60499 | |
| SOUTH CONNELLSVILLE BORO | S CONNELLSVILLE BORO - T | 413 VINE ST | | SOUTH CONNELLSVILLE | PA | 15425 | |
| SOUTH CORNING VILLAGE | SOUTH CORNARG VILLAGE-CL | 7 CLARK ST | | CORNING | NY | 14830 | |
| SOUTH COVENTRY TOWNSHIP | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| SOUTH DAKOTA | FLORENCE SIMMONS | 1601 N HARRISON AVENUE, SUITE 1 | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA | GENERAL CONTACT | 1601 N HARRISON AVENUE, SUITE 1 | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA | JEAN BLOW | 1601 N HARRISON AVENUE, SUITE 1 | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR | AND REGULATION | 420 S ROOSEVELT ST | | ABERDEEN | SD | 57402 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA REAL ESTATE COMPANY | 1211 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | |
| SOUTH DAKOTA SECRETARY OF STATE | CAPITOL BUILDING | 500 EAST CAPITOL AVE. | | PIERRE | SD | 57501-5070 | |
| SOUTH DAYTON VILLAGE | SOUTH DAYTON VILLAGE- CL | PO BOX 269 | | SOUTH DAYTON | NY | 14138 | |
| SOUTH EAST INVESTORS | 1003 ARBORWOOD DR | | | LEAGUE CITY | TX | 77573 | |
| SOUTH EASTERN CONSTRUCTION CONSULTANTS | 1924 NIGEL CT | | | CHARLOTTE | NC | 28213 | |
| SOUTH EASTERN SCHOOL DIS | DARLENE PARKER-TAX COLLE | 23 BALLAST LANE | | STEWARTSTOWN | PA | 17363 | |
| SOUTH EASTERN SCHOOL DIS | SOUTH EASTERN SD - COLLE | 12437 WOODLAND DR. | | FELTON | PA | 17322 | |
| SOUTH EASTERN SCHOOL DIS | SOUTHEASTERN SD - COLLEC | 6880 DELTA ROAD, SUITE 3 | | DELTA | PA | 17314 | |
| SOUTH EASTERN SD/ DELTA | YORK COUNTY - TREASURER | 28 EAST MARKET STREET- R | | YORK | PA | 17401 | |
| SOUTH EASTERN SD/FAWN GR | YORK COUNTY - TREASURER | 28 EAST MARKET ST. - ROO | | YORK | PA | 17401 | |
| SOUTH END F.D. | SOUTH END F.D - TAX COLL | PO BOX 1075 | | NEW HARTFORD | CT | 06057 | |
| SOUTH END PLUMBING INC | 8805 SW 129 STREET | | | MIAMI | FL | 33176 | |
| SOUTH FAYETTE S.D./SOUTH | KEVIN BIBER - TAX COLLEC | POB 31 | | MORGAN | PA | 15064 | |
| SOUTH FAYETTE TOWNSHIP | KEVIN BIBER - TAX COLLEC | POB 31 | | MORGAN | PA | 15064 | |
| SOUTH FEATHER WATER AND POWER AGENCY | 2310 ORO-QUINCY HWY | | | OROVILLE | CA | 95966 | |
| SOUTH FLORAL PARK VILLAG | S FLORAL PARK VILL-RECEI | 383 ROQUETTE AVENUE | | SOUTH FLORAL PARK | NY | 11001 | |
| SOUTH FLORIDA CARPENTRY, INC. | JEFF WILSON | 1601 MARKET STREET | | WEST PALM BEACH | FL | 33410 | |
| SOUTH FLORIDA COMMERCIAL | 15165 NW 77 AVE STE 1004 | | | MIAMI LAKES | FL | 33014 | |
| SOUTH FLORIDA SEAMLESS | 2328 FAIRWAY DR | | | WEST PALM BEACH | FL | 33409 | |
| SOUTH FORK BORO | SOUTH FORK BORO - COLLEC | PO BOX 121 | | SOUTH FORK | PA | 15956 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOUTH FORK HOMEOWNERS ASSOCIATIONS | 5034 HOLLY RD | | | CORPUS CHRISTI | TX | 78411 | |
| SOUTH FRANKLIN TOWNSHIP | SOUTH FRANKLIN TWP - COL | 65 VERNER LANE | | WASHINGTON | PA | 15301 | |
| SOUTH FULTON CITY | SOUTH FULTON-TAX COLLECT | 700 MILTON COUNCE DR | | SOUTH FULTON | TN | 38257 | |
| SOUTH GLENS FALLS CS (CM | SOUTH GLENS FALLS CS-COL | 351 REYNOLDS ROAD | | MOREAU | NY | 12828 | |
| SOUTH GLENS FALLS CS (MO | SOUTH GLENS FALLS CS-REC | 351 REYNOLDS ROAD | | MOREAU | NY | 12828 | |
| SOUTH GLENS FALLS VILLAG | S GLENS FALLS VILLAGE-CL | 46 SARATOGA AVENUE | | SOUTH GLENS FALLS | NY | 12803 | |
| SOUTH GREENSBURG BORO | MARIANNE BOLLING - COLLE | 1644 BROAD ST | | GREENSBURG | PA | 15601 | |
| SOUTH HACKENSACK COURT | 227 PHILIPS AVENUE | | | SOUTH HACKENSACK | NJ | 07606 | |
| SOUTH HACKENSACK TOWNSHI | SOUTH HACKENSACK TWP-COL | 227 PHILLIPS AVNUE | | SO HACKENSACK | NJ | 07606 | |
| SOUTH HADLEY TOWN | SOUTH HADLEY TN- COLLECT | 116 MAIN ST. ROOM 107 | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HADLEY WATER DISTRICT 1 | 438 GRANBY ROAD | | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HAMPTON TOWN | SOUTH HAMPTON TN -COLLEC | 190 HILLDALE AVENUE | | SOUTH HAMPTON | NH | 03827 | |
| SOUTH HANOVER TOWNSHIP | SOUTH HANOVER TWP - COLL | 59 GRANDVIEW RD. | | HUMMELSTOWN | PA | 17036 | |
| SOUTH HARRISON TOWNSHIP | SOUTH HARRISON TWP - COL | 664 HARRISONVILLE ROAD | | HARRISONVILLE | NJ | 08039 | |
| SOUTH HARRISON WATER CORPORATION | P.O. BOX 548 | | | CORYDON | IN | 47112 | |
| SOUTH HAVEN CITY | SOUTH HAVEN CITY - TREAS | 539 PHOENIX ST | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN TWP | HILLARY FISHER TREASURER | 09761 BLUE STAR MEMORIAL | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HEIDELBERG TOWNSHI | SOUTH HEIDELBERG TWP - T | PO BOX 98 | | WERNERSVILLE | PA | 19565 | |
| SOUTH HEIGHTS BORO | SOUTH HEIGHTS BORO - COL | PO BOX 355 | | SOUTH HEIGHTS | PA | 15081 | |
| SOUTH HERO TOWN | SOUTH HERO TOWN-TAX COLL | P.O. BOX 175 | | SOUTH HERO | VT | 05486 | |
| SOUTH HILL TOWN | SOUTH HILL TOWN - TREASU | 211 S MECKLENBURG AVE | | SOUTH HILL | VA | 23970 | |
| SOUTH HUNTINGDON (TWP BI | DOROTHY BOLBRICH - COLLE | 115 BOLBRICH LANE | | SMITHTON | PA | 15479 | |
| SOUTH HUNTINGTON WATER DISTRICT | PO BOX 9220 | | | UNIONDALE | NY | 11555-9220 | |
| SOUTH ISLAND PUBLIC SERVICE DISTRICT | 2 GENESTA STREET | | | HILTON HEAD | SC | 29928 | |
| SOUTH JEFFERSON CS  (CM | SOUTH JEFFERSON CS - COL | 13180 ROUTE 11 | | ADAMS CENTER | NY | 13606 | |
| SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | BELLMAWR | NJ | 08099 | |
| SOUTH KAWEAH MUTUAL WATER COMPANY | PO BOX 191 | | | THREE RIVERS | CA | 83271 | |
| SOUTH KILLINGLY F.D. | SOUTH KILLINGLY F.D- COL | PO BOX 31 | | DANIELSON | CT | 06239 | |
| SOUTH KINGSTOWN TOWN | SOUTH KINGSTOWN TN-COLLE | 180 HIGH STREET | | WAKEFIELD | RI | 02879 | |
| SOUTH KORTRIGHT CS(BOVIN | SOUTH KORTRIGHT CS-COLLE | 58200 STATE HWY 10 | | SOUTH KORTRIGHT | NY | 13842 | |
| SOUTH KORTRIGHT CS(KORTR | SOUTH KORTRIGHT CS - COL | 58200 STATE HWY 10 | | SOUTH KORTRIGHT | NY | 13842 | |
| SOUTH KORTRIGHT CS(STAMF | SOUTH KORTRIGHT CS - COL | 58200 STATE HWY 10 | | SOUTH KORTRIGHT | NY | 13842 | |
| SOUTH LAW GROUP PA | 230 E DAVIS BLVD | | | TAMPA | FL | 33606 | |
| SOUTH LEBANON TOWNSHIP | 1800 SOUTH FIFTH AVENUE | | | LEBANON | PA | 17042 | |
| SOUTH LEBANON TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| SOUTH LEWIS CEN SCH (COM | S LEWIS CEN SCH -COLLECT | P.O. BOX 652- PAYMENTS O | | LYONS FALLS | NY | 13368 | |
| SOUTH LONDONDERRY TOWNSH | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| SOUTH LYON CITY | SOUTH LYON CITY - TREASU | 335 S WARREN | | SOUTH LYON | MI | 48178 | |
| SOUTH MAHONING TOWNSHIP | TAX COLLECTOR | 570 SINKTOWN RD | | HOME | PA | 15747 | |
| SOUTH MANHEIM TOWNSHIP | SOUTH MANHEIM TWP - COLL | 3089 FAIR RD | | AUBURN | PA | 17922 | |
| SOUTH MARTIN REGIONAL UTILITY | 2 BRIDGE ROAD | | | HOBE SOUTH | FL | 33455 | |
| SOUTH MARTIN REGIONAL UTILITY | PO BOX 39S | | | HOBE SOUND | FL | 33475-0395 | |
| SOUTH MIDDLETON S.D./SOU | JENNIFER VARNER-TAX COLL | 520 PARK DR | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MIDDLETON TOWNSHIP | JENNIFER VARNER-TAX COLL | 520 PARK DRIVE | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MILWAUKEE CITY | SOUTH MILWAUKEE - TREASU | P.O. BOX 367 / 2424 15TH | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH MILWAUKEE WATER UTILITY | 100 MARSHALL AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH NEW CASTLE BORO | SOUTH NEW CASTLE BORO - | 2107 S BEAVER ST | | NEW CASTLE | PA | 16102 | |
| SOUTH NEWTON TOWNSHIP | DONNA BROBST-TAX COLLECT | 32 WEST MAIN STREET | | WALNUT BOTTOM | PA | 17266 | |
| SOUTH NYACK VILLAGE | SOUTH NYACK VIL-RECEIVER | 282 SOUTH BROADWAY | | SOUTH NYACK | NY | 10960 | |
| SOUTH OAKS HOA OF MELBOURNE | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809-3200 | |
| SOUTH ORANGE VILLAG TOWN | SOUTH ORANGE TWP - COLLE | 76 SOUTH ORANGE AVENUE, | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH PACIFIC INS AGENCY | 500 W 49TH ST SUITE K | | | HIALEAH | FL | 33012 | |
| SOUTH PARK S.D./SOUTH PA | SOUTH PARK SD - TAX COLL | PO BOX 49 | | SOUTHPARK | PA | 15129 | |
| SOUTH PARK TOWNSHIP | SOUTH PARK TWP - TAX COL | PO BOX 49 | | SOUTHPARK | PA | 15129 | |
| SOUTH PITTSBURG CITY | SOUTH PITTSBURG-TAX COLL | 204 W THIRD ST | | SOUTH PITTSBURG | TN | 37380 | |
| SOUTH PLAINFIELD BORO | SOUTH PLAINFIELD -COLLEC | 2480 PLAINFIELD AVENUE | | SO PLAINFIELD | NJ | 07080 | |
| SOUTH PLAINFIELD BOROUGH | 2480 PLAINFIELD AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| SOUTH POINTE VILLAS IV CONDO ASSN INC | 13611 MCGREGOR BLVD | SUITE 7 | | FORT MYERS | FL | 33919 | |
| SOUTH POND VILLAGE CONDO ASSOC. | C/O ELITE PROPERTY MNGT LLC | 39 NEW LONDON TURNPIKE STE 330 | | GLASTONBURY | CT | 06033 | |
| SOUTH PORTLAND CITY | SOUTH PORTLAND CITY -COL | 25 COTTAGE ROAD | | SOUTH PORTLAND | ME | 04106 | |
| SOUTH PYMATUNING TOWNSHI | SOUTH PYMATUNING TWP - T | 3483 TAMARACK DRIVE | | SHARPSVILLE | PA | 16150 | |
| SOUTH RAINS SPECIAL UTILITY DISTRICT | 121 NORTH DUNBAR LANE | | | EMORY | TX | 75440 | |
| SOUTH RENOVO BORO | SOUTH RENOVO BORO - COLL | 601 PENNSYLVANIA AVE | | SOUTH RENOVO | PA | 17764 | |
| SOUTH RIVER BORO | SOUTH RIVER BORO - COLLE | 48 WASHINGTON STREET | | SOUTH RIVER | NJ | 08882 | |
| SOUTH RIVER EMC | PO BOX 931 | | | DUNN | NC | 28335 | |
| SOUTH RIVER RESTORATION, INC. | 1001 PRINCE GEORGES BLVD. | SUITE 100 | | UPPER MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION-TEXAS LLC. | 3007 SOUTH RED HAWK DRIVE | | | GRAND PRAIRIE | TX | 75052 | |
| SOUTH ROCKWOOD VILLAGE | SOUTH ROCKWOOD - TREASUR | 5676 CARLETON-ROCKWOOD R | | S ROCKWOOD | MI | 48179 | |
| SOUTH SENECA CEN SCH (CM | SOUTH SENECA CS-TAX COLL | PO BOX 5270- DEPT 117209 | | BINGHAMTON | NY | 13902 | |
| SOUTH SHENANGO TOWNSHIP | SOUTH SHENANGO TWP - COL | 6865 COLLINS RD. | | JAMESTOWN | PA | 16134 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOUTH SHORE HARBOR COMMUNITY MAINT ASSOC | 177044 EL CAMINO REAL | | | HOUSTON | TX | 77058-2630 | |
| SOUTH SHORE HEATING & | 95 BRIDGE ST | | | DEDHAM | MA | 02026 | |
| SOUTH SHORE HEATING AIR CONDITIONING | & HYDRONIC | 11817 GOLF RD | | FRANKSVILLE | WI | 53126 | |
| SOUTH SHORE INS AGENCY | 7801 STATE HWY 59 STE E | | | FOLEY | AL | 36535 | |
| SOUTH SHORES COMMUNITY ASSOCIATION | 6655 S CIMARRON RD | STE 200 | | LAS VEGAS | NV | 89113 | |
| SOUTH STICKNEY SANITARY DISTRICT | 7801 LAVERGNE AVENUE | | | BURBANK | IL | 60459 | |
| SOUTH STRABANE TOWNSHIP | SOUTH STRABANE TWP - COL | 550 WASHINGTON RD | | WASHINGTON | PA | 15301 | |
| SOUTH SUBURBAN SANITARY DISTRICT | 2201 LAVERNE AVE | | | KLAMATH FALLS | OR | 97603 | |
| SOUTH TEX ROOFING LLC DBA SHIELD ROOFING | HENRY HERNANDEZ | 19179 BLANCO RD, 105 | | SAN ANTONIO | TX | 78258 | |
| SOUTH TEXAS GENERAL INS | STE 1000 | 363 N SAM HOUSTON PKWY E | | HOUSTON | TX | 77060 | |
| SOUTH TEXAS INS SERVICES | 3911 N 10TH ST J | | | MCALLEN | TX | 78501 | |
| SOUTH TEXAS RESTORATION, INC. | 2121 BRITTMOORE RD | SUITE 1500 | | HOUSTON | TX | 77043 | |
| SOUTH TEXAS SCM | 1318 WEST BLANCO | | | SAN ANTONIO | TX | 78232 | |
| SOUTH TEXAS SCM | FOY ROYDER | 1318 WEST BLANCO | | SAN ANTONIO | TX | 78232 | |
| SOUTH THOMASTON TOWN | SOUTH THOMASTON TN- COLL | P.O. BOX 147 | | SOUTH THOMASTON | ME | 04858 | |
| SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER -COLLEC | 19 DOUBLE TROUBLE ROAD | | SOUTH TOMS RIVER | NJ | 08757 | |
| SOUTH UNION TOWNSHIP | THOMAS VERNON - TAX COLL | 364 S MT VERNON AVENUE | | UNIONTOWN | PA | 15401 | |
| SOUTH VERSAILLES TOWNSHI | SOUTH VERSAILLES TWP - T | POB 66 | | COULTER | PA | 15028 | |
| SOUTH WAVERLY BORO | SOUTH WAVERLY BORO - COL | 2523  PENNSYLVANIA AVE | | SAYRE | PA | 18840 | |
| SOUTH WAYNE VILLAGE | SOUTH WAYNE VLG TREASURE | PO BOX 111 | | SOUTH WAYNE | WI | 53587 | |
| SOUTH WEST MADISON TOWNS | SOUTH WEST MADISON TWP - | 212 BERNHEISEL ROAD | | BLAIN | PA | 17006 | |
| SOUTH WEST WATER COMPANY | 12535 REED ROAD | | | SUGARLAND | TX | 77478 | |
| SOUTH WESTERN SCHOOL DIS | ROBIN HOKE - TAX COLLECT | 20 WAYNE AVE - MUNI BLDG | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SCHOOL DIS | SOUTH WESTERN SD - COLLE | 2412 BALTIMORE PIKE - SU | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SD/MANHEIM | SOUTH WESTERN SD - COLLE | 4288 TRONE ROAD | | GLENVILLE | PA | 17329 | |
| SOUTH WHITEHALL TOWNSHIP | SOUTH WHITEHALL TWP - TC | 2227 ALBRIGHT AVE | | ALLENTOWN | PA | 18104 | |
| SOUTH WILLIAMSPORT BORO | E ANN SHAIBLEY - TAX COL | 380 W BALD EAGLE AVE | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT S.D. | YVONNE L. MARKLE - COLLE | 84 JOHNSON DR | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT S.D./ | TAX COLLECTION | PO BOX 640 | | WELLSBORO | PA | 16901 | |
| SOUTH WINDSOR TOWN | SOUTH WINDSOR TN - COLLE | 1540 SULLIVAN AVE | | SOUTH WINDSOR | CT | 06074 | |
| SOUTH WOODBURY TOWNSHIP | SOUTH WOODBURY TWP - COL | 1847 WOODBURY PIKE | | LOYSBURG | PA | 16659 | |
| SOUTHAMPTON CONDO A ASSOC | 7124 N NOB HILL RD | | | TAMARAC | FL | 33321 | |
| SOUTHAMPTON COUNTY | SOUTHAMPTON COUNTY - TRE | 26022 ADMINISTRATION CEN | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON COUNTY TREASURER | PO BOX 250 | 26022 ADMINISTRATION CENTER DRIVE | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON HOMEOWNERS ASSOCIATION | 1965 GREENOCK STREET | | | SOUTHBEND | IN | 46614 | |
| SOUTHAMPTON RESTORATION | INC | 5555 VILLAGE BLVD WEST | | WEST PALM BEACH | FL | 33407 | |
| SOUTHAMPTON TOWN | SOUTHAMPTON TN - COLLECT | 210 COLLEGE HW-SUITE 1 | | SOUTHAMPTON | MA | 01073 | |
| SOUTHAMPTON TOWN (MTP) | SOUTHAMPTON TN-TAX RECEI | 116 HAMPTON ROAD | | SOUTHAMPTON | NY | 11968 | |
| SOUTHAMPTON TOWNSHIP | SOUTHAMPTON TWP - COLLEC | 200 AIRPORT ROAD | | SHIPPENSBURG | PA | 17257 | |
| SOUTHAMPTON TOWNSHIP | SOUTHAMPTON TWP - COLLEC | 577 S MILK & WATER RD | | EVERETT | PA | 15537 | |
| SOUTHAMPTON TOWNSHIP | SOUTHAMPTON TWP - COLLEC | 9028 PINEVILLE RD | | SHIPPENSBURG | PA | 17257 | |
| SOUTHAMPTON TOWNSHIP | SOUTHAMPTON TWP -COLLECT | 5 RETREAT RD | | SOUTHAMPTON | NJ | 08088 | |
| SOUTHAMPTON VILLAGE | SOUTHAMPTON VIL - COLLEC | 23 MAIN STREET | | SOUTHAMPTON | NY | 11968 | |
| SOUTHBAY ROOFING, LLC | ALLAN SCHROEDER | PO BOX 3693 | | WILMINGTON | NC | 28406 | |
| SOUTHBELT CONSTRUCTORS | 1300 ANTIGUA LN | | | HOUSTON | TX | 77058 | |
| SOUTHBOROUGH TOWN | SOUTHBOROUGH TN -COLLECT | 17 COMMON STREET | | SOUTHBOROUGH | MA | 01772 | |
| SOUTHBRIDGE TOWN | SOUTHBRIDGE TOWN-TAX COL | 41 ELM STREET | | SOUTHBRIDGE | MA | 01550 | |
| SOUTHBURY TOWN | SOUTHBURY TOWN - TAX COL | PO BOX 467 | | SOUTHBURY | CT | 06488 | |
| SOUTHBY JOHN ANDREW WA | 8300 SW 8TH 57 STE 307 | | | MIAMI | FL | 33144 | |
| SOUTHCREEK MASTER HOA, INC | 9351 GRANT STREET, SUITE 500 | C/O 4 SEASONS MANAGEMENT GROUP | | THORNTON | CO | 80229 | |
| SOUTHDALE, INC. | P O BOX 541 | | | NAPLES | FL | 34106-0541 | |
| SOUTHDOWN VILLAGE COMMUNITY ASSOC INC | 12000 WESTHEIMER ROAD, SUITE 390 | | | HOUSTON | TX | 77077 | |
| SOUTHEAST APPRAISALS INC | 1055 UCP PARKWAY | | | NORTHPORT | AL | 35476 | |
| SOUTHEAST DELCO S.D./COL | SOUTHEAST DELCO SD - COL | BORO HALL - 800 MACDADE | | COLLINGDALE | PA | 19023 | |
| SOUTHEAST DELCO S.D./DAR | SOUTHEAST DELCO SD - COL | 21 BARTRAM AVE | | GLENOLDEN | PA | 19036 | |
| SOUTHEAST DELCO S.D./FOL | SOUTHEAST DELCO SD - TC | 1555 ELMWOOD AVE | | FOLCROFT | PA | 19032 | |
| SOUTHEAST DELCO S.D./SHA | SOUTHEAST DELCO SD - COL | 250 SHARON AVE. | | SHARON HILL | PA | 19079 | |
| SOUTHEAST INS CENTER | 6175 NW 167 ST G35 | | | MIAMI | FL | 33015 | |
| SOUTHEAST METRO STORMWATER AUTHORITY | P. O. BOX 17631 | | | DENVER | CO | 80217 | |
| SOUTHEAST MISSOURI | PO BOX 97 | | | DEXTER | MO | 63841 | |
| SOUTHEAST MTL INS CO | 7818-352ND AVE | | | BURLINGTON | WI | 53105 | |
| SOUTHEAST MUTUAL INS CO | MN | P.O. BOX 647 | | ST CHARLES | MN | 55972 | |
| SOUTHEAST MUTUAL INS CO | P O BOX 647 | | | ST CHARLES | MN | 55972 | |
| SOUTHEAST RESTOR GROUP | 4979 OLD HWY 5 | | | CANTON | GA | 30115 | |
| SOUTHEAST RESTORATION GROUP OF GEORGIA | 4979 OLD HIGHWAY 5 | | | CANTON | GA | 30115 | |
| SOUTHEAST ROOFING AND RESTORATION, LLC | 709 CAMPBELLTON HWY STE 103 | | | DOTHAN | AL | 36305 | |
| SOUTHEAST ROOFING SOLUTIONS, LLC | 20442 W CARPENTER DRIVE | | | SPRINGFIELD | LA | 70462 | |
| SOUTHEAST SURPLUS | P.O. BOX 3730 | | | BEAUMONT | TX | 77704 | |
| SOUTHEAST SURPLUS | UNDERWRITERS | P O BOX 40950 | | ST PETE | FL | 33743 | |
| SOUTHEAST SURPLUS UNDER | P O BOX 33817 | | | SAN ANTONIO | TX | 78265 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOUTHEAST SURPLUS UNDERWRITERS | PO BOX 33817 | | | SAN ANTONIO | TX | 78265-3817 | |
| SOUTHEAST TEXAS INTERESTS LLC | 1343 CARDIGAN BAY CIRCLE | | | SPRING | TX | 77379 | |
| SOUTHEAST TOWN | SOUTHEAST TN-TAX RECEIVE | 1360 ROUTE 22 | | BREWSTER | NY | 10509 | |
| SOUTHEAST WATERPROOFING & COATINGS, LLC | 3140 E OSCEOLA RD | | | GENEVA | FL | 32732 | |
| SOUTHEASTERN GREENE S.D. | KEYSTONE COLLECTIONS GRO | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| SOUTHEASTERN GREENE S.D. | SE GREENE CO SD -TAX COL | 120 OLD DAIRY RD | | DILLINER | PA | 15327 | |
| SOUTHEASTERN GREENE S.D. | SOUTHEASTERN GREENE SD - | POB 468 | | BOBTOWN | PA | 15315 | |
| SOUTHEASTERN HOME SALES | 1616 ROBERTS AVE | | | LUMBERTON | NC | 28358 | |
| SOUTHEASTERN INS AGENCY | PO BOX 79398 | | | N DARTMOUTH | MA | 02747 | |
| SOUTHEASTERN OUTDOOR PRODUCTS, INC | 714 WARSAW ROAD | | | CLINTON | NC | 28328 | |
| SOUTHEASTERN SEAMLESS GUTTERING, INC. | 8399 CR 3570 | | | ADA | OK | 74820 | |
| SOUTHERN ALABAMA INS AGY | 2701 EAST 2ND ST | | | GULF SHORES | AL | 36542 | |
| SOUTHERN ALABAMA INS AGY | P O BOX 3768 | | | GULF SHORES | AL | 36547 | |
| SOUTHERN AREA S.D./CATAW | PAULA CLARK - TAX COLLEC | 138 SOUTH STREET | | CATAWISSA | PA | 17820 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON CO | P.O. BOX 300 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CAYUGA CS (CMB | SOUTHERN CAYUGA TAX COLL | PO BOX 244 | | AURORA | NY | 13026 | |
| SOUTHERN CLAIMS & RESTORATION, INC. | 440 SILVER SPUR TRAIL | | | ROCKWALL | TX | 75032 | |
| SOUTHERN COAST | ENTERPRISES INC | 273 NW 1ST | | DEERFIELD BEACH | FL | 33441 | |
| SOUTHERN COLUMBIA ASD/RO | ROARINGCREEK TOWNSHIP - | 884 OLD READING RD | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA S.D./C | SHARON SOBER - TAX COLLE | 83 TRUMAN AVENUE | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA S.D./R | S. COLUMBIA SD - TAX COL | PO BOX 4 | | ELYSBURG | PA | 17824 | |
| SOUTHERN COLUMBIA SD/LOC | LOCUST TWP SD - TAX COLL | 456A POORHOUSE ROAD | | CATAWISSA | PA | 17820 | |
| SOUTHERN CONST & ROOFING | 105 BURKWOOD CT | | | FAYETTEVILLE | GA | 30215 | |
| SOUTHERN CONSTRUCTION LLC | PO BOX 321 | | | LAKEVIEW | AR | 72642 | |
| SOUTHERN CONTRACTORS AND ROOFERS INC | 16522 HOUSE HAHL RD., F6 | | | CYPRESS | TX | 77429 | |
| SOUTHERN CROSS | UNDERWRITERS | PO BOX 5108 | | JACKSON | MS | 39296 | |
| SOUTHERN CROSS UNDWRTNG | 6311 RIDGEWOOD RD E401 | | | JACKSON | MS | 39211 | |
| SOUTHERN CROSS UNDWRTS | P O BOX 1559 | | | MOREHEAD CITY | NC | 28557 | |
| SOUTHERN DELAWARE COUNTY AUTHORITY | 101 BEECH STREET | | | UPPER CHICHESTER | PA | 19061 | |
| SOUTHERN ELITE | CONTRACTING INC | 100 N LUMPKIN ST | | MONROE | GA | 30655 | |
| SOUTHERN EXPERT ROOFING | COMPANY LLC | 146 RIVERVIEW PARK ROAD | | JACKSON | GA | 30233 | |
| SOUTHERN EXTERIORS | CARLOS BURLAR | 10935 ADARE DRIVE | | FAIRFAX | VA | 22032 | |
| SOUTHERN FARM BUREAU | MAC C7301-L25 | 1740 BROADWAY ST FLR L2 | | DENVER | CO | 80274 | |
| SOUTHERN FARM BUREAU | P O  BOX 1592 | | | RIDGELAND | MS | 39158 | |
| SOUTHERN FIDELITY | P O BOX 31207 | | | TAMPA | FL | 33631 | |
| SOUTHERN FIDELITY | PROPERTY & CASUALTY | P.O. BOX 31207 | | TAMPA | FL | 33631 | |
| SOUTHERN FIDELITY INS | 4700 140TH AVE NORTH | STE 106 | | CLEARWATER | FL | 33762 | |
| SOUTHERN FIDELITY INS CO | P O BOX 31148 | | | TAMPA | FL | 33631 | |
| SOUTHERN FIDELITY INSURANCE COMPANY | P.O. BOX 16029 | | | TALLAHASSEE | FL | 32317-6029 | |
| SOUTHERN FIN INS GROUP | 2255 KILLEARN CTR BLVD | | | TALLAHASSEE | FL | 32309 | |
| SOUTHERN FIN INS GROUP | 2750 CHANCELLORSVILLE DR | | | TALLAHASSEE | FL | 32312 | |
| SOUTHERN FINANCIAL GROUP, LLC | 700 CORPORATE PKWY | | | BIRMINGHAM | AL | 35242 | |
| SOUTHERN FULTON S.D./BEL | SOUTHERN FULTON SD - COL | 3884 WERTZVILLE RD | | NEEDMORE | PA | 17238 | |
| SOUTHERN FULTON S.D./BRU | SOUTHERN FULTON SD - COL | 6788 PLEASANT VALLEY RD | | CRYSTAL SPRING | PA | 15536 | |
| SOUTHERN FULTON S.D./THO | SOUTHERN FULTON SD - COL | 6251 THOMPSON RD | | NEEDMORE | PA | 17238 | |
| SOUTHERN FULTON S.D./UNI | SOUTHERN FULTON SD - COL | 844 SCHULTZ ROAD | | WARFORDSBURG | PA | 17267 | |
| SOUTHERN GENERAL AGENCY | 5908 TOOLE DR STE 3D | | | KNOXVILLE | TN | 37939 | |
| SOUTHERN GENERAL INS | PO BOX 28155 | | | ATLANTA | GA | 30358 | |
| SOUTHERN GNR AGCY OF TN | P O BOX 11344 | | | KNOXVILLE | TN | 37939 | |
| SOUTHERN GROUP INS | 2610 PASADENA BLVD | | | PASADENA | TX | 77502 | |
| SOUTHERN HARVEST INS AGY | 838 E PINETREE BLVD | | | THOMASVILLE | GA | 31977 | |
| SOUTHERN HERITAGE HOMES OF LOUISIANA LLC | 705 FLORIDA AVE S.W. | | | DENHAM SPRINGS | LA | 70726 | |
| SOUTHERN HIGHLANDS | COMMUNITY ASSOCIATION | 11411 SOUTHERN HGLDS PKWY 100 | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HUNTINGDON AREA | CROMWELL TWP - TAX COLLE | 18435 HILL VALLEY RD. | | SHIRLEYSBURG | PA | 17260 | |
| SOUTHERN HUNTINGDON AREA | DUBLIN TOWNSHIP-TAX COLL | 2137 MAIN STBOX 234 | | SHADE GAP | PA | 17255 | |
| SOUTHERN HUNTINGDON AREA | S. HUNTINGDON AREA SD - | 718 WINCHESTER ST, POB 3 | | ORBISONIA | PA | 17243 | |
| SOUTHERN HUNTINGDON AREA | SPRINGFIELD TWP - COLLEC | 21290 BAPTIST CHURCH ROA | | THREE SPRINGS | PA | 17264 | |
| SOUTHERN HUNTINGDON AREA | TELL TWP - TAX COLLECTOR | 18016 SHADE VALLEY RD | | BLAIRS MILLS | PA | 17213 | |
| SOUTHERN HUNTINGDON SD/C | SOUTHERN HUNTINGDON SD - | 17025 HARES VALLEY ROAD | | MAPLETON DEPOT | PA | 17052 | |
| SOUTHERN INS | 1035 GREENWOOD BLVD 121 | | | LAKE MARY | FL | 32746 | |
| SOUTHERN INS | P O  BOX 105609 | | | ATLANTA | GA | 30348 | |
| SOUTHERN INS | UNDERWRITER | PO BOX 105609 | | ATLANTA | GA | 30348 | |
| SOUTHERN INS AGENCY | 439 STATE ROAD | | | NORTH DARMOUTH | MA | 02747 | |
| SOUTHERN INS AGENCY LLC | 725 MAGAZINE ST UNIT E | | | NEW ORLEANS | LA | 70130 | |
| SOUTHERN INS CO | 1816 NORWOOD DR STE 150 | | | HURST | TX | 76054 | |
| SOUTHERN INS PROVIDERS | 3925 D MICHAEL BLVD | | | MOBILE | AL | 36609 | |
| SOUTHERN INS UNDEWRITERS | 4500 MANSELL RD | | | ALPHARETTA | GA | 30022 | |
| SOUTHERN INSURANCE AGENC | PO BOX 1486 | | | KITTY HAWK | NC | 27949 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOUTHERN INSURANCE AGY | 22835 HWY 59 S SUITE F | | | ROBERTSDALE | AL | 36567 | |
| SOUTHERN INSURANCE CO | PO BOX 211805 | | | BEDFORD | TX | 76095 | |
| SOUTHERN INSURANCE COMPANY | C/O ATLAS GENERAL AGENCY, L.L.C. | P.O. BOX 211805 | | BEDFORD | TX | 76095 | |
| SOUTHERN INSURANCE GROUP | 13000 SOUTH TRYON STREET | SUITE F 329 | | CHARLOTTE | NC | 28278 | |
| SOUTHERN KENTUCKY HOMES INC | 1905 STEENBERGEN RD | | | SCOTTSVILLE | KY | 42164 | |
| SOUTHERN LEHIGH SCHOOL D | BOROUGH OF COOPERSBURG - | S N MAIN STREET | | COOPERSBURG | PA | 18036 | |
| SOUTHERN LEHIGH SCHOOL D | SOUTHERN LEHIGH SD - COL | 7607 CHESTNUT HILL CHURC | | COOPERSBURG | PA | 18036 | |
| SOUTHERN LEHIGH SCHOOL D | SOUTHERN LEHIGH SD - COL | PO BOX 337 | | CENTER VALLEY | PA | 18034 | |
| SOUTHERN MARYLAND INS | 2905 MITCHVILLE RD 112 | | | BOWIE | MD | 20716 | |
| SOUTHERN MUT CHURCH INS | P O BOX 9346 | | | COLUMBIA | SC | 29290 | |
| SOUTHERN MUTL INS CO | 360 ALPS ROAD | | | ATHENS | GA | 30604 | |
| SOUTHERN MUTUAL | P O BOX 7009 | | | ATHENS | GA | 30604 | |
| SOUTHERN MUTUAL INS CO | 300 E HANOVER ST | | | NEW BADEN | IL | 62265 | |
| SOUTHERN OAK | 12788 US 90 W | | | LIVE OAK | FL | 32060 | |
| SOUTHERN OAK INS CO | 1300 SAWGRASS CORP 300 | | | SUNRISE | FL | 33323 | |
| SOUTHERN OAK INSURANCE | P O BOX 459020 | | | SUNRISE | FL | 33345 | |
| SOUTHERN OAKS REAL ESTAT | 301 3RD ST NE 205 | | | WINTER HAVEN | FL | 33881 | |
| SOUTHERN OCEAN DRYWALL | PO BOX 208 | | | NEW GRETNA | NJ | 08224 | |
| SOUTHERN PAINTING | 5719 HIGHWAY BLVD | | | KATY | TX | 77494 | |
| SOUTHERN PAINTING | JON BOX | JON M. BOX, INC. | 11700 PRESTON RD SUITE 660 PMB 308 | DALLAS | TX | 75230 | |
| SOUTHERN PALM INS CORP | 12855 SW 132ND ST 103 | | | MIAMI | FL | 33186 | |
| SOUTHERN PIONEER P & C | INSCO TN DIVISION | P O BOX 340 | | LAWRENCEBURG | TN | 38464 | |
| SOUTHERN PIONEER PROP & | 503 N LOCUST AVE | | | LAWRENCEBURG | TN | 38464 | |
| SOUTHERN PIONEER PROP & | CAS INS CO | 503 N LOCUST AVE | | LAWRENCEBURG | TN | 38464 | |
| SOUTHERN PREMIER ROOFING | 862 BLIND BROOK CIRCLE | | | HOSCHTON | GA | 30548 | |
| SOUTHERN PRIDE ROOFING & CONSTRUCTION | 120 KNOWLEDGE DRIVE | | | HAZEL GREEN | AL | 35750 | |
| SOUTHERN REMODELERS LLC | 3109 COUNTRY CREEK DR. | | | EFFINGHAM | SC | 29541 | |
| SOUTHERN ROOFING TX | SOUTHERN ROOFING AND CONTRACTORS | 16522 HOUSE HAUL RD | | CYPRESS | TX | 77433 | |
| SOUTHERN SCAPES TREE EXP | & TOMMIE BURLEY | 751 CORINTH RD | | NEWMAN | GA | 30263 | |
| SOUTHERN SHOPPER | 1739 UNIVERSITY AVE  STE 140 | | | OXFORD | MS | 38655 | |
| SOUTHERN SIGNATURE GROUP | LLC | PO BOX 859 | | SUWANEE | GA | 30024 | |
| SOUTHERN STAR RESTORATIONS | 1900 AIKENTON RD | | | MONTICELLO | GA | 31064 | |
| SOUTHERN STATE | 600 N TRENTON ST | | | RUSTON | LA | 71270 | |
| SOUTHERN STATE ROOFING INC | 19910 TUNHAM TRAIL | | | HOUSTON | TX | 77073 | |
| SOUTHERN STATES INS | P O BOX 1117 | | | DOUGLASVILLE | GA | 30133 | |
| SOUTHERN TAX SERVICES, LLC | HAYDEN CRAIG & GRANT, PLLC | J. SHANNON BOUCHILLON, ESQ | 718 WEST MAIN STREET, SUITE 202 | LOUISVILLE | KY | 40202 | |
| SOUTHERN TIOGA SD | LIBERTY BORO | P.O. BOX 306  LOCKBOX | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD/BLOSSB | SOUTHERN TIOGA SD - COLL | P O BOX 306LOCKBOX | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD/COVING | SOUTHERN TIOGA SD - COLL | P.O. BOX 306 (LOCKBOX) | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD/MANSFI | SOUTHERN TIOGA SD - COLL | POB 306 | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD/RICHMO | SOUTHERN TIOGA SD - COLL | POB 306 | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD/SULLIV | SOUTHERN TIOGA SD - COLL | P.O. BOX 306 (LOCKBOX) | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD/WARD T | SOUTHERN TIOGA SD - COLL | P.O BOX 306 | | BLOSSBURG | PA | 16933 | |
| SOUTHERN TRUST CO | 545 N GRAND AVE STE 1 | | | NOGALES | AZ | 85621 | |
| SOUTHERN TRUST INS CO | 5444 RIVERSIDE DRIVE | | | MACON | GA | 31202 | |
| SOUTHERN TRUST INS CO | PO BOX 250 | | | MACON | GA | 31202 | |
| SOUTHERN UNIVERSAL LLC | 150 NORTH SHORE RD | | | MATHIS | TX | 78368 | |
| SOUTHERN VANGUARD INS | P O BOX 27889 | | | HOUSTON | TX | 77027 | |
| SOUTHERN VANGUARD INS CO | 3730 KIRBY DR STE 850 | | | HOUSTON | TX | 77098 | |
| SOUTHERN YORK SD / CODOR | BAMBI HARTLAUB-TAX COLLE | P.O. BOX 143 | | GLENVILLE | PA | 17329 | |
| SOUTHERN YORK SD / GLEN | SOUTHERN YORK SD-TAX COL | 108 WEST COURT | | GLEN ROCK | PA | 17327 | |
| SOUTHERN YORK SD / NEW F | SOUTHERN YORK SD-TAX COL | 217 W MAIN ST | | NEW FREEDOM | PA | 17349 | |
| SOUTHERN YORK SD / RAILR | SOUTHERN YORK SD - COLLE | P.O. BOX 128 | | GLEN ROCK | PA | 17327 | |
| SOUTHERN YORK SD / SHREW | JUDITH KROH - TAX COLLEC | 235 S MAIN ST. | | SHREWSBURY | PA | 17361 | |
| SOUTHERN YORK SD / SHREW | SOUTHERN YORK SD-TAX COL | 12049 ALNIC COURT | | GLEN ROCK | PA | 17327 | |
| SOUTHERNMOST BUILDING | 73 INDIES RD | | | SUMMERLAND KEY | FL | 33042 | |
| SOUTHERNMOST INSURANCE | 1010 KENNEDY DR SUITE300 | | | KEY WEST | FL | 33040 | |
| SOUTHFIELD CITY | SOUTHFIELD CITY - TREASU | 26000 EVERGREEN, PO 2055 | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD TOWNSHIP | SOUTHFIELD TWP - TREASUR | 18550 W. 13 MILE RD. | | SOUTHFIELD TWP | MI | 48025 | |
| SOUTHFIELD WATER DEPARTMENT | P.O.BOX 33835 | | | DETROIT | MI | 48323 | |
| SOUTHFORK HOMEOWNERS ASSOCIATION INC | PO BOX 81184 | | | CORPUS CHRISTI | TX | 78468 | |
| SOUTHGATE CITY | CITY OF SOUTHGATE - CLER | 122 ELECTRIC AVENUE | | SOUTHGATE | KY | 41071 | |
| SOUTHGATE CITY | SOUTHGATE CITY - TREASUR | 14400 DIX-TOLEDO RD | | SOUTHGATE | MI | 48195 | |
| SOUTHGATE HOMEOWNERS ASSOCIATION, INC. | 5995 BANNOCK TERRACE | | | BOYNTON BEACH | FL | 33463 | |
| SOUTHGATE INS AGENCY | 639 N FEDERAL HWY | | | POMPANO BEACH | FL | 33061 | |
| SOUTHGATE PROPERTY OWNERS ASSOCIATION | 100 W MOORE RD | LOT 91 | | PHARR | TX | 78577 | |
| SOUTHGLEN AT UNIVERSITY CENTER UOA | C/O MILLENIUM MANAGEMENT | 21576 GLEBE VIEW DRIVE | | ASHBURN | VA | 20148 | |
| SOUTHGROUP INS GULFCOAST | 412 HWY 90 SUITE 6 | | | BAY SAINT LOUIS | MS | 39520 | |
| SOUTHGROUP INSURANCE | 2505 PASS RD | | | BILOXI | MS | 39531 | |
| SOUTHINGTON SEWER DEPARTMENT | 196 NORTH MAIN STREET | | | SOUTHINGTON | CT | 06489 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOUTHINGTON TAX COLLECTOR | P O BOX 1036 | | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWN | SOUTHINGTON TN - COLLECT | PO BOX 579 | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON WATER DEPARTMENT | P O BOX 111 | | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON WATER DEPT | PO BOX 111 | | | SOUTHINGTON | CT | 06489-0111 | |
| SOUTHLAKE INS SRVCS LLC | 8604 CLIFF CAMERON DR110 | | | CHARLOTTE | NC | 28269 | |
| SOUTHLAND LLOYDS INS CO | 10520 PLANO RD STE 100 | | | DALLAS | TX | 75238 | |
| SOUTHLAW PC | PO BOX 800076 | | | KANSAS CITY | MO | 64180 | |
| SOUTHLAW, P.C. | 13160 FOSTER | SUITE 100 | | OVERLAND PARK | KS | 66213 | |
| SOUTHLAW, P.C. | 6363 COLLEGE BLVD. | STE. 100 | | OVERLAND PARK | KS | 66211 | |
| SOUTHMONT BORO | SOUTHMONT BORO - TAX COL | 112 MABEL STREET | | JOHNSTOWN | PA | 15905 | |
| SOUTHMOOR COUNTRY CLUB | 55 W. 22ND ST SUITE 310 | | | LOMBARD | IL | 60148 | |
| SOUTHMORELAND SCHOOL DIS | SOUTHMORELAND SD - COLLE | 172 MUNICIPAL DRIVE | | CONNELLSVILLE | PA | 15425 | |
| SOUTHMORELAND SCHOOL DIS | SOUTHMORELAND SD - COLLE | 26 HILL ST | | SCOTTDALE | PA | 15683 | |
| SOUTHMORELAND SCHOOL DIS | SOUTHMORELAND SD - COLLE | 314 PORTER AVE, STE A | | SCOTTDALE | PA | 15683 | |
| SOUTHMORELAND SCHOOL DIS | SOUTHMORELAND SD - COLLE | 604 GRAFF ST | | EVERSON | PA | 15631 | |
| SOUTHOLD TOWN | SOUTHOLD TOWN-TAX RECEIV | PO BOX 1409 | | SOUTHOLD | NY | 11971 | |
| SOUTHPARK HOMEOWNERS ASSOCIATION | PO BOX 92130 | | | ANCHORAGE | AK | 99509 | |
| SOUTHPORT TOWN | SOUTHPORT TOWN - TAX COLL | 361 HENDRICK ROAD | | SOUTHPORT | ME | 04576 | |
| SOUTHPORT TOWN | SOUTHPORT TOWN- TAX COLL | 1139 PENNSYLVANIA AVENUE | | ELMIRA | NY | 14904 | |
| SOUTHSHORE HARBOR MUD 7 | SOUTHSHORE HARBOR MUD 7 | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| SOUTHSIDE S.D./GREENE TO | WILLIAM A. LAUGHLIN JR. | PO BOX 178 | | HOOKSTOWN | PA | 15050 | |
| SOUTHSIDE S.D./HANOVER T | SOUTH SIDE AREA SD - COLL | 1675 STATE RTE 168 | | GEORGETOWN | PA | 15043 | |
| SOUTHSOUND APPRAISAL INC | PO BOX 4931 | | | SPANAWAY | WA | 98387 | |
| SOUTHWELL INS | 2809 S 160 ST STE 307 | | | OMAHA | NE | 68130 | |
| SOUTHWEST AGENCY INC | PO BOX 735 | | | CARTHAGE | MO | 64836 | |
| SOUTHWEST APPRAISAL & | CONSULTING INC | 3517 WEST 98TH ST | | EVERGREEN PARK | IL | 60805 | |
| SOUTHWEST APPRAISAL & INSPECTION | SERV | 2531 E PIERSON ST | | PHOENIX | AZ | 85016 | |
| SOUTHWEST APPRAISAL SERVICES | 281 SW PLANTATION DR | | | MAPLE HILL | NC | 28454 | |
| SOUTHWEST APPRAISAL SVCS | 281 SW PLANTATION DR | | | MAPLE HILL | NC | 28454 | |
| SOUTHWEST BUSINESS CORP | ATTN MORTGAGE & BANK | PO BOX 795027 | | SAN ANTONIO | TX | 78279 | |
| SOUTHWEST BUSINESS CORPORATION | ATTN: BILL PEGEL | 9311 SAN PEDRO | SUITE 600 | SAN ANTONIO | TX | 78216 | |
| SOUTHWEST BUSINESS CORPORATION | ATTN: GENERAL COUNSEL | 9311 SAN PEDRO AVE | SUITE 600 | SAN ANTONIO | TX | 78216 | |
| SOUTHWEST CITY | SOUTHWEST CITY - COLLECT | PO BOX 313 | | SOUTHWEST CITY | MO | 64863 | |
| SOUTHWEST GENERAL AGENCY | 3805 S 79TH EAST AVE | | | TULSA | OK | 74145 | |
| SOUTHWEST GENERAL AGENCY | P O BOX 471315 | | | TULSA | OK | 74147 | |
| SOUTHWEST GREENSBURG BOR | SW GREENSBURG BORO - COL | 564 STANTON ST | | SW GREENSBURG | PA | 15601 | |
| SOUTHWEST GREENSBURG BOROUGH | 564 STANTON STREET | | | SOUTHWEST GREENSBURG | PA | 15601 | |
| SOUTHWEST HARBOR TOWN | SOUTHWEST HARBOR TN -COL | P.O. BOX 745 | | SOUTHWEST HARBOR | ME | 04679 | |
| SOUTHWEST IOWA MUT INS | P O BOX 277 | | | CLARINDA | IA | 51632 | |
| SOUTHWEST MTL | P O BOX 69 | | | NEW SALEM | ND | 58563 | |
| SOUTHWEST MUTUAL INS | PO BOX 429 | | | ADRIAN | MN | 56110 | |
| SOUTHWEST RENOVATION | PO BOX 735 | | | MERCEDITA | PR | 715 | |
| SOUTHWEST RESTORATION | 43176 BUSINESS PARK DR SUITE 101 | | | TEMECULA | CA | 92590 | |
| SOUTHWEST RISK SERVICE | 14902 N. 73RD STREET | | | SCOTTSDALE | AZ | 85260 | |
| SOUTHWEST SPRAY FOAM, LLC | P O BOX 5218 | | | SANTA FE | NM | 87502 | |
| SOUTHWEST TENNESSEE ELECTRIC | MEMBERSHIP CORP | MARTHA A. TRAYLOR | P. O. BOX 959 | BROWNSVILLE | TN | 38012 | |
| SOUTHWEST TITLE AND MARBLE | HONEEDO THISN THAT INC | HONEEDO THISN THAT, INC. | 16626 ROSCOE PLACE | NORTH HILLS | CA | 91343 | |
| SOUTHWESTERN APPRAISAL SERVICES | 78730 COVE PLACE | | | BERMUDA DUNES | CA | 92203 | |
| SOUTHWESTERN CEN SCH (CO | S WESTERN CEN SCH- COLLE | PO BOX 1289 | | BUFFALO | NY | 14240 | |
| SOUTHWESTERN ELECTRIC POWER CO | PO BOX 24422 | | | CANTON | OH | 44701-4422 | |
| SOUTHWESTERN ROOFING | SOUTH GENERAL CONTRACTORS INC | 11745 JONES RD | | HOUSTON | TX | 77070 | |
| SOUTHWICK TOWN | SOUTHWICK TOWN - TAX COL | 454 COLLEGE HIGHWAY | | SOUTHWICK | MA | 01077 | |
| SOUTHWIND ESTATES | 9545 PALM ISLES DRIVE | | | BOYNTON BEACH | FL | 33437 | |
| SOUTHWIND LAKES H.O.A. | 6413 CONGRESS AVE | 100 - CREST MGMT GROUP | | BOCA RATON | FL | 33487 | |
| SOUTHWINDS ASSOCIATION, INC. | PO BOX 638 | | | LAPLATA | MD | 20646 | |
| SOUTHWINDS CONDOMINIUM ASSOCIATION INC. | 9360 WEST FLAGLER ST. | | | MIAMI | FL | 33174 | |
| SOUTHWINDS HOMEOWNERS ASSOCIATION | P.O. BOX 290413 | | | PORT ORANGE | FL | 32129-0413 | |
| SOUTHWOOD PROPERTY OWNERS ASSOC., INC. | 1162 INDIAN HILLS BLVD. | | | VENICE | FL | 34293 | |
| SOUVANNAVONG, SOMVANG | ADDRESS ON FILE | | | | | | |
| SOUZA, MARIANA | ADDRESS ON FILE | | | | | | |
| SOVEREIGN & JACOBS PROPERTY MGMT COS | 461 A1A BEACH BLVD | | | ST AUGUSTINE | FL | 32080 | |
| SOVEREIGN INSURANCE | 517 ROUTE 1 SOUTH 3100 | | | ISELIN | NJ | 08830 | |
| SOVEREIGN MORTGAGE SERVICES INC | 454 HOUSTON STREET | | | COPPELL | TX | 75019 | |
| SOVEREIGN NATION TRIBAL LAW | 8220 WEST GAGE BLVD 151 | | | KENNEWICK | WA | 99336 | |
| SOVOS COMPLIANCE LLC | ATTN: GENERAL COUNSEL | PO BOX 347977 | | PITTSBURGH | PA | 15251-4977 | |
| SOWELL GRAY ROBINSON | 1310 GADSDEN ST | | | COLUMBIA | SC | 29201 | |
| SOWELL, DENEEN | ADDRESS ON FILE | | | | | | |
| SOWELL, LASTAR | ADDRESS ON FILE | | | | | | |
| SOWELLS, SHABERINA | ADDRESS ON FILE | | | | | | |
| SOZA ROOFING CORP. | 8787 NW 106TH LANE | | | HIALEAH GARDENS | FL | 33018 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SP CRONIN EN & F JABBERI | & S NOORMOHAMMADI | 1956 SW MAIN BLVD | | LAKE CITY | FL | 32025 | |
| SPACE COAST CREDIT UNION | 8045 N WICKHAM ROAD | | | MELBOURNE | FL | 32940 | |
| SPACKENKILL CS (POUGHKE | TOWN OF POUGHKEEPSIE | 1 OVEROCKER ROAD | | POUGHKEEPSIE | NY | 12603 | |
| SPAFFORD TOWN | SPAFFORD TOWN- TAX COLLE | 1984 ROUTE 174 | | SKANEATELES | NY | 13152 | |
| SPAIN, TONYA | ADDRESS ON FILE | | | | | | |
| SPALDING COUNTY | SPALDING CO-TAX COMMISSI | PO BOX 509 | | GRIFFIN | GA | 30224 | |
| SPALDING COUNTY TAX COMMISSION | 132 E SOLOMAN ST | | | GRIFFIN | GA | 30223 | |
| SPALDING COUNTY TAX COMMISSIONER | PO BOX 509 | | | GRIFFIN | GA | 30224 | |
| SPALDING TOWNSHIP | SPALDING TOWNSHIP - TREA | PO BOX 161 | | POWERS | MI | 49874 | |
| SPANAWAY WATER COMPANY | PO BOX 1000 | | | SPANAWAY | WA | 98387 | |
| SPANGLER RESTORATION | 4002 MATTHEWS INDIAN TRL | | | MATTHEWS | SC | 28104 | |
| SPANGLER RESTORATION | THE SPANGLER GROUP LLC | 4330 MATTHEWS-INDIAN TRAIL RD | | INDIAN TRAIL | NC | 28079 | |
| SPANISH COVE PUD  L | SPANISH COVE PUD - COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| SPANISH GRANT CIVIC ASSOCIATION, SEC 1&2 | 7193 SPANISH GRANT | | | GALVESTON | TX | 75844 | |
| SPANISH LAKES FAIRWAYS SERVICE CORP | 8000 SOUTH U.S. 1 | SUITE 402 | | PORT ST. LUCIE | FL | 34952 | |
| SPANISH LAKES FAIRWAYS SERVICE CORP. | 8000 SOUTH U.S. 1 | SUITE 402 | | PORT ST. LUCIE | FL | 34952 | |
| SPANISH OAKS OWNERS ASSOCIATION, INC. | 13453 HWY 71 WEST | | | BEE CAVE | TX | 78738 | |
| SPANN, ANTHONY | ADDRESS ON FILE | | | | | | |
| SPANN, KEVIN | ADDRESS ON FILE | | | | | | |
| SPARBY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| SPARKLE WASH | GARY MINNER | GAR-COM, INC. | PO BOX 1152 | SALISBURY | MD | 21802 | |
| SPARKS CITY | SPARKS CITY-TAX COLLECTO | PO BOX 899 | | SPARKS | GA | 31647 | |
| SPARKS, ROGER | ADDRESS ON FILE | | | | | | |
| SPARR, LAURA | ADDRESS ON FILE | | | | | | |
| SPARROW BUILDING SERVICES | JOSHUA ELI SPARROW | 315 S. MAPLE ST. | | WINFIELD | IA | 52659 | |
| SPARTA CITY | SPARTA CITY TREASURER | 201 W OAK ST | | SPARTA | WI | 54656 | |
| SPARTA CITY | SPARTA CITY-TAX COLLECTO | PO BOX 30 | | SPARTA | TN | 38583 | |
| SPARTA CITY | SPARTA CITY-TAX COLLECTO | PO BOX H | | SPARTA | GA | 31087 | |
| SPARTA TOWN | SHEILA DUFFY- TAX COLLEC | 8824 ROUTE 256 | | SPARTA | NY | 14437 | |
| SPARTA TOWN | SPARTA TWN TREASURER | P.O. BOX 356 | | SPARTA | WI | 54656 | |
| SPARTA TOWNSHIP | SPARTA TOWNSHIP - TREASU | 160 E DIVISION ST | | SPARTA | MI | 49345 | |
| SPARTA TOWNSHIP | SPARTA TWP - TAX COLLECT | 24650 ST HWY 89 | | SPARTANSBURG | PA | 16434 | |
| SPARTA TOWNSHIP | SPARTA TWP-TAX COLLECTOR | 65 MAIN STREET | | SPARTA | NJ | 07871 | |
| SPARTA VILLAGE | SPARTA VILLAGE - TREASUR | 156 E DIVISION ST | | SPARTA | MI | 49345 | |
| SPARTAN CLAIMS & SEAN & | ERICA ROBBINS | 3081 SALT LAKE RD | | INDIANAPOLIS | IN | 46214 | |
| SPARTAN CLAIMS LLC | 3081 SALT LAKE ROAD | | | INDIANAPOLIS | IN | 46214 | |
| SPARTAN CLAIMS LLC & | M GENTILE & LAURA HOLMES | 3081 SALT LAKE RD | | INDIANAPOLIS | IN | 46214 | |
| SPARTAN CONSTRUCTION AND ROOFING | 5001 ROWLETT RD 100 | | | ROWLETT | TX | 75088 | |
| SPARTAN CONTRACTING SERVICES, INC. | 4274 KENT AVENUE | | | LAKE WORTH | FL | 33461 | |
| SPARTAN ROOFING & | MARY BOWEN | PO BOX 431 | | GRATIS | OH | 45330 | |
| SPARTAN ROOFING & CONSTR | 5000 SW 52ND ST STE 506 | | | DAVIE | FL | 33314 | |
| SPARTAN SHIELD RU CONTRA | 1100 NE 7TH ST | | | HALLANDALE BEACH | FL | 33009 | |
| SPARTANBURG COUNTY | 366 N CHURCH ST STE 300 | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY | SPARTANBURG COUNTY - TRE | 366 N. CHURCH ST.STE 30 | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY / MOB | SPARTANBURG COUNTY - TRE | 366 N CHURCH ST | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY R M C OFFICE | 366 N CHURCH ST STE 100 | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY TAX COLLECTOR | 366 N CHURCH ST  SUITE 400 | | | SPARTANBURG | SC | 29303 | |
| SPARTANSBURG BORO | SPARTANSBURG BORO - TC | 579 E MAIN ST POB 103 | | SPARTANSBURG | PA | 16434 | |
| SPATIG & SONS CUSTOM BUILDERS | ROBERT E SPATIG JR | 13353 E 44TH ST | | YUMA | AZ | 85367 | |
| SPAULDING TOWNSHIP | SPAULDING TOWNSHIP - TRE | 5025 EAST RD | | SAGINAW | MI | 48601 | |
| SPC ROOFERS LLC | 234 OCEANWAY AVE | | | JACKSONVILLE | FL | 32218 | |
| SPCU CONSTRUCTION, CORP | CARLOS RODRIGUEZ | CARLOS RODRIGUEZ | 7110 SW 42ND TERRACE | MIAMI | FL | 33155 | |
| SPDR BARCLAYS SHORT TERM HYB ETF | MR. MICHAEL J. BRUNELL, CFA | VP & SR FIXED INCOME PORTF MGR | STATE STREET FIN CENTER 1 LINCOLN STR | STREET  BOSTON | MA | 02111-2901 | |
| SPDR BLOOMBERG BARCLAYS HYB ETF | MR. MICHAEL J. BRUNELL, CFA | VP & SR FIXED INCOME PORTF MGR | STATE STREET FIN CENTER 1 LINCOLN STR | STREET BOSTON | MA | 02111-2901 | |
| SPEAKER TOWNSHIP | SPEAKER TOWNSHIP - TREAS | 8209 JORDAN RD | | MELVIN | MI | 48454 | |
| SPEAR HOFFMAN, P.A. | 9700 SOUTH DIXIE HWY | SUITE 610 | | MIAMI | FL | 33156 | |
| SPEAR REAL ESTATE & INVE | 19 E 3RD STREET | | | PERU | IN | 46970 | |
| SPEAR, CALVIN | ADDRESS ON FILE | | | | | | |
| SPEAR, DERYANNA | ADDRESS ON FILE | | | | | | |
| SPEARHEAD INS GROUP | 18311 STRACK DR | | | SPRING | TX | 77379 | |
| SPEARS, ALICIA | ADDRESS ON FILE | | | | | | |
| SPEARS, BRENDA | ADDRESS ON FILE | | | | | | |
| SPEARS, ERIN | ADDRESS ON FILE | | | | | | |
| SPEARS, NATHAN | ADDRESS ON FILE | | | | | | |
| SPEARS, RANDALL | ADDRESS ON FILE | | | | | | |
| SPECIAL ASSETS LLC | PO BOX 162 | | | NASHVILLE | GA | 31639 | |
| SPECIAL CONTINGENCY RISKS INC | PO BOX 9491 | | | NEW YORK | NY | 10087-9491 | |
| SPECIALTY PUBLIC ADJ | INC | 6625 MIAMI LAKES DR 512 | | MIAMI LAKES | FL | 33014 | |
| SPECIALIZED BUILDERS | JEFFERY MILES | 290 PARADISE RD. | | CENTRAL SQUARE | NY | 13036 | |
| SPECIALIZED LOAN SERVICING LLC | 8742 LUCENT BLVD  STE 300 | | | HIGHLANDS RANCH | CO | 80129 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPECIALIZED SOLUTIONS LLC | LUIS ANDINO | 15489 MIAMI LAKEWAY N. APT. 303 | | MIAMI LAKES | FL | 33014 | |
| SPECIALTY CONTRACTING & | MARK & KATHERINE BEHRENS | 9567 VALPARAISO CT | | INDIANAPOLIS | IN | 46268 | |
| SPECIALTY INS GROUP | 621 N. TYNDALL PKWY S | | | PANAMA CITY | FL | 32404 | |
| SPECIALTY MANAGEMENT OF CENTRAL FLORIDA | 882 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| SPECIALTY REPAIR & | REMODELING | 3347 HALLS MILL RD | | MOBILE | AL | 36606 | |
| SPECIALTY RESTORATION OF TEXAS, INC. | 6906 OLD MCGREGOR RD. | | | WACO | TX | 76712 | |
| SPECIALTY RISK | PO BOX 53049 | | | SHREVEPORT | LA | 71135 | |
| SPECIALTY UND INC | 400 TECHNECENTER DR | | | MILFORD | OH | 45150 | |
| SPECKMAN, LAWRENCE | ADDRESS ON FILE | | | | | | |
| SPECKMAN, TONI | ADDRESS ON FILE | | | | | | |
| SPECS HOME REMODELING CORP | 841 N. 70TH TER | | | HOLLYWOOD | FL | 33024 | |
| SPECTOR, KATHLEEN | ADDRESS ON FILE | | | | | | |
| SPECTRUM ASSOCIATION MANAGEMENT, LP | 17319 SAN PEDRO | STE 318 | | SAN ANTONIO | TX | 78232 | |
| SPECTRUM BUSINESS | 400 ATLANTIC ST | FLOOR 10 | | STAMFORD | CT | 06901 | |
| SPECTRUM BUSINESS | PO BOX 30050 | | | HONOLULU | HI | 96820-0050 | |
| SPECTRUM CONTRACTING | HEIDI MORENO | 105 W MAIN ST | | CROWLEY | TX | 76036 | |
| SPECTRUM RENOVATIONS, LLC | 6686 TRAVELERS RD | | | WEST PALM BEACH | FL | 33411 | |
| SPEEDPAY, INC. | ATTN: GENERAL COUNSEL | 12500 E. BELFORD AVE. | | ENGLEWOOD | CO | 80112 | |
| SPEEDPAY, INC. | ATTN: GENERAL COUNSEL | 7 DEY STREET | | NEW YORK | NY | 10007 | |
| SPEEDPAY, INC. | ATTN: PRESIDENT | 7 DEY STREET | | NEW YORK | NY | 10007 | |
| SPEEDPAY, INC. | C/O WESTERN UNION PAYMENT SERVICES | ATTN: GENERAL COUNSEL | 12500 EAST BELFORD AVE MAIL STOP M22A1 | ENGLEWOOD | CO | 80112 | |
| SPEEDY ELECTRIC A-C | & KIMBERLY POTTER | PO BOX 533 | | MIDLOTHIAN | TX | 76065 | |
| SPEERS BORO | SPEERS BORO - TAX COLLEC | 261 GRANDVIEW WAY | | CHARLEROI | PA | 15022 | |
| SPEIGHT & ASSOCIATES LLC | 125 STONEBRIDGE BLVD STE C | | | JACKSON | TN | 38305 | |
| SPEIGHT, DERRVIN | ADDRESS ON FILE | | | | | | |
| SPELTS ROOFING CO LLC | PO BOX 127 | | | HAXTUN | CO | 80731 | |
| SPENCE ELECTRIC INC | 910 LUCABAUGH MILL RD | | | WESTMINSTER | MD | 21157 | |
| SPENCE, CHARLES | ADDRESS ON FILE | | | | | | |
| SPENCE, SHARON | ADDRESS ON FILE | | | | | | |
| SPENCE, TALMAGE | ADDRESS ON FILE | | | | | | |
| SPENCER BUILDING GROUP, INC. | PAUL SPENCER, JR | 14206 SHORT HORN DR | | SAN ANTONIO | TX | 78247 | |
| SPENCER COUNTY | SPENCER COUNTY - SHERIFF | PO BOX 475 | | TAYLORSVILLE | KY | 40071 | |
| SPENCER COUNTY | SPENCER COUNTY - TREASUR | 200 MAIN STRM 7 | | ROCKPORT | IN | 47635 | |
| SPENCER ROAD PUD  L | SPENCER ROAD PUD - COLLE | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| SPENCER TOWN | SPENCER TOWN -TAX COLLEC | 157 MAIN STREET | | SPENCER | MA | 01562 | |
| SPENCER TOWN | SPENCER TOWN-TAX COLLECT | 79 E TIOGA ST | | SPENCER | NY | 14883 | |
| SPENCER TOWNSHIP | SPENCER TOWNSHIP - TREAS | 14960 MEDDLERAVE | | GOWEN | MI | 49326 | |
| SPENCER VANETTEN CS  (CM | SPENCER VANETTEN CS- COL | 1 N MAIN STREET | | SPENCER | NY | 14883 | |
| SPENCER VANETTEN CS (CM | SPENCER VANETTEN CS-COLL | 1 N MAIN STREET | | SPENCER | NY | 14883 | |
| SPENCER VILLAGE | SPENCER VLG TREASURER | PO BOX 360 / 105 PARK ST | | SPENCER | WI | 54479 | |
| SPENCER, ADRIENNE | ADDRESS ON FILE | | | | | | |
| SPENCER, CAROLYN | ADDRESS ON FILE | | | | | | |
| SPENCER, CHARDA | ADDRESS ON FILE | | | | | | |
| SPENCER, LASONYA | ADDRESS ON FILE | | | | | | |
| SPENCER, MASZOLIIN | ADDRESS ON FILE | | | | | | |
| SPENCERPORT C.S. (TN OF | SPENCERPORT C.S - RECEIV | 1 VINCE TOFANY BLVD. | | ROCHESTER | NY | 14612 | |
| SPENCERPORT C.S. (TWN.PA | SPENCERPORT C.S - RECEIV | PO BOX 728 | | HILTON | NY | 14468 | |
| SPENCERPORT CS  (TN OF | SPENCERPORT CS - TAX REC | 269 OGDEN CENTER RD | | SPENCERPORT | NY | 14559 | |
| SPENCERPORT CS (TN OF GA | COSMO A. GIUNTA, TAX REC | 1605 BUFFALO RD | | ROCHESTER | NY | 14624 | |
| SPENCERPORT VILLAGE | SPENCERPORT VILLAGE - CL | 27 WEST AVENUE | | SPENCERPORT | NY | 14559 | |
| SPENCERS ROOFING AND REMODELING | ROY SPENCER | 18681 GOLDEN HORSESHOE LN | | FLINT | TX | 75762 | |
| SPENGLER CONDOMINIUMS | 4025 S MCCLINTOCK DR. 208 | | | TEMPE | AZ | 85282 | |
| SPERA, DEBRA | ADDRESS ON FILE | | | | | | |
| SPERO BUILDERS, LLC | 45 NEW OCEAN ST. SUITE 2E | | | SWAMPSCOTT | MA | 01907 | |
| SPEZZANO, MARC | ADDRESS ON FILE | | | | | | |
| SPI GOLF CLUB COMMUNITY | 300 E. SONTERRA BLVD | STE 250 | | SAN ANTONIO | TX | 78258 | |
| SPI, INC | ATTN: GENERAL COUNSEL | 12500 E. BELFORD AVE | | ENGLEWOOD | CO | 80112 | |
| SPICER CONSTRUCTION | PO BOX 570 | | | PRAIRIEVILLE | LA | 70769 | |
| SPIDELL, JOHN | ADDRESS ON FILE | | | | | | |
| SPIDER LAKE TOWN | SPIDER LAKE TWN TREASURE | 13477N MURPHY BLVD. | | HAYWARD | WI | 54843 | |
| SPIGEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| SPIGELMAN, ADAM | ADDRESS ON FILE | | | | | | |
| SPILLER, RODERICK | ADDRESS ON FILE | | | | | | |
| SPILMAN THOMAS & BATTLE PLLC | 300 KANAWHA BLVD E PO BOX 273 | | | CHARLESTON | WV | 25321 | |
| SPINA & LAVELLE | 1 PERIMETER PARK SOUTH STE 400N | | | BIRMINGHAM | AL | 35243 | |
| SPINA LAVELLE, PC | ONE PERIMETER PARK SOUTH | SUITE 400N | | BIRMINGHAM | AL | 35243 | |
| SPINDLE GROUP | 8323 SW FRW 350 | | | HOUSTON | TX | 77074 | |
| SPINK COUNTY | SPINK COUNTY - TREASURER | 210 EAST 7TH AVENUE | | REDFIELD | SD | 57469 | |
| SPINNAKER | P O BOX 357966 | | | GAINESVILLE | FL | 32635 | |
| SPINNAKER AOAO | PO BOX 10039 | | | LAHAINA | HI | 96761 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPINNAKER INS CO | 221 MAIN STREET | SUITE 2 | | CHESTER | NJ | 7930 | |
| SPINNAKER MANAGEMENT LLC | 123 TEAL AVENUE | | | BROADALBIN | NY | 12025 | |
| SPINNER, ELLENY | ADDRESS ON FILE | | | | | | |
| SPITZ MILLER WHITE HAVEN | 101 W COLUMBIA AVE | | | GRIFFITH | IN | 46319 | |
| SPIVEY, CECIL | ADDRESS ON FILE | | | | | | |
| SPM GROUP, INC | 2822 NW 79TH AVENUE | | | DORAL | FL | 33122 | |
| SPOKANE COUNTY | SPOKANE COUNTY - TREASUR | 1116 W BROADWAY SUITE 20 | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY ENVIRONMENTAL SERVICES | 1026 WEST BROADWAY AVENUE | | | SPOKANE | WA | 99260-0430 | |
| SPOKANE COUNTY TREASURER | PO BOX 199 | | | SPOKANE | WA | 99210-0199 | |
| SPOKANE COUNTY UTILITIES | 1026 WEST BROADWAY AVENUE | | | SPOKANE | WA | 99260-0430 | |
| SPOKANE COUNTY UTILITIES DIVISION | P. O. BOX 2355 | | | SPOKANE | WA | 99210-2353 | |
| SPOKANE COUNTY WATER DISTRICT NO.3 | 1225 N YARDLEY ST | | | SPOKANE | WA | 99212-7001 | |
| SPOONER CITY | SPOONER CITY TREASURER | PO BOX 548 / 515 N SUMMI | | SPOONER | WI | 54801 | |
| SPOONER MON LLC | CLIFFORD RICHARDSON | 123 OCEAN VIEW DR | | TAVERNIER | FL | 33070 | |
| SPOONER TOWN | SPOONER TWN TREASURER | N5781 CTY HWY K | | SPOONER | WI | 54801 | |
| SPORKIN AGENCY | 1701 W BURBANK BLVD 204 | | | BURBANK | CA | 91506 | |
| SPORN, AMY | ADDRESS ON FILE | | | | | | |
| SPORTS VILLAGE UNIT FOUR HOMEOWERS ASSOC | P. O. BOX 10000 | 3205 LAKESIDE VILLAGE DR | | PRESCOTT | AZ | 86301 | |
| SPORTSMAN'S WORLD RECREATIONAL ASSOC | 6020 HELL'S GATE LOOP | | | STRAWN | TX | 76475 | |
| SPOSATO, JOSEPH | ADDRESS ON FILE | | | | | | |
| SPOSITO, ANGELA | ADDRESS ON FILE | | | | | | |
| SPOTSWOOD BORO | SPOTSWOOD BORO - TAX COL | 77 SUMMERHILL ROAD | | SPOTSWOOD | NJ | 08884 | |
| SPOTSYLVANIA | 9104 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY | SPOTSYLVANIA COUNTY - TR | 9104 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY CLERK OF | CIRCUIT COURT | 9017 JUDICIAL CENTER LANE | | SPOTSYLVANIA | VA | 22553 | |
| SPR INS GROUP | 18305 BISCAYNE BLVD 218 | | | AVENTURA | FL | 33160 | |
| SPRADLIN, NOLAN | ADDRESS ON FILE | | | | | | |
| SPRADLING, ROBERT | ADDRESS ON FILE | | | | | | |
| SPRAGUE ROOFING COLORADO, LLC | 217 RACQUETTE DR. SUITE 3 | | | FORT COLLINS | CO | 80524 | |
| SPRAGUE TOWN | SPRAGUE TOWN - TAX COLLE | PO BOX 285 | | BALTIC | CT | 06330 | |
| SPRAGUE, PAUL | ADDRESS ON FILE | | | | | | |
| SPRANGER, DRAXTON | ADDRESS ON FILE | | | | | | |
| SPRATTE, SUSAN | ADDRESS ON FILE | | | | | | |
| SPRECO, BERINA | ADDRESS ON FILE | | | | | | |
| SPRING ARBOR TOWNSHIP | SPRING ARBOR TWP - TREAS | 107 TEFT RD - BOX 250 | | SPRING ARBOR | MI | 49283 | |
| SPRING BRANCH ISD | SPRING BRANCH ISD - COLL | PO BOX 19037 | | HOUSTON | TX | 77224 | |
| SPRING BREEZE AC AND | HEATING | 9202 INCE LN | | HOUSTON | TX | 77040 | |
| SPRING BROOK TOWN | SPRING BROOK TWN TREASUR | E7709 320TH AVE | | ELK MOUND | WI | 54739 | |
| SPRING CITY | SPRING CITY-TAX COLLECTO | PO BOX 369 | | SPRING CITY | TN | 37381 | |
| SPRING CITY BORO | JAY PANFIL-TAX COLLECTOR | 428 CHESTNUT STREET | | SPRING CITY | PA | 19475 | |
| SPRING COVE S.D./FREEDOM | HOLLY LINK, TAX COLLECTO | 182 FREEDOM ST. | | EAST FREEDOM | PA | 16637 | |
| SPRING COVE S.D./HUSTON | SPRING COVE SD - TAX COL | 1152 LOCK MOUNTAIN ROAD | | MARTINSBURG | PA | 16662 | |
| SPRING COVE S.D./MARTINS | M JANE STAILY - TAX COLL | 214 S. MARKET ST | | MARTINSBURG | PA | 16662 | |
| SPRING COVE S.D./NORTH W | SHARON BROWER - TAX COLL | 144 DOC LANE | | MARTINSBURG | PA | 16662 | |
| SPRING COVE S.D./ROARING | TAMMY FRYE-CARTER - COLL | 327 EAST MAIN ST | | ROARING SPRING | PA | 16673 | |
| SPRING COVE S.D./TAYLOR | SPRING COVE SD - TAX COL | 1226 BLOOMFIELD ROAD | | ROARING SPRING | PA | 16673 | |
| SPRING CREEK ASSOCIATION | 451 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | |
| SPRING CREEK FOREST PUD | SPRING CREEK FOREST PUD | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| SPRING CREEK TOWNSHIP | SPRING CREEK TWP - COLLE | 27821 LAKE CITY RD | | RIDGEWAY | PA | 15853 | |
| SPRING CREEK TOWNSHIP | SPRING CREEK TWP - COLLE | 4580 OLD ROUTE 77 | | SPRING CREEK | PA | 16436 | |
| SPRING CREEK UD U | SPRING CREEK UD-COLLECTO | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| SPRING FORD AREA SCHOOL | RYAN WALL - TAX COLLECTO | P.O. BOX 460 | | ROYERSFORD | PA | 19468 | |
| SPRING FORD AREA SCHOOL | SPRING FORD AREA SD - TC | 939 CHESTNUT ST | | ROYERSFORD | PA | 19468 | |
| SPRING GARDEN TOWNSHIP | SPRING GARDEN TWP - COLL | 558 S OGONTZ ST | | YORK | PA | 17403 | |
| SPRING GARDENS HOMEOWNERS ASSOCIATION | 2012 CREEKPOINT DR | | | ST PETERS | MO | 63376 | |
| SPRING GREEN AT GASPEE POINT LLC | 459 NAMQUID DR | | | WARWICK | RI | 02888 | |
| SPRING GREEN TOWN | SPRING GREEN TWN TREASUR | S12596 PEARL ROAD | | SPRING GREEN | WI | 53588 | |
| SPRING GROVE AREA SCHOOL | SHERRY THOMPSON-TAX COLL | 1271 MOULSTOWN RD N. | | HANOVER | PA | 17331 | |
| SPRING GROVE AREA SCHOOL | SPRING GROVE AREA SD - T | P.O. BOX 118 | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE BORO | SPRING GROVE BORO - COLL | P.O. BOX 118 | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE MTL | 1105 WEST 2ND AVE | | | BRODHEAD | WI | 53520 | |
| SPRING GROVE S.D./JACKSO | JEANNE GROGG - TAX COLLE | 7043 WOODLAND DR | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE S.D./JEFFER | DARLENE STAUFFER - COLLE | POB 2 | | CODORUS | PA | 17311 | |
| SPRING GROVE S.D./N. COD | JACKIE WIVELL - TAX COLL | PO BOX 103 | | YORK NEW SALEM | PA | 17371 | |
| SPRING GROVE S.D./NEW SA | STEPHANIE MUNDORF-TAX CO | 4070 SHERWOOD DR | | YORK NEW SALEM | PA | 17408 | |
| SPRING GROVE S.D./PARADI | SPRING GROVE AREA SD - T | 7698 ALTLAND AVE. | | ABBOTTSTOWN | PA | 17301 | |
| SPRING GROVE TOWN | GREEN COUNTY TREASURER | 1016 16TH AVE. | | MONROE | WI | 53566 | |
| SPRING HILL CITY/MAURY | SPRING HILL CITY-TAX COL | PO BOX 789 | | SPRING HILL | TN | 37174 | |
| SPRING HILL CITY/WILLIAM | SPRING HILL CITY-TAX COL | PO BOX 789 | | SPRING HILL | TN | 37174 | |
| SPRING HILL TOWNSHIP | SPRING HILL TWP - COLLEC | 150 GANS HILL SCHOOL RD | | SMITHFIELD | PA | 15478 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPRING HOPE TOWN | SPRING HOPE TOWN - COLLE | P O BOX 87 | | SPRING HOPE | NC | 27882 | |
| SPRING ISD TAX ASSESSOR COLLECTOR | 16717 ELLA BLVD. | | | HOUSTON | TX | 77090-4299 | |
| SPRING ISD TAX ASSESSOR COLLECTOR | PO BOX 4826 | | | HOUSTON | TX | 77210-4826 | |
| SPRING ISD TAX OFFICE | TAX COLLECTOR | 16717 ELLA BLVD | | HOUSTON | TX | 77090 | |
| SPRING KNOLLS ASSOCIATION INC | 38441 VIA LA PALOMA | | | MURRIETA | CA | 92563 | |
| SPRING LAKE BORO | SPRING LAKE BORO - COLLE | P.O. BOX 638 | | SPRING LAKE | NJ | 07762 | |
| SPRING LAKE CONDOMINIUM #4 ASSOC, INC | 54 WILDWOOD STREET | | | NEW BRITAIN | CT | 06051 | |
| SPRING LAKE HEIGHTS BORO | SPRING LAKE HTS BORO-COL | 555 BRIGHTON AVENUE | | SPRING LAKE HTS | NJ | 07762 | |
| SPRING LAKE PROPERTY OWNERS ASSOCIATION | P. O. BOX 851267 | | | MOBILE | AL | 36685 | |
| SPRING LAKE TOWN | PIERCE COUNTY TREASURER | PO BOX 87 / 414 W MAIN S | | ELLSWORTH | WI | 54011 | |
| SPRING LAKE TOWNSHIP | SPRING LAKE TWP - TREASU | 101 S BUCHANAN STREET | | SPRING LAKE | MI | 49456 | |
| SPRING LAKE VILLAS HOMEOWNERS ASSOC. | 7512 DR PHILLIPS DRIVE PMB 170 | | | ORLANDO | FL | 32839 | |
| SPRING MEADOW CONDO ASSOC. INC | 412 SPRING MEADOW DRIVE | | | WYCKOFF | NJ | 07481 | |
| SPRING MEADOWS MUD JM | SPRING MEADOWS MUD COLLE | 103 KERRY | | HIGHLANDS | TX | 77562 | |
| SPRING MILL CITY | SPRING MILL - TREASURER | P O BOX 91241 | | LOUISVILLE | KY | 40291 | |
| SPRING MOUNTAIN SUMMIT CONDO ASSOC | 400 CAMPUS DR STE 101 | | | COLLEGEVILLE | PA | 19426 | |
| SPRING PAINTING | 1481 SAWDUST RD 316 | | | SPRING | TX | 77380 | |
| SPRING PRAIRIE TOWN | SPRING PRAIRIE TWN TREAS | N6097 STATE HWY 120 | | BURLINGTON | WI | 53105 | |
| SPRING RIDGE CONSERVANCY INC | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | |
| SPRING SHADOWS CIVIC ASSOCIATION, INC. | 10355 CENTREPARK DRIVE, STE 220 | | | HOUSTON | TX | 77043 | |
| SPRING TOWNSHIP | DEBORAH BROWNE - TAX COL | PO BOX 106 / 795 CENTER | | BEAVER SPRINGS | PA | 17812 | |
| SPRING TOWNSHIP | SPRING TWP - TAX COLLECT | 1869 ZION ROAD | | BELLEFONTE | PA | 16823 | |
| SPRING TOWNSHIP | SPRING TWP - TAX COLLECT | 1988 SHERMANS VALLEY ROA | | ELLIOTTSBURG | PA | 17024 | |
| SPRING TOWNSHIP | SPRING TWP - TAX COLLECT | 21850 S. HICKERNELL RD | | CONNEAUTVILLE | PA | 16406 | |
| SPRING TOWNSHIP | SPRING TWP - TAX COLLECT | 2850 WINDMILL RD | | SINKING SPRING | PA | 19608 | |
| SPRING VALE MUT INS | PO BOX 27 | | | MORA | MN | 55051 | |
| SPRING VALLEY CITY | CITY OF SPRING VALLEY - | PO BOX 22466 | | LOUISVILLE | KY | 40252 | |
| SPRING VALLEY CLUB HOA INC | 1001 N LAKE DESTINY RD | STE 125 | | MAITLAND | FL | 32751 | |
| SPRING VALLEY LAKE ASSOCIATION | 23201 LAKE CENTER DR STE 101 | | | LAKE FOREST | CA | 92630 | |
| SPRING VALLEY MUT INS | 117 N BROADWAY | | | SPRING VALLEY | MN | 55975 | |
| SPRING VALLEY RANCH HOA | 19590 E MAINSTREET 208 | | | PARKER | CO | 80138 | |
| SPRING VALLEY ROOFING | 605 S 22ND ST. | | | FORT DODGE | IA | 50501 | |
| SPRING VALLEY TOWN | ROCK COUNTY TREASURER | PO BOX 1508/51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| SPRING VALLEY VILLAGE | SPRING VALLEY VLG TREASU | PO BOX 276 / E121 S 2ND | | SPRING VALLEY | WI | 54767 | |
| SPRING VALLEY(CLARKSTOWN | SPRING VALLEY VIL- COLLE | 200 NORTH MAIN STREET | | SPRING VALLEY | NY | 10977 | |
| SPRING VALLEY(RAMAPO) VI | SPRING VALLEY VIL- COLLE | 200 NORTH MAIN STREET | | SPRING VALLEY | NY | 10977 | |
| SPRING WATER TOWN | SPRING WATER TWN TREASUR | PO BOX 236 | | WILD ROSE | WI | 54984 | |
| SPRING WEST MUD  L | SPRING WEST MUD - COLLEC | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| SPRING, ERIC | ADDRESS ON FILE | | | | | | |
| SPRINGBORO BORO | SPRINGBORO BORO - COLLEC | 144 N MAIN ST | | SPRINGBORO | PA | 16435 | |
| SPRINGBROOK TOWNSHIP | SPRINGBROOK TWP - COLLEC | POB 1014 | | MOSCOW | PA | 18444 | |
| SPRINGDALE BORO | SPRINGDALE BORO - COLLEC | 412 SCHOOL ST | | SPRINGDALE | PA | 15144 | |
| SPRINGDALE HOMEOWNERS ASSOCIATION, INC | 590 SPRINGDALE CIRCLE | | | PALM SPRINGS | FL | 33461 | |
| SPRINGDALE TOWN | SPRINGDALE TWN TREASURER | 2379 TOWN HALL ROAD | | MT HOREB | WI | 53572 | |
| SPRINGDALE TOWNSHIP | KATHRYN WINWOOD-TAX COLL | 833 ADELINE ST | | SPRINGDALE | PA | 15144 | |
| SPRINGDALE TOWNSHIP | SPRINGDALE TWP - TREASUR | 17576 MOORE RD. | | THOMPSONVILLE | MI | 49683 | |
| SPRINGER APPRAISAL ASSOCIATES INC | 208 4TH ST SE | | | ROCHESTER | MN | 55904 | |
| SPRINGER ROOFING | 15376 SW 9 WAY | | | MIAMI | FL | 33194 | |
| SPRINGETTSBURY TOWNSHIP | 1501 MOUNT ZION ROAD | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP | SPRINGETTSBURY TWP - COL | 1501 MOUNT ZION ROAD | | YORK | PA | 17402 | |
| SPRINGFIELD CITY | CITY OF SPRINGFIELD - CL | 127 W MAIN STREET | | SPRINGFIELD | KY | 40069 | |
| SPRINGFIELD CITY | SPRINGFIELD CITY - COLLE | 36 COURT ST- CITY COLLEC | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CITY | SPRINGFIELD CITY - TREAS | 601 AVE A | | SPRINGFIELD | MI | 49015 | |
| SPRINGFIELD CITY | SPRINGFIELD CITY-TAX COL | 405 N MAIN ST | | SPRINGFIELD | TN | 37172 | |
| SPRINGFIELD CITY REFUSE | SPRINGFIELD CITY-W/S COL | 36 COURT ST- CITY COLLEC | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD MUT INS COMP | PO BOX 228 | | | NEW SPRINGFIELD | OH | 44443 | |
| SPRINGFIELD S.D./MORTON | SPRINGFIELD SD - TAX COL | 115 BROAD STREET | | MORTON | PA | 19070 | |
| SPRINGFIELD S.D./SPRINGF | MARGARET A YOUNG - TAX C | 50 POWELL RD | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD SCHOOL DISTR | SPRINGFIELD SD - TAX COL | 506 WEST HEATHER ROAD | | ORELAND | PA | 19075 | |
| SPRINGFIELD TOWN | SPRINGFIELD TOWN-TAX COL | 294 BARTLETT RD. | | COOPERSTOWN | NY | 13326 | |
| SPRINGFIELD TOWN | SPRINGFIELD TOWN-TAX COL | 96 MAIN STREET | | SPRINGFIELD | VT | 05156 | |
| SPRINGFIELD TOWN | SPRINGFIELD TOWN-TAX COL | P.O.BOX 22 | | SPRINGFIELD | NY | 03284 | |
| SPRINGFIELD TOWN | SPRINGFIELD TW TREASURER | W7754 DYKE DRIVE | | WESTFIELD | WI | 53964 | |
| SPRINGFIELD TOWN | SPRINGFIELD TWN TREASURE | 6157 COUNTY ROAD P | | DANE | WI | 53529 | |
| SPRINGFIELD TOWN | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWNSHIP | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWNSHIP | BONNY S. DAVIS - TAX COL | 506 WEST HEATHER ROAD | | ORELAND | PA | 19075 | |
| SPRINGFIELD TOWNSHIP | CHRISTI CRATTY-TAX COLLE | 262 OLD MERCER RD | | VOLANT | PA | 16156 | |
| SPRINGFIELD TOWNSHIP | DEBORAH ANN YERGER-TAX C | 2875 RICHLANDTOWN PIKE | | COOPERSBURG | PA | 18036 | |
| SPRINGFIELD TOWNSHIP | MARGARET A YOUNG - TAX C | 50 POWELL RD | | SPRINGFIELD | PA | 19064 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - COLLEC | 13903 RIDGE RD | | W SPRINGFIELD | PA | 16443 | |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - COLLEC | 21290 BAPTIST CHURCH ROA | | THREE SPRINGS | PA | 17264 | |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - COLLEC | 8594 ALLISON LN | | SEVEN VALLEYS | PA | 17360 | |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - COLLEC | P.O. BOX 292 | | NORMALVILLE | PA | 15469 | |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - TREASU | 12000 DAVISBURG RD | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - TREASU | 5719 LUND - TREASURER | | FIFE LAKE | MI | 49633 | |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP- COLLECT | P O BOX 119 | | JOBSTOWN | NJ | 08041 | |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP- TAX COL | 100 MOUNTAIN AVENUE | | SPRINGFIELD | NJ | 07081 | |
| SPRINGFIELD TOWNSHIP MTL | 13439 WOODWORTH | | | NEW SPRINGFIELD | OH | 44443 | |
| SPRINGFIELD TOWNSHIP YORK CO SEWER | AUTHORITY | PO BOX 75 | | SEVEN VALLEYS | PA | 17360 | |
| SPRINGFIELD WATER & SEWER COMMISSION | P.O. BOX 995 | | | SPRINGFIELD | MA | 01101 | |
| SPRING-FORD AREA SCHOOL | JULIE MULLIN - TAX COLLE | 1286 BLACK ROCK RD | | PHOENIXVILLE | PA | 19460 | |
| SPRING-FORD S.D./SPRING | JAY PANFIL-TAX COLLECTOR | 428 CHESTNUT STREET | | SPRING CITY | PA | 19475 | |
| SPRINGHILL CITY | SPRINGHILL CITY - COLLEC | P O BOX 398 | | SPRINGHILL | LA | 71075 | |
| SPRINGMILL CONDOMIMUN 1 | P. O. BOX 235 | | | CAMILLUS | NY | 13031 | |
| SPRINGMONT HOMEOWNERS ASSOCIATION | INC | PO BOX 1895 | | LAWRENCEVILLE | GA | 30046-1895 | |
| SPRINGPORT TOWN | SPRINGPORT TOWN- TAX COL | 859 STATE ROUTE 326 | | CAYUGA | NY | 13034 | |
| SPRINGPORT TOWNSHIP | SPRINGPORT TWP - TREASUR | P O BOX 174 | | SPRINGPORT | MI | 49284 | |
| SPRINGPORT VILLAGE | SPRINGPORT VILLAGE - TRE | P.O.BOX 128 | | SPRINGPORT | MI | 49284 | |
| SPRINGS INS BROKERS | 5526 N ACADEMY BLVD 208 | | | COLORADO SPRINGS | CO | 80918 | |
| SPRINGTREE ROOFING AND RESTORATION LLC | 104 S AUSTIN DRIVE | | | ALLEN | TX | 75013 | |
| SPRINGVALE TOWNSHIP | SPRINGVALE TWP - TREASUR | 8198 E MITCHELL | | PETOSKEY | MI | 49770 | |
| SPRINGVILLE TOWN | SPRINGVILLE TWN TREASURE | 1363 FUR DRIVE | | WISCONSIN DELLS | WI | 53965 | |
| SPRINGVILLE TOWNSHIP | BARBARA FUHREY - TAX COL | 13210 STRICKLAND HILL RD | | SPRINGVILLE | PA | 18844 | |
| SPRINGVILLE TOWNSHIP | SPRINGVILLE TWP - TREASU | PO BOX 323 | | MESICK | MI | 49668 | |
| SPRINGVILLE VILLAGE | SPRINGVILLE VILLAGE - CL | 5 WEST MAIN STREET | | SPRINGVILLE | NY | 14141 | |
| SPRINGVILLE-GRIFFITH CS | SPRINGVILLE-GRIFFITH-COL | 86 FRANKLIN STREET | | SPRINGVILLE | NY | 14141 | |
| SPRINGWATER HILLS HOA INC | PO BOX 23099 | | | TIGARD | OR | 97281 | |
| SPRINGWATER TOWN | SPRINGWATER TN - COLLECT | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| SPRINGWOOD ESTATES OWNERS ASSOC | C/O QUALIFIED PROPERTY MGMT, INC. | 5901 US 19 SUITE 7Q | | NEW PORT RICHEY | FL | 34652 | |
| SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 12524 SUNRISE VALLEY DRIVE | | RESTON | VA | 20191 | |
| SPRONK, CALEB | ADDRESS ON FILE | | | | | | |
| SPRONK, CHELSY | ADDRESS ON FILE | | | | | | |
| SPRUCE CREEK GOLF & CC HOA | 6972 LAKE GLORIA BLVD. | | | ORLANDO | FL | 32809-3200 | |
| SPRUCE CREEK NORTH | P.O. BOX 2495 | | | OCALA | FL | 34478 | |
| SPRUCE CREEK PRESERVE HOMEOWNERS ASSOC | PO BOX 105302 | | | ATLANTA | GA | 30348-5302 | |
| SPRUCE CREEK RECREATION | PO BOX 2495 | | | OCALA | FL | 34478 | |
| SPRUCE HILLS CONDO ASSOCIATION | 100 SPRUCE HILLS DRIVE | | | GLEN GARDNER | NJ | 08826 | |
| SPRUCE PINE TOWN | SPRUCE PINE TOWN - COLLE | P O BOX 189, CITY HALL | | SPRUCE PINE | NC | 28777 | |
| SPRUCE TOWN | SPRUCE TWN TREASURER | 7549 COUNTY ROAD B | | OCONTO FALLS | WI | 54154 | |
| SPSP INS AGENCY | 2519 W SHAW AVE STE 114 | | | FRESNO | CA | 93711 | |
| SPT PROPERTIES I LLC | 5255 S PARK AVE | | | TUCSON | AZ | 85706 | |
| SPU GENERAL CONTRACTORS | INC | 40W849 FOX CREEK DR | | ST CHARLES | IL | 60175 | |
| SPYGLASS HILL TOWNHOMES ASSOCIATION, INC | C/O SOUND REAL ESTATE SERVICES | PO BOX 118 | | NEW LONDON | CT | 06320 | |
| SQ-AIR ONE TESING & SERV | 12320 BARKER CYPRESS RD | | | CYPRESS | TX | 77429 | |
| SQUARE 3324 HAMPSHIRE GARDENS | APARTMENTS INC | 2010 CORPORATE RIDGE SUITE 700 | | MCLEAN | VA | 22102 | |
| SQUARE ONE | 23460 N 19TH AVE | | | PHOENIX | AZ | 85027 | |
| SQUARE ONE BUILDERS | 4132 W VENUS WAY | | | CHANDLER | AZ | 85226 | |
| SQUARE ONE RESTORATION | 307 E MAIN ST | | | BURLEY | ID | 83318 | |
| SQUARED ROOFING INC | 8144 W 26TH AVE | | | HIALEAH | FL | 33016 | |
| SQUEEGEE SQUAD | 15390 CR 565A SUITE F | | | GROVELAND | FL | 34736 | |
| SQUILLANTE, MICHAEL | ADDRESS ON FILE | | | | | | |
| SQUIRE RESIDENTIAL APPRAISALS INC | 4032 SUGAR CREEK LN | | | LAKELAND | FL | 33811-1356 | |
| SRC ROOFING, LLC | 103 CATTAIL CIRCLE | | | HARKER HEIGHTS | TX | 76548 | |
| SREEDHAR, ANUPAMA | ADDRESS ON FILE | | | | | | |
| SRINIVASAN, GAYATHRI | ADDRESS ON FILE | | | | | | |
| SRM CONSTRUCTION | 4917 MONTREAL DR | | | FONTANA | CA | 92336 | |
| SRP | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | |
| SRQ INS | 6041 MARELLA DR | | | SARASOTA | FL | 34243 | |
| SRR CONSTRUCTION | SERVICES LLC | 3139 W HOLCOMBE BLVD 335 | | HOUSTON | TX | 77025 | |
| SRS REALTY | MERCURY ALLIANCE HOUSTON LLC | 9523 BROOKHAVEN PARK DR | | HOUSTON | TX | 77065 | |
| SS QUALITY SERVICES LLC | 8753 YATES DR SUITE 220H | | | WESTMINSTER | CO | 80031 | |
| SSGA FUNDS MANAGEMENT, INC. | MR. MICHAEL JULIAN SOLECKI CFA, MBA | SR MNG DR, CIO & MANAGING DIRECTOR | STATE STREET FIN CENTER 1 LINCOLN STR | STREET BOSTON | MA | 02111-2901 | |
| SSIU | P O BOX 580 | | | FOLEY | AL | 36536 | |
| SSP REMODELING | 1402 E CENTURY | | | ODESSA | TX | 79762 | |
| ST ALBANS CITY | ST ALBANS CITY - TAX COL | 100 NORTH MAIN STREET | | ST ALBANS | VT | 05478 | |
| ST ALBANS TOWN | ST ALBANS TOWN - TAX COL | 7 WATER STREET | | ST ALBANS | ME | 04971 | |
| ST ALBANS TOWN | ST ALBANS TOWN - TAX COL | P.O. BOX 37 | | ST ALBANS BAY | VT | 05481 | |
| ST ARMAND TOWN | ST ARMAND TOWN - TAX COL | PO BOX 338 | | BLOOMINGDALE | NY | 12913 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ST AUGUSTINE SHORES SERVICE CORP | 790 CHRISTINA DR | | | ST. AUGUSTINE | FL | 32086 | |
| ST BERNARD PARISH | ST BERNARD PARISH - COLL | P O BOX 168 | | CHALMETTE | LA | 70044 | |
| ST CHARLES COUNTY | ST CHARLES COUNTY - COLL | 201 N SECOND ST, SUITE 1 | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY APRIL | ST CHARLES COUNTY - COLL | 201 N SECOND ST RM 134 | | ST CHARLES | MO | 63301 | |
| ST CHARLES PARISH | ST CHARLES PARISH - COLL | P O BOX 440 | | HAHNVILLE | LA | 70057 | |
| ST CHARLES TOWNSHIP | ST CHARLES TWP - TREASUR | 1003 N SAGINAW | | ST CHARLES | MI | 48655 | |
| ST CHARLES VILLAGE | ST. CHARLES VLG - TREASU | 110 W SPRUCE | | ST CHARLES | MI | 48655 | |
| ST CLAIR AREA SCHOOL DIS | ST CLAIR AREA SD - COLLE | 47 N. FRONT STREET | | ST CLAIR | PA | 17970 | |
| ST CLAIR CITY | ST CLAIR CITY - TREASURE | 547 N CARNEY DR | | ST CLAIR | MI | 48079 | |
| ST CLAIR COUNTY | ST CLAIR CO-REV COMMISSI | 1815 COGSWELL AVE. STE | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY | ST. CLAIR COUNTY - COLLE | P.O. BOX 505 | | OSCEOLA | MO | 64776 | |
| ST CLAIR COUNTY | ST. CLAIR COUNTY - TREAS | 10 PUBLIC SQUARE | | BELLEVILLE | IL | 62220 | |
| ST CLAIR COUNTY CLERK | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR COUNTY JUDGE OF PROBATE | 1815 COGSWELL AVE 212 | | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY REVENUE COMMISSIONE | 165 5TH AVE STE 200 | | | ASHVILLE | AL | 35953 | |
| ST CLAIR COUNTY TREASURER | 10 PUBLIC SQ 5TH FL | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR ESTATES HOMEOWNERS ASSOCIATION | P.O. BOX 3429 | | | IDAHO FALLS | ID | 83403 | |
| ST CLAIR SHORES CITY | ST. CLAIR SHORES - TREAS | 27600 JEFFERSON CIRCLE D | | ST CLAIR SHORES | MI | 48081 | |
| ST CLAIR TOWNSHIP | ST CLAIR TWP - TAX COLLE | 6894 ROUTE 711 | | SEWARD | PA | 15954 | |
| ST CLAIR TOWNSHIP | ST. CLAIR TOWNSHIP - TRE | 1539 S BARTLETT RD | | ST CLAIR | MI | 48079 | |
| ST CLOUD VILLAGE | ST CLOUD VLG TREASURER | PO BOX 395 | | ST CLOUD | WI | 53079 | |
| ST CROIX CARPENTRY LLC | 515 4TH ST N | | | STILLWATER | MN | 55082 | |
| ST CROIX CARPENTRY LLC & | RYAN & JENNIFER BRYANT | 522 4TH ST | | STILLWATER | MN | 55082 | |
| ST CROIX FALLS CITY | ST CROIX FALLS CITY TREA | 710 HWY 35 SOUTH | | ST CROIX FALLS | WI | 54024 | |
| ST CROIX FALLS TOWN | ST CROIX FALLS TWN TREAS | 1305 200TH STREET | | ST CROIX FALLS | WI | 54024 | |
| ST ELIZABETH MTL INS | P O BOX 117 | | | ST ELIZABETH | MO | 65075 | |
| ST FRANCIS COUNTY | ST FRANCIS COUNTY - COLL | P.O. BOX 1817 | | FORREST CITY | AR | 72336 | |
| ST FRANCIS COUNTY CLERK OF CIRCUIT | COURT | PO BOX 1775 | | FORREST CITY | AR | 72336 | |
| ST FRANCOIS COUNTY | ST FRANCOIS COUNTY - COL | 1 W. LIBERTY, SUITE 201 | | FARMINGTON | MO | 63640 | |
| ST FRANCOIS COUNTY TAX COLLECTOR | 1 W LIBERTY STE 201 | | | FARMINGTON | MO | 63640 | |
| ST GEORGE TOWN | ST GEORGE TOWN - TAX COL | P.O. BOX 131 | | TENANTS HARBOR | ME | 04860 | |
| ST GERMAIN TOWN | ST GERMAIN TWN TREASURER | PO BOX 117 | | ST GERMAIN | WI | 54558 | |
| ST HELENA PARISH | ST HELENA PARISH - COLLE | P O BOX 1205 | | GREENSBURG | LA | 70441 | |
| ST HELENA PARISH CLERK OF COURT | PO BOX 308 | | | GREENSBURG | LA | 70441 | |
| ST IGNACE CITY | ST. IGNACE CITY - TREASU | 396 N. STATE ST. | | ST IGNACE | MI | 49781 | |
| ST IGNACE TOWNSHIP | ST. IGNACE TWP - TREASUR | PO BOX 325 | | ST IGNACE | MI | 49781 | |
| ST JAMES INS GROUP | 6675 WESTWOOD BLVD 360 | | | ORLANDO | FL | 32821 | |
| ST JAMES PARISH | ST JAMES PARISH - COLLEC | P O BOX 83 | | CONVENT | LA | 70723 | |
| ST JAMES TOWNSHIP | ST. JAMES TOWNSHIP - TRE | PO BOX 42 | | BEAVER ISLAND | MI | 49782 | |
| ST JOHN THE BAPTIST PARI | ST JOHN THE BAPTIST COLL | PO BOX 1600 | | LAPLACE | LA | 70069 | |
| ST JOHNS COUNTY TAX COLLECTOR | 4030 LEWIS SPEEDWAY203 | | | SAINT AUGUSTINE | FL | 32084 | |
| ST JOHNS COUNTY UTILITY DEPARTMENT | POST OFFICE DRAWER 3006 | | | ST AUGUSTINE | FL | 32085 | |
| ST JOHNS INS INC | P O BOX 1779 | | | COLUMBIA | SC | 29202 | |
| ST JOHNS INSURANCE | 1501 LADY ST | | | COLUMBIA | SC | 29201 | |
| ST JOHNS RIVER UTILITY INC | PO BOX 77 | | | ASTOR | FL | 32102 | |
| ST JOHNSBURY TOWN | ST JOHNSBURY TN -COLLECT | 51 DEPOT SQUARE, SUITE 1 | | ST JOHNSBURY | VT | 05819 | |
| ST JOSEPH CITY | ST. JOSEPH CITY - TREASU | 700 BROAD ST | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH COUNTY | ST. JOSEPH COUNTY - TREA | 227 W.JEFFERSON BLVD. RM | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY TREASURER | 125 W MAIN ST | | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH COUNTY TREASURER OFFICE | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH MTL | 12954 E COUNTY RD 1550N | | | ST MEINRAD | IN | 47577 | |
| ST JOSEPH MUT INS | P O BOX 727 | | | ST JOSEPH | MN | 56374 | |
| ST JOSEPH TOWN | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWN | TAX COLLECTOR | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWNSHIP | ST. JOSEPH TWP - TREASUR | 3000 WASHINGTON AVE - BO | | ST JOSEPH | MI | 49085 | |
| ST LANDRY PARISH | ST LANDRY PARISH - COLLE | P O BOX 1029 | | OPELOUSAS | LA | 70571 | |
| ST LAWRENCE COUNTY CLERK | 48 COURT STREET | | | CANTON | NY | 13617 | |
| ST LOUIS CITY | ST LOUIS CITY - COLLECTO | 1200 MARKET ST, RM 109 | | ST. LOUIS | MO | 63103 | |
| ST LOUIS CITY | ST LOUIS CITY - TREASURE | 300 N. MILL ST. | | ST LOUIS | MI | 48880 | |
| ST LOUIS CITY TREASURER | 1200 MARKET ST | ROOM 109 | | ST LOUIS | MO | 63103 | |
| ST LOUIS CITY WATER DEPT | 1640 S KINGHIGHWAY | | | ST LOUIS | MO | 63110 | |
| ST LOUIS COUNTY | ST LOUIS COUNTY - COLLEC | 41 S CENTRAL AVE | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY COLLECTOR OF | REVENUE | 41 SOUTH CENTRAL | | ST LOUIS | MO | 63105-1721 | |
| ST LOUIS COUNTY GOVERNMENT | 41 S CENTRAL AVE | | | CLAYTON | MO | 63105 | |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | | | FT. PIERCE | FL | 34954 | |
| ST LUCIE COUNTY UTILITIES | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 | |
| ST LUCIE FALLS PROPERTY OWNERS ASSOC INC | 9000 SW PENNSYLVANIA AVENUE | | | STUART | FL | 34997 | |
| ST LUCIE WEST COUNTRY | CLUB ESTATES ASSOC. INC | P O BOX 88041 | | PORT ST LUCIE | FL | 34988 | |
| ST LUCIE WEST SERVICIES DISTRICT | 450 SW UTILITY DR | | | PORT SAINT LUCIE | FL | 34986 | |
| ST LUCIE WEST UTILITY | 450 SW UTILITY DRIVE | | | PORT ST LUCIE | FL | 34986 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ST MARTIN PARISH | ST MARTIN PARISH - COLLE | P O BOX 247 | | ST MARTINVILLE | LA | 70582 | |
| ST MARY PARISH | ST MARY PARISH - TAX COL | P O BOX 571 | | FRANKLIN | LA | 70538 | |
| ST MARYS COUNTY | ST MARYS COUNTY - TREASU | 23150 LEONARD HALL DRIVE | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY /SEMIANN | ST MARYS COUNTY - TREASU | 23150 LEONARD HALL DR | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY TREASURER | 23150 LEONARD HALL DR | | | LEONARDTOWN | MD | 20650 | |
| ST MARYS SCHOOL DISTRICT | JAMES ALLEGRETTO-TX COLL | PO BOX 156 | | FORCE | PA | 15841 | |
| ST MARYS SCHOOL DISTRICT | JILL PRITT - TAX COLLECT | 760 SHELVEY SUMMIT RDPO | | KERSEY | PA | 15846 | |
| ST MARYS SCHOOL DISTRICT | ST MARYS SD - TAX COLLEC | 79 RISHEL LN | | WEEDVILLE | PA | 15868 | |
| ST MATTHEWS CITY | ST MATTHEWS CITY - TREAS | 3940 GRANDVIEW AVE, 3RD | | LOUISVILLE | KY | 40207 | |
| ST MICHAELS QUALITYCONST | 24-3 QUARTS LN | | | PORT JERVIS | NY | 12771 | |
| ST NAZIANZ VILLAGE | ST NAZIANZ VLG TREASURER | PO BOX 302 / 228 W MAIN | | ST NAZIANZ | WI | 54232 | |
| ST OF NEW JERSEY MANICIPAL COURT OF | BRIDGETON JOINT CNTY OF CUMBERLAND | 330 FAYETTE ST | | BRIDGETON | NJ | 08302 | |
| ST PAUL TOWN  (RUSSELL | ST PAUL TOWN - TREASURER | P O BOX 66 | | ST PAUL | VA | 24283 | |
| ST PETERSBURG BORO | ST PETERSBURG BORO - COL | 640 MAIN STREET | | ST PETERSBURG | PA | 16054 | |
| ST REGIS FALLS CS (CMBD | TAX COLLECTOR | PO BOX 308 | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS PARK CITY | CITY OF ST REGIS PARK - | 2501 BARDSTOWN RD, RIVER | | LOUISVILLE | KY | 40205 | |
| ST TAMMANY PARISH | ST TAMMANY PARISH - COLL | P O BOX 61080 | | NEW ORLEANS | LA | 70161 | |
| ST TAMMANY PARISH CLERK OF COURT | PO BOX 1090 | | | COVINGTON | LA | 70434 | |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 608 | | | COVINGTON | LA | 70433 | |
| ST THOMAS / BABBTOWN | 35615 MARYS RD | | | META | MO | 65058 | |
| ST THOMAS BABBTOWN MTL | P O BOX 116 | | | META | MO | 65058 | |
| ST THOMAS TOWNSHIP | ST THOMAS TWP - TAX COLL | 4698 WARM SPRING RD | | GREENCASTLE | PA | 17225 | |
| ST. CHARLES COUNTY COLLECTOR | 201 N. 2ND ST. | ROOM 134 | | ST. CHARLES | MO | 63301 | |
| ST. CLAIR AREA SD/E NORW | ST. CLAIR AREA SD - COLL | 720 ST. CLAIR PORT CARBO | | POTTSVILLE | PA | 17901 | |
| ST. CLAIR AREA SD/NEW CA | ST. CLAIR AREA SD - COLL | 100 ARNOT ST | | ST CLAIR | PA | 17970 | |
| ST. CLAIR COUNTY DRAIN COMMISSIONER | 21 AIRPORT DRIVE | | | PORT HURON | MI | 48079 | |
| ST. CLAIR S.D./MIDDLEPOR | ST. CLAIR SD - TAX COLLE | 14 SHADE ST., POB 202 | | MIDDLEPORT | PA | 17953 | |
| ST. CLAIR SD/BLYTHE TWP | ST CLAIR AREA SD - COLLE | 380 RIDGE RD | | CUMBOLA | PA | 17930 | |
| ST. CLAIR SD/NEW PHILADE | ST. CLAIR SD - TAX COLLE | 62 VALLEY ST | | NEW PHILADELPHIA | PA | 17959 | |
| ST. CROIX - CHRISTIANSTE | GOVERNMENT OF THE US VIR | 1105 KING STREET | | CHRISTIANSTED ST CROI | FL | 820 | |
| ST. CROIX - FREDRICKSTED | GOVERNMENT OF THE US VIR | 1105 KING STREET | | CHRISTIANSTED ST CROI | FL | 820 | |
| ST. FRANCIS COURT CONDOMINIUM CORPORATION | 356-410 RIDGE AVE 1001-11 HULL TERRACE | | | EVANSTON | IL | 60202 | |
| ST. FRANCISVILLE TOWN | ST FRANCISVILLE TOWN COL | P O DRAWER 400 | | ST FRANCISVILLE | LA | 70775 | |
| ST. GABRIEL CITY | ST. GABRIEL CITY - COLLE | P. O. BOX 597 | | ST. GABRIEL | LA | 70776 | |
| ST. GEORGE TOWN | ST. GEORGE TOWN- TAX COL | 1 BARBER ROAD | | ST GEORGE | VT | 05495 | |
| ST. JOHN ROSSIN & BERR PLLC | 1601 FORUM PLACE | STE 700 CENTURION TOWER | | WEST PALM BEACH | FL | 33401 | |
| ST. JOHNS CITY | ST. JOHNS CITY TREASURER | 100 E STATE ST, STE 1100 | | ST JOHNS | MI | 48879 | |
| ST. JOHNS COUNTY | ST. JOHNS COUNTY-TAX COL | 4030 LEWIS SPEEDWAY | | ST AUGUSTINE | FL | 32084 | |
| ST. JOHNS COUNTY UTILITY | 1205 FLORIDA 16 | | | ST. AUGUSTINE | FL | 32084 | |
| ST. JOHNS HOUSING PARTNERSHIP, INC | P.O. BOX 1086 (525 W. KING ST) | | | ST. AUGUSTINE | FL | 32084 | |
| ST. JOHNS INS AGY | PO BOX 546 | | | ST JOHN US | VI | 00831 | |
| ST. JOHNS INSURANCE COMPANY | 6675 WESTWOOD BLVD, SUITE 360 | | | ORLANDO | FL | 32821 | |
| ST. JOSEPH CITY | ST. JOSEPH CITY-TAX COLL | PO BOX 37 | | SAINT JOSEPH | TN | 38481 | |
| ST. JOSEPH COUNTY TREASURER | 227 WEST JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| ST. JOSEPH COUNTY TREASURER | P.O. BOX 47558 | | | SOUTH BEND | IN | 46634 | |
| ST. JOSEPH TOWN | ST. JOSEPH TOWN - COLLEC | P O BOX 217 | | ST JOSEPH | LA | 71366 | |
| ST. JULIAN, MARY | ADDRESS ON FILE | | | | | | |
| ST. LANDRY CLERK OF COURT | 118 SOUTH COURT STREET | | | OPELOUSAS | LA | 70570 | |
| ST. LOUIS CITY WATER DEPARTMENT | 1640 SOUTH KINGSHIGHWAY | | | ST. LOUIS | MO | 63110 | |
| ST. LOUIS COUNTY | ST LOUIS CO. - AUD/TREAS | 100 N FIFTH AVE WEST, RO | | DULUTH | MN | 55802 | |
| ST. LOUIS COUNTY AUDITOR | 100 N. 5TH AVENUE W | R 214 | | DULUTH | MN | 55802 | |
| ST. LOUIS COUNTY TREASURER | 41 SOUTH CENTRAL | | | CLAYTON | MO | 63105 | |
| ST. LUCIE COUNTY | ST. LUCIE COUNTY-TAX COL | 2300 VIRGINIA AVE | | FT PIERCE | FL | 34982 | |
| ST. LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVENUE | | | FT. PIERCE | FL | 34982 | |
| ST. LUCIE TAX COLLECTOR | 1664 WALTON ROAD | SUITE 101 | | PORT ST. LUCIE | FL | 34952 | |
| ST. MARYS CITY | ST. MARYS CITY-TAX COLLE | 418 OSBORNE ST - TAX DEP | | SAINT MARYS | GA | 31558 | |
| ST. MARYS COUNTY METROPOLITAN COMMISSION | 23121 CAMDEN WAY | | | CALIFORNIA | MD | 20619 | |
| ST. MARYS METROPOLITAN COMMISSION | ATTN: ST MARY | 23121 CAMDEN WAY | | CALIFORNIA | MD | 20619 | |
| ST. PAULS TOWN | ST. PAULS TOWN - TREASU | P O BOX 364, TOWN HALL | | ST PAULS | NC | 28384 | |
| ST. PETER LAW OFFICES, PC | 2620 RADIO WAY | | | MISSOULA | MT | 59808 | |
| ST. PETERSBURG CITY UTILITY LIEN | P.O. BOX 33034 | | | ST. PETERSBURG | FL | 33733 | |
| ST. REGIS SEWER DISTRICT | PO BOX 130 | | | SUPERIOR | MT | 59872 | |
| ST. TAMMANY PARISH TAX COLLECTOR | P.O. BOX 1120 | | | COVINGTON | LA | 70434 | |
| STABILITY ROOFING & | JAIME & TERESA GARRIDO | 460 SW UNDALLO RD | | PORT SAINT LUCIE | FL | 34953 | |
| STACEY BROOKS | STACEY RAY BROOKS | 1725 BRAYS LAKE ROAD | | ROYSTON | GA | 30662 | |
| STACEY CATALDO | 9606 TREE TOP LAKE RD | | | TAMPA | FL | 33626 | |
| STACEY FARNER-EIDELL | 531 DOE LN | | | CHERRY HILL | NJ | 08034 | |
| STACEY HEARD & | RENDER HEARD | 76 LOGAN DR | | TIFTON | GA | 31793 | |
| STACEY J EDMONDS TRSTEE | JENE W EDMUNDS LIVING TRST | C/O MATT DEVLIN P.C | 601 SOUTH HUSBAND STREET | STILLWATER | OK | 74074 | |
| STACEY SCHWARTZ | 100 PEACOCK DRIVE | | | STRATFORD | CT | 06614 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STACEY SPEARS | 409 A MAIN ST. | | | VACAVILLE | CA | 95688 | |
| STACEY'S PROFESSIONAL PAINTING | & PRESSURE WASHING | STACEY K. DUTCHER | | AVON PARK | FL | 33825 | |
| STACY ARENA | 3341 AVOCADO VISTA LANE | | | FULLBROOK | CA | 92028 | |
| STACY MURPHY | TRINETTE G. KENT, ESQ. | LEMBERG LAW, LLC | 3219 E CAMELBACK ROAD, #588 | PHOENIX | AZ | 85018 | |
| STAFFORD COUNTY | STAFFORD COUNTY - TREASU | 1300 COURTHOUSE RD, ROOM | | STAFFORD | VA | 22554 | |
| STAFFORD COUNTY | STAFFORD COUNTY - TREASU | 209 N BROADWAY, SUITE G | | ST JOHN | KS | 67576 | |
| STAFFORD COUNTY TREASURER | 1300 COURTHOUSE RD RM 125 | | | STAFFORD | VA | 22554 | |
| STAFFORD HOME IMPROVEMEN | 10417 SHAW DR | | | SPOTSYLVANIA | VA | 22553 | |
| STAFFORD TOWN | STAFFORD TOWN - TAX COLL | ONE MAIN STREET | | STAFFORD SPRINGS | CT | 06076 | |
| STAFFORD TOWN | STAFFORD TOWN - TAX COLL | 8903 ROUTE 237 | | STAFFORD | NY | 14143 | |
| STAFFORD TOWNSHIP | STAFFORD TWP - COLLECTOR | 260 EAST BAY AVENUE | | MANAHAWKIN | NJ | 08050 | |
| STAFFORD, VALERIE | ADDRESS ON FILE | | | | | | |
| STAG CAPITAL PARTNERS LLC | ONE FEDERAL ST | 23RD FLOOR | | BOSTON | MA | 02110 | |
| STAG III RAPID CITY LLC | 1 FEDERAL ST 23RD FL | | | BOSTON | MA | 02110 | |
| STAGECOACH FARMS CIVIC CLUB, INC. | P.O. BOX 1236 | | | PINEHURST | TX | 77362 | |
| STAGESTOP OWNERS ASSOCIATION INC | 493 STAGESTOP RD SS D-5 | | | JEFFERSON | CO | 80456 | |
| STAGGERS, IRISA | ADDRESS ON FILE | | | | | | |
| STAIN AWAY INC | 837 AMELIA COURT | | | GRAYSLAKE | IL | 60030 | |
| STAINBACK SATTERWHITE & ZOLLICOFFER PLLC | MICHAEL E. SATTERWHITE | 115 NORTH GARNETT STREET, P.O.BOX 1820 | | HENDERSON | NC | 27536 | |
| STAINLESS STEEMER PRO | CARPET CLEAN & REST CORP | 1651 W 37 ST 308 | | HIALEAH | FL | 33012 | |
| STALL & ASSOCIATES REAL ESTATE | 910 S. ROGERS | | | CLARKSVILLE | AR | 72830 | |
| STALLINGS PLUMBING HEATING AND A/C INC | PO BOX 3168 | | | KINSTON | NC | 28502 | |
| STALLINGS, AVERY | ADDRESS ON FILE | | | | | | |
| STALLINGS, LORISA | ADDRESS ON FILE | | | | | | |
| STALVEY INS GROUP | 4336 UNIT C SEA MTN HWY | | | LITTLE RIVER | SC | 29566 | |
| STAMBAUGH TOWNSHIP | STAMBAUGH TOWNSHIP - TRE | 103 CATALDO RD. | | IRON RIVER | MI | 49935 | |
| STAMEY, JASON | ADDRESS ON FILE | | | | | | |
| STAMFORD C S (TN OF HARP | STAMFORD C S - TAX COLLE | 1 RIVER ST | | STAMFORD | NY | 12167 | |
| STAMFORD C S (TN OF STAM | STAMFORD C S - TAX COLLE | 1 RIVER ST | | STAMFORD | NY | 12167 | |
| STAMFORD CITY | STAMFORD CITY - TAX COLL | PO BOX 10152 ATTN: TAX C | | STAMFORD | CT | 06904 | |
| STAMFORD CS (TN OF GILBO | STAMFORD CS-TAX COLLECTO | 1 RIVER ST | | STAMFORD | NY | 12167 | |
| STAMFORD HAMMOND | 57 OLD RIDGE RD | | | NEW MILFORD | CT | 06776 | |
| STAMFORD TOWN | STAMFORD TOWN - TAX COL | 986 MAIN ROAD | | STAMFORD | VT | 05352 | |
| STAMFORD TOWN | STAMFORD TOWN - TAX COLL | PO BOX M | | HOBART | NY | 13788 | |
| STAMFORD VILLAGE(T-STAMF | STAMFORD VILLAGE - CLERK | 84 MAIN ST. | | STAMFORD | NY | 12167 | |
| STAMPING GROUND CITY | STAMPING GROUND - CLERK | P O BOX 29 | | STAMPING GROUND | KY | 40379 | |
| STAMPS, MICHAEL | ADDRESS ON FILE | | | | | | |
| STAN AND SON | 744 CEDAR CREEK RD | | | PALATKA | FL | 32177 | |
| STAN BYRD REALTORS | ATTN: MICHAEL BYRD | 10468 N MAIN ST | | ARCHDALE | NC | 27263 | |
| STAN CO | 6718 GUHN RD | | | HOUSTON | TX | 77040 | |
| STAN GOMEZ | P.O. BOX 1107 | | | RIFLE | CO | 81650 | |
| STAN SIEVERT AGENCY | 309 MAIN STREET | | | LAKEFIELD | MN | 56150 | |
| STAN WHITTINGTON | PO BOX 277 | | | BALDWIN | GA | 30511 | |
| STANBERRY INS AGENCY INC | 1442 LAKEWOOD RD | | | MANASQUAN | NJ | 08736 | |
| STANCOFF INS AGENCY | 5301 BEACON COURT | | | FLOWER MOUND | TX | 75028 | |
| STANDARD ABSTRACT & TITLE COMPANY | INC | 3420 OLD CANTRELL RD | | LITTLE ROCK | AR | 72202 | |
| STANDARD AND POORS | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD CASUALTY CO | 100 NORTHWOODS DR | | | NEW BRAUNFELS | TX | 78132 | |
| STANDARD DEMOLITION CORP | 1607 N 43RD ST | | | TAMPA | FL | 33605 | |
| STANDARD FIRE | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| STANDARD FIRE INS | FLOOD | PO BOX 2874 | | OMAHA | NE | 68103 | |
| STANDARD FIRE INS CO | P O BOX 29103 | | | SHAWNEE MISSION | KS | 66201 | |
| STANDARD GUARANTY | INSURANCE COMPANY | PO BOX 4096 | | SCOTTSDALE | AZ | 85261 | |
| STANDARD GUARANTY | INSURANCE COMPANY | PO BOX 6046 | | SCOTTSDALE | AZ | 85261 | |
| STANDARD GUARANTY | P O  BOX 6046 | | | SCOTTSDALE | AZ | 85261 | |
| STANDARD GUARANTY INS CO | 8655 E VIA DE VENTURA200 | | | SCOTTSDALE | AZ | 85258 | |
| STANDARD INSURANCE AGENCY, INC. | P. O. BOX 311806 | | | NEW BRAUNFELS | TX | 78131 | |
| STANDARD INSURANCE AGNCY | P.O. BOX 311806 | | | NEW BRAUNFELS | TX | 78131 | |
| STANDARD MOBILE HOME PARK | 1527 S STANDARD AVENUE | | | SANTA ANA | CA | 92707 | |
| STANDARD MUTUAL INS | P O  BOX 19267 | | | SPRINGFIELD | IL | 62794 | |
| STANDARD P C | 5630 UNIVERSITY PKWY | | | WINSTON SALEM | NC | 27105 | |
| STANDARD P C | PO BOX 1020 | | | WINSTON SALEM | NC | 27102 | |
| STANDARD REGISTER FEDERAL CREDIT UNION | 175 CAMPBELL ST | | | DAYTON | OH | 45417 | |
| STANDING CLOUD, CURTIS | ADDRESS ON FILE | | | | | | |
| STANDING CLOUD, SHAWNDAI | ADDRESS ON FILE | | | | | | |
| STANDING STONE TWP (TWP | HELEN OLEWNIK - TAX COLL | 53 TRACY RD | | WYSOX | PA | 18854 | |
| STANDINGCLOUD, JOSHUA | ADDRESS ON FILE | | | | | | |
| STANDISH CITY | STANDISH CITY - TREASURE | 399 E BEAVER | | STANDISH | MI | 48658 | |
| STANDISH TOWN | STANDISH TOWN -TAX COLL | 175 NORTHEAST ROAD | | STANDISH | ME | 04084 | |
| STANDISH TOWNSHIP | STANDISH TOWNSHIP - TREA | PO BOX 944 | | STANDISH | MI | 48658 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STANDISH TOWNSHIP TREASURER | PO BOX 944 | | | STANDISH | MI | 48658 | |
| STANDUP BUILDERS LLC | 413-15 N FRONT | | | PHILADELPHIA | PA | 19123 | |
| STANFORD CITY | CITY OF STANFORD - CLERK | 305 E MAIN ST | | STANFORD | KY | 40484 | |
| STANFORD TOWN | STANFORD TOWN - TAX COLL | 26 TOWN HALL ROAD | | STANFORDVILLE | NY | 12581 | |
| STANFORD VILLAGE CORP | DBA STANFORD ROOFING & REMODELING | 5435 NORTH GARLAND AVE, # 140-196 | | GARLAND | TX | 75040 | |
| STANFORD, ERIC | ADDRESS ON FILE | | | | | | |
| STANGER, ANDREA | ADDRESS ON FILE | | | | | | |
| STANHOPE BORO | STANHOPE BORO -TAX COLLE | 77 MAIN STREET | | STANHOPE | NJ | 07874 | |
| STANHOPE HOME | IMPROVEMENT LLC | 4601 EUGENE DR | | BRISTOL | PA | 19007 | |
| STANISLAUS CNTY. TREASURER TAX COLLECTOR | PO BOX 859 | | | MODESTO | CA | 95353 | |
| STANISLAUS CNTY. TREASURER-TAX COLLECTOR | PO BOX 859 | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY | STANISLAUS COUNTY TAX CO | 1010 10TH STREET SUITE 2 | | MODESTO | CA | 95354 | |
| STANISLAUS COUNTY TAX COLLECTOR | 1010 10TH STREET | SUITE 2500 | | MODESTO | CA | 95354 | |
| STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | MODESTO | CA | 95353 | |
| STANLEY CITY(CHIPPEWA) | STANLEY CITY TREASURER | PO BOX 155/116 3RD AVE | | STANLEY | WI | 54768 | |
| STANLEY COUNTY | STANLEY COUNTY - TREASUR | PO BOX 615 | | FORT PIERRE | SD | 57532 | |
| STANLEY INS BROKERAGE | 136-40 39TH AVE SUITE303 | | | FLUSHING | NY | 11354 | |
| STANLEY LAKE MUD U | STANLEY LAKE MUD - COLLE | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| STANLEY MAXIMOWICZ HEATING | & AIR CONDITIONING | 43 YOLANDA DRIVE | | SHAVERTOWN | PA | 18708 | |
| STANLEY PLANK | ADDRESS ON FILE | | | | | | |
| STANLEY RESTORATION & | JOHN & ANGELA EATON | 1471 AMERICAN WAY | | CEDAR HILL | TX | 75104 | |
| STANLEY SIKORSKI | & CHERYL SIKORSKI | 2276 BLODWEN CIRCLE | | GROVE CITY | OH | 43123 | |
| STANLEY STEEMER OF | PEORIA | 4040 SW ADAMS | | PEORIA | IL | 61605 | |
| STANLEY STEEMER OF SOUTH FLORIDA, INC | 2085 SOUTH CONGRESS AVENUE | | | DELRAY BEACH | FL | 33445 | |
| STANLEY TOWN | STANLEY TOWN - TREASURER | 278 E MAIN STREET | | STANLEY | VA | 22851 | |
| STANLEY TOWN | STANLEY TWN TREASURER | 2167 15TH AVENUE | | CAMERON | WI | 54822 | |
| STANLEY V WALDROUP | ADDRESS ON FILE | | | | | | |
| STANLEY VARE AGENCY | 1101 DEKALB PIKE | | | BLUE BELL | PA | 19422 | |
| STANLEY, ANDREA | ADDRESS ON FILE | | | | | | |
| STANLEY, JULIE | ADDRESS ON FILE | | | | | | |
| STANLEY, KYRAN | ADDRESS ON FILE | | | | | | |
| STANLEY, MORGAN | ADDRESS ON FILE | | | | | | |
| STANLEY, ROBERT | ADDRESS ON FILE | | | | | | |
| STANLEY, SHARRA | ADDRESS ON FILE | | | | | | |
| STANLY COUNTY | STANLY COUNTY - TAX COLL | 201 S SECOND ST ROOM 104 | | ALBEMARLE | NC | 28001 | |
| STANNARD TOWNSHIP | STANNARD TOWNSHIP - TREA | PO BOX 216 | | BRUCE CROSSING | MI | 49912 | |
| STANTON CHAPEL INS ASSOC | 60 BERLIN RD | | | CHERRY HILL | NJ | 08034 | |
| STANTON CITY | STANTON CITY - CLERK | PO BOX 370 | | STANTON | KY | 40380 | |
| STANTON CITY | STANTON CITY - TREASURER | PO BOX 449 | | STANTON | MI | 48888 | |
| STANTON CITY/ISD C/O APP | MARTIN CAD - TAX COLLECT | BOX 1349 | | STANTON | TX | 79782 | |
| STANTON COUNTY | STANTON COUNTY - TREASUR | PO BOX 385 | | STANTON | NE | 68779 | |
| STANTON TOWN | DUNN COUNTY TREASURER | 800 WILSON AVE, RM 150 | | MENOMONIE | WI | 54751 | |
| STANTON TOWN | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| STANTON TOWNSHIP | STANTON TOWNSHIP - TREAS | 50112 CANAL RD | | HOUGHTON | MI | 49931 | |
| STANTON, ERIC | ADDRESS ON FILE | | | | | | |
| STAPELBERG, ROBERT | ADDRESS ON FILE | | | | | | |
| STAPLES, COURTNEE | ADDRESS ON FILE | | | | | | |
| STAPLES, IVAN | ADDRESS ON FILE | | | | | | |
| STAPLETON CITY | STAPLETON CITY-TAX COLLE | PO BOX 0218 | | STAPLETON | GA | 30823 | |
| STAR & SHIELD INSURANCE | P O BOX 14300 | | | TALLAHASSEE | FL | 32317 | |
| STAR GOLDEN ENTERPRISES LLC | GARMAN TURNER GORDON | ERIKA PIKE TURNER | 650 WHITE DR #100 | LAS VEGAS | NV | 89119 | |
| STAR INS AGENCY | PO BOX 850588 | | | MESQUITE | TX | 75185 | |
| STAR INS AGENCY | PO BOX 88 | | | COLUMBIA CITY | IN | 46725 | |
| STAR INS/MEADOWBROOK INS | 26600 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| STAR INSURANCE AGENCY | 315 S ADAMS | | | MARION | IN | 46952 | |
| STAR PRAIRIE TOWN | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD | | HUDSON | WI | 54016 | |
| STAR PRAIRIE VILLAGE | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| STAR REALTY INC | 15 E CHURCHVILLE RD STE 108 | | | BEL AIR | MD | 21014 | |
| STAR REALTY, INC | ATTN: KIM NOVAK | 15 E CHURCHVILLE RD STE 108 | | BEL AIR | MD | 21014 | |
| STAR TOWNSHIP | STAR TOWNSHIP - TREASURE | 6775 ALBA HWY | | ELMIRA | MI | 49730 | |
| STAR VALLEY RANCH ASSOCIATION | 781 VISTA EAST DRIVE | | | STAR VALLEY RANCH | WY | 83127 | |
| STAR WINDOW SOLUTIONS | 715 ARMOUR RD APT 706 | | | KANSAS CITY | MO | 64116 | |
| STARBOARD SIDE COA | 4177 A CRESCENT DRIVE | | | ST LOUIS | MO | 63129 | |
| STARDUST APPRAISAL SRVCS | 11030 ST RT 197 | | | WAPAKONETA | OH | 45895 | |
| STARFIRE CONDO OWNERS' ASSN, ET AL. | MARY F CHAPMAN | LAW OFFICE OF MARY F. CHAPMAN LTD | 8440 W LAKE MEAD BLVD STE 203 | LAS VEGAS | NV | 89128 | |
| STARFISH ASSOCIATES LLC | 1200 US HWY 22 STE B | | | BRIDGEWATER | NJ | 08807 | |
| STARFISH ASSOCIATES, LLC | ATTN: CORPORATE COUNSEL | 1200 US HIGHWAY 22 | SUITE 8 | BRIDGEWATER | NJ | 08807 | |
| STARION INS | P O  BOX 99 | | | ELLENDALE | ND | 58436 | |
| STARK AGENCY | 91 MAIN ST | | | CHESTER | CT | 06412 | |
| STARK COUNTY | STARK COUNTY - TREASURER | 110 CENTRAL PLAZA S, STE | | CANTON | OH | 44702 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STARK COUNTY | STARK COUNTY - TREASURER | 130 WEST MAIN | | TOULON | IL | 61483 | |
| STARK COUNTY | STARK COUNTY - TREASURER | P.O. BOX 130 | | DICKINSON | ND | 58602 | |
| STARK COUNTY METROPOLITAN SEWER DEPT. | 1701 MAHONING ROAD, N.E. | | | CANTON | OH | 44705 | |
| STARK COUNTY SEWER DEPARTMENT | P O BOX 9972 | | | CANTON | OH | 44711 | |
| STARK COUNTY TREASURER | 110 CENTRAL PLZ S, STE 250 | | | CANTON | OH | 44702-1410 | |
| STARK FARMERS MTL INS CO | 244 MAIN ST E | | | SLEEPY EYE | MN | 56085 | |
| STARK SOLUTIONS INC | 19630 40TH AVE W | | | LYNNWOOD | WA | 98036 | |
| STARK TOWN | STARK TOWN -TAX COLLECTO | 1189 STARK HIGHWAY | | STARK | NH | 03582 | |
| STARKE AGENCY | 210 COMMERCE ST | | | MONTGOMERY | AL | 36104 | |
| STARKE COUNTY | STARKE COUNTY - TREASURE | 53 EAST MOUND STREET | | KNOX | IN | 46534 | |
| STARKS TOWN | STARKS TOWN - TAX COLLE | 57 ANSON ROAD | | STARKS | ME | 04911 | |
| STARKS, KEITH | ADDRESS ON FILE | | | | | | |
| STARKS, TALIA | ADDRESS ON FILE | | | | | | |
| STARKSBORO TOWN | STARKSBORO TOWN - TREASU | PO BOX 91 | | STARKSBORO | VT | 05487 | |
| STARKWEATHER & SONS & | SHANE & JULIE DAVOLL | 323 S SHOOP AVE | | WAUSEON | OH | 43567 | |
| STARKWEATHER AND SHEPLEY | 60 CATAMORE BLVD | | | PROVIDENCE | RI | 02914 | |
| STARLEY-LEAVITT INS AGY | 715 SHOSHONE ST NORTH | | | TWIN FALLS | ID | 83303 | |
| STARLING CONSTRUCTION & | KENNETH COLEMAN | 448 MIDWAY RD | | CAIRO | GA | 39828 | |
| STARLING ROOFING AND CONSTRUCTION | ANTHONY STARLING | 19702 BELLA LOMA 430 | | SAN ANTONIO | TX | 78256 | |
| STARNES, JERILYNN | ADDRESS ON FILE | | | | | | |
| STARPOINT C S  (CMBD TNS | STARPOINT C S - TAX COLL | 4363 MAPLETON RD | | LOCKPORT | NY | 14094 | |
| STARR | STARR ADJUSTMENT SERVICES, INC. | ATTN: KATE GOOKIN | 399 PARK AVENUE, 9TH FLOOR | NEW YORK | NY | 10022 | |
| STARR BUILDERS LLC | 1605 CARMEL DR | | | LATAYETTE | LA | 70501 | |
| STARR COUNTY | STARR COUNTY - TAX COLLE | 100 N. FM 3167 SUITE 201 | | RIO GRANDE CITY | TX | 78582 | |
| STARR INDEMNITY | STARR ADJUSTMENT SERVICES, INC. | ATTN: KATE GOOKIN | 399 PARK AVENUE, 9TH FLOOR | NEW YORK | NY | 10022 | |
| STARR INS AGENCY | P O BOX 545 | | | FOREST PARK | GA | 30297 | |
| STARR SURPLUS LINES | 399 PARK AVE  8TH FL | | | NEW YORK | NY | 10022 | |
| STARR, SARAH | ADDRESS ON FILE | | | | | | |
| STARRITT CONST & JAMES & | CINDY | 7467 EIGLEBERRY ST | | GILROY | CA | 95020 | |
| STARRUCCA BORO | DONALD POTTER - TAX COLL | 45 SHADIGEE CREEK RD | | STARRUCCA | PA | 18462 | |
| STARRY KNOLL OWNERS ASSOCIATION | 6572 OAKMONT DRIVE | SUITE A | | SANTA ROSA | CA | 95409 | |
| STARS AND STRIPES INC | 6725 S FRY RD 700-362 | | | KATY | TX | 77494 | |
| STARSTONE NATIONAL INSURANCE COMPANY | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| STARSTONE NATL INS CO | P O BOX 743183 | | | ATLANTA | GA | 30374 | |
| START TO FINISH BUILDERS | PO BOX 850 | | | WILLIAMSTOWN | NJ | 08094 | |
| START TO FINISH RESTOR | PO BOX 2835 | | | VISTA | CA | 82083 | |
| START TO FINISH RESTOR & | WILL & KAREN RICHARDSON | PO BOX 2835 | | VISTA | CA | 92083 | |
| START TO FINISH RESTORATION, INC. | P.O. BOX 2835 | | | VISTA | CA | 92085 | |
| STARTUP WATER DISTRICT | PO BOX 114 | | | STARTUP | WA | 98293 | |
| STARWOOD ROOFING | 2101 EVANS AVE | | | FORT WORTH | TX | 76104 | |
| STASIW, IRINA | ADDRESS ON FILE | | | | | | |
| STASKEL-LEVENTRY, LISA | ADDRESS ON FILE | | | | | | |
| STATE AUDITOR OF GREENBRIER | COUNTY COLLECTIONS DIVISION | 1900 KANAWHA BLVD E BLDG 1 W114 | | CHARLESTON | WV | 25305 | |
| STATE AUDITOR OF MASON COUNTY | 1900 KANAWHA BLVD E B1 RM W-114 | | | CHARLESTON | WV | 25305 | |
| STATE AUTO INS CO | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| STATE AUTO INS OF OH | P O BOX 182738 | | | COLUMBUS | OH | 43218 | |
| STATE AUTO INSURANCE COMPANIES | P.O. BOX 182738 | | | COLUMBUS | OH | 43218-2738 | |
| STATE AUTO PROPERTY & CASUALTY INS CO | LARRY WILT, JR | 518 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| STATE AUTOMOBILE MUTUAL | 518 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| STATE BANKING DEPARTMENT OF ALABAMA | BUREAU OF LOANS | 401 ADAMS AVENUE, SUITE 680 | | MONTGOMERY, | AL | 36104 | |
| STATE BANKING DEPARTMENT OF ALABAMA | BUREAU OF LOANS | ATTN JEREMY WINDHAM, MORTGAGE LIC CN | 401 ADAMS AVENUE, SUITE 680 | MONTGOMERY, | AL | 36104 | |
| STATE BANKING DEPARTMENT OF ALABAMA | BUREAU OF LOANS | DIANA ANDERSON, INDIVIDUAL CONTACT | 401 ADAMS AVENUE, SUITE 680 | MONTGOMERY, | AL | 36104 | |
| STATE BANKING DEPARTMENT OF ALABAMA | BUREAU OF LOANS | HILARY FARTHING, COMPANIES | 401 ADAMS AVENUE, SUITE 680 | MONTGOMERY, | AL | 36104 | |
| STATE BAR OF WISCONSIN | 5302 EASTPARK BLVD | | | MADISON | WI | 53718 | |
| STATE BOARD OF EQUALIZATION | PO BOX 942881 | | | SACRAMENTO | CA | 94279 | |
| STATE COLLECTION AGENCY LICENSING BOARD | | | | | | | |
| STATE COLLECTIONS, L.L.C. | 3970 PARK AVE., SUITE D | | | HOT SPRINGS | AR | 71901 | |
| STATE COLLEGE  BORO BILL | STATE COLLEGE BORO - COL | 243 SOUTH ALLEN ST | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE S.D./COLLE | STATE COLLEGE AREA SD - | 1481 E COLLEGE AVE | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE S.D./FERGU | STATE COLLEGE SD - COLLE | 3147 RESEARCH DR | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE S.D./HALFM | HALFMOON TWP - TAX COLLE | 1948 HALFMOON VALLEY ROA | | PORT MATILDA | PA | 16870 | |
| STATE COLLEGE S.D./HARRI | STATE COLLEGE AREA SD - | 224 E MAIN ST | | BOALSBURG | PA | 16827 | |
| STATE COLLEGE S.D./PATTO | STATE COLLEGE AREA SD - | 100 PATTON PLAZA | | STATE COLLEGE | PA | 16803 | |
| STATE COLLEGE S.D./STATE | SCASD  - TAX COLLECTOR | 243 SOUTH ALLEN ST | | STATE COLLEGE | PA | 16801 | |
| STATE FARM | 300 KIMBALL DR | | | PARSIPPANY | NJ | 07054 | |
| STATE FARM | 3000 MARCONI DR | | | ALPHARETTA | GA | 30005 | |
| STATE FARM | P O BOX 2661 | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM F & C | 11350 JOHNS CREEK PKWY | | | DULUTH | GA | 30098 | |
| STATE FARM F & C | 2500 MEMORIAL BLVD | | | MURFREESBORO | TN | 37131 | |
| STATE FARM F&C | 100 STATE FARM PKWY | | | BIRMINGHAM | AL | 35209 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STATE FARM F&C | 1440 GRANVILLE RD | | | NEWARK | OH | 43055 | |
| STATE FARM F&C | 2550 NORTHWESTERN AVE | | | WEST LAFAYETTE | IN | 47906 | |
| STATE FARM F&C | 2700 S SUNLAND DR | | | TEMPE | AZ | 85282 | |
| STATE FARM F&C | 4700 S PROVIDENCE RD | | | COLUMBIA | MO | 65217 | |
| STATE FARM F&C | 900 OLD RIVER ROAD | | | BAKERSFIELD | CA | 93311 | |
| STATE FARM F&C | P O BOX 5000 | | | DUPONT | WA | 98327 | |
| STATE FARM F&C | P O BOX 82542 | | | LINCOLN | NE | 68501 | |
| STATE FARM F&C COMPANY | 222 S 84TH ST | | | LINCOLN | NE | 68510 | |
| STATE FARM FIRE & | 1555 PROMONTORY CIRCLE | | | GREELEY | CO | 80638 | |
| STATE FARM FIRE & CAS | 6400 STATE FARM BLVD | | | RHONERT | CA | 94926 | |
| STATE FARM FIRE & CAS | ONE STATE FARM DR | | | CONCORDVILLE | PA | 19339 | |
| STATE FARM FIRE & CAS | P O BOX 5000 | | | DUPONT | WA | 98327 | |
| STATE FARM FIRE & CASUALTY COMPANY | APRIL STEPHENS | 1 STATE FARM PLAZA | | BLOOMINGTON | IL | 61710 | |
| STATE FARM FIRE AND CASUALTY COMPANY | 11350 JOHNS CREEK PARKWAY | | | DULUTH | GA | 30098-0001 | |
| STATE FARM FIRE AND CASUALTY COMPANY | GUGLIELMO, MARKS, SCHUTTE | TERHOEVE & LOVE | HENRY G.TERHOEVE, ESQ 320 SUMERULOS ST | BATON ROUGE | LA | 70802 | |
| STATE FARM FLORIDA INSURANCE CO. | 7401 CYPRESS GARDENS | | | WINTER HAVEN | FL | 33888 | |
| STATE FARM FLORIDA INSURANCE COMPANY | ALFANO KINGSFORD, P.A. | LYNN S. ALFANO | 151 SOUTHHALL LANE, SUITE 130 | MAITLAND | FL | 32751 | |
| STATE FARM GEN CT MA | P O BOX 8000 | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM GENERAL INSURANCE COMPANY | 900 OLD RIVER ROAD | | | BAKERSFIELD | CA | 93311-9501 | |
| STATE FARM INS | INS SUPPORT CENTER | P O BOX 680001 | | DALLAS | TX | 75368 | |
| STATE FARM INS AGNCY | 2816A SOUTH COLLEGE RD | | | WILMINGTON | NC | 28412 | |
| STATE FARM INS CO | 1000 WILMINGTON DRIVE | | | DUPONT | WA | 98327 | |
| STATE FARM INS COMPANIES | P O BOX 911 | | | PARSIPPANY | NJ | 07054 | |
| STATE FARM INS. CO. | P O  BOX 680001 | | | DALLAS | TX | 75368 | |
| STATE FARM INSURANCE | 100 STATE FARM PLACE | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM INSURANCE | 12222 STATE FARM BLVD | | | TULSA | OK | 74164 | |
| STATE FARM INSURANCE | 248 S COOPER ST | | | MEMPHIS | TN | 38104-4214 | |
| STATE FARM INSURANCE | 3615 HARDING AVE 303 | | | HONOLULU | HI | 96816 | |
| STATE FARM INSURANCE | 8225 BENT BRANCH DR | | | IRVING | TX | 75063 | |
| STATE FARM INSURANCE | 8900 AMBERGLEN BLVD | | | AUSTIN | TX | 78729 | |
| STATE FARM INSURANCE | DOREEN JORDAN | 10400 LINCOLN TRAIL | | FAIRVIEW HEIGHTS | IL | 62208 | |
| STATE FARM INSURANCE | DYANNA BERNIER | 2702 IRELAND GROVE ROAD | | BLOOMINFTON | IL | 61701-0001 | |
| STATE FARM INSURANCE | P O BOX 588002 | | | NORTH METRO | GA | 30029 | |
| STATE FARM INSURANCE | P. O. BOX 799100 | | | DALLAS | TX | 75379-9100 | |
| STATE FARM INSURANCE | P. O. BOX 82542 | | | LINCOLN | NE | 68501 | |
| STATE FARM INSURANCE | TAMMY | 1046 E MCKELLIPS RD. | | MESA | AZ | 85203 | |
| STATE FARM INSURANCE - TEMPE | 2700 S SUNLAND DRIVE | | | TEMPE | AZ | 85282 | |
| STATE FARM INSURANCE CO | P O BOX 799100 | | | DALLAS | TX | 75379 | |
| STATE FARM INSURANCE COMPANIES | 1500 STATE FARM BLVD. | | | CHARLOTTESVILLE | VA | 22909 | |
| STATE FARM INSURANCE COMPANY | HEIDI KIBBE INS AGENCY INC | 800 LINDBERG LANE | SUITE 120 | PETALUMA | CA | 94952 | |
| STATE FARM INSURANCE COMPANY | LENDER SERVICE CENTER-PAYMENTS | PO BOX 588002 | | NORTH METRO | GA | 30029-8002 | |
| STATE FARM INSURANCE COMPANY | LENDER SERVICE CENTER-PAYMENTS | PO BOX 650436 | | DALLAS | TX | 75265-0436 | |
| STATE FARM LLOYDS | 3933 STECK AVE STE B111 | | | AUSTIN | TX | 78759 | |
| STATE FARM PAYMENT PLAN | PO BOX 44110 | | | JACKSONVILLE | FL | 32231-4110 | |
| STATE HIGHWAY PATROL FEDERAL | CREDIT UNION | 1900 POLARIS PARKWAY | SUITE 400 | COLUMBUS | OH | 43240 | |
| STATE INS | 101 SW MARTIN DOWNS BLVD | | | PALM CITY | FL | 34990 | |
| STATE INS AGENCY | 803 THIRD ST N | | | JACKSONVILLE BEACH | FL | 32250 | |
| STATE INSURANCE ADVISORS | 6173 MIAMI LAKES DR E | | | MIAMI LAKES | FL | 33014 | |
| STATE LINE ROOFING | WAYNE CHAPMAN | 509 OLD MILL LANE | | RINGGOLD | GA | 30736 | |
| STATE NATIONAL INS CO | 1818 MARSHALL ST | | | SHREVEPORT | LA | 71101 | |
| STATE NATIONAL INS CO | 4050 CALLE REAL STE 2 | | | SANTA BARBARA | CA | 93110 | |
| STATE NATIONAL INS CO | P O BOX 55 | | | SHREVEPORT | LA | 71161 | |
| STATE NATIONAL INSURANCE | P O BOX 24622 | | | FORT WORTH | TX | 76124 | |
| STATE OF ALABAMA | 401 ADAMS AVE | SUITE 280 | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL | PO BOX 300152 | | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALABAMA, DEPARTMENT OF REVENUE | 3151 GORDON PERSONS BLDG. | 50 RIPLEY STREET | | MONTGOMERY | AL | 36104 | |
| STATE OF ALASKA | STATE OFFICE BUILDING | 333 WILOUGHBY AVE | 9TH FL | JUNEAU | AK | 99801 | |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: JAHNA LINDEMUTH | 1031 W 4TH AVE, STE 200 | | ANCHORAGE | AK | 99501 | |
| STATE OF ALASKA DEPT OF COMMERCE | BUSINESS LICENSE PROGRAM | PO BOX 110806 | | JUNEAU | AK | 99811-0806 | |
| STATE OF ALASKA, DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT | DAVID BRAUN | 550 W. SEVENTH AVENUE, SUITE 1850 | ANCHORAGE | AK | 99501 | |
| STATE OF ALASKA, DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT | DIVISION OF BANKING & SECURITIES | 550 W. SEVENTH AVENUE, SUITE 1850 | ANCHORAGE | AK | 99501 | |
| STATE OF ALASKA, DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT | SHANNON NYE | 550 W. SEVENTH AVENUE, SUITE 1850 | ANCHORAGE | AK | 99501 | |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: TALAUEGA ELEASALO V. ALE | AMERICAN SAMOA GOV'T, EXEC OFC  BLDG | UTULEI, TERRITORY OF AMERICAN SAMOA | PAGO PAGO | AS | 96799 | |
| STATE OF ARIZONA | AZ DEPT OF FINANCIAL INSTITUTIONS | 100 N 15TH AVE SUITE 261 | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA | DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTENTION LICENSING | 100 N 15TH AVENUE, SUITE 261 | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH | 2005 NORTH CENTRAL AVENUE | | PHOENIX | AZ | 85004 | |
| STATE OF ARIZONA, SECRETARY OF STATE | 1700 W WASHINGTON ST FL 7 | | | PHOENIX | AZ | 85007 | |
| STATE OF ARKANSAS | HERITAGE WEST BUILDING | 201 EAST MARKHAM STREET | SUITE 300 | LITTLE ROCK | AR | 72201-1692 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE | 323 CENTER ST, STE 200 | | LITTLE ROCK | AR | 72201-2610 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STATE OF ARKANSAS DEPT OF ENVIR | QUALITY | 5301 NORTHSHORE DR | | NORTH LITTLE ROCK | AR | 72118 | |
| STATE OF AZ SUPERINTENDENT OF FNCL INST | 100 N 15TH AVE SUITE 261 | | | PHOENIX | AZ | 85007 | |
| STATE OF CALIFORNIA | 1515 K STREET | SUITE 200 | | SACRAMENTO | CA | 95814-4052 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA | 1300 I ST, STE 1740 | | SACRAMENTO | CA | 95814 | |
| STATE OF COLORADO | 1700 BROADWAY, SUITE 200 | | | DENVER | CO | 80290 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: CYNTHIA H. COFFMAN | RALPH L CARR COLORADO JUDICIAL BLDG | 1300 BROADWAY, 10TH FL | DENVER | CO | 80203 | |
| STATE OF COLORADO DIV OF REAL ESTATE | 1560 BROADWAY STE 925 | | | DENVER | CO | 80202 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: GEORGE JEPSEN | 55 ELM ST | | HARTFORD | CT | 06106 | |
| STATE OF DE OFFICE OF THE | STATE BANK CMSN | 555 E LOOCKERMAN ST #210 | | DOVER | DE | 19901 | |
| STATE OF DELAWARE | 555 E LOCKERMAN ST  210 | | | DOVER | DE | 19901 | |
| STATE OF DELAWARE | 820 N. FRENCH STREET | CARVEL STATE OFFICE BUILDING, 9TH FLOOR | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: MATTHEW DENN | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA | FINANCIAL REGULATION | 200 E. GAINES STREET | | TALLAHASSEE | FL | 32399 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: PAM BONDI | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF FLORIDA, DEPARTMENT OF REVENUE | CORAL SPRINGS SERVICE CENTER | 3301 N UNIVERSITY DR, SUITE 200 | | CORAL SPRINGS | FL | 33065-4149 | |
| STATE OF GEORGIA | SECURITIES AND CHARITIES DIVISION | 2 MARTIN LUTHER KING JR. DRIVE SE | SUITE 317, WEST TOWER | ATLANTA | GA | 30334 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR | 40 CAPITOL SQUARE, SW | | ATLANTA | GA | 30334 | |
| STATE OF HAWAII | COMMISSIONER OF SECURITIES | KING KALAKAUA BUILDING | 335 MERCHANT STREET, RM 205 | HONOLULU | HI | 96813 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: RUSSELL SUZUKI | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII DEPT OF COMMERCE & | CONSUMER AFFAIRS | PO BOX 3559 | | HONOLULU | HI | 96811-3559 | |
| STATE OF HAWAII, PVL LICENSING BRANCH | 335 MERCHANT ST 301 | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII, PVL LICENSING BRANCH | DCCA-PVL | PO BOX 3469 | | HONOLULU | HI | 96801 | |
| STATE OF IDAHO | IDAHO DEPARTMENT OF FINANCE | 800 PARK BLVD., SUITE 200 | | BOISE | ID | 83712 | |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE WASDEN | 700 W JEFFERSON ST, STE 210 | PO BOX 83720 | BOISE | ID | 83720-0010 | |
| STATE OF ILLINOIS | 421 E. CAPITOL AVE. | 2ND FLOOR | | SPRINGFIELD | IL | 62701 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: LISA MADIGAN | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST, 5TH FL | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA, DEPT OF FNCL INST | 302 WEST WASHINGTON STREET | ROOM E111 | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | 601 LOCUST ST. | 4TH FLOOR | | DES MOINES | IA | 50309 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: TOM MILLER | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT | DES MOINES | IA | 50319 | |
| STATE OF IOWA SUPERINTENDENT OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | | | DES MOINES | IA | 50309 | |
| STATE OF KANSAS | COMMISSIONER OF SECURITIES | 109 SW 9TH ST. | STE 600 | TOPEKA | KS | 66612-1215 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE, 2ND FL | | TOPEKA | KS | 66612 | |
| STATE OF KENTUCKY | 1025 CAPITAL CENTER DRIVE3 | SUITE 200 | | FRANKFORT | KY | 40601 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: ANDY BESHEAR | 700 CAPITOL AVE, STE 118 | | FRANKFORT | KY | 40601-3449 | |
| STATE OF KS OFFICE OF THE STATE BANK CMS | 700 SW JACKSON ST SUITE 300 | | | TOPEKA | KS | 66603 | |
| STATE OF LOUISIANA | 8660 UNITED PLAZA BLVD. | 2ND FLOOR | | BATON ROUGE | LA | 70809 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | 1885 N THIRD ST | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | PO BOX 94005 | | BATON ROUGE | LA | 70804 | |
| STATE OF LOUISIANA OFFICE OF FNCL INST | 8660 UNITED PLAZA BOULEVARD, 2ND FLOOR | | | BATON ROUGE | LA | 70809-7024 | |
| STATE OF MAINE | 47D STATE HOUSE STATION | | | AUGUSTA | ME | 04330 | |
| STATE OF MAINE | OFFICE OF SECURITIES | 121 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: JANET T. MILLS | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| STATE OF MARYLAND | PO BOX 17052 | | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH | 200 ST PAUL PLACE | | BALTIMORE | MD | 21202 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: MAURA HEALEY | 1 ASHBURTON PLACE | | BOSTON | MA | 02108-1518 | |
| STATE OF ME BUREAU OF | CONSUMER CREDIT PROTECTION | DEPT OF PROFESSIONAL & FIN REG | 76 NORTHERN AVENUE | GARDINER | ME | 04345 | |
| STATE OF MI DEPT OF INS | & FNCL SVCS | 530 W. ALLEGAN STREET, 7TH FLOOR | | LANSING | MI | 48933 | |
| STATE OF MI OFFICE OF FNCL | & INS FNCL SVCS | 530 W. ALLEGAN STREET, 7TH FLOOR | | LANSING | MI | 48933 | |
| STATE OF MI OFFICE OF FNCL | & INS REGULATION | 530 W. ALLEGAN STREET, 7TH FLOOR | | LANSING | MI | 48933 | |
| STATE OF MICHIGAN | 2501 WOODLAKE CIR | | | OKEMOS | MI | 48864 | |
| STATE OF MICHIGAN | BUREAU OF DRIVER AND VEHICLE RECORD | 3643 28TH STREET SE | | GRAND RAPIDS | MI | 49512 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BILL SCHUETTE | G. MENNEN WILLIAMS BLDG | 525 W OTTAWA ST - PO BOX 30212 | LANSING | MI | 48909 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: LORI SWANSON | 455 MINNESOTA ST, STE 1400 | | ST. PAUL | MN | 55101-2131 | |
| STATE OF MINNESOTA, DEPT OF COMMERCE | 85 7TH PLACE EAST #280 | | | ST PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI | 125 S. CONGRESS STREET | | | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD | PO BOX 220 | | JACKSON | MS | 39205 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD | WALTER SILLERS BLDG | 550 HIGH ST, STE 1200 | JACKSON | MS | 39201 | |
| STATE OF MISSOURI | 600 W MAIN ST 229 | | | JEFFERSON CITY | MO | 65101 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: JOSH HAWLEY | SUPREME CT BLDG, 207 W HIGH ST | PO BOX 899 | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA | 840 HELENA AVE. | | | HELENA | MT | 59601 | |
| STATE OF MONTANA | PO BOX 201601 | | | HELENA | MT | 59620 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: TIM FOX | JUSTICE BLDG | 215 N SANDERS | HELENA | MT | 59620-1401 | |
| STATE OF NEBRASKA | 1526 K ST | 300 | | LINCOLN | NE | 68508 | |
| STATE OF NEBRASKA | SECRETARY OF STATE | P.O. BOX 94608 | | LINCOLN | NE | 68509-4608 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON | 2115 STATE CAPITOL | PO BOX 98920 | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | 555 E WASHINGTON AVE | SUITE 5200 | | LAS VEGAS | NV | 89101 | |
| STATE OF NEVADA | ATRN LILIANA GUTIERREZ | DEPARTMENT OF BUSINESS AND INDUSTRY | 1830 COLLEGE PKWY, SUITE 100 | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA | ATTN BERNADETTE SHAW | DEPARTMENT OF BUSINESS AND INDUSTRY | 1830 COLLEGE PKWY, SUITE 100 | CARSON CITY | NV | 89706 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STATE OF NEVADA | ATTN TAJA HOSLER | DEPARTMENT OF BUSINESS AND INDUSTRY | 1830 COLLEGE PKWY, SUITE 100 | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA | FINANCIAL INSTITUTIONS DIVISION | DEPARTMENT OF BUSINESS AND INDUSTRY | 1830 COLLEGE PKWY, SUITE 100 | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY STE 115 | | | CARSON CITY | NV | 89701-4749 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: ADAM PAUL LAXALT | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA DEPT OF FIN INST | 1830 E COLLEGE PARKWAY STE 100 | | | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA, FNCL INST DIV | OFFICE OF THE COMMISSIONER | 3300 W SAHARA AVE STE 250 | | LAS VEGAS | NV | 89102 | |
| STATE OF NEW HAMPSHIRE | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | N.H DEPARTMENT OF STATE | 107 N MAIN STREET | 204 | CONCORD | NH | 03301-4989 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: GORDON J. MACDONALD | NH DEPT OF JUSTICE | 33 CAPITOL ST | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | 153 HALSEY STREET | 6TH FLOOR | | NEWARK | NJ | 07102 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: CHRISTOPHER S. PORRINO | RJ HUGHES JUSTICE COMPLEX | 25 MARKET ST - BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW JERSEY DEPT OF LABOR & | WORKFORCE DEV DIV OF EMPLOYER ACCOU | PO BOX 929 | | TRENTON | NJ | 08625-0929 | |
| STATE OF NEW JERSEY MUNICIPAL COURT | OF MILLVILLE | 18 S HIGH ST | | MILLVILLE | NJ | 08332-0609 | |
| STATE OF NEW MEXICO | 2550 CERRILLOS RD | 3RD FLOOR | | SANTE FE | NM | 87505 | |
| STATE OF NEW MEXICO | BERNADETTE ORTEGA, LICENSING SPECIALIST | REGULATION AND LICENSING DEPARTMENT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| STATE OF NEW MEXICO | DAVID MORA, INDUSTRY MANAGER | REGULATION AND LICENSING DEPARTMENT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| STATE OF NEW MEXICO | FINANCIAL INSTITUTIONS DIVISION | REGULATION AND LICENSING DEPARTMENT | 2550 CERRILLOS ROAD, 3RD FLOOR | SANTA FE | NM | 87505 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS | 408 GALISTEO ST | VILLAGRA BLDG | SANTA FE | NM | 87501 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS | PO DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| STATE OF NEW YORK | 120 BROADWAY | 23RD FLOOR | | NEW YORK | NY | 10271 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: ERIC T. SCHNEIDERMAN | THE CAPITOL | | ALBANY | NY | 12224-0341 | |
| STATE OF NH BANKING DEPT | 53 REGIONAL DRIVE STE 200 | | | CONCORD | NH | 03301 | |
| STATE OF NH CRIMINAL RECORDS | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |
| STATE OF NORTH CAROLINA | 2 SOUTH SALISBURY ST | | | RALEIGH | NC | 27601-2903 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN | 9001 MAIL SERVICE CTR | | RALEIGH | NC | 27699-9001 | |
| STATE OF NORTH DAKOTA | 600 E BOULEVARD AVE | STATE CAPITOL | 5TH FLOOR | BISMARCK | ND | 58505-0510 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM | 600 E BLVD AVE | DEPT 125 | BISMARCK | ND | 58505 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: MIKE DEWINE | 30 E BROAD ST, 14TH FL | | COLUMBUS | OH | 43215 | |
| STATE OF OKLAHOMA | 204 N ROBINSON AVE | SUITE 400 | | OKLAHOMA CITY | OK | 73102-7001 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: MIKE HUNTER | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OREGON | DEPT OF CONSUMER AND BUSINESS SVCS | FISCAL SERVICES DIVISION | 350 WINTER STREET NE, ROOM 410 | SALEM | OR | 97301 | |
| STATE OF OREGON | DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE FOURTH FLOOR | | SALEM | OR | 97301-3883 | |
| STATE OF OREGON | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM | 1162 COURT ST, NE | | SALEM | OR | 97301 | |
| STATE OF OREGON, DEPARTMENT OF CONSUMER | AND BUSINESS SERVICES | DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE 4TH FL | SALEM | OR | 97301-3883 | |
| STATE OF OREGON, DEPARTMENT OF CONSUMER | AND BUSINESS SERVICES | DIVISION OF FINANCIAL REGULATION | P.O. BOX 14480 | SALEM | OR | 97309-0405 | |
| STATE OF PENNSYLVANIA | DEPARTMENT OF BANKING AND SECURITIES | NON-DEPOSITORY LICENSING OFFICE | 17 N 2ND STREET, SUITE 1300 | HARRISBURG | PA | 17101 | |
| STATE OF PENNSYLVANIA | MARKET SQUARE PLAZA | 17 N SECOND STREET, SUITE 1300 | | HARRISBURG | PA | 17101 | |
| STATE OF PENNSYLVANIA | RITA MYERS | NON-DEPOSITORY LICENSING OFFICE | 17 N 2ND STREET, SUITE 1300 | HARRISBURG | PA | 17101 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO | 16TH FL, STRAWBERRY SQ | | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND | & PROVIDENCE PLANTATIONS | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903 | |
| STATE OF RHODE ISLAND | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. KILMARTIN | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | |
| STATE OF SD SECY OF STATE NOTARY DIV | 215 E PROSPECT AVE | | | PIERRE | SD | 57501 | |
| STATE OF SOUTH CAROLINA | PO BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON | PO BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON | REMBERT DENNIS OFFICE BLDG | 1000 ASSEMBLY ST, ROOM 519 | COLUMBIA | SC | 29201 | |
| STATE OF SOUTH DAKOTA | 124 S EUCLID AVE | 2ND FLOOR | | PIERRE | SD | 57501 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARTY J. JACKLEY | 1302 EAST HIGHWAY 14, STE 1 | | PIERRE | SD | 57501-8501 | |
| STATE OF TENNESSEE | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243-0575 | |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| STATE OF TENNESSEE, DEPT OF FNCL INST | 312 ROSA L. PARKS AVENUE, 26TH FLOOR | | | NASHVILLE | TN | 37243 | |
| STATE OF TEXAS | THOMAS JEFFERSON RUSK STATE OFFICE BDLG | | 208 E 10TH ST | AUSTIN | TX | 78701 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF UTAH | 160 EAST 300 SOUTH | 2ND FLOOR | | SALT LAKE CITY | UT | 84111 | |
| STATE OF UTAH | PO BOX 146705 | | | SALT LAKE CITY | UT | 84114-6705 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST, STE 230 | | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF VERMONT | 89 MAIN STREET | | | MONTPELIER | VT | 05620-3101 | |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: TJ DONOVAN | 109 STATE ST | | MONTPELIER | VT | 05609-1001 | |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: CLAUDE E. WALKER | 34-38 KRONPRINDSENS GADE | GERS BLDG, 2ND FL | ST. THOMAS | VI | 00802 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING | 202 N 9TH ST | | RICHMOND | VA | 23219 | |
| STATE OF WASHINGTON | 150 ISRAEL RD SW | | | TUMWATER | WA | 98501 | |
| STATE OF WASHINGTON | PO BOX 9033 | | | OLYMPIA | WA | 98507-9033 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON | 1125 WASHINGTON ST SE | PO BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON, DEPT OF LICENSING | DEPT OF FIN INST, DIV OF SECURITIES | ATTN: BILL BEATTY | PO BOX 41200 | OLYMPIA | WA | 98504-1200 | |
| STATE OF WEST VIRGINIA STATE TAX | DEPARTMENT | PO BOX 2666 | | CHARLESTON | WV | 25330-2666 | |
| STATE OF WEST VIRGINIA | 1900 KANAWHA BLVD EAST | STATE CAPITOL COMPLEX | BUILDING 1 ROOM W-100 | CHARLESTON | WV | 25305 | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY | STATE CAPITOL COMPLEX | BLDG 1, ROOM E-26 | CHARLESTON | WV | 25305 | |
| STATE OF WEST VIRGINIA DIV OF BANKING | 900 PENNSYLVANIA AVE STE 306 | 900 PENNSYLVANIA AVE STE 306 | | CHARLESTON | WV | 25302 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STATE OF WEST VIRGINIA, STATE TAX DEPT | LEGAL DIVISION-BANKRUPTCY UNIT | PO BOX 766 | | CHARLSTON | WV | 25323-0766 | |
| STATE OF WEST VIRGINIA, STATE TAX DEPT | REVENUE CENTER | 1001 LEE ST E | | CHARLSTON | WV | 25301 | |
| STATE OF WI DEPT OF FNCL INST - | DIV OF BANKING | 4822 MADISON YARDS WAY | NORTH TOWER | MADISON | WI | 53705 | |
| STATE OF WISCONSIN | PO BOX 1768 | | | MADISON | WI | 53701-1768 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BRAD SCHIMEL | WISCONSIN DEPARTMENT OF JUSTICE | 17 W MAIN ST - PO BOX 7857 | MADISON | WI | 53703-7857 | |
| STATE OF WYOMING | 2020 CAREY AVE | SUITE 700 | | CHEYENNE | WY | 82002-0020 | |
| STATE OF WYOMING | HERSCHLER BLDG 3 EAST 122 W 25TH S | | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING | SECRETARY OF STATE COMPLIANCE DIVISION | 2020 CAREY AVE STE 700 | | CHEYENNE | WY | 82002-0020 | |
| STATE OF WYOMING - DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FL | | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: PETER K. MICHAEL | 2320 CAPITOL AVE | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING, DEPARTMENT OF AUDIT | 2300 CAPITOL AVE., 2ND FL | | | CHEYENNE | WY | 82002 | |
| STATE ROOFING COMPANY | 318 ADDICKS HOWELL RD | | | HOUSTON | TX | 77079 | |
| STATE WIDE REAL ESTATE OF MI WI INC | 3631 10TH ST | | | MENOMINEE | MI | 49858 | |
| STATELY HOME BUILDERS | LLC | 1608 CHERRY ST | | SCRANTON | PA | 18505 | |
| STATEN ISLAND (RICHMOND) | N.Y.C. WATER BOARD | 59-17 JUNCTION BLVD | | ELMHURST | NY | 11373 | |
| STATEN ISLAND BORO QTR C | NYC DEPT OF FINANCE | P.O. BOX 680 | | NEWARK | NJ | 07101 | |
| STATEN, CRAIG | ADDRESS ON FILE | | | | | | |
| STATES INS | 13825 US HWY 19 201 | | | HUDSON | FL | 34667 | |
| STATES INSURANCE AGENCY | 13825 US HIGHWAY 19 201 | | | HUDSON | FL | 34667 | |
| STATES ZORRO INS AGY | 13436 US HWY 19 | | | HUDSON | FL | 34667 | |
| STATESBORO CITY | STATESBORO CITY-TAX COLL | PO BOX 348 | | STATESBORO | GA | 30459 | |
| STATEWIDE | 12214 US HWY 301 | | | DADE CITY | FL | 33525 | |
| STATEWIDE | 15601 N 40TH ST  120 | | | PHOENIX | AZ | 85032 | |
| STATEWIDE | P O BOX 480 | | | KILN | MS | 39556 | |
| STATEWIDE AUTO AND HOME | 3223 SPRINGHILL AVE | | | MOBILE | AL | 36607 | |
| STATEWIDE AUTO INSURANCE | 3223 SPRINGHILL AVE | BLDG 1 | | MOBILE | AL | 36607 | |
| STATEWIDE BUILDERS & | MICHAEL &DOROTHY ALTHOFF | 66 GLEMBY ST | | HAMDEN | CT | 06514 | |
| STATEWIDE CLAIMS | REPRESENTATIVES | PO BOX 652043 | | MIAMI | FL | 33265 | |
| STATEWIDE CONSTRUCTION | PETRU MURARIU | PETRU MURARIU | 3820 COWELL RD | CONCORD | CA | 94518 | |
| STATEWIDE INS | 11354 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| STATEWIDE INS CORP | P O BOX 30527 | | | PHOENIX | AZ | 85046 | |
| STATEWIDE INS GROUP | 554 BOSTON POST RD 15 | | | MILFORD | CT | 06460 | |
| STATEWIDE LAND SURVEYING, INC | 43 NW AVA AVE | | | GRESHAM | OR | 97030 | |
| STATEWIDE REALTY LLC | 400 N ST JOSEPH AVE | | | EVANSVILLE | IN | 47712 | |
| STATEWIDE REMODELING, INC. | P.O. BOX 2287 | | | GRAPEVINE | TX | 76099 | |
| STATEWIDE RESIDENTIAL | RFG INC | 5001 E I-240 SERVICE RD | | OKLAHOMA CITY | OK | 73135 | |
| STATEWIDE REST | FOR ACT OF JAMI MURRAIN | 19140 NE PORTAL WAY | | PORTLAND | OR | 97230 | |
| STATEWIDE REST FOR THE | ACCT OF KEVIN ESHELMAN | 19140 NE PORTAL WAY | | PORTLAND | OR | 97230 | |
| STATEWIDE RESTOR INC | 13450 NE 177TH PL | | | WOODINVILLE | WA | 98072 | |
| STATEWIDE RESTORATION, INC | 13450 NE 177TH PL | | | WOODINVILLE | WA | 98072 | |
| STATEWIDE UTILITIES | COLLECTOR | 10176 BALTIMORE NAT PIKE | | ELLICOTT CITY | MD | 21042 | |
| STATHAM CITY | STATHAM CITY-TAX COLLECT | PO BOX 28 | | STATHAM | GA | 30666 | |
| STAUDER, JENNIFER | ADDRESS ON FILE | | | | | | |
| STAUFF APPRAISALS LLC | W9622 BREIDSAN DR | | | WHITEWATER | WI | 53190 | |
| STAUFFER & WIGGERS INS | P O BOX 440 | | | CALEDONIA | MI | 49316 | |
| STAUNTON CITY | STAUNTON CITY - TREASURE | 116 W BEVERLY ST | | STAUNTON | VA | 24401 | |
| STAUNTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| STAWARSKI & ASSOCIATES PC | 6782 S POTOMAC ST STE 175 | | | CENTENNIAL | CO | 80112 | |
| STAY DRY LLC | 14865 W BROADWAY ST | | | YUKON | OK | 73099 | |
| STAY IN MY HOME, P.A., ET AL. | GENOVESE JOBLOVE & BATTISTA, P.A. | ERIC D. JACOBS, ESQ. | 100 NORTH TAMPA STREET SUITE 1645 | TAMPA | FL | 33602 | |
| STAZON ROOFING INC & | TROY & MELISSA MCDORMAN | 2860 LONBARDY LN | | DALLAS | TX | 75220 | |
| STCLAIR, MICHELLE | ADDRESS ON FILE | | | | | | |
| STE GENEVIEVE COUNTY | STE GENEVIEVE CO. - COLL | 55 S. THIRD ST, RM 6 | | STE. GENEVIEVE | MO | 63670 | |
| STEADFAST ELECTRIC, LLC | 8744 PECAN TREE DRIVE | | | BATON ROUGE | LA | 70810 | |
| STEADFAST INS | 7-8 CHATHAM SQ 500 | | | NEW YORK | NY | 10038 | |
| STEAM MASTER CARPET | & UPHOLSTERY CLEANING | P.O. BOX 266 | | FAIRVIEW | NC | 28730 | |
| STEAM TEAM INC | 1904 W KOENING LANE | | | AUSTIN | TX | 78756 | |
| STEAMATIC OF EAST TEXAS INC | 3411 ROBERTSON ROAD | | | TYLER | TX | 75701 | |
| STEAMATIC OF SAN DIEGO | US FLOOD MANAGEMENT INC. | 3512 SEAGATE WAY SUITE 190 | | OCEANSIDE | CA | 92056 | |
| STEAMATIC OF SAN DIEGO & | ARMANDO OSUNA | 3512 SEAGATE WAY STE 190 | | OCEANSIDE | CA | 92056 | |
| STEAMBOAT STATION CONDOMINIUM ASSOC. | 975 EASTON ROAD | STE. 102 | | WARRINGTON | PA | 18976 | |
| STEARNS COUNTY | 705 COURTHOUSE SQUARE | RM 148 | | ST. CLOUD | MN | 56303 | |
| STEARNS COUNTY | STEARNS CO. - AUD/TREASU | 705 COURTHOUSE SQ RM136 | | ST CLOUD | MN | 56302 | |
| STEBAKKEN CONST & R&N | STEBAKKEN & E NELSON | 6777 CR 34 | | STERLING | CO | 80751 | |
| STECKLEIN & RAPP CHTD | 748 ANN AVENUE | | | KANSAS CITY | KS | 66101 | |
| STEEG AND ASSOCIATES | 5335 ORTEGA BLVD | | | JACKSONVILLE | FL | 32210-8415 | |
| STEEL VALLEY S.D./HOMEST | STEEL VALLEY SD - COLLEC | 221 E 7TH AVENUE | | HOMESTEAD | PA | 15120 | |
| STEEL VALLEY S.D./MUNHAL | DONNA MERCURI SVSD - TC | 1900 WEST ST, MUNI BLDG. | | MUNHALL | PA | 15120 | |
| STEEL VALLEY S.D./WEST H | STEEL VALLEY SD - COLLEC | 456 WEST EIGHTH AVE | | WEST HOMESTEAD | PA | 15120 | |
| STEELE | STEELE CITY - COLLECTOR | 101 S WALNUT | | STEELE | MO | 63877 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEELE CNTY FARMERS MTL | P O BOX 197 | | | FINLEY | ND | 58230 | |
| STEELE COUNTY | STEELE COUNTY - TAX COLL | PO BOX 257 | | FINLEY | ND | 58230 | |
| STEELE COUNTY | STEELE COUNTY - TREASURE | PO BOX 890 | | OWATONNA | MN | 55060 | |
| STEELE TRAIL CNT MUT INS | 509 PARKE AVE | | | PORTLAND | ND | 58274 | |
| STEELTON BORO | STEELTON BORO - TAX COLL | 123 N FRONT ST | | STEELTON | PA | 17113 | |
| STEELTON HIGHSPIRE S.D./ | JOHN HOCH - TAX COLLECTO | 72 ROOP ST | | HIGHSPIRE | PA | 17034 | |
| STEELTON HIGHSPIRE S.D./ | STEELTON HIGHSPIRE SD - | 123 N FRONT ST | | STEELTON | PA | 17113 | |
| STEELVILLE | STEELVILLE CITY - COLLEC | PO BOX M | | STEELVILLE | MO | 65565 | |
| STEEN TEAM REALTY | 2450 S. 4TH AVE STE 100- A | | | YUMA | AZ | 85364 | |
| STEEN TEAM REALTY INC | 2961 S ELM STREET | | | YUMA | AZ | 85364 | |
| STEEN, NATALIE | ADDRESS ON FILE | | | | | | |
| STEEPLE CHASE HOA | 53 STEEPLECHASE DR | | | SHENANDOAH JUNCTION | WV | 25442 | |
| STEEPLECHASE WEST HOA, INC | PO BOX 502977 | | | INDIANAPOLIS | IN | 46250 | |
| STEFAN, JANE | ADDRESS ON FILE | | | | | | |
| STEFFEN, STEVEN | ADDRESS ON FILE | | | | | | |
| STEFFI A. SWANSON, P.C., L.L.O. | 3906 RAYNOR PARKWAY | SUITE 105 | | BELLEVUE | NE | 68123 | |
| STEGALL, DOROTHEA | ADDRESS ON FILE | | | | | | |
| STEGER LAW | 603 SW CLEVELAND AVE | | | STUART | FL | 34994 | |
| STEGMAN, EVAN | ADDRESS ON FILE | | | | | | |
| STEIN WIENER & ROTH LLP | ONE OLD COUNTRY ROAD | SUITE 113 | | CARLE PLACE | NY | 11514 | |
| STEIN WIENER & ROTH LLP | 1 OLD COUNTRY RD STE 113 | | | CARLE PLACE | NY | 11514 | |
| STEIN WIENER & ROTH LLP | ONE OLD COUNTRY ROAD | SUITE 113 | | CARLE PLACE | NY | 11514 | |
| STEIN, FRANCIS | ADDRESS ON FILE | | | | | | |
| STEINBERG, CHRISTINE | ADDRESS ON FILE | | | | | | |
| STEINBERG, JOHN | ADDRESS ON FILE | | | | | | |
| STEINBERG, REBECCA | ADDRESS ON FILE | | | | | | |
| STEINBERGER, RODNEY | ADDRESS ON FILE | | | | | | |
| STEINBERGER, RODNEY J. (RJOHN) | ADDRESS ON FILE | | | | | | |
| STEINLEY REAL ESTATE APPRAISALS | PO BOX 7722 | | | RAPID CITY | SD | 57709 | |
| STELLABOTTE, ANTHONY | ADDRESS ON FILE | | | | | | |
| STELLAR CONSTRUCTION CO INC | AG STELLAR | RT 309 & LOWHILL RD | | SCHNECKSVILLE | PA | 18078 | |
| STELLAR EQUITIES | DBA STELLAR REBILT HOMES | DUANE D SMITH | P. O. BOX 440552 | AURORA | CO | 80014 | |
| STELLAR PA E EDWARDS | & LOLYMAY MCFARLANE | 2450 NE MI GARDENS DRSTE | | MIAMI | FL | 33180 | |
| STELLAR PA LLC & | GEORGIA NWAMAKA | 2450 NE MIGARDENS DRSTE | | MIAMI | FL | 33180 | |
| STELLAR PUBLIC ADJ & | LESA & DEMETRIA CAMPBELL | 2450 NE MIAMI GARDENS DR | | MIAMI | FL | 33180 | |
| STELLAR PUBLIC ADJUSTER | AND MARIE & STEVEN PAYNE | 5074 SAINT JOHN AVE S | | BOYNTON BEACH | FL | 33472 | |
| STELLAR PUBLIC ADJUSTING SERVICES, LLC | STE 200 | 2450 NE MIAMI GARDENS DR | | MIAMI | FL | 33180 | |
| STELLING, MATTHEW | ADDRESS ON FILE | | | | | | |
| STEMWEDEL, MARK | ADDRESS ON FILE | | | | | | |
| STENGEL, ANDREW | ADDRESS ON FILE | | | | | | |
| STENGER, LISA | ADDRESS ON FILE | | | | | | |
| STEO INCORPORATED | 2103 BEL AIR ROAD | | | FALLSTON | MD | 21047 | |
| STEP ABOVE CONSTRUCTION | 658 LEWIS LN | | | CAMANO ISLAND | WA | 98282 | |
| STEP AHEAD TREE AND | LAWN SERVICE LLC | 1229 PARKER BLVD | | WEAVER | AL | 36277 | |
| STEP BY STEP CONSTRUCTION & ROOFING LLC | 10888 BUDDY ELLIS RD 98 | | | DENHAM SPRINGS | LA | 70726 | |
| STEP FORWARD MICHIGAN | GEORGE W ROMNEY BLDG- 8TH FL | 111 S CAPITOL AVE | | LANSING | MI | 48933-1555 | |
| STEP UP INS | 2125 FLATBRUSH AVE | | | BROOKLYN | NY | 11234 | |
| STEPHAN BELGIN | ADDRESS ON FILE | | | | | | |
| STEPHAN G SIMMERS | ADDRESS ON FILE | | | | | | |
| STEPHAN GARNETT | ADDRESS ON FILE | | | | | | |
| STEPHAN NELSON GRAY | ADDRESS ON FILE | | | | | | |
| STEPHANIE KEITH-FLANAGAN | ADDRESS ON FILE | | | | | | |
| STEPHANIE LATRICE HARRIS-JACKSON | ADDRESS ON FILE | | | | | | |
| STEPHANIE MCDERMOTT | ADDRESS ON FILE | | | | | | |
| STEPHANIE MOORE AGENCY | 2410 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| STEPHANIE R CAMPBELL | ADDRESS ON FILE | | | | | | |
| STEPHANIE TAYLOR & | ADDRESS ON FILE | | | | | | |
| STEPHANIE WATERMAN INS A | 5433 S STAPLES P-3 | | | CORPUS CHRISTI | TX | 78411 | |
| STEPHANIE WOODS LEMBACH PLLC | 6505 E BROMBIL ST | | | PRESCOTT VALLEY | AZ | 86314 | |
| STEPHANS, LEANN | ADDRESS ON FILE | | | | | | |
| STEPHEN APKING AND | ADDRESS ON FILE | | | | | | |
| STEPHEN B. SIMMONS AND JUDITH H. SIMMONS | GARRISON LAW, LLC | W. TRAVIS GARRISON | 37 EAST WILSON BRIDGE ROAD, SUITE 260 | WORTHINGTON | OH | 43085 | |
| STEPHEN CLAVE, ET AL. | RUSSELL A WYATT | THE WYATT LAW CORPORATION | 901 H ST, SUITE 601 | SACRAMENTO | CA | 95814 | |
| STEPHEN D BASS & ASSOCIATES PA | PO BOX 25506 | | | ALBUQUERQUE | NM | 87125-5506 | |
| STEPHEN D DONAHOE & | ASOC INC | 313 OFFICE SQ LN 101 | | VIRGINIA BEACH | VA | 23462 | |
| STEPHEN D DONAHOE & ASSOCIATES INC | 313 OFFICE SQUARE LANE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| STEPHEN DRAKE | ADDRESS ON FILE | | | | | | |
| STEPHEN E. RENNER | ADDRESS ON FILE | | | | | | |
| STEPHEN EAST & | ADDRESS ON FILE | | | | | | |
| STEPHEN EINSTEIN & ASSOCIATES PC | 39 BROADWAY STE 1250 - | | | NEW YORK | NY | 10006 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEPHEN ESH JR & CO | 98 N WESTVIEW DR | | | GORDONVILLE | PA | 17529 | |
| STEPHEN FANTAUZZO & | ADDRESS ON FILE | | | | | | |
| STEPHEN H. LOWE | PRO SE | STEPHEN LOWE | 190 HIDDEN COVE LANE | HEATHSVILLE | VA | 22473 | |
| STEPHEN HAYES & JENNIFER | ADDRESS ON FILE | | | | | | |
| STEPHEN HUNT & LISA HUNT | ADDRESS ON FILE | | | | | | |
| STEPHEN HUTTE DBA HUTTE ROOFING | STEPHAN HUTTE | 4284 EAST COUNTY ROAD 100 SOUTH | | AVON | IN | 46123 | |
| STEPHEN IOELE & | ADDRESS ON FILE | | | | | | |
| STEPHEN K KLOPP | ADDRESS ON FILE | | | | | | |
| STEPHEN K OSBORNE & | ADDRESS ON FILE | | | | | | |
| STEPHEN K OSBORNE & ASSOCIATES LLC | PO BOX 1151 | | | TIJERAS | NM | 87059 | |
| STEPHEN LAKE ELECTRIC | PO BOX 53 | | | CALPINE | PA | 96124 | |
| STEPHEN OSBORN | ADDRESS ON FILE | | | | | | |
| STEPHEN PERRY & | ADDRESS ON FILE | | | | | | |
| STEPHEN PORTER & APRIL | ADDRESS ON FILE | | | | | | |
| STEPHEN T SAPORTA | ADDRESS ON FILE | | | | | | |
| STEPHEN W FUSSELL | ADDRESS ON FILE | | | | | | |
| STEPHEN WOLSH | JOHN F. SKINNER | SKINNER LAW PLLC | 587 UNION ST | MANCHESTER | NH | 03104 | |
| STEPHENS APPRAISAL | SERVICE | 12170 STEPHENS MT RD | | NORTHPORT | AL | 35475 | |
| STEPHENS APPRAISAL COMPANY | PO BOX 399 | | | MIDLAND | GA | 31820 | |
| STEPHENS APPRAISAL SERVICE | 12170 STEPHENS MOUNTAIN RD | | | NORTHPORT | AL | 35475 | |
| STEPHENS CITY TOWN | STEPHENS CITY TOWN - TRE | POB 250 | | STEPHENS CITY | VA | 22655 | |
| STEPHENS COUNTY | STEPHENS CO-TAX COMMISSI | PO BOX 187 | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY | STEPHENS COUNTY - COLLEC | 101 S. 11TH ST, RM 207 | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY | STEPHENS COUNTY - COLLEC | 200 W. WALKER / COURTHOU | | BRECKINRIDGE | TX | 76424 | |
| STEPHENS COUNTY TREASURER | 101 SOUTH 11TH ROOM 207 | | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTYTAX COMMISSIONER | 70  N ALEXANDER ST RM 103 | | | TOCCOA | GA | 30577-7521 | |
| STEPHENS INS AGENCY | 3775 MAIN ST STE C | | | OAKLEY | CA | 94561 | |
| STEPHENS MILLIRONS | HARRISON & GAMMONS | P O  BOX 307 | | HUNTSVILLE | AL | 35804 | |
| STEPHENS MILLIRONS PC | PO BOX 307 | | | HUNTSVILLE | AL | 35804 | |
| STEPHENS ROOFING & REMODELING | EGT HOLDINGS, LLC | 16272 SAN PEDRO AVE. | | SAN ANTONIO | TX | 78232 | |
| STEPHENS, ANITRA | ADDRESS ON FILE | | | | | | |
| STEPHENS, DANA | ADDRESS ON FILE | | | | | | |
| STEPHENS, DEBORAH | ADDRESS ON FILE | | | | | | |
| STEPHENS, MANDI | ADDRESS ON FILE | | | | | | |
| STEPHENS, ROSHANDA | ADDRESS ON FILE | | | | | | |
| STEPHENS, SHELIA | ADDRESS ON FILE | | | | | | |
| STEPHENSON CITY | STEPHENSON CITY - TREASU | N105 THOUNE ST | | STEPHENSON | MI | 49887 | |
| STEPHENSON CONSTRUCTION | 620 E CO RD 300 N | | | FILLMORE | IN | 46128 | |
| STEPHENSON COUNTY | STEPHENSON COUNTY - TREA | 50 WEST DOUGLAS SUITE 50 | | FREEPORT | IL | 61032 | |
| STEPHENSON TOWN | STEPHENSON TWN TREASURER | N6903 N 6TH STREET | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWNSHIP | STEPHENSON TWP - TREASUR | W 4555 WANGERIN RD | | STEPHENSON | MI | 49887 | |
| STEPHENSON, KEYADA | ADDRESS ON FILE | | | | | | |
| STEPHENSON, ROSS | ADDRESS ON FILE | | | | | | |
| STEPHENTOWN TOWN | STEPHENTOWN TOWN-TAX COL | 1590 GARFIELD RD/TAX COL | | STEPHENTOWN | NY | 12168 | |
| STEPHIN HOWARD RHOUDES | 14120 GREEN COVE | | | CROSBY | TX | 77532 | |
| STEPHON CALHOUN | 6565 ZAK ROAD | | | BRYAN | TX | 77808 | |
| STERLING  SILVER SPRINGS | P. O.BOX 80360 | | | LAS VEGAS | NV | 89180 | |
| STERLING AND STERLING | P O BOX 9017 | | | WOODBURY | NY | 11797 | |
| STERLING APPRAISAL GROUP | 258 ANTOINETTE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| STERLING AT SILVER SPRINGS HOA | C/O FIRSTSERVICE RESIDENTIAL NEVADA LLC | 8290 ARVILLE ST | | LAS VEGAS | NV | 89139 | |
| STERLING CLAIMS MANAGEMENT, INC. | 3944 MURPHY CANYON RD | SUITE C204 | | SAN DIEGO | CA | 92123 | |
| STERLING CLAIMS MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 3944 MURPHY CANYON ROAD | C204 | SAN DIEGO | CA | 92123 | |
| STERLING CLAIMS MANAGEMENT, INC. | ATTN: JOHNY BOROK | 3944 MURPHY CANYON ROAD | C204 | SAN DIEGO | CA | 92123 | |
| STERLING EXTERIORS INC | 1250 S GROVE AV 200 | | | BARRINGTON | IL | 60010 | |
| STERLING EXTERIORS PLUS | 1250 GROVE AVE STE 200 | | | BARRINGTON | IL | 60010 | |
| STERLING FIRE DIST | STERLING FIRE DIST- COLL | 225 MAIN STREET | | STERLING | CT | 06377 | |
| STERLING GREEN CIA. | 14807 S. SILVER GREEN DR. | | | HOUSTON | TX | 77015 | |
| STERLING HEIGHT & EST OF | T GUNNING & JO GUNNING | 2302 WELSH CIRCLE | | COLLEYVILLE | TX | 76034 | |
| STERLING HEIGHTS CITY | STERLING HEIGHTS - TREAS | 40555 UTICA RD | | STERLING HTS | MI | 48313 | |
| STERLING INFOSYSTEMS, INC. | ATTN: GENERAL COUNSEL | 1 STATE ST. PLAZA | FLOOR 24 | NEW YORK | NY | 10004 | |
| STERLING INFOSYSTEMS, INC. | ATTN: GENERAL COUNSEL | 1 STATE ST. PLAZA | FLOOR 24 | NEW YORK | NY | 10024 | |
| STERLING INS | P O BOX 419175 | | | BOSTON | MA | 02241 | |
| STERLING INS | P O BOX 9 | | | COBLESKILL | NY | 12043 | |
| STERLING INS CO | 182 BARNERVILLE RD | | | COBLESKILL | NY | 12043 | |
| STERLING INS GROUP | P O BOX 750 | | | WEST TISBURY | MA | 02575 | |
| STERLING KNOLL HOMEOWNERS ASSOCIATION | P.O. BOX 592 | | | SILVERDALE | PA | 18962 | |
| STERLING PROP AND CAS | 902 EAST COUNTRY LINE RD | | | LAKEWOOD | NJ | 08701 | |
| STERLING RESTORATION & | ARTHUR & ANN MANN | 2214 LARCH ST | | SPRINGFIELD | OH | 45503 | |
| STERLING RISK | 135 CROSSWAYS PARK DR., SUITE 300 | | | WOODBURY | NY | 11797 | |
| STERLING TALENT SOLUTIONS | PO BOX 35626 | | | NEWARK | NJ | 07193-5626 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STERLING TAYLOR HOME BUILDER | 1024 E. MT. HARMONY RD. | | | OWINGS | MD | 20736 | |
| STERLING THE HANDYMAN LLC. | STERLING SILVERS | 4237 SWAN AVE. | | ST. LOUIS | MO | 63110 | |
| STERLING TOWN | STERLING TOWN - TAX COL | 1183 PLAINFIELD PIKE | | ONECO | CT | 06373 | |
| STERLING TOWN | STERLING TOWN- TAX COLLE | 1290 STATE RTE 104 A | | STERLING | NY | 13156 | |
| STERLING TOWN | STERLING TOWN -TAX COLLE | 1 PARK STREET | | STERLING | MA | 01564 | |
| STERLING TOWN | STERLING TWN TREASURER | 13308 BUCKLAND ROAD | | GRANTSBURG | WI | 54840 | |
| STERLING TOWNSHIP | STERLING TWP - TAX COLLE | POB 99 | | STERLING | PA | 18463 | |
| STERLING VILLAGE | STERLING VILLAGE - TREAS | PO BOX 165 | | STERLING | MI | 48659 | |
| STERLING VILLAGE CONDOMINIUM, INC. | 500 S FEDERAL HWY | | | BOYNTON BEACH | FL | 33435 | |
| STERN & ASSOCIATES LLC | 2800 VETERANS MEMORIAL | SUITE 212 | | METAIRIE | LA | 70002 | |
| STERN LAVINTHAL & | FRANKENBERG LLC | 105 EISENHOWER PKWY 302 | | ROSELAND | NJ | 07068 | |
| STERN LAVINTHAL & FRANKENBERG LLC | 105 EISENHOWER PKWY  STE 302 | | | ROSELAND | NJ | 07068 | |
| STERN LAVINTHAL FRANKENBERG | ATTN: DAVID DOCKERY | 105 EISENHOWER PARKWAY | SUITEN 302 | ROSELAND | NJ | 70680-490 | |
| STERN LAVINTHAL FRANKENBERG, LLC | 105 EISENHOWER PARKWAY | SUITE 302 | | ROSELAND | NJ | 07068 | |
| STERNITZKE, MARTHA | ADDRESS ON FILE | | | | | | |
| STETSON TOWN | STETSON TOWN - TAX COLLE | 70 VILLAGE ROAD | | STETSON | ME | 04488 | |
| STETSONVILLE VILLAGE | STETSONVILLE VLG TREASUR | PO BOX 219 | | STETSONVILLE | WI | 54480 | |
| STETTIN TOWN | STETTIN TWN TREASURER | 11012 EVERGREEN DRIVE | | WAUSAU | WI | 54401 | |
| STEUBEN COUNTY | 3 EAST PULTENEY SQUARE | COUNTY GOVT CENTER | | BATH | NY | 14810 | |
| STEUBEN COUNTY | STEUBEN COUNTY - TREASUR | 317 S. WAYNE ST., SUITE | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY FINANCE DEPARTMENT | 3 EAST PULTENEY SQUARE | | | BATH | NY | 14810-1577 | |
| STEUBEN COUNTY TREASURER | 3 E PULTENEY SQUARE | | | BATH | NY | 14810 | |
| STEUBEN COUNTY TREASURER | 317 S WAYNE ST STE 2K | | | ANGOLA | IN | 46703-0359 | |
| STEUBEN TOWN | STEUBEN TOWN - TAX COLL | 294 US ROUTE 1 | | STEUBEN | ME | 04680 | |
| STEUBEN TOWN | STEUBEN TOWN - TAX COLLE | 8905 DOLE ROAD | | REMSEN | NY | 13438 | |
| STEUBEN TOWNSHIP | STEUBEN TWP - TAX COLLEC | 38881 ARMSTRONG RD. | | CENTERVILLE | PA | 16404 | |
| STEVAN BUREN ROOFING INC | STEVAN BUREN | 210 S RIDGEWAY DR | | CLEBURNE | TX | 76033 | |
| STEVE BRADY CONSTRUCTION | 8239 LINDEN RD UNIT 1 | | | LAKESIDE | CA | 92040 | |
| STEVE BRASHLER, INC | 15915 S. CRYSTAL CREEK | STE F | | HOMER GLEN | IL | 60491 | |
| STEVE BUCKNER | ADDRESS ON FILE | | | | | | |
| STEVE BUILTRON | ADDRESS ON FILE | | | | | | |
| STEVE CAMP INS AGENCY | 210 NORTH ST WEST STE F | | | TALLADEGA | AL | 35160 | |
| STEVE D SMITH | ADDRESS ON FILE | | | | | | |
| STEVE DANIELS | ADDRESS ON FILE | | | | | | |
| STEVE DRAWDY | ADDRESS ON FILE | | | | | | |
| STEVE ENGLAND INS AGENCY | 1200 NEVADA ST STE 204 | | | REDLANDS | CA | 92374 | |
| STEVE FUTSCHER ROOFING, INC. | STEVE FUTSCHER | 8201 SW 106 ST | | MIAMI | FL | 33156 | |
| STEVE GLOVER | ADDRESS ON FILE | | | | | | |
| STEVE GRONE | ADDRESS ON FILE | | | | | | |
| STEVE HOOD COMPANY | STE 250 | 9301 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074 | |
| STEVE JOHNS PAINTING | DAVID L MCGUFFEY | 15219 GREEN VALLEY DR. | | CHINO HILLS | CA | 91709 | |
| STEVE KEMPER BUILDER & | 4641 POTTSVILLE PIKE STE | | | READING | PA | 19605 | |
| STEVE KEMPER BUILDER & | ROBERT & ADRIANNE HAL | 6701 JANWAY RD 2ND FL | | HENRICO | VA | 23228 | |
| STEVE KEMPER BUILDER LLC | 300 S. HAMILTON AVE. | | | GREENSBURG | PA | 15601 | |
| STEVE LILLARD & | ADDRESS ON FILE | | | | | | |
| STEVE MATTI ROOFING | 1304 RUTLEDGE STREET | | | EUGENE | OR | 97402 | |
| STEVE MEADOWS AGENCY | 7113 US HWY 431 | | | ALEXANDRIA | AL | 36250 | |
| STEVE MERRELL & LISA | MERRELL | 317 FOX WAY | | NEW RICHMOND | WI | 54017 | |
| STEVE PELERIN | ADDRESS ON FILE | | | | | | |
| STEVE POPE ROOFING | 39201 E CTY RD 1520 | | | PAOLI | OK | 73074 | |
| STEVE RUSS AGENCY | 9078 MERRITT LN STE B | | | DAPHNE | AL | 36526 | |
| STEVE SCHROEDER | ADDRESS ON FILE | | | | | | |
| STEVE SIMON TAX COLLECTOR | 806 FAULKNER ST | | | CONWAY | AR | 72034-5225 | |
| STEVE SNYDER REALTY | ATTN: STEVE SNYDER | 6400 NE HWY99 STE G 134 | | VANCOUVER | WA | 98665 | |
| STEVE SOYEBO INS AGENCY | 9730 S.W. FREEWAY 209B | | | HOUSTON | TX | 77074 | |
| STEVE SOYEBO INS AGENCY | 9844 S.W. FREEWAY | | | HOUSTON | TX | 77074 | |
| STEVE VELASQUEZ | ADDRESS ON FILE | | | | | | |
| STEVEN BRUNNER | ADDRESS ON FILE | | | | | | |
| STEVEN C. ELLIS, MICHELLE ELLIS | HOOD & LAY, LLC | KENNETH JAMES LAY | 1117 22ND STREET SOUTH | BIRMINGHAM | AL | 35205 | |
| STEVEN CAREY & | ADDRESS ON FILE | | | | | | |
| STEVEN CHENEY & | ADDRESS ON FILE | | | | | | |
| STEVEN CHRISTENSEN & | ADDRESS ON FILE | | | | | | |
| STEVEN COLE | WINGO ELECTRIC | 6114 N SEELEY | | CHICAGO | IL | 60657 | |
| STEVEN CONWAY & DAWN CONWAY | ADDRESS ON FILE | | | | | | |
| STEVEN DE JESUS | ADDRESS ON FILE | | | | | | |
| STEVEN EBY | ADDRESS ON FILE | | | | | | |
| STEVEN F ARBESMAN | ADDRESS ON FILE | | | | | | |
| STEVEN FOUST & | ADDRESS ON FILE | | | | | | |
| STEVEN G BERG | ADDRESS ON FILE | | | | | | |
| STEVEN G TATE, TRUSTEE | 212 COPPER ST | | | STATESVILLE | NC | 28677-1778 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEVEN G. BERG, TRUSTEE | 9 MOTT AVENUE, SUITE 204 | | | NORWALK | CT | 06850 | |
| STEVEN GEORGE | ADDRESS ON FILE | | | | | | |
| STEVEN GORDON AND | ADDRESS ON FILE | | | | | | |
| STEVEN HASSIEN | ADDRESS ON FILE | | | | | | |
| STEVEN HOOD | RUSSELL A. WYATT | LAW OFFICE OF RUSS WYATT | 901 H ST., SUITE 207 | SACRAMENTO | CA | 95814 | |
| STEVEN IVERSON & SUSAN | ADDRESS ON FILE | | | | | | |
| STEVEN J COSTANZO | ADDRESS ON FILE | | | | | | |
| STEVEN L YARMY ATTORNEY AT LAW | 7464 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| STEVEN LENGACHER | ADDRESS ON FILE | | | | | | |
| STEVEN LEONARD & | ADDRESS ON FILE | | | | | | |
| STEVEN M WILSON | ADDRESS ON FILE | | | | | | |
| STEVEN MARSHALL & | ADDRESS ON FILE | | | | | | |
| STEVEN MICHAEL DURFEE | ADDRESS ON FILE | | | | | | |
| STEVEN MURPHY AGENCY | 801 PORTOLA DR 208 | | | SAN FRANCISCO | CA | 94127 | |
| STEVEN NELSON & BONITA | ADDRESS ON FILE | | | | | | |
| STEVEN ORTON & | ADDRESS ON FILE | | | | | | |
| STEVEN OWENS & D DUNAWAY | ADDRESS ON FILE | | | | | | |
| STEVEN P KINNEY GENERAL CONTRACTOR | 6212 LANDFAIR DR | | | BAKERSFIELD | CA | 93309 | |
| STEVEN R IRWIN | ADDRESS ON FILE | | | | | | |
| STEVEN R. CHRESTENSEN, INC. | 223 W. 8TH STREET | | | JACKSONVILLE | FL | 32206 | |
| STEVEN RICHARDS | ADDRESS ON FILE | | | | | | |
| STEVEN ROMAN & ANIK | ROMAN | 8820 SW 54ST | | MIAMI | FL | 33165 | |
| STEVEN S VALANCY, P. A. TRUST ACCOUNT | 311 SE 13TH STREET | | | FORT LAUDERDALE | FL | 33316 | |
| STEVEN S. GOZINSKY, ESQ | 746 MERRICK ROAD | | | BALDWIN | NY | 11510 | |
| STEVEN S. VALANCY PA | 311 SE 13TH ST. | | | FT. LAUDERDALE | FL | 33316 | |
| STEVEN SOYEBO INS AGENCY | 9844 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | |
| STEVEN STOTTS | ADDRESS ON FILE | | | | | | |
| STEVEN TORRES | ADDRESS ON FILE | | | | | | |
| STEVEN WHITE AND | ADDRESS ON FILE | | | | | | |
| STEVENS & ASSOCIATES REALTORS | 120 NILES-CORTLAND RD SE | | | WARREN | OH | 44484 | |
| STEVENS & GOLDWYN PA | 2 SOUTH UNIVERSITY DR. | STE 329 | | PLANTATION | FL | 33324 | |
| STEVENS & GOLDWYN, P.A. TRUST ACCOUNT | 2 SOUTH UNIVERSITY DRIVE | SUITE 329 | | PLANTATION | FL | 33324 | |
| STEVENS CONSTRUCTION | 20 QUAIL FEATHER TRAIL | | | GRIFFEN | GA | 30223 | |
| STEVENS COUNTY | STEVENS CO. - AUD/TREASU | 400 COLORADO AVE 303 | | MORRIS | MN | 56267 | |
| STEVENS COUNTY | STEVENS COUNTY - TREASUR | 200 E 6TH | | HUGOTON | KS | 67951 | |
| STEVENS COUNTY | STEVENS COUNTY - TREASUR | 215 S OAK ST. SUITE 103 | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY WASHINGTON TREASURER | 215 SOUTH OAK STREET ROOM 103 | | | COLVILLE | WA | 99114 | |
| STEVENS POINT CITY | STEVENS POINT CITY TREAS | 1515 STRONGS AVE | | STEVENS POINT | WI | 54481 | |
| STEVENS PUD | PO BOX 592 | | | LOON LAKE | WA | 99148 | |
| STEVENS TOWNSHIP | IRENE MELLY - TAX COLLEC | 453 COLD CREEK RD | | WYALUSING | PA | 18853 | |
| STEVENS, BEVERLY | ADDRESS ON FILE | | | | | | |
| STEVENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| STEVENS, DAVID | ADDRESS ON FILE | | | | | | |
| STEVENS, ERIN | ADDRESS ON FILE | | | | | | |
| STEVENS, KAREN | ADDRESS ON FILE | | | | | | |
| STEVENS, KRISTOPHER | ADDRESS ON FILE | | | | | | |
| STEVENS, MELISSA | ADDRESS ON FILE | | | | | | |
| STEVENS, SAMUEL | ADDRESS ON FILE | | | | | | |
| STEVENSON ROOFING CO INC | 7501 NWY ST 212D | | | PLANTATION | FL | 33317 | |
| STEVENSON, JASON | ADDRESS ON FILE | | | | | | |
| STEVENSON, TAMEKA | ADDRESS ON FILE | | | | | | |
| STEVENSVILLE VILLAGE | STEVENSVILLE VLG - TREAS | 5768 ST JOSEPH AVE | | STEVENSVILLE | MI | 49127 | |
| STEVENSON, RITA | ADDRESS ON FILE | | | | | | |
| STEVES LAWN MOWING SERVICE | 4500 BARBADOS | | | WICHITA FALLS | TX | 76308 | |
| STEVES ROOFING & SHEET METAL | PROFESSIONAL CONTRACTING, LLC | 5108 S COMMERCIAL ST. | | BLOOMINGTON | IN | 47403 | |
| STEVES TERMITE & PEST CONTROL | 1222 COMMERCE DRIVE | | | MOUNTAIN HOME | AR | 72653 | |
| STEVESON, JAMES | ADDRESS ON FILE | | | | | | |
| STEWARD, BRIGETTA | ADDRESS ON FILE | | | | | | |
| STEWART & CO., INC. | 4730 MILE HIGH DRIVE | | | PROVO | UT | 84604 | |
| STEWART AND ASSOCS | P O BOX 159 | | | DAVISON | MI | 48423 | |
| STEWART BROKERS | ATTN: PAUL STEWART | 3849 OAKVIEW DRIVE | | POWDER SPRINGS | GA | 30127 | |
| STEWART BROKERS | WINNERS HOLDINGS INC. | 3849 OAKVIEW DRIVE | | POWDER SPRINGS | GA | 30127 | |
| STEWART C. CRAWFORD, JR., ET AL. | STEWART C. CRAWFORD, JR., ESQ. | CRAWFORD LAW | 615 EDMONDS AVENUE | DREXEL HILL | PA | 19026 | |
| STEWART COUNTY | STEWART CO-TAX COMMISSIO | PO BOX 245 | | LUMPKIN | GA | 31815 | |
| STEWART COUNTY | STEWART COUNTY-TRUSTEE | PO BOX 618 | | DOVER | TN | 37058 | |
| STEWART INS AGENCY | 114 EAST CANAL ST | | | PICAYUNE | MS | 39466 | |
| STEWART INSURANCE AGENCY | P O BOX 4120 | | | DALLAS | TX | 75208 | |
| STEWART LANDSCAPE SERVICE | DONALD STEWART | DONALD STEWART | 305 N 2ND AVENUE 148 | UPLAND | CA | 91786 | |
| STEWART LENDER SERVICES | TARA WILLIAMS | 1980 POST OAK BOULEVARD | SUITE 300 | HOUSTON | TX | 77056 | |
| STEWART MANOR VILLAGE | STEWART MANOR VILL - REC | 120 COVERT AVENUE | | STEWART MANOR | NY | 11530 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEWART PAINTING & | ELECTRIC LLC | 1336 MINERVA CT NW | | CANTON | OH | 44703 | |
| STEWART ROOFING COMPANY | STEWARTBARRY ROOFING & INSULATION CO INC | 403 E. 115TH STREET | | CHICAGO | IL | 60628 | |
| STEWART TITLE | 8880 RIO SAN DIEGO DRVE 1100 | | | SAN DIEGO | CA | 92108 | |
| STEWART TITLE ARIZONA AGENCY | 2930 E CAMELBACK RD SUITE 210 | | | PHOENIX | AZ | 85016 | |
| STEWART TITLE GUARANTY COMPANY | 1980 POST OAK BLVD, SUITE 500 | | | HOUSTON | TX | 77056 | |
| STEWART TITLE GUARANTY COMPANY | 9700 BISSONNET, SUITE 1500 | | | HOUSTON | TX | 77036 | |
| STEWART TOWN HOMES | 500 N. RAINBOW 300 | | | LAS VEGAS | NV | 89107 | |
| STEWART TOWNSHIP | STEWART TWP - TAX COLLEC | 140 GROVER RD . | | OHIOPYLE | PA | 15470 | |
| STEWART, BRIANNA | ADDRESS ON FILE | | | | | | |
| STEWART, DONNA | ADDRESS ON FILE | | | | | | |
| STEWART, HESTON | ADDRESS ON FILE | | | | | | |
| STEWART, JENSEN | ADDRESS ON FILE | | | | | | |
| STEWART, JUANITA | ADDRESS ON FILE | | | | | | |
| STEWART, LARAMIE | ADDRESS ON FILE | | | | | | |
| STEWART, MARCELL | ADDRESS ON FILE | | | | | | |
| STEWART, MARGIE | ADDRESS ON FILE | | | | | | |
| STEWART, MARIE | ADDRESS ON FILE | | | | | | |
| STEWART, MATTHEW | ADDRESS ON FILE | | | | | | |
| STEWART, NICOLE | ADDRESS ON FILE | | | | | | |
| STEWART, PAT | ADDRESS ON FILE | | | | | | |
| STEWART, PATIENCE | ADDRESS ON FILE | | | | | | |
| STEWART, PAUL | ADDRESS ON FILE | | | | | | |
| STEWART, TIAI | ADDRESS ON FILE | | | | | | |
| STEWARTS PROFESSIONAL HOME REPAIRS INC. | RENE STEWART | 245 LEON ST. | | ALTAMONTE SPRINGS | FL | 32701 | |
| STEWARTSTOWN BORO | SANDRA G MITCHELL - COLL | P.O. BOX 455 | | STEWARTSTOWN | PA | 17363 | |
| STEWARTSTOWN TOWN | STEWARTSTOWN TN - COLLEC | P.O. BOX 119 | | W STEWARTSTOWN | NH | 03597 | |
| STEYER, PAUL | ADDRESS ON FILE | | | | | | |
| STIBER INSURANCE | 7522 WILES RD SUITE B115 | | | CORAL SPRINGS | FL | 33067 | |
| STICKLEY DESIGNS | 1060 PARK LN | | | ANGLETON | TX | 77515 | |
| STICKNEY, MARY | ADDRESS ON FILE | | | | | | |
| STICKNEY, TARYN | ADDRESS ON FILE | | | | | | |
| STIDHAM INSURANCE AGENCY | PO BOX 1026 | | | DUMAS | TX | 79029 | |
| STIEL INS SERVICES | 433 METAIRIE RD STE 520 | | | METAIRIE | LA | 70005 | |
| STILES, CARSON | ADDRESS ON FILE | | | | | | |
| STILL RIVER COMMONS | PO BOX 690 | | | SOUTHBURY | CT | 06488 | |
| STILLWAGON, CARI | ADDRESS ON FILE | | | | | | |
| STILLWATER C S (TN OF EA | STILLWATER CS - TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| STILLWATER CANYON HOA, INC | 2500 LEGACY DRIVE | SUITE 220 | | FRISCO | TX | 75034 | |
| STILLWATER CEN SCH  (CO | STILLWATER CS-TAX COLLEC | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| STILLWATER COUNTY | STILLWATER COUNTY - TREA | | | COLUMBUS | MT | 59019 | |
| STILLWATER ESTATES PROPERTY OWNERS ASSOC | 382 STILLWATER DR | | | POCONO SUMMIT | PA | 18346 | |
| STILLWATER INS | AKA FIDELITY NATL INS | P O BOX 45126 | | JACKSONVILLE | FL | 32232 | |
| STILLWATER INS CO | 4905 BELFORT RD STE 110 | | | JACKSONVILLE | FL | 32256 | |
| STILLWATER P&C INSURANCE COMPANY | P. O. BOX 45126 | | | JACKSONVILLE | FL | 32232 | |
| STILLWATER PROPERTY AND CASUALTY | 4905 BELFORT ROAD, SUITE 110 | | | JACKSONVILLE | FL | 32256 | |
| STILLWATER TOWN | STILLWATER TOWN-TAX COLL | PO BOX 700 | | STILLWATER | NY | 12170 | |
| STILLWATER TOWNSHIP | STILLWATER TWP - COLLECT | 964 STILLWATER ROAD | | NEWTON | NJ | 07860 | |
| STILLWATER VILLAGE | STILLWATER VILLAGE-CLERK | PO BOX 507 | | STILLWATER | NY | 12170 | |
| STILLWATERS FIRE DISTRIC | STILLWATER FIRE DISTRICT | 256 S CENTRAL AVENUE | | ALEXANDER CITY | AL | 35010 | |
| STILLWATERS RESIDENTIAL ASSOCIATION, INC | 1816 STILLWATERS DRIVE | | | DADEVILLE | AL | 36853 | |
| STILWELL PLUMB & SOLAR | 20778 ESTERO CT | | | ESTERO | FL | 33928 | |
| STILWELL, BECKY | ADDRESS ON FILE | | | | | | |
| STIMPSON & FOSTER INS | 3022 LOWER HILL RD | | | POWHATAN | VA | 23139 | |
| STINE DAVIS & PECK INSU | 201 S CLEVELAND AVE S | | | HAGERSTOWN | MD | 21740 | |
| STINGLEY, ERIC | ADDRESS ON FILE | | | | | | |
| STINSON LEONARD STREET | PO BOX 843052 | | | KANSAS CITY | MO | 64184-3052 | |
| STINTZI INS | 221 N ARGONNE RD | | | SPOKANE VALLEY | WA | 99212 | |
| STIVERS CONSTRUCTION | PO BOX 404 | | | WEST POINT | CA | 95255 | |
| STLPRICEQUOTE COM | 1315 WASHINGTON AVE 124 | | | ST LOUIS | MO | 63104 | |
| STOCHAJ INS AGENCY INC | 93 W MAIN ST | | | DUDLAY | MA | 01571 | |
| STOCK, MICHAEL | ADDRESS ON FILE | | | | | | |
| STOCKARD JACOB | ADDRESS ON FILE | | | | | | |
| STOCKBRIDGE HOME OWNERS ASSOCIATION | PO BOX 862 | | | WINDSOR | CT | 06095 | |
| STOCKBRIDGE TOWN | STOCKBRIDGE TN - COLLECT | 50 MAIN STREET | | STOCKBRIDGE | MA | 01262 | |
| STOCKBRIDGE TOWN | STOCKBRIDGE TN - COLLECT | PO BOX 87 | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE TOWN | STOCKBRIDGE TWN TREASURE | N3551 CTY C | | CHILTON | WI | 53014 | |
| STOCKBRIDGE TOWNSHIP | STOCKBRIDGE TWP - TREASU | P O BOX 565 | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VILLAGE | STOCKBRIDGE VLG - TREASU | P.O. BOX 155 | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VILLAGE | STOCKBRIDGE VLG TREASURE | PO BOX 292 | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VLY C S  (C | STOCKBRIDGE VLY C S-COLL | P.O. BOX 732 | | MUNNSVILLE | NY | 13409 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STOCKERTOWN BORO | STOCKERTOWN BORO-TAX COL | 209 MAIN ST. POB 174 | | STOCKERTOWN | PA | 18083 | |
| STOCKHAM LAW GROUP PA | 610 W HORATIO ST | | | TAMPA | FL | 33606 | |
| STOCKHOLM TOWN | STOCKHOLM TOWN-TAX COLLE | PO BOX 206 | | WINTHROP | NY | 13697 | |
| STOCKPORT TOWN | STOCKPORT TOWN- TAX COLL | 2787 ATLANTIC AVE | | HUDSON | NY | 12534 | |
| STOCKTON BORO | STOCKTON BORO - TAX COLL | P. O. BOX M | | STOCKTON | NJ | 08559 | |
| STOCKTON SPRINGS TOWN | STOCKTON SPRINGS TN -COL | P.O. BOX 339 | | STOCKTON SPRINGS | ME | 04981 | |
| STOCKTON TOWN | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| STOCKTON TOWN | STOCKTON TOWN- TAX COLL | PO BOX 129 | | STOCKTON | NY | 14784 | |
| STODDARD COUNTY | STODDARD COUNTY - COLLEC | 401 S. PRAIRIE | | BLOOMFIELD | MO | 63825 | |
| STODDARD TOWN | STODDARD TOWN - TAX COLL | P.O. BOX 854 | | STODDARD | NH | 03464 | |
| STODDARD VILLAGE | STODDARD VLG TREASURER | PO BOX 236 | | STODDARD | WI | 54658 | |
| STOERZINGER CONSTR | 5155 MILNER ST | | | WHITE BEAR LAKE | MN | 55110 | |
| STOGNER & ASSOCS INS AGY | 5538 SOUTH HAMPTON RD | | | DALLAS | TX | 75232 | |
| STOKES APPRAISAL SERVICES | 2280 FRANKLIN DR | | | WINTERVILLE | NC | 28590 | |
| STOKES COUNTY | STOKES COUNTY - TAX COLL | P O BOX 57 | | DANBURY | NC | 27016 | |
| STOKES COUNTY FB | P O BOX 116 | | | DANBURY | NC | 27016 | |
| STOKES COUNTY TAX COLLECTOR | 1014 MAIN ST | | | DANBURY | NC | 27016 | |
| STOKES FARNHAM INS AGNCY | 6514 A STATE PARK RD | | | TRAVELERS REST | SC | 29690 | |
| STOKES INSURANCE AGENCY | 33014 TAMINA RD | | | MAGNOLIA | TX | 77354 | |
| STOKES, CASEY | ADDRESS ON FILE | | | | | | |
| STOKES, KEVAN | ADDRESS ON FILE | | | | | | |
| STOKES, TOYE | ADDRESS ON FILE | | | | | | |
| STOLARSKI, ALICIA | ADDRESS ON FILE | | | | | | |
| STOLBOM, NANCY | ADDRESS ON FILE | | | | | | |
| STOLICKER BUILDERS LLC | LANCE STOLICKER | 2479 HAINES STREET | | DECKERVILLE | MI | 48427 | |
| STOMBAUGH, ROBERT | ADDRESS ON FILE | | | | | | |
| STONE & CHRISTY, P. A. | 110 N. DOUGHERTY STREET | | | BLACK MOUNTAIN | NC | 28711 | |
| STONE & TILE SPRECIALIST | PO BOX 9121 | | | MORENO VALLEY | CA | 92557 | |
| STONE AGENCY | 820 NE 3173 TERRACE 101 | | | MIAMI | FL | 33162 | |
| STONE BRIDGE APPRAISAL SERVICES | PO BOX 132 | | | SLATERSVILLE | RI | 02876 | |
| STONE BROOK ROOFING INC. | 1919 S. 40TH STREET, SUITE 222 | | | LINCOLN | NE | 68506 | |
| STONE CANYON ESTATES HOA | 8340 AUBURN BLVD., SUITE 100 | | | CITRUS HEIGHTS | CA | 95610 | |
| STONE CANYON HOMEOWNERS ASSOC. INC. | 259 N PECOS RD. | 100 | | HENDERSON | NV | 89074 | |
| STONE COUNTY | STONE COUNTY - COLLECTOR | PO BOX 256 | | GALENA | MO | 65656 | |
| STONE COUNTY | STONE COUNTY - TAX COLLE | 107 W MAIN STE E | | MOUNTAIN VIEW | AR | 72560 | |
| STONE COUNTY | STONE COUNTY-TAX COLLECT | 308 COURT ST | | WIGGINS | MS | 39577 | |
| STONE COUNTY CHANCERY CLERK | P.O. DRAWER 7 | | | WIGGINS | MS | 39577 | |
| STONE COUNTY TAX ASSESSOR-COLLECTOR | 308 COURT STREET | | | WIGGINS | MS | 39577 | |
| STONE CREEK OWNERS ASSOCIATION, INC. | 1322 FRETZ DRIVE | | | EDMOND | OK | 73003 | |
| STONE CREEK ROOFING & EXTERIORS | 1567 SKYWAY DRIVE A | | | LONGMONT | CO | 80504 | |
| STONE CREEK RV MOBILE HOME PARK | 18905 IH 35 NORTH | | | SCHERTZ | TX | 78154 | |
| STONE ELECTRIC | FRANCIS L. STONE | P.O. BOX 144 | | PRINCESS ANNE | MD | 21853 | |
| STONE GABLE HOMES LLC | PO BOX 1853 | | | CROSBY | TX | 77532 | |
| STONE HARBOR BORO | STONE HARBOR BORO - COLL | 9508 SECOND AVENUE | | STONE HARBOR | NJ | 08247 | |
| STONE INSURANCE AGENCY | 132 S. VARDAMAN ST | | | WIGGINS | MS | 39577 | |
| STONE INSURANCE INC | 111 VETERANS BLVD 1420 | | | METAIRIE | LA | 70005 | |
| STONE INTERNATIONAL | 10400 SW 186 STREET | | | MIAMI | FL | 33157 | |
| STONE LAKE TOWN | STONE LAKE TWN TREASURER | N6071 STONE LAKE RD | | STONE LAKE | WI | 54876 | |
| STONE MOUNTAIN ROOFING & | 925 MAIN ST STE 50-30 | | | STONE MOUNTAIN | GA | 30083 | |
| STONE WATSON, CANDY | ADDRESS ON FILE | | | | | | |
| STONE, ALLEN | ADDRESS ON FILE | | | | | | |
| STONE, BECKY | ADDRESS ON FILE | | | | | | |
| STONE, BRUCE | ADDRESS ON FILE | | | | | | |
| STONE, CHARLES | ADDRESS ON FILE | | | | | | |
| STONE, DAVID | ADDRESS ON FILE | | | | | | |
| STONE, DENNIS | ADDRESS ON FILE | | | | | | |
| STONE, HANNAH | ADDRESS ON FILE | | | | | | |
| STONE, PATRICE | ADDRESS ON FILE | | | | | | |
| STONEBORO BORO | LINDA WATTS - TAX COLLEC | 10 ORCHARD STPOB 114 | | STONEBORO | PA | 16153 | |
| STONEBRIAR CONSTRUCTION | 1104 TWIN PINE CT | | | ARLINGTON | TX | 76018 | |
| STONEBRIDGE CONDO ASSOC II SE | 3699 SAUK TRAIL | | | RICHTON PARK | IL | 60471 | |
| STONEBRIDGE CONSTRUCTION SERVICES LLC | 11323 PHILLIPS PKWY DR EAST STE 1 | | | JACKSONVILLE | FL | 32256 | |
| STONEBRIDGE CONSTRUTION GROUP, LLC | 2699 LEE ROAD | SUITE 120 | | WINTER PARK | FL | 32707 | |
| STONEBRIDGE GOLF & COUNTRY CLUB | BOCA RATON PROPERTY OWNR ASSC | 10343 STONEBRIDGE BLVD | | BOCA RATON | FL | 33498 | |
| STONEBRIDGE II HOMEOWNERS ASSOCIATION | PO BOX 2276 | | | HUTCHINSON | KS | 67504-2276 | |
| STONEBRIDGE OWNERS ASSOCIATION | 2429 PROFESSIONAL PKWY | STE 102 | | SANTA MONICA | CA | 93455 | |
| STONECREST POA INC | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809-3200 | |
| STONEGATE INSURANCE | 4245 N KNOX AVE | | | CHICAGO | IL | 60641 | |
| STONEGATE NEIGHBORHOOD GARDEN CLUB ASSOC | 150 STONEGATE NORTH | | | BOERNE | TX | 78006 | |
| STONEGATE PROPERTY OWNERS ASSOCIATION | JANICE HARTMAN | P.O. BOX 76 | | MEDINA | OH | 44258-0076 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STONEGATE TOWNHOMES COA | PO BOX 11077 | | | BOULDER | CO | 80301 | |
| STONEHAM TOWN | STONEHAM TOWN - TAX COL | | | STONEHAM | ME | 04231 | |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLL | P.O. BOX 91 | | STONEHAM | ME | 04231 | |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLL | 3S CENTRAL STREET | | STONEHAM | MA | 02180 | |
| STONEHILL GROUP INC | 1117 PERIMETER CTR W STE E212 | | | ATLANTA | GA | 30338 | |
| STONEHOUSE APPRAISAL CO | 383 VISTA WAY | | | CHULA VISTA | CA | 91910 | |
| STONER INS | P O BOX 901475 | | | HOMESTEAD | FL | 33090 | |
| STONER, PATRICK | ADDRESS ON FILE | | | | | | |
| STONERIDGE CHATEAU HOA | DAWN WALTERS | 11717 BERNARDO PLAZA CT | SUITE 110 | SAN DIEGO | CA | 92128 | |
| STONEWALL COUNTY | STONEWALL COUNTY - COLLE | P O BOX DRAWER N | | ASPERMONT | TX | 79502 | |
| STONEWALL FARM MTL | P O BOX 47 | | | STONEWALL | TX | 78671 | |
| STONEWALL PROPERTY OWNERS ASSOCIATION | P. O. BOX 5287 | | | JACKSONVILLE | AR | 72078 | |
| STONEWATER CONTRACTORS | 4111 NEWTON AVE 5 | | | DALLAS | TX | 75219 | |
| STONEWATER CONTRACTORS LLC | 1200 COIT RD 102 | | | PLANO | TX | 75075 | |
| STONEWATER ROOFING | 924 W. HOUSTON | | | TYLER | TX | 75702 | |
| STONEYBROOK ARBOR GREENS I ASSOCIATION | PO BOX 21058 | | | SARASOTA | FL | 34238 | |
| STONEYBROOK GOLF & COUNTRY CLUB | 8801 STONEYBROOK BLVD | | | SARASOTA | FL | 34238 | |
| STONINGTON TOWN | STONINGTON TN - COLLECT | 152 ELM ST | | STONINGTON | CT | 06378 | |
| STONINGTON TOWN | STONINGTON TOWN -TAX COL | P.O. BOX 9 | | STONINGTON | ME | 04681 | |
| STONY BROOK II COMMUNITY ASSOCIATION | C/O THE PRESCOTT COMPANIES | 5950 LA PLACE COURT SUITE 200 | | CARLSBAD | CA | 92008 | |
| STONY CREEK TOWN | STONY CREEK TOWN - TREAS | P O BOX 239 | | STONY CREEK | VA | 23882 | |
| STONY CREEK TOWN | STONY CREEK TOWN-TAX COL | PO BOX 96 | | STONY CREEK | NY | 12878 | |
| STONY POINT TOWN | KATHY CAMPBELL LYONS-REC | 74 EAST MAIN ST | | STONY POINT | NY | 10980 | |
| STONYCREEK TOWNSHIP | ASHLEY OHLER - TAX COLLE | 745 LAMBERTSVILLE RD | | STOYSTOWN | PA | 15563 | |
| STONYCREEK TOWNSHIP | HAROLD SINGER - TAX COLL | 1610 BEDFORD ST- MUNIC B | | JOHNSTOWN | PA | 15902 | |
| STOPA LAW FIRM PA | 447 3RD AVE NORTH STE 405 | | | ST PETERSBURG | FL | 33701 | |
| STORER TILE | GARY W. STORER | 114 SOARING EAGLE | | WACO | TX | 76705 | |
| STOREY COUNTY | STOREY COUNTY - TREASURE | PO DRAWER D | | VIRGINIA CITY | NV | 89440 | |
| STORM CASUALTY CONSULTING INCORPORATED | 921 S LOOMIS ST. | | | CHICAGO | IL | 60607 | |
| STORM DOCTORS INC | 1200 HWY 74 S STE 6-168 | | | PEACHTREE CITY | GA | 30269 | |
| STORM GUARD | 113 WAPPO CREEK DR 2 | | | CHARLESTON | SC | 29412 | |
| STORM GUARD | WINDS OF CHANGE LLC | 1049 JENKINS RD. | | CHARLESTON | SC | 29407 | |
| STORM GUARD OF DURHAM | CHAPEL HILL NC | 400 DOMINION DR STE 101 | | MORRISVILLE | NC | 27560 | |
| STORM GUARD OF GREATER BERGEN COUNTY | HAASGO CORPORATION | 16-00 ROUTE 208, SUIT 205 | | FAIR LAWN | NJ | 07410 | |
| STORM GUARD RESTORATION - PIEDMONT TRIAD | JABEC ENTERPRISE INC | 900 OLD WINSTON ROAD | | KERNERSVILLE | NC | 27284 | |
| STORM PROOF ROOFING AND | 1863 SW 17TH ST | | | BOCA RATON | FL | 33486 | |
| STORM ROOFING & CONSTRUCTION LLC | 12324 E 86TH STREET N. 266 | | | OWASSO | OK | 74055 | |
| STORM SHIELD ROOFING & RESTORATION INC | TANYA ANDREWS | PO BOX 573 | | NOBLE | OK | 73068 | |
| STORM SOLUTIONS | 7247 HOUSTON RD | | | MACON | GA | 31216 | |
| STORM TEAM CONST INC | 7548 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| STORM TEAM CONSTRUCTION | 7548 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| STORM TEAM CONSTRUCTION | FOR THE ACCT OF P QUINTA | 4050 US HWY 1 STE 303 | | JUPITER | FL | 33477 | |
| STORM TEAM CONSTRUCTION, INC | 4050 S US HWY 1, SUITE 303 | | | JUPITER | FL | 33477 | |
| STORMS, EARL | ADDRESS ON FILE | | | | | | |
| STORMWATER RESEARCH GROUP (SRG) | 6808 HILL MEADOW DRIVE | | | AUSTIN | TX | 78736 | |
| STO-ROX S.D./MCKEES ROCK | STO-ROX SD - TAX COLLECT | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| STO-ROX S.D./STOWE TOWNS | STO-ROX SD - TAX COLLECT | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| STORY APPRAISALS | PO BOX 116 | | | EMIGRANT | MT | 59027 | |
| STORY COUNTY | STORY - COUNTY - TREASUR | PO BOX 498 | | NEVADA | IA | 50201 | |
| STORYBOOK ISLAND INC | PO BOX 9196 | | | RAPID CITY | SD | 57709 | |
| STOUGHTON (DELIQUENT | ONLY) | PO BOX 9108 | | STOUTHTON | MA | 02072 | |
| STOUGHTON CITY | STOUGHTON CITY TREASURER | PO BOX 222 | | STOUGHTON | WI | 53589 | |
| STOUGHTON TOWN | STOUGHTON TOWN - TAX COL | PO BOX 9108 | | STOUGHTON | MA | 02072 | |
| STOUT AND ASSOCS LLC | 5065 S YALE AVE | | | TULSA | OK | 74315 | |
| STOUT APPRAISAL | 7016 56TH AVE CRT NW | | | GIG HARBOR | WA | 98335 | |
| STOUT APPRAISALS INC | 4 SEQUOYAH RD | | | COLORADO SPRINGS | CO | 80906 | |
| STOUT HOME BUILDERS LLC | ADAM D. STOUT | 4652 GILBERT DR. | | ORANGE | TX | 77632 | |
| STOUTENBURG, ANGELA | ADDRESS ON FILE | | | | | | |
| STOVAL MARKS INS INC | 2601 DANVILLE RD SW | | | DECATUR | AL | 35603 | |
| STOW CREEK TOWNSHIP | STOW CREEK TWP - COLLECT | 590 SHILOH PIKE- C/O HOP | | BRIDGETON | NJ | 08302 | |
| STOW TOWN | STOW TOWN - TAX COLLECTO | 380 GREAT ROAD | | STOW | MA | 01775 | |
| STOW TOWN | STOW TOWN - TAX COLLECTO | 710 STOW ROAD | | STOW | ME | 04037 | |
| STOWE INS AGENCY | PO BOX 129 | | | STOWE | VT | 05672 | |
| STOWE TOWN | STOWE TOWN - TAX COLLECT | 67 MAIN STREET | | STOWE | VT | 05672 | |
| STOWE TOWNSHIP | STOWE TWP - TAX COLLECTO | 102 RAHWAY ROAD | | MCMURRAY | PA | 15317 | |
| STR8 UP LLC | SKYLER TEAGUE | 422 S. MAIN ST. | | NEW CASTLE | OK | 73065 | |
| STRBLINE | 2005 VISTA PARKWAY 200 | | | WEST PALM BEACH | FL | 33411 | |
| STRBLINE | 450 W STATE ST 215 | | | EAGLE | ID | 83616 | |
| STRABAN TOWNSHIP | STRABAN TWP - TAX COLLEC | 280 CAVALRY FIELD RD | | GETTYSBURG | PA | 17325 | |
| STRACHAN MURPHY | 17 SHERWOOD MEADOWS | | | PEMBROKE | NH | 03275 | |
| STRACHAN, DAVID | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STRADFORD, PATRICIA | ADDRESS ON FILE | | | | | | |
| STRAFFORD CONSTRUCTION | 126 WEST LAKE ST 2ND FLR | | | BLOOMINGDALE | IL | 60108 | |
| STRAFFORD TOWN | STRAFFORD TOWN - TAX COL | 12 MOUNTAIN VIEW DR | | STRAFFORD | NH | 03884 | |
| STRAIGHT LINE HOME | SERVICES LLC | 2851 NW 106TH AVE | | CORAL SPRINGS | FL | 33065 | |
| STRAIGHT LINE ROOFING | INC | 5805 HWY 70 STE 220 | | MEMPHIS | TN | 38134 | |
| STRAIT LINE ROOFING | DOUG GRAY | 8871 S CARR CT | | LITTLETON | CO | 80128 | |
| STRAITS FLOORS, INC | 141 N 7TH AVE | | | SEQUIM | WA | 98382 | |
| STRALEY & OTTO PA | 2699 STIRLING RD | SUITE C-207 | | FORT LAUDERDALE | FL | 33312 | |
| STRAMAGLIA, GIA | ADDRESS ON FILE | | | | | | |
| STRANDED CONCEPTS L.L.C | 19821 NW 2ND AVE BOX 373 | | | MIAMI GARDENS | FL | 33169 | |
| STRANGE, REGINA | ADDRESS ON FILE | | | | | | |
| STRASBURG BORO | STRASBURG BORO - TAX COL | 145 PRECISION AVE | | STRASBURG | PA | 17579 | |
| STRASBURG TOWN | STRASBURG TOWN - TREASUR | 174 E KING ST | | STRASBURG | VA | 22657 | |
| STRASBURG TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| STRASBURGER & PRICE, LLP | MICHAEL TIREY | 2801 NETWORK BOULEVARD | SUITE 600 | FRISCO | TX | 75034 | |
| STRASSMAN INS AGENCY INC | 12 P O ST OFFICE SQUARE | | | SHARON | MA | 02067 | |
| STRATA ROOFING & CONST & | JESSE & NANCIE BALDERAS | 4715 PINEMONT DR STE C | | HOUSTON | TX | 77092 | |
| STRATA ROOFING AND | CONSTRUCTION LLC | 4715 PINEMONT DR STE C | | HOUSTON | TX | 77092 | |
| STRATA ROOFING AND CONSTRUCTION, LLC | B. MEYER | B. MEYER | 3500 EAST TC JESTER SUITE E | HOUSTON | TX | 77018 | |
| STRATEGIC DEVELOPMENT GROUP, INC. | 10447 BARRINGER FOREMAN RD | | | BATON ROUGE | LA | 70809 | |
| STRATEGIC INS PATNERS | 7822 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| STRATEGIC INSURANCE SRVC | 2727 ULMERTON RD STE 300 | | | CLEARWATER | FL | 33762 | |
| STRATEGIC PRODUCTS AND SERVICES, LLC | ATTN: GENERAL COUNSEL | 300 LITTLETON ROAD | SUITE 200 | PARSIPPANY | NJ | 07054 | |
| STRATEGIC RECOVERY GROUP | PO BOX 4869 DEPT 447 | | | HOUSTON | TX | 77210 | |
| STRATEGIC SECURITY SOLUTIONS LLC | ATTN: LEAH COOK | 1447 PEACHTREE STREET NE | 7TH FLOOR | ATLANTA | GA | 30309 | |
| STRATEGY RE INC | 2706 HEFNER AVE | | | BREMERTON | WA | 98310 | |
| STRATFORD AT HUNTERS RUN CONDO ASSN INC. | 3700 CLUBHOUSE LANE | | | BOYNTON BEACH | FL | 33436 | |
| STRATFORD BORO | STRATFORD BORO -TAX COLL | 307 UNION AVENUE | | STRATFORD | NJ | 08084 | |
| STRATFORD CONDOMINIUMS | 13998 PARKEAST CIRCLE | | | CHANTILLY | VA | 20151 | |
| STRATFORD PLACE HOMEOWNERS ASSOCIATION | 23945 MERCANTILE ROAD, SUITE B | | | BEACHWOOD | OH | 44122 | |
| STRATFORD TOWN | STRATFORD TOWN - TAX COL | 1956 US ROUTE 3 | | N STRATFORD | NH | 03590 | |
| STRATFORD TOWN | STRATFORD TOWN - TAX COL | 2725 MAIN STREET | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN | STRATFORD TOWN - TAX COL | P.O. BOX 186 | | STRATFORD | NY | 13470 | |
| STRATFORD VILLAGE | STRATFORD VLG TREASURER | PO BOX 12 / 265 N 3RD AV | | STRATFORD | WI | 54484 | |
| STRATHAM TOWN | STRATHAM TOWN - TAX COLL | 10 BUNKER HILL AVENUE | | STRATHAM | NH | 03885 | |
| STRATHMAN WINCH ASSOCS | 195 SOUTH MAIN STREET | | | CHESHIRE | CT | 06410 | |
| STRATHMOOR VILLAGE | STRATHMOOR VLG - COLLECT | PO BOX 5253 | | LOUISVILLE | KY | 40255 | |
| STRATHMORE INS CO | 200 MADISON AVE | | | NEW YORK | NY | 10016 | |
| STRATHMORE TOWER CONDOMINIUM | COUNCIL OF CO-OWNERS | 6212 YORK ROAD | | BALTIMORE | MD | 21212 | |
| STRATMEYER, JENNIFER | ADDRESS ON FILE | | | | | | |
| STRATTANVILLE BORO | STRATTANVILLE BORO - COL | 321 FISHER ROAD | | STRATTANVILLE | PA | 16258 | |
| STRATTON COOPERATIVE INC | 1425-1475 THIERIOT AVE | | | BRONX | NY | 10460 | |
| STRATTON REST & | CRYSTAL & WAYNE WALKER | 2918 S ALMA SCHOOL RD | | MESA | AZ | 85210 | |
| STRATTON RESTORATION, LLC | 2918 S. ALMA SCHOOL RD. | | | MESA | AZ | 85210 | |
| STRATTON TOWN | STRATTON TOWN - TAX COLL | 9 WEST JAMAICA ROAD | | STRATTON | VT | 05360 | |
| STRATTON, JEREMY | ADDRESS ON FILE | | | | | | |
| STRATUM FOUNDATION | REPAIR | 6405ELDORADO PKWY STE343 | | MCKINNEY | TX | 75070 | |
| STRATUS CONSTRUCTION AND | ROOFING LLC | 603 BEULAH ROAD | | WINTER GARDEN | FL | 34787 | |
| STRATUS RISK | P O BOX 2944 | | | BIGFORK | MT | 59911 | |
| STRAUB, LAUREN | ADDRESS ON FILE | | | | | | |
| STRAUB, MEGAN | ADDRESS ON FILE | | | | | | |
| STRAUGHTER, SHERADA | ADDRESS ON FILE | | | | | | |
| STRAUSBAUGH, MICHAEL | MICHAEL STRAUSBAUGH, PRO SE | REG. NO. 69878-067 | US PENITENTIARY, TUCSON P.O. BOX 24550 | TUCSON | AZ | 85734 | |
| STRAUSS, VICTORIA | ADDRESS ON FILE | | | | | | |
| STRAW, SCOTT | ADDRESS ON FILE | | | | | | |
| STRAWLEY, VIRGINIA | ADDRESS ON FILE | | | | | | |
| STRAWN REO | 1490 S PRICE ROAD 305 | | | CHANDLER | AZ | 85286 | |
| STRAWN REO LLC | 1490 S PRICE ROAD SUITE 305 | | | CHANDLER | AZ | 85286 | |
| STRAYLINE, TYLER | ADDRESS ON FILE | | | | | | |
| STREAMLINE APPRAISALS INC | PO BOX 26301 | | | FAIRVIEW PARK | OH | 44126 | |
| STREET, PATTY | ADDRESS ON FILE | | | | | | |
| STREETLINKS LENDER SOLUTIONS | 444 E. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| STREETLINKS LLC | ATTN: CFO & COUNSEL | 2114 CENTRAL STREET | SUITE 500 | KANSAS CITY | MO | 64108 | |
| STREETLINKS LLC | ATTN: STEVE HASLAM & COUNSEL | 7551 SOUTH SHELBY STREET | | INDIANAPOLIS | IN | 46227 | |
| STREETLINKS LLC | DBA ASSURANT APPRAISALS LLC | 444 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| STREETSMART MANAGERS | 208 SOUTH ST | | | FREEHOLD | NJ | 07728 | |
| STREGE, JEREMY | ADDRESS ON FILE | | | | | | |
| STREIT, NICOLE | ADDRESS ON FILE | | | | | | |
| STREMS LAW FIRM PA | 210 | 2555 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | |
| STREMS LAW FIRM PA | 210 | 2555 PONCE DELEON BLVD S | | CORAL GABLES | FL | 33134 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STREMS LAW FIRM PA & | JORGE JOVA CLIZA | 2555 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | |
| STREUBER, CAROL | ADDRESS ON FILE | | | | | | |
| STRIATA INC | 48 WALL ST STE 1100 | | | NEW YORK | NY | 10005 | |
| STRIATA INC. | ATTN: GENERAL COUNSEL | 48 WALL ST. STE 1100 | | NEW YORK | NY | 10005 | |
| STRIATA INC. | ATTN: MIA PAPANICOLAOU | 48 WALL STREET | SUITE 1100 | NEW YORK | NY | 10005 | |
| STRIATA INC. | ATTN: STEVE HASLAM & COUNSEL | 7551 SOUTH SHELBY STREET | | INDIANAPOLIS | IN | 46227 | |
| STRICKLAND FARM CONDOMINIUM | ASSOCIATION INC | 80 S JEFFERSON RD 2ND FLOOR | | WHIPPANY | NJ | 07981 | |
| STRICKLAND GEN AGENCY | 4800 RIVER GREEN PKWY | | | DULUTH | GA | 30096 | |
| STRICKLAND GENERAL AGNCY | P O BOX 4084 | | | DULUTH | GA | 30096 | |
| STRICKLAND, BOBBY | ADDRESS ON FILE | | | | | | |
| STRICKLAND, CHAZDON | ADDRESS ON FILE | | | | | | |
| STRICKLER RENOVATIONS | 38 JACKSON RD | | | LEBANON | PA | 17042 | |
| STRIKER HOME DESIGN | 5750 GENESIS CRT STE120B | | | FRISCO | TX | 75034 | |
| STRIKER REALTY | 918 N. WOOD AVE. | | | LINDEN | NJ | 07036 | |
| STRIKER REALTY | ATTN: JOSEPH LOVERDE | 918 N. WOOD AVENUE | | LINDEN | NJ | 07036 | |
| STRIKER REALTY | ITALSKI LLC | 918 NORTH WOOD AVEUE | | LINDEN | NJ | 07036 | |
| STRIZHOVA, IRINA | ADDRESS ON FILE | | | | | | |
| STROBECK, CYNTHIA | ADDRESS ON FILE | | | | | | |
| STROBECK, JESSA | ADDRESS ON FILE | | | | | | |
| STRODE MANAGEMENT | PO BOX 721321 | | | BYRAM | MS | 39272 | |
| STRONG BUILDERS | 134 SUNSET CIRCLE | | | BROWNSVILLE | TN | 38012 | |
| STRONG CONSTRUCTION | 10915 CR 3250 | | | TIMPSON | TX | 75975 | |
| STRONG TITAN REAL ESTATE CORPORATION | 19962 TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| STRONG TITAN REAL ESTATE GROUP | 19962 TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| STRONG TOWER CONST LLC | 2620 N 70TH DR | | | PHOENIX | AZ | 85035 | |
| STRONG TOWN | STRONG TOWN -TAX COLLEC | 14 SOUTH MAIN STREET | | STRONG | ME | 04983 | |
| STRONG, SHANNON | ADDRESS ON FILE | | | | | | |
| STRONG, TERRELL | ADDRESS ON FILE | | | | | | |
| STRONGBUILT CONSTRUCTION, LLC | FERNANDA M DICE | 13356 STONE POND DR. | | JACKSONVILLE | FL | 32224 | |
| STRONGS PRAIRIE TOWN | STRONGS PRAIRIE TWN TREA | PO BOX 69 | | ARKDALE | WI | 54613 | |
| STROOP, ANTOINE | ADDRESS ON FILE | | | | | | |
| STROPPEL, KIM | ADDRESS ON FILE | | | | | | |
| STROUD NATIONAL AGENCY | 600 MECHEM DR | | | RUIDOSO | MN | 88345 | |
| STROUD TOWNSHIP | STROUD TWP - TAX COLLECT | 1212 CHRISTOPHER ST (REA | | STROUDSBURG | PA | 18360 | |
| STROUD TOWNSHIP TAX COLLECTOR | 1212 CHRISTOPHER STREET | | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG BORO | LYNN HARRISON - TAX COLL | 624 SARAH ST | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG S.D./DELAWAR | CHRISTINE FARBER - TAX C | 106 MOUNTAIN RDPOB 211 | | DELAWARE WATER GAP | PA | 18327 | |
| STROUDSBURG S.D./HAMILTO | STROUDSBURG SD - TAX COL | 157 EUGENE DR | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG S.D./STROUD | STROUDSBURG AREA SD - TC | 1212 CHRISTOPHER ST (REA | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG S.D./STROUDS | LYNN HARRISON - TAX COLL | 624 SARAH ST | | STROUDSBURG | PA | 18360 | |
| STROWBRIDGE, LADONNA | ADDRESS ON FILE | | | | | | |
| STRUCKEL, STEPHEN | ADDRESS ON FILE | | | | | | |
| STRUCTURAL MECHANICAL, INC. | SHELBY COATES | 2500 ENGAGEMENT COURT, SUITE  101 | | VIRGINIA BEACH | VA | 23453 | |
| STRUCTURAL RESTORATION LLC | 2325 JAMIE CIRCLE | | | MURFREESBORO | TN | 37130 | |
| STRUCTURAL WELDING TECHN | OLOGY CORP | PO BOX 361115 | | SAN JUAN | PR | 936 | |
| STRUCZYNSKI, JOSEPH | ADDRESS ON FILE | | | | | | |
| STRUM INS | P O BOX 5100 | | | FRANKFORT | KY | 40602 | |
| STRUM VILLAGE | STRUM VLG TREASURER | P.O. BOX 25/202 5TH AVEN | | STRUM | WI | 54770 | |
| STRZELECKI, DESTINEE | ADDRESS ON FILE | | | | | | |
| STUARD APPRAISALS LLC | PO BOX 44 | | | ADAMS | TN | 37010 | |
| STUART C COX - TRUSTEE | 1760 N LEE TREVINO | | | EL PASO | TX | 79936 | |
| STUART INS SERVICES | 7200 E DRY CREEK RD | G-104 | | CENTENNIAL | CO | 80112 | |
| STUART M KESSLER, PC | 3255 N ARLINGTON HEIGHTS RD | SUITE 505 | | ARLINGTON HEIGHTS | IL | 60004 | |
| STUART TOWN | STUART TOWN - TREASURER | P O BOX 422 | | STUART | VA | 24171 | |
| STUBBS ALDERTON & MARKILES, LLP | ATTN: GENERAL COUNSEL | 15260 VENTURA BOULEVARD | 20TH FLOOR | SHERMAN OAKS | CA | 91403 | |
| STUBBS ROOFING COMPANY | 1217 BLOUNSTOWN ST. | | | TALLAHASSEE | FL | 32304 | |
| STUBBS TOWN | STUBBS TWN TREASURER | N3895 KIEF RD | | WEYERHAEUSER | WI | 54895 | |
| STUBBS, JUSTIN | ADDRESS ON FILE | | | | | | |
| STUCKEY AND COMPANY | 28 HAWK RIDGE DR 200 | | | LAKE ST LOUIS | MO | 63367 | |
| STUDIO HIVE, INC. | ATTN: GENERAL COUNSEL | 901 N 3RD STREET | SUITE 228 | MINNEAPOLIS | MN | 55401 | |
| STUKEY ROOFING AND CONSTRUCTION LLC | GREGORY C STUKEY | 373 GROVE TERR | | GREAT BEND | KS | 67530 | |
| STULKEN, MARK | ADDRESS ON FILE | | | | | | |
| STUPAR SCHUSTER & BARTELL SC | 633 WISCONSIN AVE 1800 | | | MILWAUKEE | WI | 53203 | |
| STUPP, SHU YING | ADDRESS ON FILE | | | | | | |
| STURBRIDGE TOWN | STURBRIDGE TOWN-TAX COLL | 308 MAIN STREET | | STURBRIDGE | MA | 01566 | |
| STURGEON BAY CITY | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| STURGEON, PAMELA | ADDRESS ON FILE | | | | | | |
| STURGIS CITY | CITY OF STURGIS - CLERK | PO BOX 98 | | STURGIS | KY | 42459 | |
| STURGIS CITY | STURGIS CITY - TREASURER | 130 N NOTTAWA ST | | STURGIS | MI | 49091 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STURGIS TOWNSHIP | STURGIS TOWNSHIP - TREAS | PO BOX 6 | | STURGIS | MI | 49091 | |
| STURGIS, KIERRA | ADDRESS ON FILE | | | | | | |
| STURTEVANT VILLAGE | STURTEVANT VLG TREASURER | 2801 89TH ST | | STURTEVANT | WI | 53177 | |
| STURTZ, DANIEL | ADDRESS ON FILE | | | | | | |
| STUTSMAN COUNTY | STUTSMAN COUNTY - TREASU | 511 2ND AVE SE, SUITE 10 | | JAMESTOWN | ND | 58401 | |
| STUTSON, ANDRE | ADDRESS ON FILE | | | | | | |
| STUYVESANT TOWN | STUYVESANT TOWN- TAX COL | S SUNSET DRIVE | | STUYVESANT | NY | 12173 | |
| STYLE ROOFING & CONST & | SANDRA HUDDLESTON | 2643 KATIE HARBOR DR | | MANUEL | TX | 75778 | |
| STYLEN VALUATIONS LLC | 550 W BASELINE RD STE 102-192 | | | MESA | AZ | 85210 | |
| STYLIT USA INC | IDAN T ZVI | 385 RIVER OAKS PKWY UNIT 1095 | | SAN JOSE | CA | 95134 | |
| SU FAMILIA REAL ESTATE INC | 5417 S. PULASKI RD. | | | CHICAGO | IL | 60632 | |
| SU FAMILIA REAL ESTATE INC | ATTN: GASPAR FLORES | 5417 S PULASKI RD. | | CHICAGO | IL | 60632 | |
| SUAMICO VILLAGE | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| SUAREZ CHARLES, GRETCHEN | ADDRESS ON FILE | | | | | | |
| SUAREZ, ALBA | ADDRESS ON FILE | | | | | | |
| SUAREZ, CLAUDIA | ADDRESS ON FILE | | | | | | |
| SUAREZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| SUBASH JAYANT | 10458 LONE STAR WAY | | | STOCKTON | CA | 95209 | |
| SUBERO ASSET MANAGEMENT INC | 3150 HILLTOP MALL ROAD SUITE 45 | | | RICHMOND | CA | 94806 | |
| SUBHASH C SHARMA | & PREETY SHARMA | 9301 VISTA CIR | | IRVING | TX | 75063 | |
| SUBLETT APPRAISALS INC | 442 W GRAND AVE | | | HOT SPRINGS | AR | 71901 | |
| SUBLETTE COUNTY | SUBLETTE COUNTY-TREASURE | P.O. BOX 296 | | PINEDALE | WY | 82941 | |
| SUBLIMITY INS CO | 100 SW SUBLIMITY BLVD | | | SUBLIMITY | OR | 97385 | |
| SUBLIMITY INS CO | PO BOX 219 | | | SUBLIMITY | OR | 97385 | |
| SUBRAMANIAN, UDAYAPRAKASH | ADDRESS ON FILE | | | | | | |
| SUBURBAN BROKERS INC | PO BOX 400 | | | FAIRLAWN | NJ | 07410 | |
| SUBURBAN LANCASTER SEWER AUTHORITY | P.O. BOX 458 | | | LANCASTER | PA | 17603 | |
| SUBURBAN LEGAL GROUP PC | 1305 REMINGTON RD STE C | | | SCHAUMBURG | IL | 60173 | |
| SUBURBAN MOBILE HOME SALES | 6220 HWY 90 WEST | | | THEODORE | AL | 36582 | |
| SUCCESS VILLAGE APARTMENTS INC | PO BOX 3154 | | | MILFORD | CT | 06460 | |
| SUCCESSION OF ALINE PATTERSON BACON | 71466 PARC WOOD DRIVE EAST | | | COVINGTON | LA | 70433 | |
| SUDBURY | SUDBURY - TAX COLLECTOR | 36 BLACKSMITH LANE | | SUDBURY | VT | 05733 | |
| SUDBURY TOWN | SUDBURY TOWN - TAX COLLE | 278 OLD SUDBURY ROAD | | SUDBURY | MA | 01776 | |
| SUDDETH INS | 2006 OLD GREENBRIER 1F | | | CHESAPEAKE | VA | 23320 | |
| SUDRAJAT, GABBY | ADDRESS ON FILE | | | | | | |
| SUE MENNONA | AND MARK MENNONA | 1170 RIGHT HOUSE BLVD | | CHARLESTON | SC | 29412 | |
| SUE WILLIS | EST OF JERRY WILLIS | 534 5TH ST | | TUSCOLA | TX | 79562 | |
| SUEZ BAYONNE OPERATIONS | 110 OAK ST. | | | BAYONNE | NJ | 07002 | |
| SUEZ WATER ENVIRONMENTAL SERVICES INC. | 461 FROM ROAD SUITE 400 | | | PARAMUS | NJ | 07652 | |
| SUEZ WATER NEW YORK | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | |
| SUFFERN VILLAGE | SUFFERN VILLAGE-CLERK | 61 WASHINGTON AVE | | SUFFERN | NY | 10901 | |
| SUFFIELD TOWN | SUFFIELD TOWN - TAX COLL | 83 MOUNTAIN RD | | SUFFIELD | CT | 06078 | |
| SUFFOLK AT CENTURY VILLAGE CONDO ASSOC | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| SUFFOLK CITY | SUFFOLK CITY - TREASURER | 442 W. WASHINGTON ST | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY TREASURER | 442 WEST WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| SUFFOLK COUNTY RECEIVER OF TAXES | 200 EAST SUNRISE HWY | | | NORTH LINDENHURST | NY | 11757 | |
| SUFFOLK COUNTY SEWER DISTRICT | 335 YAPHANK AVENUE | | | YAPHANK | NY | 11980 | |
| SUFFOLK COUNTY SEWER DISTRICTS | 335 YAPHANK AVE. | | | YAPHANK | NY | 11980-9608 | |
| SUFFOLK COUNTY TREASURER | 330 CENTRE DRIVE | TAX RECORD ROOM | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 3147 | | | HICKSVILLE | NY | 11802 | |
| SUFFOLK INSURANCE CORP | 202 MARKET STREET | | | SUFFOCK | VA | 23434 | |
| SUGAR CAMP TOWN | SUGAR CAMP TWN TREASURER | 4059 CAMP FOUR RD | | RHINELANDER | WI | 54501 | |
| SUGAR CREEK BORO | KATHRYN RIAL - TAX COLLE | 106 ROCKY GROVE AVE | | FRANKLIN | PA | 16323 | |
| SUGAR CREEK MTL | 17 W WALWORTH ST | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | SUGAR CREEK TWN TREASURE | P.O. BOX 287 | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWNSHIP | SUGAR CREEK TWP - COLLEC | 351 KITTANNING HOLLOW RD | | EAST BRADY | PA | 16028 | |
| SUGAR GROVE TOWNSHIP | SUGAR GROVE TWP - COLLEC | 12255 JACKSON RUN RD | | SUGAR GROVE | PA | 16350 | |
| SUGAR GROVE TOWNSHIP | SUGAR GROVE TWP - COLLEC | 359 GROOVER RD | | GREENVILLE | PA | 16125 | |
| SUGAR HILL TOWN | SUGAR HILL TOWN-TAX COLL | PO BOX 574 | | SUGAR HILL | NH | 03586 | |
| SUGAR ISLAND TOWNSHIP | SUGAR ISLAND TWP - TREAS | 6401 E 1 1/2 MILE RD | | SAULT STE MARIE | MI | 49783 | |
| SUGAR MILL ASSOCIATION INC | 100 CLUBHOUSE CIRCLE | | | NEW SMYRNA BEACH | FL | 32168 | |
| SUGAR MOUNTAIN VILLAGE | SUGAR MOUNTAIN VILLAGE - | 251 DICK TRUNDY LANE | | SUGAR MOUNTAIN | NC | 28604 | |
| SUGAR NOTCH BORO | MARSHA PANETTA-TAX COLLE | 379 HILL ST | | SUGAR NOTCH | PA | 18706 | |
| SUGARBIRD CONSTRUCTION | 4421 DOLBY HILL RD | | | CHRISTIANSTED | VI | 820 | |
| SUGARLOAF TOWNSHIP | SHIRLEY LOCKARD - COLLEC | 541 CAMP LAVIGNE RD | | BENTON | PA | 17814 | |
| SUGARLOAF TOWNSHIP | SUGARLOAF TWP - TAX COLL | 102 PECORA ROAD | | SUGARLOAF | PA | 18222 | |
| SUGARMILL WOODS OAK VILLAGE ASSOCIATION | 8827 S. SUNCOAST BLVD | | | HOMOSASSA | FL | 34446 | |
| SUGARWOOD CONDOMINIUM ASSOCIATION | 803 SUGAR VALLEY CT. | | | ST. PETERS | MO | 63376 | |
| SUHSEN, SHANNA | ADDRESS ON FILE | | | | | | |
| SUITOR, MIDDLETON, COX & ASSOC | 15751 SAN CARLOS BLVD 8 | | | FORT MYERS | FL | 33908 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUITS, MICHAEL | ADDRESS ON FILE | | | | | | |
| SUKHRAJ KAUR | MATIN RAJBOV | OLYMPIA LAW GROUP | 3200 WILSHIRE BOULEVARD S TWR, STE 1380 | LOA ANGELES | CA | 90010 | |
| SUKHRAJ, HEMANT | ADDRESS ON FILE | | | | | | |
| SUKUMARA, STEPHEN JOSEPH | ADDRESS ON FILE | | | | | | |
| SULAIMAN LAW GROUP LTD | 900 JORIE BLVD STE 150 | | | OAK BROOK | IL | 60523 | |
| SULLIVAN APPRAISALS | 2834 HAMMER AVE PMB 213 | | | NORCO | CA | 92860 | |
| SULLIVAN CONSTRUCTION CO. INC. | 9285 SALEM ROAD | | | LAKELAND | TN | 38002 | |
| SULLIVAN COUNTY | 100 COURTHOUSE SQ, RM 201 | | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY | SULLIVAN COUNTY - COLLEC | 109 N. MAIN ST, SUITE 4 | | MILAN | MO | 63556 | |
| SULLIVAN COUNTY | SULLIVAN COUNTY - TREASU | 100 COURTHOUSE SQUARE | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY | SULLIVAN COUNTY-TRUSTEE | 3411 HWY 126 - SUITE 104 | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY GOVERNMET CENTER | 100 NORTH STREET | | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY S.D./FOR | SULLIVAN COUNTY SD - COL | 73 BAHR RD | | NEW ALBANY | PA | 18833 | |
| SULLIVAN COUNTY S.D./LAP | SULLIVAN COUNTY SD - COL | 691 HUNTERS RD | | MUNCY VALLEY | PA | 17758 | |
| SULLIVAN COUNTY SD/SHREW | PATRICIA SULLIVAN - TC | 26 ALLEGHENY AVE POB 204 | | EAGLES MERE | PA | 17731 | |
| SULLIVAN COUNTY TREASURERS OFFICE | 100 NORTH ST | | | MONTICELLO | NY | 12701 | |
| SULLIVAN TOWN | SULLIVAN - RECEIVER OF T | 7507 LAKEPORT RD | | CHITTENANGO | NY | 13037 | |
| SULLIVAN TOWN | SULLIVAN TOWN-TAX COLLEC | 1888 U.S. HWYSUITE 1 | | SULLIVAN | ME | 04664 | |
| SULLIVAN TOWN | SULLIVAN TOWN-TAX COLLEC | P.O. BOX 110 | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWN | SULLIVAN TWN TREASURER | N3792 LIBERTY STREET | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWNSHIP | CO. TAX COLLECTION-SULLI | 118 MAIN ST | | WELLSBORO | PA | 16901 | |
| SULLIVAN TOWNSHIP | SULLIVAN TOWNSHIP - TREA | 8138 HTS RAVENNA RD. | | RAVENNA | MI | 49451 | |
| SULLIVAN VILLAGE | SULLIVAN VLG TREASURER | PO BOX 6/ 500 MADISON | | SULLIVAN | WI | 53178 | |
| SULLIVAN WEST CS | SULLIVAN WEST CS-TAX COL | 33 SCHOOLHOUSE RD | | JEFFERSONVILLE | NY | 12748 | |
| SULLIVAN, ALISHA | ADDRESS ON FILE | | | | | | |
| SULLIVAN, BRENDAN | ADDRESS ON FILE | | | | | | |
| SULLIVAN, DANIELLE | ADDRESS ON FILE | | | | | | |
| SULLIVAN, HEATHER | ADDRESS ON FILE | | | | | | |
| SULLIVAN, JILL | ADDRESS ON FILE | | | | | | |
| SULLIVAN, KRYSTI | ADDRESS ON FILE | | | | | | |
| SULLIVAN, YULIYA | ADDRESS ON FILE | | | | | | |
| SULLIVANS CLEANING & RESTORATION | SULLI CLAN INC. | 3065 COMMODITY LANE | | GREEN BAY | WI | 54304 | |
| SULLO, JOHN | ADDRESS ON FILE | | | | | | |
| SULLY COUNTY | SULLY COUNTY - TREASURER | PO BOX 265 | | ONIDA | SD | 57564 | |
| SULPHUR SPRINGS CITY | SULPHUR SPRINGS CITY-COL | 125 S DAVIS ST | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS ISD | 631 CONNALLY | | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS ISD | SULPHUR SPRINGS ISD COLL | 631 CONNALLY ST | | SULPHUR SPRINGS | TX | 75482 | |
| SULPIZI, MELANIE | ADDRESS ON FILE | | | | | | |
| SULZBACH, AMANDA | ADDRESS ON FILE | | | | | | |
| SULZER PLUMBING | 1325 FRANCES | | | FULLERTON | CA | 92831 | |
| SUMARE, SHENEKA | ADDRESS ON FILE | | | | | | |
| SUMER, GULHAN | ADDRESS ON FILE | | | | | | |
| SUMLIN, HENRY | ADDRESS ON FILE | | | | | | |
| SUMMACOR LLC/PINNACLE ROOFING SVCS LLC | HARRY ALTON HERY | 5909 SW MARKEL ST | | PALM CITY | FL | 34990 | |
| SUMMER ENERGY LLC | 800 BERING DRIVE SUITE 260 | | | HOUSTON | TX | 77057 | |
| SUMMER ENERGY LLC | PO BOX 660938 | | | DALLAS | TX | 75266 | |
| SUMMER GROUP | 1530 W WHITTIER BLVD | | | LA HABRA | CA | 90631 | |
| SUMMER RIDGE CONDOMINIUM INC | 3414 MORNINGWOOD DRIVE | | | OLNEY | MD | 20832 | |
| SUMMER TURNER | 121 CREEKSIDE DR | | | CANTON | MS | 39046 | |
| SUMMERFIELD CIVIC ASSOCIATION | 10650 SW SUMMERFIELD DR | | | TIGARD | OR | 97224 | |
| SUMMERFIELD HOMEOWNERS ASSOCIATION | 7221 GRELOT ROAD | | | MOBILE | AL | 36695 | |
| SUMMERFIELD IN COVINGTON CONDOMINIUM | 6915 LAUREL BOWIE ROAD SUITE 101 | | | BOWIE | MD | 20715 | |
| SUMMERFIELD MASTER COMMUNITY | 2870 SCHERER DRIVE NORTH, SUITE 100 | | | SAINT PETERSBURG | FL | 33716 | |
| SUMMERFIELD TOWNSHIP | SUMMERFIELD TWP - TREASU | 15558 RAUCH RD | | PETERSBURG | MI | 49270 | |
| SUMMERFIELD TOWNSHIP | SUMMERFIELD TWP - TREASU | 6184 N OLD STATE AVE | | HARRISON | MI | 48625 | |
| SUMMERHILL TOWNSHIP | SUMMERHILL TWP - TAX COL | 630 CAMERON AVE | | BEAVERDALE | PA | 15921 | |
| SUMMERLIN IMP DIST 124 | CLARK COUNTY TREASURER - | FILE 57254 | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 808 | CITY OF LAS VEGAS | PO BOX 748023 | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 809 | CITY OF LAS VEGAS | PO BOX 748023 | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN INSURANCE & RE | 827 GUM BRANCH RD | | | JACKSONVILLE | NC | 28540 | |
| SUMMERLIN INSURANCE & REALTY INC | 827 GUM BRANCH RD | | | JACKSONVILLE | NC | 28540 | |
| SUMMERLIN NORTH COMMUNITY ASSOC INC | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN NORTH COMMUNITY ASSOC INC | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134-6709 | |
| SUMMERLIN NORTH COMMUNITY ASSOC. INC | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134-6709 | |
| SUMMERLIN SOUTH COMMUNITY ASSOC | 1980 FESTIVAL PLAZA DR 340 | | | LAS VEGAS | NV | 89135 | |
| SUMMERLIN SOUTH COMMUNITY ASSOCIATION | 10801 W CHARLESTON BLVD, 3RD FLOOR | | | LAS VEGAS | NV | 89135 | |
| SUMMERLINN ESTATES CONDO OWNERS ASSOC | PO BOX 23099 | | | TIGARD | OR | 97281 | |
| SUMMERPLACE HOMEOWNERS ASSOCIATION | 2020 NE 150TH AVE | | | PORTLAND | OR | 97230 | |
| SUMMERS COUNTY SHERIFF | SUMMERS COUNTY - SHERIFF | 120 BALLENGEE ST, SUITE | | HINTON | WV | 25951 | |
| SUMMERS, JOHN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUMMERS, MARISOL | ADDRESS ON FILE | | | | | | |
| SUMMERSET GROVE COA | 345 BOYLSTON ST | | | NEWTON | MA | 02459 | |
| SUMMERTREE REC FAC | PO BOX 1469 | | | PORT RICHEY | FL | 34673 | |
| SUMMERTREE VILLAGE AT CA CLUB CONDO ASSC | 9050 PINES BLVD., SUITE 480 | C/O AMERICAN MANAGEMENT GROUP | | PEMBROKE PINES | FL | 33024 | |
| SUMMERTREE VILLAS HOA, INC | C/O QUALIFIED PROPERTY MGMT, INC. | 5901 U.S. 19, STE 7Q | | NEW PORT RICHEY | FL | 34652 | |
| SUMMERVILLE BORO | SUMMERVILLE BORO - COLLE | 208 STATE ST., POB 134 | | SUMMERVILLE | PA | 15864 | |
| SUMMIT BLDS CONT INC | 9004 SW 27TH CT | | | CAPE CORAL | FL | 33914 | |
| SUMMIT CANYON RESOURCES, LLC, ET AL. | CATHERINE HERNANDEZ | ALDRICH LAW FIRM | 7866 W SAHARA AVE | LAS VEGAS | NV | 89117 | |
| SUMMIT CITY | SUMMIT CITY - TAX COLLEC | 512 SPRINGFIELD AVENUE | | SUMMIT | NJ | 07901 | |
| SUMMIT CLEANING & REST & | WAYNE & KATHLEEN STOCKS | PO BOX 493 | | STAYTON | OR | 97383 | |
| SUMMIT CLEANING & RESTO | & RANDALL LEWIS | PO BOX 493 | | STAYTON | OR | 97383 | |
| SUMMIT CLEANING & RESTOR | PO BOX 493 | | | STAYTON | OR | 97383 | |
| SUMMIT CNTY DEPT OF ENVIRONMENTAL SVCS | 2525 STATE ROAD | | | CUYAHOGA FALLS | OH | 44223 | |
| SUMMIT CNTY. DEPT. OF ENVTL. SERVICES | PO BOX 1075 | | | CUYAHOGA FALLS | OH | 44223 | |
| SUMMIT COMMONS INC | C/O ASSOCIATION LINK | 4420 EVANS TO LOCKS ROAD | | EVANS | GA | 30809 | |
| SUMMIT CONTRACTORS GROUP, LLC | P.O. BOX 493 | | | STAYTON | OR | 97383 | |
| SUMMIT COUNTY | SUMITT COUNTY-TREASURER | PO BOX 128 | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | SUMMIT COUNTY - FISCAL O | 175 S MAIN ST, SUITE 320 | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | SUMMIT COUNTY-TREASURER | PO BOX 289 | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY FISCAL OFFICER | 175 S MAIN ST RM 406 | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY TREASURER | 175 SOUTH MAIN ST | 3RD FLOOR | | AKRON | OH | 44308 | |
| SUMMIT CREEK HOA INC | C/O THE LAW OFFICES OF | GREGORY ALEXANDRIDES LLC | 821 WEST STREET | ANNAPOLIS | MD | 21401 | |
| SUMMIT EXTERIORS | 129 ROUTE 6 | | | MILFORD | PA | 18337 | |
| SUMMIT FLOOR EXPERTS | DOUMECQ SUMMIT FLOOR EXPERTS | 8901 TEHAMA RIDGE PKWY STE 127-209 | | FORT WORTH | TX | 76177 | |
| SUMMIT GENERAL INS | 22860 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887 | |
| SUMMIT HILL  BORO BILL | SUMMIT HILL BORO - COLLE | 324 WEST WHITE STREET | | SUMMIT HILL | PA | 18250 | |
| SUMMIT HILL  COUNTY BILL | SUMMIT HILL BORO - COLLE | 324 WEST WHITE STREET | | SUMMIT HILL | PA | 18250 | |
| SUMMIT HOUSE INC. | C/O HUDSON NORTH MANAGEMENT | 1053 SAW MILL RIVER RD | | ARDSLEY | NY | 10502 | |
| SUMMIT KNOLLS HOA, INC | P.O. BOX 271 | | | WEBSTER | NY | 14580 | |
| SUMMIT PUBLIC ADJUSTERS | INC | 2436 BRISTOL RD | | BENSALEM | PA | 19020 | |
| SUMMIT RENOVATION, INC. | 3928 MONTCLAIR RD. SUITE 206 | | | BIRMINGHAM | AL | 35213 | |
| SUMMIT RESTORATION & | SYLVIA & ZALMAN FELD | 2330 W UNIVERSITY DR 15 | | TEMPE | AZ | 85281 | |
| SUMMIT RESTORATION AND | CONSTRUCTION LLC | 2330 W UNIVERSITY DR 15 | | TEMPE | AZ | 85281 | |
| SUMMIT RESTORATION INCORPORATED | 5275 MARSHALL ST. 105 | | | ARVADA | CO | 80002 | |
| SUMMIT RIDGE REALTY GROUP | ATTN: ROBERT THORNE | 934 CR 511 | | IGNACIO | CO | 81137 | |
| SUMMIT RIDGE REALTY GROUP | ATTN: ROBERT THORNE | PO BOX 861 | | DURANGO | CO | 81302 | |
| SUMMIT RISK ADVISORS LLC | 650 HENDERSON DR STE 407 | | | CARTERSVILLE | GA | 30120 | |
| SUMMIT ROOFING CONT INC | 13042 BALLS FORD RD | | | MANASSAS | VA | 20109 | |
| SUMMIT ROOFING SOLUTIONS LLC | 3514 18TH STREET | | | GREELEY | CO | 80634 | |
| SUMMIT RUN HOMEOWNERS ASSOCIATION | 137 SUMMIT RUN PLACE | | | HERMITAGE | TN | 37076 | |
| SUMMIT SHORES HOA | 6438 CITY WEST PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| SUMMIT TAX & INS SERVICE | 646 NORMAN ST | | | BRIDGEPORT | CT | 06605 | |
| SUMMIT TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| SUMMIT TOWN | SUMMIT TOWN-TAX COLLECTO | PO BOX 132 | | SUMMIT | NY | 12175 | |
| SUMMIT TOWN | SUMMIT TWN TREASURER | W8063 BRANDT RD | | MAUSTON | WI | 53948 | |
| SUMMIT TOWNERS CONDOMINIUM TRUST | C/O MARCUS, ERRICO, EMMER & BROOKS, P.C. | 45 BRAINTREE HILL PK 107 | | BRAINTREE | MA | 02184 | |
| SUMMIT TOWNSHIP | SUMMIT TOWNSHIP - TREASU | 2121 FERGUSON DR | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | SUMMIT TWP - TAX COLLECT | 10751 PLUM ST., POB 266 | | HARMONSBURG | PA | 16422 | |
| SUMMIT TOWNSHIP | SUMMIT TWP - TAX COLLECT | 1754 TOWNHALL ROAD WEST | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP | SUMMIT TWP - TAX COLLECT | 226 CENTER CHURCH RD | | GARRETT | PA | 15542 | |
| SUMMIT TOWNSHIP | SUMMIT TWP - TAX COLLECT | 36 GRANT AVE | | BUTLER | PA | 16002 | |
| SUMMIT VILLAGE | SUMMIT VLG TREASURER | 2911 N DOUSMAN RD | | OCONOMOWOC | WI | 53066 | |
| SUMMIT VILLAGE | TAX COLLECTOR | 2911 N. DOUSMAN ROAD | | OCONOMOWOC | WI | 53066 | |
| SUMMIT VILLAGE CONDOMINIUM | 201 ESPLANADE WAY | | | CASSELBERRY | FL | 32707 | |
| SUMMIT WATER & SUPPLY | 9701 50TH AVE E | | | TACOMA | WA | 98446 | |
| SUMNER COUNTY | SUMNER COUNTY - TREASURE | 501 N WASHINGTON | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | SUMNER COUNTY-TRUSTEE | 355 BELVEDERE DR N - RM | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE 400 | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY CLERK | 355 BELVEDERE DRIVE N | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY CLERK | 355 N BELVEDERE RM 201 | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY TRUSTEE | 355 BELVERDERE DR, RM 107 | | | GALLATIN | TN | 37066 | |
| SUMNER TOWN | SUMNER TWN TREASURE | W12158 HONG RD | | OSSEO | WI | 54758 | |
| SUMNER TOWN | SUMNER TWN TRSURER | W9225 STH 106 | | EDGERTON | WI | 53534 | |
| SUMNER TOWNSHIP | SUMNER TOWNSHIP - TREASU | 10756 W. ST. CHARLES ROA | | SUMNER | MI | 48889 | |
| SUMO LOGIC, INC. | ATTN: GENERAL COUNSEL | 305 MAIN STREET | | REDWOOD CITY | CA | 94063 | |
| SUMOLOGIC INC | DEPT LA 23966 | | | PASADENA | CA | 91185 | |
| SUMPTER TOWN | SUMPTER TWN TREASURER | E11097 KINGS CORNER RD | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWNSHIP | SUMPTER TOWNSHIP - TREAS | 23480 SUMPTER ROAD | | BELLEVILLE | MI | 48111 | |
| SUMPTER WATER DEPARTMENT | 23480 SUMPTER RD | | | BELLVILLE | MI | 48111 | |
| SUMPTER, JAQUELINE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUMPTER, L. FAYE | ADDRESS ON FILE | | | | | | |
| SUMTER CNTY BOARD OF CNTY COMMISSIONERS | 8033 E. COUNTY ROAD 466 | | | LADY LAKE | FL | 32162 | |
| SUMTER COUNTY | 13 E CANAL ST RM 212 | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY | SUMTER COUNTY - TREASURE | 13 E CANAL STREET | | SUMTER | SC | 29150 | |
| SUMTER COUNTY | SUMTER COUNTY-TAX COLLEC | 220 E MCCOLLUM AVE | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | SUMTER COUNTY-TAX COLLEC | PO DRAWER DD | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY | SUMTER COUNTY-TAX COMMIS | PO BOX 1044 | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY / MOBILE H | SUMTER COUNTY - TREASURE | 13 EAST CANAL ST | | SUMTER | SC | 29150 | |
| SUMTER COUNTY CLERK OF SUPERIOR CRT | PO BOX 333 | | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY CODE ENFORCEMENT | 7375 POWELL ROAD, SUITE 115 | | | WILDWOOD | FL | 34785 | |
| SUMTER COUNTY JUDGE OF PROBATE | PO DRAWER 1040 | | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY REVENUE COMMISSIONER | PO DRAWER DD | | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY RMC OFFICE | 141 N MAIN ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY TAX COLLECTOR | 220 E MCCOLLUM AVE | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY TAX COMMISSIONER | 500 W LAMAR ST ROOM 25 | | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY TAX COMMISSIONER | 500 WEST LAMAR ST | STE 120 | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY TREASURER | 13 E CANAL ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY TREASURERS OFFICE | 13 EAST CANAL ST | 1ST FLOOR | | SUMTER | SC | 29150 | |
| SUMTER EMC | PO BOX 1048 | | | AMERICUS | GA | 31709-1048 | |
| SUMTER MTL FIRE | P O BOX 269 | | | SILVER LAKE | MN | 55381 | |
| SUMTER, FELICIA | ADDRESS ON FILE | | | | | | |
| SUMTER, VATBRA | ADDRESS ON FILE | | | | | | |
| SUN AIR ESTATES II, INC. | 9620 W BROWN STREET | | | PEORIA | AZ | 85345 | |
| SUN AIR ESTATES UNIT 1 INC | 17220 N BOSWELL BLVD | 140 | | SUN CITY | AZ | 85373 | |
| SUN BELT REMODEL | SUN BELT LANDSCAPE | PO BOX 37 | | HIGLEY | AZ | 85236 | |
| SUN CITY ANTHEM COMMUNITY ASSOCIATION | 8290 ARVILLE ST | | | LAS VEGAS | NV | 89139 | |
| SUN CITY CENTER COMMUNITY ASSOCIATION | 1009 N PEBBLE BEACH BLVD | | | SUN CITY CENTER | FL | 33573 | |
| SUN CITY CIVIC ASSOCIATION | 31608 RAILROAD CANYON ROAD | | | CANYON LAKE | CA | 92587 | |
| SUN CITY CIVIC ASSOCIATION 7/1/13 | 31608 RAILROAD CANYON ROAD | | | CANYON LAKE | CA | 92587 | |
| SUN CITY COMMUNITY ASSOC OF HUNTLEY INC | 12880 DEL WEBB BLVD | | | HUNTLEY | IL | 60142 | |
| SUN CITY COMMUNITY ASSOC. OF HUNTLEY INC | 12880 DEL WEBB BLVD | | | HUNTLEY | IL | 60142 | |
| SUN CITY GRAND COMMUNITY ASSOC MGMT INC | 19726 N. REMINGTON DRIVE | | | SURPRISE | AZ | 85374 | |
| SUN CITY HILTON HEAD COMMUNITY ASSOC INC | 127 SUN CITY LANE | | | BLUFFTON | SC | 29909 | |
| SUN CITY HOME OWNERS ASSOC. | 10401 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| SUN CITY HOME OWNERS ASSOCIATION | 10401 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| SUN CITY PALM DESERT COMMUNITY ASSOC | 38180 DEL WEBB BLVD | | | PALM DESERT | CA | 92211 | |
| SUN CITY PALM DESERT COMMUNITY ASSOC. | 38180 DEL WEBB BLVD | | | PALM DESERT | CA | 92211 | |
| SUN CITY RCREATION CENTERS OF SUN CITY | 10626 W. THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| SUN CITY ROSEVILLE COMMUNITY ASSOC, INC | 7050 DEL WEBB BLVD. | | | ROSEVILLE | CA | 95747 | |
| SUN CITY SHADOW HILLS | 27051 TOWNE CENTER DRIVE, SUITE 200 | | | FOOTHILL RANCH | CA | 92610 | |
| SUN CITY SHADOW HILLS HOA | ASSOCIA PCM | 27051 TOWNE CENTRE DR STE 200 | | FOOTHILL RANCH | CA | 92610 | |
| SUN CITY SUMMERLIN COMMUNITY | 9107 DEL WEBB BLVD | | | LAS VEGAS | NV | 89134 | |
| SUN CITY SUMMERLIN COMMUNITY ASSOC | 9107 DEL WEBB BLVD | | | LAS VEGAS | NV | 89134 | |
| SUN CITY SUMMERLIN COMMUNITY ASSOCIATION | 9107 DEL WEBB BOULEVARD | | | LAS VEGAS | NV | 89134 | |
| SUN CITY TEXAS COMMUNITY ASSOC, INC | 2 TEXAS DRIVE | BLDG A | | GEORGETOWN | TX | 78633 | |
| SUN CITY WEST PROPERTY OWNR | & RESIDENTS ASSC | 13815 CAMINO DEL SOL | | SUN CITY WEST | AZ | 85375 | |
| SUN COAST INS AGENCY | P O BOX 6218 | | | MOBILE | AL | 36660 | |
| SUN COAST INS GROUP | PO BOX 2571 | | | ROBERTSDALE | AL | 36567 | |
| SUN COAST INSURANCE AGY | 409 79TH AVE NORTH | | | MYRTLE BEACH | SC | 29572 | |
| SUN COAST ROOFING SERVICES, INC | 843 N. DIXIE FREEWAY | | | NEW SMYRNA BEACH | FL | 32168 | |
| SUN COMMUNITIES OPERATING LTD PTNR | 27777 FRANKLIN ROAD, STE 200 | | | SOUTHFIELD | MI | 48034 | |
| SUN COUNTRY COMMUNITY UNIT 1 | 3283 E WARM SPRINGS ROAD | SUITE 200 | | LAS VEGAS | NV | 89120 | |
| SUN CREST FLORIDA PROPERTIES,LLC | 7041 GRAND NATIONAL DRIVE | SUITE 132 | | ORLANDO | FL | 32819 | |
| SUN ENTERPRISES | 8877 N WASHINGTON ST | | | THORNTON | CO | 80229 | |
| SUN GARDEN MHC | 8301 N 103RD AVE | | | PEORIA | AZ | 85345 | |
| SUN HARBOUR FUNDING LLC | PO BOX 147102 | | | DENVER | CO | 80214 | |
| SUN HOME SERVICES INC | 27777 FRANKLIN RD, STE 200 | | | SOUTHFIELD | MI | 48034 | |
| SUN HOME SERVICES INC | 8600 US HIGHWAY 1 | | | MICCO | FL | 32976 | |
| SUN LAKES COUNTRY CLUB H.O.A | C/O PCM | 23726 BITCHER DR | | LAKE FOREST | CA | 92630 | |
| SUN LAKES COUNTRY CLUB HOMEOWNERS ASSOC. | 23726 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630 | |
| SUN LAKES HOA 1 INC | 25601 N SUN LAKES BLVD | | | SUN LAKES | AZ | 85248 | |
| SUN LAKES HOMEOWNERS ASSOC. 2 | 25630 BRENTWOOD DR. | | | SUN LAKES | AZ | 85248 | |
| SUN LAKES HOMEOWNERS ASSOCIATION NO. 1 | 25601 N. SUN LAKES BLVD | | | SUN LAKES | AZ | 85248 | |
| SUN LAKES HOMEOWNERS ASSOCIATION NO. 2 | 25630 BRENTWOOD DRIVE | | | SUN LAKES | AZ | 85248 | |
| SUN LAKES UNIT 11 HOA | 4980 SOUTH ALMA SCHOOL ROAD S-A2 | | | CHANDLER | AZ | 85248 | |
| SUN LIFE FINANCIAL | PO BOX 7247-7184 | | | PHILADELPHIA | PA | 19170-7184 | |
| SUN LAKE OF SEBRING | IMPROVEMENT DISTRICT | 5306 SUN N LAKE BLVD | | SEBRING | FL | 33872 | |
| SUN N LAKE OF SEBRING IMPROVEMENT DIST | 5306 NUN N LAKE BLVD | | | SEBRING | FL | 33872 | |
| SUN 'N LAKE OF SEBRING IMPROVEMENT DIST | 5306 SUN 'N LAKE BLVD | | | SEBRING | FL | 33872 | |
| SUN PAINTING & CONST INC | 1456 E PHL ST SPC410 | | | ONTARIO | CA | 91761 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUN PARK 1 | 11656 DODD STREET | | | YUCAIPA | CA | 92399 | |
| SUN PRAIRIE CITY | SUN PRAIRIE CITY TREASUR | 300 EAST MAIN ST | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | TAX COLLECTOR | 300 EAST MAIN ST | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE TOWN | SUN PRAIRIE TWN TREASURE | 5556 TWIN LANE RD | | MARSHALL | WI | 53559 | |
| SUN QUEST BUILDERS & | 8321 NEWFIELD CIRC | | | SACRAMENTO | CA | 95828 | |
| SUN RISE ROOFING | MARTIN NEVAREZ | 8104 AMBERSTONE RD SW | | ALBUQUERQUE | NM | 87121 | |
| SUN SHADOWS HOA | PO BOX 62284 | | | PHOENIX | AZ | 85082-2284 | |
| SUN STATE BLDG SERVICES | & C & M HOWARD | 6787 SW 53 ST | | MIAMI | FL | 33155 | |
| SUN VALLEY EAST CONDOMINIUM ASSOC, INC | 2400 CENTREPARK WEST DRIVE #175 | | | WEST PALM BEACH | FL | 33409 | |
| SUN VALLEY PSD | P.O. BOX 95 | | | REYNOLDSVILLE | WV | 26422 | |
| SUN VILLAGE COMMUNITY ASSOCIATION | P.O. BOX 803555 | | | DALLAS | TX | 75380-3555 | |
| SUNAPEE TOWN | SUNAPEE TOWN - TAX COLLE | P.O. BOX 303 | | SUNAPEE | NH | 03782 | |
| SUNBELT CONTRACTORS LLC | 413 SOPHIA LANE STE C | | | SHREVEPORT | LA | 71115 | |
| SUNBELT HOME AND ROOFING | LLC | 450-106 SR 13 N 409 | | SAINT JOHNS | FL | 32259 | |
| SUNBELT HOMES AND ROOFING LLC | 450-106 SR 13 N 409 | | | SAINT JOHNS | FL | 32259 | |
| SUNBIRD GOLF RESORT HOA | 6250 S SUNBIRD BLVD | | | CHANDLER | AZ | 85249 | |
| SUNBIRD GOLF RESORT HOMEOWNERS ASSOC | 6250 S SUNBIRD BLVD. | | | CHANDLER | AZ | 85249 | |
| SUNBRIGHT CITY | SUNBRIGHT CITY-TRUSTEE | 415 N KINGSTON ST - ROOM | | WARTBURG | TN | 37887 | |
| SUN-BRITE PROFESSIONAL SERVICES, INC. | 1654 W KNUDSEN DRIVE | | | PHOENIX | AZ | 85027 | |
| SUNBURY CITY | SUNBURY CITY - TAX COLLE | 225 MARKET ST | | SUNBURY | PA | 17801 | |
| SUNBURY ESTATES | 128 VISION PARK BLVD 110 | | | SHENANDOAH | TX | 77384 | |
| SUNBURY MUNICIPAL AUTHORITY | 462 SOUTH 4TH ST | | | SUNBURY | PA | 17801 | |
| SUNCOAST BUILDERS AND | ROOFERS INC | 6519 SW 21ST STREET | | MIRAMAR | FL | 33023 | |
| SUNCOAST INNOVATION INC | 1753 BRIAN WAY | | | SAINT AUGUSTINE | FL | 32086 | |
| SUNCOAST PROPERTY SERVICE | PO BOX 1624 | | | PALM HARBOR | FL | 34684 | |
| SUNCREST ESTATES HOMEOWNERS ASSOCIATION | 1673 NE 3RD PLACE | | | HERMISTON | OR | 97838 | |
| SUNDANCE ADULT VILLAGE HOA | 1600 W BROADWAY | SUITE 200 | | TEMPE | AZ | 85282 | |
| SUNDANCE AT STONE OAK HOA, INC | 17319 SAN PEDRO | STE. 318 | | SAN ANTONIO | TX | 78232 | |
| SUNDANCE CFD NO 2 | 530 EAST MONROE AVENUE | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE REALTY SOUTH FLORIDA INC. | 4179 DAVIE RD  200 | | | DAVIE | FL | 33314 | |
| SUNDARESAN, PRANATHARTHI | ADDRESS ON FILE | | | | | | |
| SUNDBY CONTRACTING LLC | 17150 RAVENNA TR | | | HASTINGS | MN | 55033 | |
| SUNDE, DAVID | ADDRESS ON FILE | | | | | | |
| SUNDERLAND TOWN | SUNDERLAND TOWN - TREASU | 104 MOUNTAIN VIEW ROAD | | SUNDERLAND | VT | 05250 | |
| SUNDERLAND TOWN | SUNDERLAND TOWN-TAX COLL | 12 SCHOOL STREET | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND WATER DISTRIC | SUNDERLAND (WT DIST)-COL | 12 SCHOOL STREET | | SUNDERLAND | MA | 01375 | |
| SUNDIAL CONSTRUCTION INC. | CARL W LINDSAY | 5252 SPRINGDALE DRIVE | | MILTON | FL | 32570 | |
| SUNDOWN ROOFING & CONSTRUCTION | SALVADOR VENCES | 2216 SOUTH TWELFTH STREET | | LONGVIEW | TX | 75602 | |
| SUNDSTROM, AARON | ADDRESS ON FILE | | | | | | |
| SUNFIELD TOWNSHIP | SUNFIELD TOWNSHIP - TREA | 295 JACKSON ST | | SUNFIELD | MI | 48890 | |
| SUNFIELD VILLAGE | SUNFIELD VILLAGE - TREAS | P.O. BOX 66 | | SUNFIELD | MI | 48890 | |
| SUNFLOWER COUNTY | SUNFLOWER COUNTY-TAX COL | PO BOX 1080 | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CHANCERY CLERK | PO BOX 988 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER GARDENS CONDOMINIUM INC. | 7100 W COMMERCIAL BLVD | 107 | | LAUDERHILL | FL | 33319 | |
| SUNFLOWER STATE EXTERIORS, LLC | 12828 E 13TH N SUITE 15 | | | WICHITA | KS | 67230 | |
| SUNFLOWER TOWN | SUNFLOWER TOWN-TAX COLLE | PO BOX 145 | | SUNFLOWER | MS | 38778 | |
| SUNFLOWERS INS | 11401 SW 40 ST 311 | | | MIAMI | FL | 33165 | |
| SUNG LIAN | 3100 SILVERADO DR | | | CARROLLTON | TX | 75007 | |
| SUNGENIS | 560 SHILO PIKE | | | BRIDGETON | NJ | 08302 | |
| SUNGLO RESTOR SERVICES | 34607 LYNN DR | | | ROMULUS | MI | 48174 | |
| SUNGLO RESTORATION SERVI | 22960 VENTURE DRIVE | | | NOVI | MI | 48375 | |
| SUNGLO RESTORATION SERVI | 42860 W NINE MILE RD | | | NOVI | MI | 48375 | |
| SUNGLO RESTORATION SERVICES INC | 22960 VENTURE DRIVE | | | NOVI | MI | 48375 | |
| SUNIL NAIR & | RAJESHWARY NAIR | 1604 MEG DR | | ALLEN | TX | 75013 | |
| SUNLAND VILLAGE | 4601 EAST DOLPHIN AVENUE | | | MESA | AZ | 85206 | |
| SUNLAND VILLAGE EAST ASSOCIATION | 2145 S FARNSWORTH DR | | | MESA | AZ | 85209 | |
| SUNLAND VILLAGE HOA | 4601 EAST DOLPHIN AVENUE | | | MESA | AZ | 85206 | |
| SUNLIGHT OF FL | 2550 NW 72ND AVE 103 | | | MIAMI | FL | 33122 | |
| SUNLITE EXTERIORS | ROBERT J. CAMP | 2277 S. KIRKWOOD  504 | | HOUSTON | TX | 77077 | |
| SUNNBUILDERS | 816 SHELTON BEACH RD | | | SARALAND | AL | 36571 | |
| SUNNY RISTICH | 3839 MCKINNEY AVE. SUITE 155-2077 | | | DALLAS | TX | 75204 | |
| SUNNYSIDE VALLEY IRRIGATION DISTRICT | P. O. BOX 239 | | | SUNNYSIDE | WA | 98944 | |
| SUNRAYE REALTY | RAYES REALTY INC. | 6675 13TH AVE N 2D | | ST. PETERSBURG | FL | 33710 | |
| SUNRISE ACRES ROAD FUND | 276 OLD SUNRISE ACRES RD | | | SUNRISE BEACH | MO | 65079 | |
| SUNRISE APPRAISALS, LLC | 4718 ANTIOCH CHURCH ROAD | | | MIDDLESEX | NC | 27557 | |
| SUNRISE BEACH CITY | SUNRISE BEACH CITY - COL | 124 SUNRISE DR | | SUNRISE BEACH | TX | 78643 | |
| SUNRISE CITY COMMUNITY H | 1305 INDIAN RIVER DR202 | | | FORT PIERCE | FL | 34947 | |
| SUNRISE CONSTRUCTION WA INC | JEFF | 12414 HIGHWAY 99 STE.208 | | EVERETT | WA | 98204 | |
| SUNRISE COUNTRY CLUB HOA INC | 71-601 COUNTRY CLUB DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| SUNRISE EAST GARDEN TOWNHOUSES HOA, INC | 1101 E AVENUE | J-12 | | LANCASTER | CA | 93535 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUNRISE ENERGY SOLUTIONS, LLC | 35730 HWY 16 | | | MONTPELIER | LA | 70422 | |
| SUNRISE EXTERIORS INC | 14365 4TH AVE N | | | PLYMOUTH | MN | 55447 | |
| SUNRISE EXTERIORS INC | 15612 HWY  7, SUITE 237 | | | MINNETONKA | MN | 55345 | |
| SUNRISE FAMILY CREDIT UNION | 404 S. EUCLID AVE | | | BAY CITY | MI | 48706 | |
| SUNRISE GOLF CLUB CONDO ASSOC. INC. | C/O PROKOP PA | 2011 BISPHAM RD. | | SARASOTA | FL | 34231 | |
| SUNRISE HOME IMPROVEMENT BR LLC | WILLIAM THOMPSON | 316 HEATHER GLEN LANE | | MYSTIC | CT | 06355 | |
| SUNRISE LAKE CONDOMINUM APTS INC 5 | 8133 SUNRISE LAKES BLVD | | | SUNRISE | FL | 33322 | |
| SUNRISE LAKES ASSOCIATION PHASE ONE | 8100 SUNRISE LAKES DR N | | | SUNRISE | FL | 33322 | |
| SUNRISE LAKES CONDO APTS PHASE 3, INC 3 | 7805 SW 6TH COURT | | | PLANTATION | FL | 33324 | |
| SUNRISE LAKES CONDO APTS, PHASE 3 INC 4 | 8211 W. BROWARD BOULEVARD, PH-1 | | | PLANTATION | FL | 33324 | |
| SUNRISE LAKES CONDO APTS.PHASE 3 INC. 4 | C/O JUDA, ESKEW & ASSOCIATES, P.A. | 8211 W. BROWARD BOULEVARD, PH-1 | | PLANTATION | FL | 33324 | |
| SUNRISE LAKES CONDOMINIUM PHASE 4, INC. | 8211 W. BROWARD BLVD | PH-1 | | PLANTATION | FL | 33324 | |
| SUNRISE LAKES PHASE | 4 RECREATION ASSO INC. | 8211 W BROWARD BLVD PH-1 | | PLANTATION | FL | 33324 | |
| SUNRISE LAKES PHASE 4 RECREATION ASSOC | C/O JUDA ESKEW & ASSOCIATES, P.A. | 8211 W. BROWARD BOULEVARD, PH-1 | | PLANTATION | FL | 33324 | |
| SUNRISE LAKES PHASE IV INC 2 | 10620 GRIFFIN RD | 206 | | COOPER CITY | FL | 33328 | |
| SUNRISE MOUNTAIN TOWNHOMES HOA | JAMES W PENGILLY | ROBBINS LAW FIRM | 1995 VILLAGE CENTER CIRCLE  SUITE 190 | LAS VEGAS | NV | 89134 | |
| SUNRISE OF PALM BEACH 2 | 3900 WOODLAKE BLVD SUITE 309 | | | LAKE WORTH | FL | 33463 | |
| SUNRISE ROOFING SERVICES | INC | 1734 KENNEDY PT STE 1118 | | OVIEDO | FL | 32765 | |
| SUNRISE TOWNHOUSES ASSOCIATION INC | 1120 SCENIC DRIVE | | | MODESTO | CA | 95350 | |
| SUNRISE UNIT 1 HOMEOWNERS ASSOCIATION | 1281 N. STATE ST  A303 | | | SAN JACINTO | CA | 92583 | |
| SUNRISE VEGAS MHC LLC | 8800 N BRONX AVE  2ND FLOOR | | | SKOKIE | IL | 60077 | |
| SUNRISE VISTAS OWNERS ASSOC | 3900 FRONTAGE RD | SUITE 1 | | BULLHEAD CITY | AZ | 86442 | |
| SUNRIVER OWNERS ASSOCIATION | PO BOX 3278 | | | SUNRIVER | OR | 97707-0278 | |
| SUNSET BAY CONDOMINIUM OWNERS ASSOC | 3568 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| SUNSET COVE | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| SUNSET INS | 1429 W BAY DR NW | | | OLYMPIA | WA | 98502 | |
| SUNSET INS CORP | 106 MADEIRA AVE | | | CORAL GABLES | FL | 33134 | |
| SUNSET ISLE SECT 13 MAINT. ASSOC. | 2531 ARAGON BLVD. | | | SUNRISE | FL | 33322 | |
| SUNSET ISLE SECT. 13 MAINT. ASSOC., INC. | VIP-PROPERTY MANAGEMENT | 2531 ARAGON BLVD | | SUNRISE | FL | 33322 | |
| SUNSET PARK CONDOS | 1033 CORPORATE SQUARE DR | | | SAINT LOUIS | MO | 63132 | |
| SUNSET PINES NORTH LIMITED HOA | PO BOX 54089 | | | LOS ANGELES | CA | 90054 | |
| SUNSET REAL ESTATE | 690 W EL PORTAL DR. | | | PUEBLO WEST | CO | 81007 | |
| SUNSET RIDGE HOMEOWNERS ASSOCIATION | 3499 N CAMPBELL AVE | SUITE 907 | | TUCSON | AZ | 85719 | |
| SUNSET RIDGE HOMEOWNERS ASSOCIATION NFP | P. O. BOX 536 | | | ZION | IL | 60099 | |
| SUNSET TOWN | SUNSET TOWN - TAX COLLEC | 211 MARIE ST. | | SUNSET | LA | 70584 | |
| SUNSET VIEW ESTATES HOA | 335 NE LAFAYETTE AVE. | | | BEND | OR | 97701 | |
| SUNSET VILLAGE HOMEOWNERS ASSOCIATION | 8880 CAL CENTER DR. | 400 | | SACRAMENTO | CA | 95826 | |
| SUNSET VILLAGE MHC | 3202 S. 12TH ST - OFFICE | | | MARSHALLTOWN | IA | 50158 | |
| SUNSET VILLAS ASSOCIATION | P O BOX 452756 | | | MIAMI | FL | 33245 | |
| SUNSET VILLAS III CONDO ASSOC. | 4909 SW 74 COURT | | | MIAMI | FL | 33155 | |
| SUNSHINE CLEANING | PO BOX 1031 | | | PALATKA | FL | 32178 | |
| SUNSHINE CUSTOM BUILDERS | RICHARD SCOTT PULLIAM | P O BOX 91705 | | TUCSON | AZ | 85752 | |
| SUNSHINE EXTERIORS & | THOMAS & ULRIKE BRUCKS | 18-2 E DUNDEE RD STE 200 | | BARRINGTON | IL | 60010 | |
| SUNSHINE REALTY SOLUTIONS | SHARI KINDLE INC | 2 SUNSET HILLS EXECUTIVE DR. SUITE 2 | | EDWARDSVILLE | IL | 62025 | |
| SUNSHINE SHORES OWNERS ASSOCIATION | 5323 THOMAS DRIVE | | | PANAMA CITY BEACH | FL | 32408 | |
| SUNSHINE SUNROOMS INC | BARRY HICKS | 2410 GLENDA LN | | DALLAS | TX | 75229 | |
| SUNSTATE ASSOCIATION MANAGEMENT | GROUP | PO BOX 18809 | | SARASOTA | FL | 34276 | |
| SUNSTATE MANAGEMENT LLC INC. | 9365 W SAMPLE RD | STE 202 | | CORAL SPRINGS | FL | 33065 | |
| SUNTREE MASTER HOA, INC | 7550 SPYGLASS HILL ROAD | | | MELBOURNE | FL | 32940 | |
| SUNTRUST BANK | PO BOX 85041  VA-TOC-7530 | | | RICHMOND | VA | 23285 | |
| SUNTRUST BANK INC | PO BOX 305110 | | | NASHVILLE | TN | 37230 | |
| SUNTRUST MORTGAGE INC | 901 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| SUNTRUST ROBINSON HUMPHREY, INC. | ATTN: GENERAL COUNSEL | 3333 PEACHTREE RAOD, NE | 11TH FLOOR MC 3913 | ATLANTA | GA | 30326 | |
| SUNTRUST ROBINSON HUMPHREY, INC. | ATTN: MASTER AGREEMENT DOCUMENTATION | 3333 PEACHTREE RAOD, NE | 11TH FLOOR MC 3913 | ATLANTA | GA | 30326 | |
| SUNWEST ROOFING LLC | 100 MOUNT PARK PL NW A | | | ALBUQUERQUE | NM | 87114 | |
| SUNWEST VILLAS OWNERS ASSOCIATION | 38770 SKY CANYON DRIVE | SUITE B | | MURRIETA | CA | 92563 | |
| SUPER DESIGN CENTER INC | 614 E EUCLID ST | | | FULLERTON | CA | 92832 | |
| SUPER DRYOUT LLC | 18520 NW 67 AVE STE 200 | | | MIAMI | FL | 33015 | |
| SUPER INS SCVS INC | 7855 SW 40TH ST | | | MIAMI | FL | 33155 | |
| SUPER INSURANCE 1 | 10130 LONG POINT ROAD | | | HOUSTON | TX | 77043 | |
| SUPER PEST CONTROL EXPERTS INC | 7401 NW 7 ST | UNIT 5 | | MIAMI | FL | 33126 | |
| SUPER SERVICE DOOR CO INC | P O BOX 391 | | | JASPER | GA | 30143 | |
| SUPER STAR PAINT & REMODELING | ALBERT MACIAS | 9718 ROCKTREE | | HOUSTON | TX | 77040 | |
| SUPERIAL ACCOUNT | 2801 NW 7TH ST | | | MIAMI | FL | 33125 | |
| SUPERINTEDENT OF BANKING IOWA | DEPT COMMERCE | IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 | DES MOINES | IA | 50309-1827 | |
| SUPERINTENDENT OF BANKING | STATE DEPARTMENT OF COMMERCE | | | | | | |
| SUPERINTENDENT OF BANKING IOWA | DEPT OF COMMERCE | 200 EAST GRAND AVENUE, SUITE 300 | | DES MOINES | IA | 50309 | |
| SUPERINTENDENT OF BANKS THE STATE OF NY | NYS DEPT OF FINANCIAL SERVICES | ONE STATE STREET | | NEW YORK | NY | 10004-1511 | |
| SUPERINTENDENT OF FINANCIAL SRVCS | NYS DEPT OF FINANCIAL SERVICES | 1 COMMERCE PLAZA | | ALBANY | NY | 12257 | |
| SUPERINTENDENT OF FNCL INST | FOR THE STATE OF OHIO | 77 SOUTH HIGH STREET 21ST FLOOR | | COLUMBUS | OH | 43215-6120 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUPERINTENDENT OF FNCL INST OF OHIO | DIVISION OF FINANCIAL INSTITUTIONS | 77 S HIGH STREET 21ST FL | | COLUMBUS | OH | 43215-6120 | |
| SUPERINTENDENT OF FNCL SVCS | OF THE STATE OF NY | ONE STATE STREET | | NEW YORK | NY | 10004 | |
| SUPERINTENDENT OF THE BUREAU OF | CONSUMER CREDIT PROTECTION OF THE | STATE OF MAINE | 35 STATE HOUSE STATION | AUGUSTA | ME | 04333 | |
| SUPERIOR ABATEMENT SERV | INC | 6977 NAVAJO RD 226 | | SAN DIEGO | CA | 92119 | |
| SUPERIOR ABATEMENT SERVICES, INC. | 6977 NAVAJO ROAD 226 | | | SAN DIEGO | CA | 92119 | |
| SUPERIOR APPRAISAL SERVICES INC | 18600 SUPERIOR ST | | | NORTHRIDGE | CA | 91324 | |
| SUPERIOR APPRAISAL SERVICES LLC | PO BOX 631 | | | BREMEN | GA | 30110 | |
| SUPERIOR CITY | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| SUPERIOR CONST SERVICES | 4931 144TH ST W | | | APPLE VALLEY | MN | 55124 | |
| SUPERIOR CONST SERVS INC | 9702 85TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| SUPERIOR CONSTRUCTION & REMODELING LLC | 341 NORTHGATE BLVD N.E | | | CONCORD | NC | 28025 | |
| SUPERIOR CONSTRUCTION SERVICES | AARON DEAN OAKS | 10203 OLD ORCHARD RD | | LA PORTE | TX | 77571 | |
| SUPERIOR CONTRACTING & RESTORATION INC. | 6209 HAVELOCK AVE. | | | LINCOLN | NE | 68507 | |
| SUPERIOR DATA SERVICES, INC. | 188 MONTAGUE STREET 10TH FLOOR | | | BROOKLYN | NY | 11201 | |
| SUPERIOR DESIGN & RESTOR | LLC | 8902 COWENTON AV | | PERRY HALL | MD | 21128 | |
| SUPERIOR DRYWALL, INC | PO BOX 730 | | | MILLSBORO | DE | 19966 | |
| SUPERIOR ELECTRIC OF THE | FL KEYS | 935 107TH ST WAREHOUSE D | | MARATHON | FL | 33050 | |
| SUPERIOR FLOOD | LB SRVCS 913073 | MACC7301L25 1740 BROADWA | | DENVER | CO | 80274 | |
| SUPERIOR FLOOD INC | 21 N 1ST AVE  100 | | | BRIGHTON | CO | 80601 | |
| SUPERIOR FLOOD INC | PO BOX 913073 | | | DENVER | CO | 80291 | |
| SUPERIOR HOME IMPROVEMENTS, INC. | 4433 WALZEM ROAD | | | SAN ANTONIO | TX | 78218 | |
| SUPERIOR HOME PRODUCTS | INC | 5093 RALEIGH LAGRANGE RD | | MEMPHIS | TN | 38134 | |
| SUPERIOR HOME SERVICES | STE 400 | 15279 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85254 | |
| SUPERIOR HOME SERVICES INC | 6032 INNOVATION WAY | | | FORT WORTH | TX | 76244 | |
| SUPERIOR HOME SERVICES, INC. | ATTN: GENERAL COUNSEL | 15279 N. SCOTTSDALE RD | SUITE 400 | SCOTTSDALE | AZ | 85254 | |
| SUPERIOR HOME SERVICES, INC. | ATTN: PATRICK NACKLEY | 15279 N. SCOTTSDALE RD. | | SCOTTSDALE | AZ | 85254 | |
| SUPERIOR INS | 1002 28TH ST S | | | FARGO | ND | 58103 | |
| SUPERIOR INS | 2431 SPRING FOREST RD123 | | | RALEIGH | NC | 27615 | |
| SUPERIOR INS CO | 83 N 4TH AVE | | | BRIGHTON | CO | 80601 | |
| SUPERIOR INS CO | P O BOX 219 | | | BRIGHTON | CO | 80601 | |
| SUPERIOR LIGHT, WATER & POWER | 2915 HILL AVENUE | | | SUPERIOR | WI | 54880 | |
| SUPERIOR MFD HOME DEVELOPMENTS INC | 1225 W MARSHALL AVE HWY 80 | | | LONGVIEW | TX | 75604 | |
| SUPERIOR POOL SERVICE, INC | 301 THOMAS STREET | | | LEWISVILLE | TX | 75057 | |
| SUPERIOR REALTY | PENNY BRABHAM | 506 W MAIN STREET | | ATLANTA | TX | 75551 | |
| SUPERIOR REALTY, INC. | 1211 MT. RUSHMORE ROAD | | | RAPID CITY | SD | 57701 | |
| SUPERIOR RESTORATION | D467 | 27890 CLINTON KEITH RD | | MURRIETA | CA | 92562 | |
| SUPERIOR RESTORATION | SUPERIOR INDUSTRIES INC | 27890 CLINTON KEITH RD D467 | | MURRIETA | CA | 92562 | |
| SUPERIOR RESTORATION AND REMODELING | JEFFREY KYLE DOSS | 2784 HWY 43 NORTH | | LAWRENCEBURG | TN | 38464 | |
| SUPERIOR RESTORATION SER | PO BOX 436.4 COLOMDO AVE | | | CAMDEN | ME | 04843 | |
| SUPERIOR ROOFING & REPAIR, INC. | PO BOX 1614 | | | HORMIGUEROS | PR | 00660 | |
| SUPERIOR ROOFING LLC | RYAN W GILBERTSON | 2728 13TH AVENUE | | ROCK ISLAND | IL | 61201 | |
| SUPERIOR SKYLIGHTS AND ROOFING | DAVID CHRISTIAN | 423 BLUBERRY HILL LANE | | MANSFIELD | TX | 76063 | |
| SUPERIOR SOLUTIONS BY DESIGN INC. | GARY ROBERTSON | 10169 NEW HAMPSHIRE AVE SUITE 133 | | SILVER SPRING | MD | 21075 | |
| SUPERIOR STONE & CABINET | INC | 3479 E UNIVERSITY DR | | PHOENIX | AZ | 85034 | |
| SUPERIOR TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| SUPERIOR TOWNSHIP | SUPERIOR TOWNSHIP - TREA | 3040 N PROSPECT | | YPSILANTI | MI | 48198 | |
| SUPERIOR TOWNSHIP | SUPERIOR TOWNSHIP - TREA | P O BOX 366 | | BRIMLEY | MI | 49715 | |
| SUPERIOR UND/ LLOYDS OF | LONDON | PO BOX 97024 | | REDMOND | WA | 98073 | |
| SUPERIOR UNDERWRITERS | PO BOX 97024 | | | REDMOND | WA | 98073 | |
| SUPERIOR WATER WORKS INC | 4072 US HWY 441 N | | | OKEECHOBEE | FL | 34972 | |
| SUPERIOR WINDOWS & ROOFING, LLC | 605 S. LEAVITT CT. | | | CHARLESTON | SC | 29492 | |
| SUPPLE LAW OFFICE PLLC | 801 VIAND ST | | | POINT PLEASANT | WV | 25550 | |
| SUPPLEE, JASON | ADDRESS ON FILE | | | | | | |
| SUPREME ROOFING CONSTRUCTION | ATTN DEREK SAMORA | 914 N PEARL STREET | | ROCKPORT | TX | 78382 | |
| SUPREME WINDOW FACTORY | 12343 SCHAEFER HWY | | | DETROIT | MI | 48227 | |
| SUPULVER, BRIANNA | ADDRESS ON FILE | | | | | | |
| SUPULVER, SHANE | ADDRESS ON FILE | | | | | | |
| SURBER ASHER SURBER & MOUSHON PLLC | 220 ATHENS WAY | PLAZA I SUITE 480 | | NASHVILLE | TN | 37228 | |
| SURBER, ASHER, SURBER & MOUSHON, PLLC | PLAZA 1, SUITE 480, 220 ATHENS WAY | | | NASHVILLE | TN | 37228 | |
| SURE CO AGENCY INC | 921 E. COUNTRYLINE RD | | | LAKEWOOD | NJ | 08701 | |
| SURERIDGE GENERAL CONTRACTORS LLC | AMBER DEARING | 1350 SW ALSBURY BLVD | SUITE 731 | BURLESON | TX | 76028 | |
| SURETOP ROOFING LLC | DONALD K. BLANCHARD JR. | 537-D HUFFMAN MILL ROAD | | BURLINGTON | NC | 27215 | |
| SURETY SUPPORT SERVICES | 207 POWHATAN AVE | | | COLUMBUS | OH | 43204 | |
| SURETY TITLE COMPANY LLC | 11 EVES DRIVE | SUITE 150 | | MARLTON | NJ | 08053 | |
| SURF CITY | SURF CITY - TAX COLLECTO | 214 N. NEW RIVER DR. | | SURF CITY | NC | 28445 | |
| SURF CITY BORO | SURF CITY BORO - TAX COL | 813 LONG BEACH BLVD | | SURF CITY | NJ | 08008 | |
| SURF SITE MANAGEMENT LLC | 39 MAIN ST | | | BRADLEY BEACH | NJ | 07720 | |
| SURFSIDE HOMEOWNERS ASSOCIATION | 31402 H STREET | | | OCEAN PARK | WA | 98640 | |
| SURGOINSVILLE CITY | SURGOINSVILLE-TAX COLLEC | PO BOX 67 | | SURGOINSVILLE | TN | 37873 | |
| SURPLUS INS AGENCY | PO BOX 749 | | | SOUTH BEND | IN | 46624 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SURPLUS LINE MANAGERS | 152 SOUTH MAST RD | | | GOFFSTOWN | NH | 03045 | |
| SURRETT APPRAISAL SERVICES LLC | 702 FALMOUTH ST | | | WILLIAMSTOWN | KY | 41097 | |
| SURREY TOWNSHIP | SURREY TOWNSHIP - TREASU | P.O.BOX 647 | | FARWELL | MI | 48622 | |
| SURREY WALK HOMEOWNERS ASSOCIATION | ABARIS REALTY, INC. | 7811 MONTROSE ROAD, SUITE 110 | | POTOMAC | MD | 20854 | |
| SURRY TOWN | SURRY TOWN - TAX COLLEC | 1 VILLAGE ROAD | | SURRY | NH | 03431 | |
| SURRY COUNTY | SURRY COUNTY - TAX COLLE | 201 E. KAPP ST | | DOBSON | NC | 27017 | |
| SURRY COUNTY | SURRY COUNTY - TREASURER | P O BOX 286 | | SURRY | VA | 23883 | |
| SURRY COUNTY TAX COLLECTOR | 915 E ATKINS ST PO BOX 576 | | | DOBSON | NC | 27017 | |
| SURRY COUNTY TAX DEPT | 201 EAST KAPP ST | | | DOBSON | NC | 27017 | |
| SURRY TOWN | SURRY TOWN-TAX COLLECTOR | 741 NORTH BEND ROAD | | SURRY | ME | 04684 | |
| SURTREAT SOUTH LLC | 8612 BANKS MILL RD | | | WINSTON | GA | 30187 | |
| SURVEY MONKEY | ADDRESS ON FILE | | | | | | |
| SUSAN A PROCTOR | ADDRESS ON FILE | | | | | | |
| SUSAN A. PROCTOR | ADDRESS ON FILE | | | | | | |
| SUSAN BROOKS | ADDRESS ON FILE | | | | | | |
| SUSAN C GUIEB | PRO SE | | | | | | |
| SUSAN C LITTLE & ASSOC | P O BOX 3509 | | | ALBUQUERQUE | NM | 87190 | |
| SUSAN CATHY HARVEY | ROMAN V. HAMMES; BRANDON J. BORNSTEIN | ROMAN V. HAMMES, P.L. | 1920 N. ORANGE AVE STE 100 | ORLANDO | FL | 32804 | |
| SUSAN CLARK & DON | ANKERSLEY | 4735 QUITMAN STREET | | DENVER | CO | 80212 | |
| SUSAN DRUSCHEL & ASSOCIATES LLC | PO BOX 60814 | | | NORTH CHARLESTON | SC | 29419 | |
| SUSAN E DALEY | ADDRESS ON FILE | | | | | | |
| SUSAN KATHLEEN BARBER | ADDRESS ON FILE | | | | | | |
| SUSAN L KENNETT | ADDRESS ON FILE | | | | | | |
| SUSAN MARIE KLEITZ | ADDRESS ON FILE | | | | | | |
| SUSAN MCCARTHY ROOFING | ADDRESS ON FILE | | | | | | |
| SUSAN PERLSTEIN TRUSTEE | GROUND RENT | 75 BRANSFORD RD | | ATLANTA | GA | 30342 | |
| SUSAN RIVER REALTY | ATTN: LEANN SMITH | 2360 MAIN ST | | SUSANVILLE | CA | 96130 | |
| SUSAN SELLNER | 9808 TAYLOR ST NE | | | BLAINE | MN | 55434 | |
| SUSAN WALLACE | 5131 STRAWBERRY HILL DR APT B | | | CHARLOTTE | NC | 28211 | |
| SUSAN WARE & | GORMAN WARE JR | 110 WALTERS LN | | WEATHERFORD | TX | 76087 | |
| SUSAN WOODARD TRUSTEE | P.O. BOX 7828 | | | SAINT PETERSBURG | FL | 33734-7828 | |
| SUSANNE RHAME | 551 LOCUST POINT RD | | | LOCUST | NJ | 07760 | |
| SUSANVILLE SANITARY DISTRICT | P.O. BOX 152 | | | SUSANVILLE | CA | 96130 | |
| SUSQUEHANNA COMMUNITY SD | JP HARRIS ASSOCIATES | 101 RICH VALLEY RD | | MECHANICSBURG | PA | 17050 | |
| SUSQUEHANNA COMMUNITY SD | LINDA K SCHELL - TAX COL | 893 W MAIN ST | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD | LINDA K SCHELL - TAX COL | 893 W MAIN ST. | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD | SUSQUEHANNA AREA SD- COL | 5157 PROSPECT ST. | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD | SUSQUEHANNA COMMUNITY SD | 98 BETHEL HILL RD | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA SD/STARRUCCA | DONALD POTTER - TAX COLL | 45 SHADIGEE CREEK RD | | STARRUCCA | PA | 18462 | |
| SUSQUEHANNA TOWNSHIP | DAUPHIN COUNTY - TREASUR | 101 MARKET ST - COURTHOU | | HARRISBURG | PA | 17101 | |
| SUSQUEHANNA TOWNSHIP | MID PENN BANK | P.O. BOX 60275 | | HARRISBURG | PA | 17106 | |
| SUSQUEHANNA TOWNSHIP | SUSQUEHANNA TWP - COLLEC | 1644 CLUB RD | | LIVERPOOL | PA | 17045 | |
| SUSQUEHANNA TOWNSHIP | SUSQUEHANNA TWP - COLLEC | 492 MURPHY SPRING RD | | HASTINGS | PA | 16646 | |
| SUSQUEHANNA TOWNSHIP | YVONNE L. MARKLE - COLLE | 84 JOHNSON DR | | WILLIAMSPORT | PA | 17702 | |
| SUSQUEHANNA VALLEY CS | BC REAL PROPERTY TAX SER | 60 HAWLEY ST-BING CSD/ R | | BINGHAMTON | NY | 13901 | |
| SUSQUENITA  SD/RYE TWP | RYE TWP SD - TAX COLLECT | 150 LEE DR | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA S.D./ WATTS T | SUSQUENITA SD - TAX COLL | 234 NOTCH RD | | DUNCANNON | PA | 17020 | |
| SUSQUENITA S.D./MARYSVIL | ELIZABETH BAKER - COLLEC | 310 KINGS HWY | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA S.D./WHEATFIE | LORAINE VOGEL - TAX COLL | 150 LOSHES RUN RD | | DUNCANNON | PA | 17020 | |
| SUSQUENITA S/D/PENN TWP. | PENN TWP SD - TAX COLLEC | 24 ST. JOHNS DR | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SCHOOL DISTRI | SUSQUENITA SD - TAX COLL | 717 NORTH HIGH ST. | | DUNCANNON | PA | 17020 | |
| SUSSEL BUILDERS SUSSEL | GARAGES | 654 TRANSFER RD 16B | | ST PAUL | MN | 55114 | |
| SUSSEX BOROUGH | SUSSEX BORO - TAX COLLEC | TWO MAIN ST. | | SUSSEX | NJ | 07461 | |
| SUSSEX COUNTY | FINANCE DEPARTMENT--BILLING DIVISION | OFFICE BUILDING 3RD FL | P.O. BOX 429, 2 THE CIRCLE | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY | SUSSEX COUNTY - TAX COLL | 2 THE CIRCLE-P.O. BOX 601, CO | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY DE TREASURY DIVISION | 2ND FL TREASURY DIV ADMIN | BLDG 2 THE CIRCLE | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY FINANCE OFFICE | 2 THE CIRCLE | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY TREASURER | 15074 COURTHOUSE RD | | | SUSSEX | VA | 23884 | |
| SUSSEX COUNTY TREASURY DIVISION | 2ND FL TREASURY DIV ADMIN | BLDG 2 THE CIRCLE | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY UTILITY BILLING DIVISION | P.O. BOX 601 | | | GEORGETOWN | DE | 19947-0601 | |
| SUSSEX RURAL ELECTRIC COOPERATIVE | 64 COUNTY RD 639 | | | SUSSEX | NJ | 07461 | |
| SUSSEX SERVICE AUTHORITY | 4385 BEEF STEAK RD | | | WAVERLY | VA | 23890 | |
| SUSSEX VILLAGE | SUSSEX VILLAGE - TREASURY | N64 W23760 MAIN ST | | SUSSEX | WI | 53089 | |
| SUSSMAN SHANK LLP | 1000 SW BROADWAY STE 1400 | | | PORTLAND | OR | 97205-3089 | |
| SUSTAINABLE TREE CARE LLC | 11000 53RD AVE. N | | | ST PETERSBURG | FL | 33708 | |
| SUTERSVILLE BORO | SUTERSVILLE BORO - COLLE | 513 8TH AVE. | | SUTERSVILLE | PA | 15083 | |
| SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| SUTHERLAND, ANGELA | ADDRESS ON FILE | | | | | | |
| SUTIN THAYER & BROWNE APC | P.O. BOX 1945 | | | ALBUQUERQUE | NM | 87103-1945 | |
| SUTTELL HAMMER & WHITE PS | P.O. BOX C90006 | | | BELLEVUE | WA | 98009 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUTTER COUNTY TREASURE TAX COLLECTOR | 463 2ND ST. | STE 112, RM 1 | | YUBA CITY | CA | 95991 | |
| SUTTER INS | P.O. BOX 808004 | | | PETALUMA | CA | 94975 | |
| SUTTER INSURANCE COMPANY | 1301 REDWOOD WAY 200 | | | PETALUMA | CA | 94954 | |
| SUTTLES & ASSOCIATES INC | 962 WATKINS FIELD RD | | | CLAYTON | GA | 30525 | |
| SUTTON & ASSOCIATES | 13507 OAK ALLEY LN | | | CYPRESS | TX | 77429 | |
| SUTTON ALLIANCE | 515 ROCKAWAY AVENUE | | | VALLEY STREAM | NY | 11581 | |
| SUTTON COUNTY C/O APPR | SUTTON CAD - TAX COLLECT | 300 E OAK ST | | SONORA | TX | 76950 | |
| SUTTON FUNDING LLC | 2711 CENTREVILLE RD | | | WILMINGTON | DE | 19808 | |
| SUTTON FUNDING LLC | 2711 CENTREVILLE RD | STE 400 | | WILMINGTON | DE | 19808 | |
| SUTTON HOME IMPROVEMENT | MARK SUTTON | 914 N. DWIGHT AVE | | COMPTON | CO | 90220 | |
| SUTTON INSURANCE AGENCY | 143 EAST MAIN STREET | | | EAST ISLIP | NY | 11730 | |
| SUTTON LAKES OWNERS ASSOCIATION | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SUTTON LAND SERVICES, LLC | SUTTON LAND TITLE AGENCY | 515 ROCKWAY AVE. | | VALLEY STREAM | NY | 11581 | |
| SUTTON PLACE HOMEOWNERS ASSOCIATION, INC | 333 SANDPIPER LANE | | | NORMAN | OK | 73071 | |
| SUTTON TOWN | SUTTON TOWN - TAX COLLEC | 167 UNDERPASS ROAD | | SUTTON | VT | 05867 | |
| SUTTON TOWN | SUTTON TOWN - TAX COLLEC | 93 MAIN STREET | | SUTTON MILLS | NH | 03221 | |
| SUTTON TOWN | TOWN OF SUTTON | 4 UXBRIDGE ROAD | | SUTTON | MA | 01590 | |
| SUTTON, JUSTIN | ADDRESS ON FILE | | | | | | |
| SUTTON, SAN DIEGO | ADDRESS ON FILE | | | | | | |
| SUTTON, TAKENYA | ADDRESS ON FILE | | | | | | |
| SUTTONS BAY TOWNSHIP | SUTTONS BAY TWP - TREASU | 95 W FOURTH ST | | SUTTONS BAY | MI | 49682 | |
| SUWANEE CITY | SUWANEE CITY-TAX COLLECT | 330 TOWN CENTER AVE | | SUWANEE | GA | 30024 | |
| SUWANNEE COUNTY TAX COLLECTOR | 215 PINE AVE SW, STE A | | | LIVE OAK | FL | 32064 | |
| SUZANNE E. MORTON, ET.AL. | JAMES N. BROWN, P.A. | 1110 NORTH OLIVE AVENUE | | WEST PALM BEACH | FL | 33401 | |
| SUZANNE J SHANNON | 22607 POINTE DRIVE | | | ST CLAIR SHORES | MI | 48081 | |
| SUZANNE M. SHERER, ET.AL. | MANEY & GORDON, P.A. | DAVID P. MITCHELL | 5402 HOOVER BLVD. | TAMPA | FL | 33634 | |
| SUZANNE PICHOTTA & | JOSEPH D PICHOTTA | 405 W 4TH ST | | WINTHROP | MN | 55396 | |
| SUZANNE RYAN-BEEDY | STEPHEN J. FOONDOS, ESQ. | DANNY A. BARAK, ESQ. | UNITED LAW CENTER, 1390 LEAD HILL BLVD. | ROSEVILLE | CA | 95661 | |
| SUZANNE WADE | P.O. BOX 1780 | | | RICHMOND | VA | 23218-1780 | |
| SUZUKI, SAMANTHA | ADDRESS ON FILE | | | | | | |
| SUZZANE GRIFFIN | 21701 NE 159TH ST | | | BRUSH PRAIRE | WA | 98606 | |
| SVCS MASTER OF POLK CTY | 619 MCKEAN ST | | | AUBURNDALE | FL | 33823 | |
| SVEA MUT | P.O. BOX 37 | | | ORION | IL | 61273 | |
| SVEC, RENEE | ADDRESS ON FILE | | | | | | |
| SVEC, ROBERT | ADDRESS ON FILE | | | | | | |
| SVEHLA, KARA | ADDRESS ON FILE | | | | | | |
| SVENSON, SANDRA | ADDRESS ON FILE | | | | | | |
| SVERDRUP MUTUAL INS AGCY | POB 186 | | | UNDERWOOD | MN | 56586 | |
| SW HARRIS COUNTY MUD 1 | SW HARRIS COUNTY MUD 1 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| SW PROPERTY MAINTENANCE | 1006 E 9 ST | | | LEHIGH ACRES | FL | 33972 | |
| SW SUBURBAN SEWER DISTRICT | 431 SW AMBAUM BLVD. | | | BURIEN | WA | 98166 | |
| SWABB, SUMMER | ADDRESS ON FILE | | | | | | |
| SWAFFER HEATING & | COOLING | 9 WEAVER ST | | VILONIA | AR | 72173 | |
| SWAFFORD INS GROUP | 3044 W BEARSS AVE | | | TAMPA | FL | 33618 | |
| SWAIM APPRAISAL SERVICES INC | 3932 ASPEN DR | | | WEST DES MOINES | IA | 50265 | |
| SWAIN CAMPBELL ENZ | 895 S IMPERIAL AVE | | | EL CENTRO | CA | 92243 | |
| SWAIN COUNTY | SWAIN COUNTY - TAX COLLE | P.O. BOX 2321 | | BRYSON CITY | NC | 28713 | |
| SWAINE & HARRIS. P.A. | 425 SOUTH COMMERCE AVE | | | SEBRING | FL | 33870-3702 | |
| SWAINSBORO CITY | SWAINSBORO CITY-TREASURER | P.O. BOX 600 | | SWAINSBORO | GA | 30401 | |
| SWAMPSCOTT TOWN | SWAMPSCOTT TOWN-TAX COLL | 22 MONUMENT AVENUE | | SWAMPSCOTT | MA | 01907 | |
| SWAN CREEK TOWNSHIP | SWAN CREEK TWP - TREASURER | P.O. BOX 176 | | ST CHARLES | MI | 48655 | |
| SWAN ROOFING LLC | 1420 GABLES COURT | | | PLANO | TX | 75075 | |
| SWAN, KATHRYN | ADDRESS ON FILE | | | | | | |
| SWAN, LENA | ADDRESS ON FILE | | | | | | |
| SWANKE CONSTRUCTION | DEAN W SWANKE | 1601 N HORSE SHOE HILLS RD | | BILLINGS | MT | 59101 | |
| SWANSBORO COUNTRY PROPERTY OWNERS ASSOC | 6770 SLUICE STREET | | | PLACERVILLE | CA | 95667 | |
| SWANSBORO COUNTRY PROPERTY OWNERS ASSOC | P.O. BOX 1459 | | | FOLSOM | CA | 95763-1459 | |
| SWANSEA TOWN | SWANSEA TOWN - TAX COLLE | 81 MAIN STREET | | SWANSEA | MA | 02777 | |
| SWANSEA WATER DISTRICT | 700 WILBUR AVE | | | SWANSEA | MA | 02777 | |
| SWANSON INS AGENCY | 5301 ELYSIAN FIELDS AVE | | | NEW ORLEANS | LA | 70122 | |
| SWANSON, JANET | ADDRESS ON FILE | | | | | | |
| SWANSON, NICHOLAS | ADDRESS ON FILE | | | | | | |
| SWANSON, RACHEL | ADDRESS ON FILE | | | | | | |
| SWANSON, THERESA | ADDRESS ON FILE | | | | | | |
| SWANTON TOWN | SWANTON TOWN - TREASURER | P.O. BOX 711 | | SWANTON | VT | 05488 | |
| SWANTON VILLAGE | SWANTON VILLAGE - TREASURER | P.O. BOX 279 | | SWANTON | VT | 05488 | |
| SWANVILLE TOWN | SWANVILLE TOWN - TAX COL | 6 TOWNHOUSE ROAD | | SWANVILLE | ME | 04915 | |
| SWANZEY TOWN | SWANZEY TOWN-TAX COLLECT | 620 OLD HOMESTEAD HIGHWA | | SWANZEY | NH | 03446 | |
| SWARTHMORE BORO | SWARTHMORE BORO - COLLECT | P.O. BOX 237M | | SWARTHMORE | PA | 19081 | |
| SWARTZ CREEK CITY | SWARTZ CREEK CITY - TREA | 8083 CIVIC DR | | SWARTZ CREEK | MI | 48473 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SWATARA TOWNSHIP | LEBANON COUNTY - TREASURY | 400 S 8TH ST. RM 103 | | LEBANON | PA | 17042 | |
| SWATARA TOWNSHIP | SWATARA TWP - TAX COLLEC | 599 EISENHOWER BLVD | | HARRISBURG | PA | 17111 | |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| SWAYZE WELLS, JAMES | ADDRESS ON FILE | | | | | | |
| SWBC INSURANCE SERVICES, INC. | JEREMY DAHL | ATTN: LP MTG PREMIUMS | 9311 SAN PEDRO, SUITE 600 | SAN ANTONIO | TX | 78216 | |
| SWBC INSURANCE SERVICES, INC. | P.O. BOX 791028 | | | SAN ANTONIO | TX | 78279 | |
| SWBC LENDING SOLUTIONS LLC | 9311 SAN PEDRO AVE | SUITE 600 | | SAN ANTONIO | TX | 78216 | |
| SWEARINGEN, JEREMIAH | ADDRESS ON FILE | | | | | | |
| SWEAT, ALEECIA | ADDRESS ON FILE | | | | | | |
| SWEATWATER INS AGENCY | 118 W NORTH STREET | | | SWEETWATER | TN | 37874 | |
| SWEDEN TOWN | SWEDEN TOWN-TAX COLLECTO | 147 BRIDGTON ROAD | | SWEDEN | ME | 04040 | |
| SWEDEN TOWN | SWEDEN TOWN-TAX RECEIVER | 18 STATE STREET | | BROCKPORT | NY | 14420 | |
| SWEDESBORO BORO | SWEDESBORO BORO-TAX COLL | 1500 KINGS HIGHWAY | | SWEDESBORO | NJ | 08085 | |
| SWEENEY GALLO REICH BOLZ | 95-25 QUEENS BLVD | | | REGO PARK | NY | 11374 | |
| SWEENEY, ANN | ADDRESS ON FILE | | | | | | |
| SWEENEY, P BLYTHE | ADDRESS ON FILE | | | | | | |
| SWEEPS N LADDERS, INC. | 5701 INDIAN HILLS | | | GARLAND | TX | 75044 | |
| SWEET HOME CHICAGO MANAGEMENT, LLC | JEFFREY K. GUTMAN | GUTMAN & ASSOCIATES | 4018 NORTH LINCOLN AVENUE | CHICAGO | IL | 60618 | |
| SWEET HOME CS (AMHERST T | SWEET HOME CS - TAX RECE | 5583 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| SWEET HOME CS (TONAWANDA | SWEET HOME CS - TAX RECE | 2919 DELAWARE AVE, RM 14 | | KENMORE | NY | 14217 | |
| SWEET TOWNSHIP MTL | P.O. BOX 688 | | | PIPESTONE | MN | 56164 | |
| SWEET, CAROLYN | ADDRESS ON FILE | | | | | | |
| SWEET, JAMES | ADDRESS ON FILE | | | | | | |
| SWEETGRASS COUNTY | SWEET GRASS COUNTY - TRE | P.O. BOX 888 | | BIG TIMBER | MT | 59011 | |
| SWEETWATER CITY/MONROE | SWEETWATER CITY-TAX COLL | P.O. BOX 267 | | SWEETWATER | TN | 37874 | |
| SWEETWATER COUNTY | SWEETWATER COUNTY-TREASU | 80 W FLAMING GORGE WAYS | | GREENRIVER | WY | 82935 | |
| SWEETWATER HOMES, INC. | 30051 POND LANE | | | BIG PINE KEY | FL | 33043 | |
| SWEETWATER OAKS HOMEOWNERS ASSOC INC | C/O HARA MANAGEMENT, INC | 931 S. SEMORAN BLVD #214 | | WINTER PARK | FL | 32792 | |
| SWEETWATER TOWNSHIP | SWEETWATER TWP - TREASUR | 10048 W 48TH ST | | BRANCH | MI | 49402 | |
| SWEETWATER VILLAGE LANDOWNERS ASSOC INC | 7224 BAYOU GEORGE DRIVE | | | PANAMA CITY | FL | 32404 | |
| SWEEZEY FENCE ERECTORS | 233 BEDFORD ST. | | | WHITMAN | MA | 02382 | |
| SWEITZER CONSTRUCTION | DUANE SWEITZER | WATER WOOD DR | | CHANDLER | TX | 75758 | |
| SWENSON INS AGENCY | 1134 MAIN STREET | | | BRADFORD | VT | 05033 | |
| SWENSON ROOFING & | JOHN & ALICE MANSFIELD | 194 BROOKSTONE CT | | WAXAHACHIE | TX | 75165 | |
| SWETT, SAMANTHA | ADDRESS ON FILE | | | | | | |
| SWF ROOFING INC | 20781 PINE TREE LN | | | ESTERO | FL | 33928 | |
| SWFL CAM SERVICES LLC | 10231 METRO PARKWAY | SUITE 204 | | FORT MYERS | FL | 33966 | |
| SWIFT COUNTY | SWIFT COUNTY - TREASURER | P.O. BOX 207 | | BENSON | MN | 56215 | |
| SWIFT ROOFING CONTRACTOR | 11831 SW 206 | | | MIAMI | FL | 33177 | |
| SWINNEY, CASSANDRA | ADDRESS ON FILE | | | | | | |
| SWINNEY, TIFFANI | ADDRESS ON FILE | | | | | | |
| SWINOMISH TAX AUTHORITY | SWINOMISH TAX AUTHORITY | P.O. BOX 679 | | LA CONNER | WA | 98257 | |
| SWINT, KRISTI | ADDRESS ON FILE | | | | | | |
| SWISHER COUNTY | SWISHER COUNTY - TAX COL | 119 S. MAXWELL AVE., ROO | | TULIA | TX | 79088 | |
| SWISHER COUNTY APPR DIST | SWISHER CAD - TAX COLLEC | P.O. BOX 8 | | TULIA | TX | 79088 | |
| SWISHER EXTERIORS, INC. | CHRISTOPHER D. SWISHER | 830 W. ROUTE 22  161 | | LAKE ZURICH | IL | 60047 | |
| SWISHER, JEREMY | ADDRESS ON FILE | | | | | | |
| SWISS TOWN | SWISS TWN TREASURER | 7606 OAK | | DANBURY | WI | 54830 | |
| SWISSVALE BORO | SWISSVALE BORO - TAX COL | 7447 WASHINGTON STREET | | SWISSVALE | PA | 15218 | |
| SWITZ AGENCY INC | 9 MASONS ISLAND RD | | | MYSTIC | CT | 06355 | |
| SWITZERLAND COUNTY | SWITZERLAND COUNTY - TRE | 212 W. MAIN STREET | | VEVEY | IN | 47043 | |
| SWOVELAND, JEREMIAH | ADDRESS ON FILE | | | | | | |
| SWOYERSVILLE BORO | NANCY KEATING - TAX COLL | 675 MAIN ST. | | SWOYERSVILLE | PA | 18704 | |
| SWYFFT, LLC | 44 HEADQUARTERS PLAZA 4TH FLOOR | NORTH TOWER | | MORRISTOWN | NJ | 07960 | |
| SY, MAIMOUNA | ADDRESS ON FILE | | | | | | |
| SYCAMORE CITY | SYCAMORE CITY-TAX COMMIS | 2529 US HWY 41 | | SYCAMORE | GA | 31790 | |
| SYCAMORE INS AGENCY | 302 GRANITE DRIVE | | | WACO | TX | 76712 | |
| SYED GHAZI | 4315 BAL HARBOUR LN | | | FRISCO | TX | 75033 | |
| SYED N ZAIDA & | AZRA FATIMA ZAIDA | 4815 N PINE BROOK WAY | | HOUSTON | TX | 77059 | |
| SYERS, LUANN | ADDRESS ON FILE | | | | | | |
| SYKES BOURDON AHERN & LEVY PC | 281 INDEPENDENCE BLVD | FIFTH FLOOR | | VIRGINIA BEACH | VA | 23462 | |
| SYKESVILLE BORO | SYKESVILLE BORO-TAX COLL | 23 STATION ST | | SYKESVILLE | PA | 15865 | |
| SYLVA TOWN | SYLVA TOWN - TAX COLLECT | 83 ALLEN ST | | SYLVA | NC | 28779 | |
| SYLVAN BEACH VILLAGE | SYLVAN BEACH VILLAGE - C | P.O. BOX 508 | | SYLVAN BEACH | NY | 13157 | |
| SYLVAN LAKE CITY | SYLVAN LAKE CITY - TREAS | 1820 INVERNESS | | SYLVAN LAKE | MI | 48320 | |
| SYLVAN TOWNSHIP | SYLVAN TOWNSHIP - TREASU | 18027 OLD US 12 | | CHELSEA | MI | 48118 | |
| SYLVAN TOWNSHIP SET | TAX COLLECTOR | 3148 RIVER ROAD | | EVART | MI | 49631 | |
| SYLVESTER GEORGE | 3805 LEE AVENUE | | | MONROE | LA | 71202 | |
| SYLVESTER TOWN | SYLVESTER TWN TREASURER | N4832 DUTCH HOLLOW RD | | MONROE | WI | 53566 | |
| SYLVIA & CO INS AGCY | 500 FAUNCE CORNER RD | | | DARTMOUTH | MA | 02747 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SYLVIA F BROWN TRUSTEE | 200 JEFFERSON AVE  STE 1113 | | | MEMPHIS | TN | 38103 | |
| SYLVIA TAYLOR | 2162 TYLER DR | | | LYNWOOD | IL | 60411 | |
| SYLVIA WILLIAMS | 815 CENTRAL DR | | | MARION | OH | 43302 | |
| SYMANTEC CORPORATION | P.O. BOX 742345 | | | LOS ANGELES | CA | 90074-2345 | |
| SYNERGY ENTERPRISES INC | 28436 SATELLITE ST | | | HAYWARD | CA | 94545 | |
| SYNERGY INS GROUP | 13800 JACKSON ROAD | | | MISHAWAKA | IN | 46544 | |
| SYNERGY INSURANCE AGENCY | 209 ELDEN STREET, ST106 | | | HERNDON | VA | 20170 | |
| SYNERGY RESTORATION LLC | 633 W 2ND AVE | | | MESA | AZ | 85210 | |
| SYNERGY ROOFING & REMOD | 305 SPRING GROVE DR | | | WAXAHACHIE | TX | 75165 | |
| SYNERGY ROOFING GROUP LLC | 6323 EVANS STREET | | | OMAHA | NE | 68104 | |
| SYNSMIR, SHERRI | ADDRESS ON FILE | | | | | | |
| SYRACUSE CITY (ONONDAGA) | SYRACUSE CITY- COMM OF F | 233 E. WASHINGTON ST RM | | SYRACUSE | NY | 13202 | |
| SYRACUSE CITY (ONONDAGA) | SYRACUSE CITY- COMM OF F | 233 E. WASHINGTON ST RM | | SYRACUSE | NY | 13202-1421 | |
| SYSE, REBECCA | ADDRESS ON FILE | | | | | | |
| SYSTEM CONSTRUCTION MGMT LLC | 1300 NW 88ST | | | MIAMI | FL | 33147 | |
| SZERLIP & CO INC | 288 MAIN STREET | | | MILLBURN | NJ | 07041 | |
| SZLANIC, ALBERT | ADDRESS ON FILE | | | | | | |
| SZPINDOR, SHANNON | ADDRESS ON FILE | | | | | | |
| SZYDLIK, STEVE | ADDRESS ON FILE | | | | | | |
| T & B BUILDING | 1421 N CAVALIER CT | | | LIBERTY LAKE | WA | 99016 | |
| T & D ROOFING | EDWARD MENVILLE | 23116 KOBS ROAD | | TOMBALL | TX | 77377 | |
| T & G ENTERPRISE LLC | 3512 SEVEN OAKS RD | | | MIDLOTHIAN | VA | 23112 | |
| T & J HOME SERVICES | TAYLOR CHAPMAN LYNCH | 8165 PLEASANT HILL CHURCH RD | | SNOW CAMP | NC | 27349 | |
| T & J PROPERTIES LLC | P.O. BOX 3792 | | | SAVANNAH | GA | 31414 | |
| T & M CONTRACTORS | 11B ST REGIS DR | | | WEST DEPTFORD | NJ | 08096 | |
| T & M SEPTIC TANK | 156 CORNITH CHURCH RD | | | PETAL | MS | 39465 | |
| T & R CONSTRUCTION LLC | HAROLD & BELINDA DESTIN | 37 CARROLL ST | | BRENTWOOD | NY | 11717 | |
| T & R ROOFING, INC | 1237 FM 814 | | | TRENTON | TX | 75490 | |
| T & S ROOFING SYSTEMS | 1461 NW 23 STREET | | | MIAMI | FL | 33142 | |
| T & W EXTERIORS LLC | 4300 E 9TH ST | | | KANSAS CITY | MO | 64124 | |
| T AND T ROOFING LLC | W207 S8810 HILLENDALE DR | | | MUSKEGO | WI | 53150 | |
| T D CONSTRUCTION | 18330 EMERALD OAKS | | | SAN ANTONIO | TX | 78259 | |
| T D MCNEIL INS SRVCS | 1568 CREEKSIDE DR  106 | | | FOLSOM | CA | 95630 | |
| T E FREULER AGENCY | 270 DAVIDSON AVE 101 | | | SOMERSET | NJ | 08873 | |
| T F L G A LAW CORPORATION | 202 COUSTEAU PLACE | SUITE | | DAVIS | CA | 95618 | |
| T HAAN & ASSOCIATES AN | APPRAISAL GROUP INC | P.O. BOX 9236 | | RANCHO CUCAMONGA | CA | 91701 | |
| T HART ROOFING | LINDA HART | 1896 STAFF WOOD ROAD | | JOHNS ISLAND | SC | 29455 | |
| T J R SPECIALITY SERVICE | 3702 AVE E AND ONE HALF | | | SANTA FE | TX | 77510 | |
| T K ROOFING INC | P.O. BOX 2029 | | | MANGO | FL | 33550 | |
| T LAMARTINA PLUMBING & G | HART & EST OF C DOUTHIT | P.O. BOX 11306 | | ST LOUIS | MO | 63105 | |
| T NGUYEN INS AGENCY | 1292 COMMONWEALTH AVE 1 | | | ALLSTON | MA | 02134 | |
| T R ENSLEY & ASSOCIATES | 7409 HALLOWS DR | | | NASHVILLE | TN | 37221 | |
| T RAINEY HOME BUILDERS & | CONSTRUCTION LLC | P.O. BOX 2213 | | HARVEY | LA | 70059 | |
| T SCOTT ROOFING INC | 215 N ST CLAIR ABRAMS | | | TAVARES | FL | 32778 | |
| T W HERREN CONSTRUCTION | THOMAS WADE HERREN III | 6041 SHALLOW FORD RD | | MANASSAS | VA | 20111 | |
| T YOUNG AGENCY | 136-21 ROOSEVELT AVE | RM 412 | | FLUSHING | NY | 11354 | |
| T&C MAINTENANCE CONGLOMERATE LLC | CASSIAR L SMITH | CASSIAR L SMITH | 1446 SOUTH AVE 1ST FL | PLAINFIELD | FL | 07062 | |
| T&D CONSTRUCTION | P.O. BOX 2275 | | | LOOMIS | CA | 95650 | |
| T&D CONSTRUCTION INC. | 276 ALBRIGHT LANE | | | GALLATIN | TN | 37066 | |
| T&D GEN CONTRACTOR LLC | 200 121ST AVE NW | | | COON RAPIDS | MN | 55448 | |
| T&J CONSTRUCTION LLC & | DAVID & SARA NUERNBERG | 6705 OAK GROVE PARKWAY N | | BROOKLYN PARK | MN | 55445 | |
| T&L ROOFING AND REPAIR INC | 3017 SCOTT DR | | | ROWLETT | TX | 75088 | |
| T&S ROOFING SYSTEMS, INC. | 1461 NW 23RD ST | | | MIAMI | FL | 33142 | |
| T. G BROWN | 1455 AULTMAN ROAD | | | FORT VALLEY | GA | 31030 | |
| T. SALEM CONSTRUCTION, LLC | 2080 30TH STREET | | | SARASOTA | FL | 34234 | |
| T. SLACK ENVIRONMENTAL SERVICES INC. | 180 MARKET STREET | | | KENILWORTH | NJ | 07033 | |
| T. W. I. A. | P.O. BOX 99090 | | | AUSTIN | TX | 78709 | |
| T.E. JAMES CONSTRUCTION | TOM JAMES | 5215 LONG BEACH RD | | ST LEONARD | MD | 20685 | |
| T.J. ROOFING & SONS | THOMAS L. JAMES | 541 SOUTHERN PINE DRIVE | | COLUMBUS | GA | 31907 | |
| T.J.S CHIMNEY SERVICE | T.J.S CHIMNEY, INC | 866 SOUTH STATE STREET | | GREENFIELD | IN | 46140 | |
| T.L.G. (THE LEMMUR GROUP) | WILLIAM T RUMMEL | 3300 COBB ST | | LITTLE ROCK | AR | 72204 | |
| T/A CRS FLOORING AMERICA BY BILL MACKELY | SERVICES BY BILL MACKLEY,INC | P.O. BOX 339; 12101 BELAIR RD | | KINGSVILLE | MD | 21087 | |
| T-10 CONSTRUCTION SERVICES LLC | 14657 HELIUM ST | | | RAMSEY | MN | 55303 | |
| T11 FUNDING | 333 MAMARONECK AVENUE 384 | | | WHITE PLAINS | NY | 10605 | |
| TA SULLIVAN INS | 135 MERRIMACK ST | | | METHUEN | MA | 01844 | |
| TAA CONSTRUCTION | P.O. BOX 6341 | | | FRISCO | CO | 80443 | |
| TABERNACLE TOWNSHIP | TABERNACLE TWP -COLLECTO | 163 CARRANZA ROAD | | TABERNACLE | NJ | 08088 | |
| TABET INSURANCE AGENCY | 618 DALIES AVE | | | BELEN | NM | 87002 | |
| TABOR TOWN | TABOR TOWN - TREASURER | P O DRAWER 655 | | TABOR CITY | NC | 28463 | |
| TABOR, TROY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TABORDA GROUP INC | 1312 6TH ST | | | NORTH BERGEN | NJ | 07047 | |
| TABORDA RENTAL AND CONSTRUCTION, INC. | JESUS TABORDA | HC 02 BOX 8800 | | SALINAS | PR | 00751 | |
| TACE SERVICE COMPANY | GROUND RENT | P.O. BOX 481 | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | AGENT FOR ROC REALTY, LLC. | P.O. BOX 481 | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | GROUND RENT | P.O. BOX 481 | | TIMONIUM | MD | 21093 | |
| TACHENY EXTERIORS | 49 S OWASSO BLVD W | | | LITTLE CANADA | MN | 55117 | |
| TACHENY, MATTHEW | ADDRESS ON FILE | | | | | | |
| TACOMA PIERCE HEAL;TH DEPARTMENT | 3629 SOUTH D STREET | | | TACOMA | WA | 98418 | |
| TACOMA PUBLIC UTILITIES | 3628 S 35TH ST. | | | TACOMA | WA | 98409 | |
| TACOMA PUBLIC UTILITIES | 733 7TH AVE. | STE 110 | | KIRKLAND | WA | 98033 | |
| TACONIC HILLS CSD (ANCR | TACONIC HILLS CSD- COLLE | 17 CORPORATE WOODS BLVD- | | ALBANY | NY | 12211 | |
| TACONIC HILLS CSD (AUST | TACONIC HILLS CSD- COLLE | 17 CORPORATE WOODS BLVD- | | ALBANY | NY | 12211 | |
| TACONIC HILLS CSD (CLAV | TACONIC HILLS CSD- COLLE | 17 CORPORATE WOODS BLVD- | | ALBANY | NY | 12211 | |
| TACONIC HILLS CSD (COPA | TACONIC HILLS CSD- COLLE | 17 CORPORATE WOODS BLVD- | | ALBANY | NY | 12211 | |
| TACONIC HILLS CSD (GHEN | TACONIC HILLS CSD- COLLE | 17 CORPORATE WOODS BLVD- | | ALBANY | NY | 12211 | |
| TACONIC HILLS CSD (HILL | TACONIC HILLS CSD- COLLE | 17 CORPORATE WOODS BLVD- | | ALBANY | NY | 12211 | |
| TACONIC HILLS CSD (TAGH | TACONIC HILLS CSD- COLLE | 17 CORPORATE WOODS BLVD- | | ALBANY | NY | 12211 | |
| TACTICAL RESTORATION | 216 S CLARK DR 101 | | | TEMPE | AZ | 85281 | |
| TAD 3 ENTERPRISES INC & | JAMES & TIFFANY WILLIAMS | 15006 WALTERS RD | | HOUSTON | TX | 77068 | |
| TAD TIMPE APPRAISAL SERVICES | 1092 BORDER AVENUE | | | CORONA | CA | 92882 | |
| TADLOCK INSURANCE AGENCY | 436 S HUGHES BLVD | | | ELIZABETH | NC | 27909 | |
| TAFARI HOWELL EARL LINDS | 55 MONROE AVE 2L | | | STATEN ISLAND | NY | 10301 | |
| TAFOLLA-CORTEZ, ROBIN | ADDRESS ON FILE | | | | | | |
| TAFOYA, JACOB | ADDRESS ON FILE | | | | | | |
| TAFT INSURANCE AGENCY | 207 S STATE ST | | | BELVIDERE | IL | 61008 | |
| TAFUNA, SALLY | ADDRESS ON FILE | | | | | | |
| TAFUR CONSTRUCTION CORP | 11619 N BAY RD STE 817 | | | SUNNY ISLES | FL | 33160 | |
| TAG GENERAL CONTRACTORS | 1517 N ORANGE BLOSSOM TR | | | ORLANDO | FL | 32804 | |
| TAGART, CARMEN | ADDRESS ON FILE | | | | | | |
| TAGGART REALTY SERVICES | P.O. BOX 904 | | | TEMPLE | TX | 76503 | |
| TAGGART, DAWN | ADDRESS ON FILE | | | | | | |
| TAGHKANIC TOWN | TOWN OF TAGHKANIC - TC | 483 COUNTY RTE. 15 | | ELIZAVILLE | NY | 12523 | |
| TAGLIAFICO, JULIO | ADDRESS ON FILE | | | | | | |
| TAHERZADEH, PLLC | TAHERZADEH & TAHERZADEH, PLLC | 5001 SPRING VALLEY ROAD, SUITE 1020 WEST | | DALLAS | TX | 75244 | |
| TAHOE CITY PUBLIC UTILITY DISTRICT | P.O. BOX 5249 | | | TAHOE CITY | CA | 96145-5249 | |
| TAHOE DOUGLAS SEWER DISTRICT | 1483 HIGHWAY 395 N SUITE B | | | GARDNERVILLE | NV | 89410 | |
| TAHY REAL ESTATE GROUP | ATTN: STEPHEN TAHY | 34 CLINTON STREET | | PLATTSBURGH | NY | 12901 | |
| TAHY, APRIL | ADDRESS ON FILE | | | | | | |
| TAICA LIGHTING | MANUEL ALBERTO DIAZ | 3522 CASA RIDGE DR | | MESQUITE | TX | 75150 | |
| TAIL WIND INFORMATICS CORPORATION | ATTN: GENERAL COUNSEL | 1600 UTICA AVENUE SOUTH | SUITE 140 | ST LOUIS PARK | MN | 55416 | |
| TAIL WIND INFORMATICS CORPORATION | ATTN: GENERAL COUNSEL | 1600 UTICA AVENUE SOUTH | SUITE 140 | ST. LOUIS PARK | MN | 55416 | |
| TAIMANAO, EDLYN | ADDRESS ON FILE | | | | | | |
| TAINA HERNANDEZ & | ATTN: BRIAN AKINS | 5310 ROCKLAND DR | | PEARLAND | TX | 77584 | |
| TAINTER TOWN | TAINTER TWN TREASURER | N8150 COUNTY ROAD DG | | COLFAX | WI | 54730 | |
| TAJO ONE INC | 4051 N TOMSIK ST | | | LAS VEGAS | NV | 89129 | |
| TAKATA, HARRY | ADDRESS ON FILE | | | | | | |
| TAKE CARE TERMITE | 192 W LARCH RD | STE D | | TRACY | CA | 95304 | |
| TAKODA INS SERVICES LLC | 4400 BUFFALO GAP RD | SUITE 2600 | | ABILENE | TX | 79606 | |
| TALAMANTES, KAT | ADDRESS ON FILE | | | | | | |
| TALAN & KTSANES | DIANA RUIZ | 223 W JACKSON BLVD., STE 512 | | CHICAGO | IL | 60606 | |
| TALASERA AND VICANTO HOA, ET AL. | MICHAEL F. BOHN | LAW OFFICE OF MICHAEL F. BOHN | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| TALBERT, BRENDA | ADDRESS ON FILE | | | | | | |
| TALBOT COUNTY | TALBOT COUNTY - TAX COLL | 11 N WASHINGTON ST, STE 9 | | EASTON | MD | 21601 | |
| TALBOT COUNTY | TALBOT COUNTY-TAX COMMIS | 38 S JEFFERSON AV | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY /SEMIANNUA | TALBOT COUNTY - TAX COLL | 11 N WASHINGTON ST, STE 9 | | EASTON | MD | 21601 | |
| TALBOT COUNTY CLERK OF SUPERIOR | COURT | P.O. BOX 325 | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY MARYLAND | COURT HOUSE | 11 N WASHINGTON ST, STE 9 | | EASTON | MD | 21601 | |
| TALBOT COUNTY TAX COMMISSIONER | P.O. BOX 147 | | | TALBOTTON | GA | 31827 | |
| TALBOTT BUILDING, INC. | WILLIAM TALBOTT | 28148 SMYTH DR UNIT 201 | | VALENCIA | CA | 91355 | |
| TALBOTT FLORES, YVONNE | ADDRESS ON FILE | | | | | | |
| TALCOTT HOUSE CONDO. ASSOC. | 55 WEST 22ND STREET | SUITE 310 | | LOMBARD | IL | 60148 | |
| TALEND INC. | ATTN: GENERAL COUNSEL | 800 BRIDGE PARKWAY | SUITE 200 | REDWOOD CITY | CA | 94065 | |
| TALEND INC. | P.O. BOX 80508 | | | CITY OF INDUSTRY | CA | 91716-8508 | |
| TALENT IRRIGATION DISTRICT | P.O. BOX 467 | 104 WEST VALLEY VIEW ROAD | | TALENT | OR | 97540 | |
| TALHA, MUHAMMAD | ADDRESS ON FILE | | | | | | |
| TALIAFERRO COUNTY | TALIAFERRO CO-TAX COMMIS | P.O. BOX 333 | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO, ELLIS | ADDRESS ON FILE | | | | | | |
| TALKING ROCK CITY | TALKING ROCK -TAX COLLEC | P.O. BOX 893 | | TALKING ROCK | GA | 30175 | |
| TALL BOOTS PUMPING SERVICES | 11838 TAMMY WAY | | | GRASS VALLEY | CA | 95949 | |
| TALLADEGA COUNTY | TALLADEGA CO-REV COMMISS | P.O. BOX 1119 | | TALLADEGA | AL | 35161 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TALLADEGA COUNTY JUDGE OF PROBATE | 1 COURTHOUSE SQ | | | TALLADEGA | AL | 35160 | |
| TALLAHATCHIE CO-CHARLEST | TALLAHATCHIE CO-TAX COLL | P.O. BOX 307 | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE CO-SUMNER | TALLAHATCHIE CO-TAX COLL | P.O. BOX 87 | | SUMNER | MS | 38957 | |
| TALLAPOOSA CITY | TALLAPOOSA CITY-TAX COLL | 25 EAST ALABAMA ST | | TALLAPOOSA | GA | 30176 | |
| TALLAPOOSA COUNTY | TALLAPOOSA CO-REV COMMIS | 125 N BROADNAX ST ROOM 1 | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY JUDGE OF PROBATE | 125 N BROADNAX ST, ROOM 126 | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY REVENUE | COMMISSIONER | 125 N BROADNAX ST, ROOM 106 | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA PUBLISHERS INC | P.O. BOX 947 | | | COLUMBIANA | AL | 35051 | |
| TALLAVANA HOMEOWNERS ASSOCIATION INC | P.O. BOX 11143 | | | TALLAHASSEE | FL | 32302 | |
| TALLENT ROOFING INC | 7306 CR 410 | | | MCKINNEY | TX | 75071 | |
| TALLENT ROOFING, INC. | 1521 MCKINNEY ST., SUITE 100 | | | MELISSA | TX | 75454 | |
| TALLER APARTE CRL | P-11 CALLE PALMAS DORADO DELMAR | | | DORADO | PR | 00646 | |
| TALLEY CONST CO LTD | 13623 PERRY RD | | | HOUSTON | TX | 77070 | |
| TALLEY, LASHONDA | ADDRESS ON FILE | | | | | | |
| TALLEY, TALETHA | ADDRESS ON FILE | | | | | | |
| TALLMADGE TOWNSHIP | TALLMADGE TOWNSHIP - TRE | 0-1451 LEONARD NW | | GRAND RAPIDS | MI | 49534 | |
| TALLULAH CITY | TALLULAH CITY - TAX COLL | 204 NORTH CEDAR | | TALLALUH | LA | 71282 | |
| TALLYNS REACH MASTER HOA | 5750 DTC PKWY STE 120 | | | GREENWOOD | CO | 80111 | |
| TALLYWOOD CONDOMINIUM | 460 N TAMIAMI TRAIL | | | OSPREY | FL | 34229 | |
| TALON FIRST TRUST LLC | 5500 WAYZATA BLVD SUITE 1070 | | | MINNEAPOLIS | MN | 55416 | |
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | ATTN: GENERAL COUNSEL | 11432 LACKLAND ROAD | | ST. LOUIS | MO | 63146 | |
| TAM, ALBERT | ADDRESS ON FILE | | | | | | |
| TAMA CNTY MTL INS ASSOC | NO GRP RE FARMERS MUT HL | P.O. BOX 58 | | TRAER | IA | 50675 | |
| TAMA COUNTY | TAMA COUNTY - TREASURER | P.O. BOX 336 | | TOLEDO | IA | 52342 | |
| TAMAQUA AREA S.D./RUSH | TAMAQUA AREA SD - COLLEC | 25 OXFORD ST | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA S/D - SCHUY | SCHUYLKILL TWP SD - COLL | 214 CHESTNUT ST | | TUSCARORA | PA | 17982 | |
| TAMAQUA AREA SCHOOL DIST | TAMAQUA AREA SD - COLLEC | 6 SOUTH LEHIGH ST | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA SCHOOL DIST | WEST PENN TWP - TAX COLL | 625 PENN DR | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA WATER AUTHORITY | 320 EAST BROAD ST | | | TAMAQUA | PA | 18252 | |
| TAMAQUA BORO | TAMAQUA BORO - TAX COLLE | 6 SOUTH LEHIGH ST | | TAMAQUA | PA | 18252 | |
| TAMARA HOMEOWNERS ASSOCIATION | PATI MCKINNEY | 7000 WAKAN LANE | | CORRYTON | TN | 37721 | |
| TAMARA WRIGHT | 13134 OBERLIN AVENUE | | | VICTORVILLE | CA | 92392 | |
| TAMARAC AT MARYLAND LAKES | 532 EAST MARYLAND AVENUE | SUITE F | | PHOENIX | AZ | 85012 | |
| TAMARAC FAIRWAYS ASSOCIATION INC | 8010 N UNIVERSITY DR | | | TAMARAC | FL | 33321 | |
| TAMARAC FAIRWAYS II ASSOCIATION, INC. | 7932 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| TAMARAC GARDENS CONDOMINIUM NO 4 ASSOC | C/O CASTLE MANAGEMENT | P.O.BOX 559009 | | FT LAUDERDALE | FL | 33355 | |
| TAMARAC LAKE SOUTH, INC. | 2800 W. COMMERICAL BLVD | | | TAMARAC | FL | 33309 | |
| TAMARACK MOUNTAIN OWNERS ASSOCIATION | 2080 OAK TRAIL DRIVE | | | MAY | TX | 76857 | |
| TAMARACK PINES ESTATES | P.O. BOX 249 | | | CAPAC | MI | 48014 | |
| TAMBRE HERNDON | 172 STEELE WOOD DR | | | RICHMOND HILL | GA | 31324 | |
| TAMBURELLO CONST. | MICHAEL TAMBURELLO | 592 WATCH HILL RD | | COLLINSVILLE | IL | 62234 | |
| TAMELA AND PARRISH LLC | 515 FAIRGROUNDS ROAD LOT 4 | | | NATCHITOCHES | LA | 71457 | |
| TAMI LAPINSKI | ADDRESS ON FILE | | | | | | |
| TAMI LYNN PYLE AGENCY | ADDRESS ON FILE | | | | | | |
| TAMMIE JOHNSON | ADDRESS ON FILE | | | | | | |
| TAMMY FRYE CARTER TAX COLLECTOR | 327 EAST MAIN STREET | | | ROARING SPRING | PA | 16673 | |
| TAMMY GIBSON | ADDRESS ON FILE | | | | | | |
| TAMMY HANE & EST OF | BRADLEY HANE | 7965 BLANCHARD WAY | | INVER GROVE HEIGHTS | MN | 55076 | |
| TAMMY L TERRY CHPT 13 TRUSTEE | 535 GRISWOLD ST STE 111-615 | | | DETROIT | MI | 48226 | |
| TAMMY M CHANCELLOR | ADDRESS ON FILE | | | | | | |
| TAMMY RAMOS INS | ADDRESS ON FILE | | | | | | |
| TAMPA PALMS OWNERS ASSOCIATION, INC | 7001 TEMPLE TERRACE HWY | | | TEMPLE TERRACE | FL | 33637 | |
| TAMWORTH TOWN | TAMWORTH TOWN-TAX COLLEC | 84 MAIN STREET | | TAMWORTH | NH | 03886 | |
| TANAYA M. HARMS AND ARCHIE D. EDWARDS | MOUNTAIN STATE JUSTICE, INC. | SARAH K. BROWN | 1217 Quarrier St. | CHARLESTON | WV | 25301 | |
| TANEY COUNTY | TANEY COUNTY - COLLECTOR | P.O. BOX 278 | | FORSYTH | MO | 65653 | |
| TANEY COUNTY COLLECTOR | 132 DAVID ST | | | FORSYTH | MO | 65653 | |
| TANEY COUNTY COLLECTOR | P.O. BOX 278 | | | FORSYTH | MO | 65653-0278 | |
| TANEY COUNTY REGIONAL SEWER DISTRICT | P.O. BOX 563 | | | FORTSYTH | MO | 65673 | |
| TANGIER TOWN | TANGIER TOWN - TREASURER | 4301 JOSHUA THOMAS LANE | | TANGIER | VA | 23440 | |
| TANGIPAHOA PARISH | TANGIPAHOA PARISH - COLL | P.O. BOX 942 | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH CLERK OF COURT | P.O. BOX 667 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH SHERIFF DEPT | 313 E OAK ST | | | AMITE | LA | 70422 | |
| TANGLEWOOD CLUB, INC. | 1422 TANGLEWOOD | | | ABILENE | TX | 79605 | |
| TANGLEWOOD ENVIRONMENTAL | PRESERVATION ASSOC INC | 9031 TOWN CENTER PARKWAY | | BRADENTON | FL | 34205 | |
| TANGLEWOOD LAKES TOWNHOMES | 9600 GRIFFIN RD | | | COOPER CITY | FL | 33328 | |
| TANGLEWOOD POA INC | P.O. BOX 65583 | | | PHOENIX | AZ | 85068 | |
| TANGO TANGO AND TANGO | 1139 JERICHO TPKE STE 5 | | | COMMACK | NY | 11725 | |
| TANIS GROUP LLC | 122 W MAIN ST, 2ND FLOOR | | | WEST DUNDEE | IL | 60118 | |
| TANIS GROUP REALTY | ATTN: JOE MUELLER | 122 W. MAIN ST., 2ND FLOOR | | WEST DUNDEE | IL | 60118 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TANITA DURANT AND | STACEY DURANT | 5172 SQUAWROOT CT | | INDIAN HEAD | MD | 20640 | |
| TANKEL LAW GROUP | ROBERT L. TANKEL, P.A. | 1022 MAIN STREET, SUITE D | | DUNEDIN | FL | 34698 | |
| TANKERSLEY, TYLER | ADDRESS ON FILE | | | | | | |
| TANKS CUSTOM CABINETRY & TRIM | KEVIN H TANKERSLEY | 17518 FAVORBEND | | HUMBLE | TX | 77396 | |
| TANNER | 1755 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933 | |
| TANNER BALLEW MALOOF | 5871 GLENRIDGE DR 400 | | | ATLANTA | GA | 30328 | |
| TANNER REAL ESTATE | 1965 GLAMORGAN ST | | | ALLIANCE | OH | 44601 | |
| TANNER, BRENDA | ADDRESS ON FILE | | | | | | |
| TANNERSVILLE VILLAGE | TANNERSVILLE VILLAGE - C | P.O. BOX 967 | | TANNERSVILLE | NY | 12485 | |
| TANNOS CONSTRUCTION AND | DEVELOPMENT LLC | 810 S FRIENDSWOOD DR110 | | FRIENDSWOOD | TX | 77546 | |
| TANOE, RAPHAELLE | ADDRESS ON FILE | | | | | | |
| TANYA GREGORY | P.O. BOX 454 | | | BLUE RIDGE | GA | 30513 | |
| TANYA K BIRREN | 8620 HONEYBEE LANE | | | PORT RICHEY | FL | 34668 | |
| TANYA POIROUX AGENCY | 1121 JACKSON AVE | | | PASCAGOLUA | MS | 39567 | |
| TAOS COUNTY | TAOS COUNTY-TREASURER | 105 ALBRIGHT ST. STE F | | TAOS | NM | 87571 | |
| TAPATIO HOMEOWNERS ASSOCIATION | 259 N PECOS ROAD, 100 | | | HENDERSON | NV | 89074 | |
| TAPCO UNDERWRITERS | 3060 SOUTH CHURCH STREET | | | BURLINGTON | NC | 27216 | |
| TAPCO UNDERWRITERS INC | P.O. BOX 286 | | | BURLINGTON | NC | 27216 | |
| TAPESTRY NORTH CONDOMINIUM ASSOC INC | P.O. BOX 458 | | | DUNKIRK | MD | 20754 | |
| TAPIA, ANNETTE | ADDRESS ON FILE | | | | | | |
| TAPIA, JOSE | ADDRESS ON FILE | | | | | | |
| TAPLEY AND ASSOCIATES | P.O. BOX 7246 | | | MACON | GA | 31209 | |
| TAPLEY INS AGENCY INC | 300 YORK ST | | | YORK | ME | 03909 | |
| TAPLEY, MARC | ADDRESS ON FILE | | | | | | |
| TAPPAHANNOCK TOWN | TAPPAHANNOCK TOWN - TREA | P.O. BOX 266 | | TAPPAHANNOCK | VA | 22560 | |
| TARA FINANCIAL GROUP | 191 N MAIN STREET | | | JONESBORO | GA | 30236 | |
| TARA HAEFLINGER | 601 NW 103RD AVE | | | PEMBROKE PINES | FL | 33026 | |
| TARA MUTUAL INS | 20 11TH STREET NORTH | | | WHEATON | MN | 56296 | |
| TARANGO, KARELIA | ADDRESS ON FILE | | | | | | |
| TARBORO TOWN | TARBORO TOWN - TAX COLLE | 500 MAIN ST | | TARBORO | NC | 27886 | |
| TARENTUM BORO | TARENTUM BORO - TAX COLL | 318 SECOND AVE | | TARENTUM | PA | 15084 | |
| TARGET PAINTING AND | 708 BOSTON POST RD | | | SUDBURY | MA | 01776 | |
| TARGET ROOFING & SHEET | 2043 W FIRST ST | | | FORT MYERS | FL | 33901 | |
| TARI BRYAN | ADDRESS ON FILE | | | | | | |
| TARI RESTORATION INC | BRYAN SINGH | 79-53 262ND ST | | FLORAL PARK | NY | 11004 | |
| TARJA LAMB | ADDRESS ON FILE | | | | | | |
| TARKINGTON ISD ASSESSOR COLLECTOR | TARKINGTON ISD - TAX COL | 2770 FM 163 | | CLEVELAND | TX | 77327 | |
| TARMAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| TARP NATION, INC | ATTN: SADY WAGNER | 8743 SW 161 COURT | | MIAMI | FL | 33193 | |
| TARP NATION, INC. | ATTN: SADY WAGNER | 8743 SW 161 COURT | | MIAMI | FL | 33193 | |
| TARPLEY & COMPANY APPRAISAL, INC. | 7500 WEDGEWOOD DRIVE | | | PINSON | AL | 35126 | |
| TARPON LAKE VILLAGES HOA | 800 TARPON WOODS BLVD | F4 | | PALM HARBOR | FL | 34685 | |
| TARPON LAKE VILLAGES HOA | 800 TARPON WOODS BLVD | F4 | | PLALM HARBOR | FL | 34685 | |
| TARPY, COX, FLEISHMAN & LEVEILLE | PLLC | 1111 N NORTHSHORE DR STE N-290 | | KNOXVILLE | TN | 37919 | |
| TARQUINO, MICHELLE | ADDRESS ON FILE | | | | | | |
| TARRANT COUNTY CLERK | TARRANT COUNTY - TAX COL | 100 E WEATHERFORD STE 130 | | FORT WORTH | TX | 76102 | |
| TARRANT COUNTY CLERK | TARRANT COUNTY - TAX COL | 100 E WEATHERFORD STE 130 | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY DISTRICT CLERK | 200 E WEATHERFORD RD | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY TAX | ASSESSOR-COLLECTOR | 100 EAST WEATHERFORD ST | | FORT WORTH | TX | 79196 | |
| TARRANT COUNTY TAX | ASSESSOR-COLLECTOR | P.O. BOX 961018 | | FORT WORTH | TX | 76161-1018 | |
| TARRANT ROOFING LLC | 4101 AIRPORT FREEWAY SUITE 209 | | | BEDFORD | TX | 76021 | |
| TARRYTOWN VILLAGE | TARRYTOWN VILLAGE - CLER | 1 DEPOT PLAZA | | TARRYTOWN | NY | 10591 | |
| TARTAN GREEN HOA C-O CMA | 14323 S OUTER 40 ROAD, SUITE 301N | | | CHESTERFIELD | MO | 63017 | |
| TAS ROOFING | 213 ROSEWOOD AVE | | | LAFAYETTE | LA | 70506 | |
| TASHA & MARK JONES | 1910 GREYMONT ST | | | PHILADELPHIA | PA | 19116 | |
| TASHMOO INSURANCE AGENCY | 517 STATE RD | | | VINEYARD HAVEN | MA | 02568 | |
| TASSONI, ANABEL | ADDRESS ON FILE | | | | | | |
| TATA AMERICA INTERNATIONAL CORP | USE THIS 61001145 | 12977 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| TATA AMERICA INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL | 101 PARK AVENUE, 26TH FLOOR | | NEW YORK | NY | 10178-0002 | |
| TATA AMERICA INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL | PLOT - IIF/3, ACTION AREA II, NEW TOWN | RAJARHAT | KOLKATA | | 700156 | INDIA |
| TATA AMERICA INTERNATIONAL CORPORATION | ATTN: LEGAL DEPARTMENT | 101 PARK AVENUE | FLOOR 26 | NEW YORK | NY | 10178 | |
| TATA AMERICA INTERNATIONAL CORPORATION | C/O TATA CONSULTANCY SERVICES | ATTN: GENERAL COUNSEL | 8300 NORMAN CENTER DRIVE SUITE 600 | BLOOMINGTON | MN | 55437 | |
| TATA AMERICA INTERNATIONAL CORPORATION | C/O TATA CONSULTANCY SERVICES | GITANJALI PARK, IT/ITES SEZ, PLOT-IIF | / 3 ACTION AREA - II, NEW TOWN, RAJARHAT | KOLKATA | WEST BENG | 700156 | INDIA |
| TATA CONSULTANCY SERVICES (TCS) | ATTN: GENERAL COUNSEL | 1 WORLD FINANCIAL CENTER | 21ST FLOOR | NEW YORK | NY | 10281 | |
| TATA CONSULTANCY SERVICES LIMITED | ATTN: DEPUTY GENERAL COUNSEL | TCS HOUSE | RAVELINE STREET, FORT | MUMBAI | | 400 0-01 | |
| TATA CONSULTANCY SERVICES LIMITED | GITANJALI PARK, PLOT NO IIF/3 | ACTION AREA II | ACTION AREA II NEW TOWN | RAJARHAT | KOLKATA | 700156 | INDIA |
| TATA CONSULTANCY SERVICES LIMITED | GITANJALI PARK, PLOT NO IIF/3 | ACTION AREA II | NEW TOWN RAJARHAT | KOLKATA | | 70015-6 | |
| TATA CONSULTANCY SERVICES LIMITED | GITANJALI PARK, PLOT NO IIF/3 | ACTION AREA II | NEW TOWN ROJARHAT | KOLKATA | | 70015-6 | |
| TATA CONSULTANCY SERVICES LTD | ATTN: PRASHANT PANGHAL | 379 THORNALL STREET | | EDISON | NJ | 08837 | |
| TATAMY BORO | TRACEY CRESSMAN-TAX COLL | 628 HIGH STREET - P.O. BOX | | TATAMY | PA | 18085 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TATANSHALA WALKER | 1415 FAIRBURN RD 1415 | | | ATLANTA | GA | 30331 | |
| TATE COUNTY | TATE COUNTY-TAX COLLECTO | 201 WARD ST | | SENATOBIA | MS | 38668 | |
| TATE COUNTY CHANCERY CLERK | 201 WARD ST | | | SENATOBIA | MS | 38668 | |
| TATE COUNTY TAX COLLECTOR | 201 WARD ST | | | SENATOBIA | MS | 38668 | |
| TATE REALTY & CONSTRUCTION, INC. | 3115 PARK AVENUE | | | MEMPHIS | TN | 38111 | |
| TATE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| TATE, ERIC | ADDRESS ON FILE | | | | | | |
| TATE, JOHN | ADDRESS ON FILE | | | | | | |
| TATE, MARILYN | ADDRESS ON FILE | | | | | | |
| TATERAM DINANATH & | INDRANI MANBAHAL | 729 STRIHAL LOOP | | OAKLAND | FL | 34787 | |
| TATGE, MEGAN | ADDRESS ON FILE | | | | | | |
| TATRO SERVICES | RAYMOND TATRO | 262 HEMLOCK DRIVE | | ORMOND BEACH | FL | 32174 | |
| TATTNALL COUNTY | TATTNALL CO-TAX COMMISSI | P.O. BOX 920 | | REIDSVILLE | GA | 30453 | |
| TATTOR ROAD MUD  E | TATTOR ROAD MUD - COLLEC | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| TAUFS LLC | 1817 S GRINNELL STREET | | | PERRYTON | TX | 79070 | |
| TAUFS LLC & | MANUELA WESTFALL | 1817 S GRINNELL STREET | | PERRYTON | TX | 79070 | |
| TAUNTON CITY | TAUNTON CITY - TAX COLLE | 141 OAK ST | | TAUNTON | MA | 02780 | |
| TAUNTON MUNICIPAL LIGHT PLANT | P.O. BOX 870 | | | TAUNTON | MA | 27800-870 | |
| TAUNTON WATER DIVISION | 15 SUMMER STREET | | | TAUNTON | MA | 02780 | |
| TAUNTON WATER DIVISION | 90 INGELL STREET | | | TAUNTON | MA | 02780 | |
| TAUNTON WTR/SWR LIENS | TAUNTON CITY - TAX COLLE | 141 OAK STREET | | TAUNTON | MA | 02780 | |
| TAURUS INS | 7236 SR 52 6 | | | HUDSON | FL | 34667 | |
| TAURUS INS AGENCY | 1455 CHURCH ST | | | DECATUR | GA | 30030 | |
| TAUZIN INSURANCE | P.O. BOX 5603 | | | ARLINGTON | TX | 76005 | |
| TAVANT TECHNOLOGIES INC | 3965 FREEDOM CIRCLE SUITE 750 | | | SANTA CLARA | CA | 95054 | |
| TAVAREZ, GEUDY | ADDRESS ON FILE | | | | | | |
| TAVERAS INS GROUP | 1165 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| TAWAS CITY | TAWAS CITY - TREASURER | 550 W LAKE ST | | TAWAS CITY | MI | 48763 | |
| TAWAS TOWNSHIP | TAWAS TOWNSHIP - TREASUR | 2341 WEST M-55 | | TAWAS CITY | MI | 48763 | |
| TAWNEY, JULIE | ADDRESS ON FILE | | | | | | |
| TAWNY WEST INC | P.O. BOX 16882 | | | ROCKY RIVER | OH | 44116 | |
| TAX & ACCOUNTING - R & G | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| TAX COLLECTOR | CITY OF JACKSONVILLE | 231 E. FORSYTH ST. ROOM 130 | | JACKSONVILLE | FL | 32202-3389 | |
| TAX COLLECTOR JULIANNE JAMES | 600 CHURCH RD | | | YEADON | PA | 19050 | |
| TAX COLLECTOR LEONARD BARTOSIEWICZ | 1795 WEST MOUNTAIN RD | | | PLYMOUTH | PA | 18651 | |
| TAX COLLECTOR LISA A HAMMOND | 60 MAIN STREET MUNICIPAL BUILDING | | | CANTON | NY | 13617 | |
| TAX COLLECTOR, CITY OF WATERBURY | 210 MUNICIPAL ROAD | | | WATERBURY | CT | 06708 | |
| TAX COLLETOR, WEST PALM BEACH COUNTY | 301 NORTH OLIVE AVE. | 3RD FLOOR | | WEST PALM BEACH | FL | 33401 | |
| TAX CREDIT CO | 6255 SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| TAX DIVISION TOWN OF GROTON CT | P.O. BOX 981061 | | | BOSTON | MA | 02298-1061 | |
| TAX EASE LIEN SERVICING LLC | 8589 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| TAX EASE OHIO, LLC | 14901 QUORUM DRIVE | SUITE 900 | | DALLAS | TX | 75254 | |
| TAX LIEN LAW GROUP,LLP | 27 NORTH WACKER DRIVE | SUITE 503 | | CHICAGO | IL | 60606 | |
| TAX VENTURES LLC | P.O. BOX 1827 | | | SOMERSET | KY | 42502 | |
| TAXSERV CAPITAL SERVICES, LLC | 1313 DOLLEY MADISON BLVD., STE LL-130 | | | MCLEAN | VA | 22101 | |
| TAYCHEEDAH TOWN | TAYCHEEDAH TWN TREASURER | W3760 COUNTY ROAD WH | | MALONE | WI | 53049 | |
| TAYIOR REED | 1044 WHALES ST | | | VIRGINIA BEACH | VA | 23454 | |
| TAYLOR & SONS CONSTRUCTION AND | ROOFING | P.O. BOX 14 | | WEST | TX | 76691 | |
| TAYLOR AGENCY | P.O. BOX 30609 | | | CHARLESTON | SC | 29417 | |
| TAYLOR BORO | LUANN KRENITSKY - TX COL | 122 UNION ST - BORO BUIL | | TAYLOR | PA | 18517 | |
| TAYLOR BROCK CORP | 6565 CITY WEST PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| TAYLOR BUILDERS LLC | 2925 NE 53RD CT | | | DES MOINES | IA | 50317 | |
| TAYLOR BURKE & ASSOCIATES | 15760 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436 | |
| TAYLOR CITY | TAYLOR CITY - TREASURER | 23555 GODDARD RD | | TAYLOR | MI | 48180 | |
| TAYLOR COUNTY | P.O. BOX 1800 | | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY | TAYLOR COUNTY - SHERIFF | 203 N COURT ST, SUITE 7 | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY | TAYLOR COUNTY - TREASURE | 405 JEFFERSON | | BEDFORD | IA | 50833 | |
| TAYLOR COUNTY | TAYLOR COUNTY-TAX COLLEC | P.O. BOX 30 | | PERRY | FL | 32348 | |
| TAYLOR COUNTY | TAYLOR COUNTY-TAX COMMIS | P.O. BOX 446 | | BUTLER | GA | 31006 | |
| TAYLOR COUNTY CENTRAL AP | TAYLOR CAD - TAX COLLECT | 1534 S TREADAWAY | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CENTRAL APPRAISAL | DISTRICT | 1534 S TREADAWAY | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CLERK | 203 N COURT ST, STE 5 | | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY CONSTRUCTION & REMODELING | JOHN VAUGHN | 302 HAYNES | | MERKEL | TX | 79536 | |
| TAYLOR COUNTY DISTRICT CLERK | 300 OAK ST  STE 400 | | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY SHERIFF | 214 W MAIN ST | | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY SHERIFF | TAYLOR COUNTY - SHERIFF | P.O. BOX 189 | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY TAX COLLECTOR | 108 JEFFERSON ST, STE 101 | | | PERRY | FL | 32347 | |
| TAYLOR COUNTY TAX COLLECTOR | 224 S JEFFERSON STREET | | | PERRY | FL | 32347 | |
| TAYLOR COUNTY TAX COMMISSIONER | 2 N BROAD STREET | | | BUTLER | GA | 31006 | |
| TAYLOR DOOD AND WOOD | 521 E VIENNA ST | | | ANNA | IL | 62906 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TAYLOR MANAGEMENT COMPANY | 80 S. JEFFERSON RD | 2ND FLOOR | | WHIPPANY | NJ | 07981 | |
| TAYLOR MARTIN, KRISHELL | ADDRESS ON FILE | | | | | | |
| TAYLOR MASIERO AND | DANIELLE MASIERO | 27541 TIERRA DEL SOL LN | | BONITA SPRINGS | FL | 34135 | |
| TAYLOR MGMT CO | 80 S JEFFERSON RD 2ND FLR | | | WHIPPANY | NJ | 07981 | |
| TAYLOR MILL CITY | CITY OF TAYLOR MILL - CL | 5225 TAYLOR MILL ROAD | | TAYLOR MILL | KY | 41015 | |
| TAYLOR MOORE AGENCY | P.O. BOX 10 | | | DERBY | VT | 05829 | |
| TAYLOR MORRISON OF | COLORADO INC | 1420 W CANAL CT STE 170 | | LITTLETON | CO | 80120 | |
| TAYLOR REAL ESTATE | APPRAISAL SERVICE | 1100 RANCH RD | | CONNERSVILLE | IN | 47331 | |
| TAYLOR RESTOR & CONST | 6205 W SAWMILL RD | | | LITTLE ROCK | AR | 72206 | |
| TAYLOR RESTORATION & | JAY & DONNA JOHNSON | 6205 W SAWMILL RD | | LITTLE ROCK | AR | 72206 | |
| TAYLOR RESTORATION & CONSTRUCTION LLC | SILAS TAYLOR | 6205 WEST SAWMILL ROAD | | LITTLE ROCK | AR | 72206 | |
| TAYLOR ROOFING LLC | 22465 MCARDLE RD | | | BEND | OR | 97702 | |
| TAYLOR ROOFING LLC | JAMES DAVID TAYLOR | 1541 FM 1831, UNIT B | | RALLS | TX | 79357 | |
| TAYLOR SAWYERS INS AGY | P.O. BOX 1387 | | | VINELAND | NJ | 08362 | |
| TAYLOR SCHLUTER | ADDRESS ON FILE | | | | | | |
| TAYLOR TOWNSHIP | TAYLOR TWP - TAX COLLECT | 11090 S. EAGLE VALLEY RD | | PORT MATILDA | PA | 16870 | |
| TAYLOR TOWNSHIP | TAYLOR TWP - TAX COLLECT | 1226 BLOOMFIELD ROAD | | ROARING SPRING | PA | 16673 | |
| TAYLOR TOWNSHIP | TAYLOR TWP - TAX COLLECT | 154 NORTH HESS ROAD | | HUSTONTOWN | PA | 17229 | |
| TAYLOR TOWNSHIP | TAYLOR TWP - TAX COLLECT | 733 7TH ST BOX 341 | | WEST PITTSBURG | PA | 16160 | |
| TAYLOR VILLAGE | TAYLOR VLG TREASURER | P.O. BOX 130 | | TAYLOR | WI | 54659 | |
| TAYLOR WHITE | ADDRESS ON FILE | | | | | | |
| TAYLOR, ALEXIS | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRANDI | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRIDGET | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRITTANY | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRITTNY | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTIENNE | ADDRESS ON FILE | | | | | | |
| TAYLOR, CURTIS | ADDRESS ON FILE | | | | | | |
| TAYLOR, CYNTHIA | ADDRESS ON FILE | | | | | | |
| TAYLOR, DAWN | ADDRESS ON FILE | | | | | | |
| TAYLOR, DONNA | ADDRESS ON FILE | | | | | | |
| TAYLOR, FREDERICK | ADDRESS ON FILE | | | | | | |
| TAYLOR, GAYLA | ADDRESS ON FILE | | | | | | |
| TAYLOR, GIDGET | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMIE | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOAN | ADDRESS ON FILE | | | | | | |
| TAYLOR, JORDAN | ADDRESS ON FILE | | | | | | |
| TAYLOR, KARA | ADDRESS ON FILE | | | | | | |
| TAYLOR, KAYLA | ADDRESS ON FILE | | | | | | |
| TAYLOR, KIMBERLY | ADDRESS ON FILE | | | | | | |
| TAYLOR, LASHALA | ADDRESS ON FILE | | | | | | |
| TAYLOR, LASHIKA | ADDRESS ON FILE | | | | | | |
| TAYLOR, LASHONDA | ADDRESS ON FILE | | | | | | |
| TAYLOR, LATASHA | ADDRESS ON FILE | | | | | | |
| TAYLOR, LYNNETTE | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARY | ADDRESS ON FILE | | | | | | |
| TAYLOR, MAXI | ADDRESS ON FILE | | | | | | |
| TAYLOR, NICOLE | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT | ADDRESS ON FILE | | | | | | |
| TAYLOR, RODNEY | ADDRESS ON FILE | | | | | | |
| TAYLOR, RONNICA | ADDRESS ON FILE | | | | | | |
| TAYLOR, SARAH | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHANA | ADDRESS ON FILE | | | | | | |
| TAYLOR, SUSAN | ADDRESS ON FILE | | | | | | |
| TAYLOR, TARA | ADDRESS ON FILE | | | | | | |
| TAYLORED RESTOR SERV | 8535 DIMOND D CIR A | | | ANCHORAGE | AK | 99515 | |
| TAYLORMADE HOME IMPROV LLC | 3010 AUSTIN ST | | | CORPUS CHRISTI | TX | 78404 | |
| TAYLORMADE RESTOR AND | TATSUMI & YUJI ISADA | 1900W RAFFERTY GARDENS7 | | LITTLETON | CO | 80120 | |
| TAYLORSVILLE CITY | TAYLORSVILLE CITY - CLER | P.O. BOX 279 | | TAYLORSVILLE | KY | 40071 | |
| TAYLORSVILLE-BENNION IMPROVEMENT DIST | P.O. BOX 18579 | | | TAYLORSVILLE | UT | 94118 | |
| TAYLOR-ZELLER INSURANCE | P.O. BOX 1957 | | | PORTLAND | OR | 97207 | |
| TAYMOUTH TOWNSHIP | TAYMOUTH TOWNSHIP - TREA | 4343 E BIRCH RUN RD | | BIRCH RUN | MI | 48415 | |
| TAZEWELL COUNTY | TAZEWELL COUNTY - TREASU | 11 SOUTH 4TH ST. SUITE 3 | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | TAZEWELL COUNTY - TREASU | P.O. BOX 969 | | TAZEWELL | VA | 24651 | |
| TAZEWELL COUNTY CLERK JOHN C ACKERMAN | MCKENZIE BUILDING | 11 S 4TH STREET 2ND FL SUITE 203 | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY CLERK OF CIRCUIT | COURT | 101 E MAIN ST STE 202 | | TAZEWELL | VA | 24651 | |
| TAZEWELL COUNTY TREASURER | 101 E MAIN STREET | | | TAZEWELL | VA | 24651 | |
| TAZEWELL TOWN | TAZEWELL TOWN - TREASURE | P.O. BOX 608 | | TAZEWELL | VA | 24651 | |
| TB ROOFING & CONSTRUCTION LLC | 6426 126TH AVE | | | LARGO | FL | 33773 | |
| TB SALES AND SERVICE LLC | 7893 US HWY 49 N | | | HATTIESBURG | MS | 39402 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| T-BERRY BUILDING LLC | 23785 CARLETON W RD | | | BELLEVILLE | MI | 48111 | |
| TBH INSURANCE AGENCY LTD | 326 KINGSTON AVE | | | BROOKLYN | NY | 11213 | |
| TBIG INSURANCE INC | 11300 4TH ST N 150 | | | ST PETERSBURG | FL | 33716 | |
| TBR I, LLC, ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| TBR I, LLC, ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| TBS ENTERPRISES | P.O. BOX 17097 | | | MEMPHIS | TN | 38187 | |
| TC IRONS INSURANCE AGY | 230 HIGH STREET | | | BURLINGTON | NJ | 08016 | |
| TCB PROPERTY MGT. INC. | LAURA DAWSON | 5855 NAPLES PLAZA 118 | | LONG BEACH | CA | 90803 | |
| TCC ASSOCIATES INC | P.O. BOX 11975 | | | FORT LAUDERDALE | FL | 33339 | |
| TCC GEN CONTRACTING INC | 5340 WEST AV M4 | | | QUARTZ HILL | CA | 93536 | |
| TCS AMERICA | 1000 SUMMIT DR | | | MILFORD | OH | 45150 | |
| TCS AMERICA | ATTN: PRASHANT PANGHAL | 379 THORNALL STREET | | EDISON | NJ | 08837 | |
| TCS E-SERVE AMERICA, INC. | ATTN: GENERAL COUNSEL | 4270 IVY POINTE BLVD | | CINCINNATI | OH | 452450001 | INDIA |
| TCS E-SERVE AMERICA, INC. | ATTN: GENERAL COUNSEL | PLOT -IIF/3 | ACTION AREA II NEW TOWN, RAJARHAT | KOLKATA | | 700156 | INDIA |
| TCS E-SERVE AMERICA, INC. | ATTN: GENERAL COUNSEL | PLOT-IIF/3, ACTION AREA II | NEW TOWN | RAJARHAT | KOLKATA | 700156 | INDIA |
| TCS E-SERVE AMERICA, INC. | ATTN: GENERAL COUNSEL | PLOT-IIF/3, ACTION AREA II | NEW TOWN RAJARHAT | KOLIATA | | 700156 | INDIA |
| TCS E-SERVE AMERICA, INC. | GITANJALI PARK, PLOT-IIF/3 | ACTION AREA II | NEW TOWN, RAJARHAT | KOLKATA | | 700156 | INDIA |
| TCS E-SERVE AMERICA, INC. | GITANJALI PARK, PLOT-IIF/3 | ACTION AREA II | NEW TOWN,RAJARHAT | KOLKATA | | 700156 | INDIA |
| TD CONSTRUCTION | TOMASZ DOBBEK | 4 OLD TOWNSHIP ROAD | | FLANDERS | NJ | 07836 | |
| TD ROOFING & WATERPROOFI | 8331 SW 96 PL | | | MIAMI | FL | 33176 | |
| TD SERVICE COMPANY | 4000 W METROPOLITAN DRIVE, STE. 400 | | | ORANGE | CA | 92868 | |
| TDA INSURANCE & FIN | 246 LIBERTY ST | | | WALLED LAKE | MI | 48390 | |
| TDD ATTORNEYS AT LAW LLC | 4509 LEMAY FREEY ROAD | | | ST. LOUIS | MO | 63129 | |
| TDK DESIGNS LLC | & SANDRA J SWAN | 19 FLORENCE PL | | ELMWOOD PARK | NJ | 07407 | |
| TDK DESIGNS LLC | 110 BECKER AVE | | | ROCHELLE PARK | NJ | 07662 | |
| TEACHERS INS CO C | P.O. BOX 19464 | | | SPRINGFIELD | IL | 62794 | |
| TEACHEY TOWN | TEACHEY TOWN - TAX COLLE | P.O. BOX 145 | | TEACHEY | NC | 28464 | |
| TEAGLE INSURANCE | 6802 TEAGLE LANE | | | GLOUCESTER | VA | 23061 | |
| TEAGUE INS AGENCY INC | 4700 SPRING ST 4TH FL | | | LA MESA | CA | 91942 | |
| TEAGUE, DAVID | ADDRESS ON FILE | | | | | | |
| TEAGUE, DONNA | ADDRESS ON FILE | | | | | | |
| TEAGUE, EBONY | ADDRESS ON FILE | | | | | | |
| TEAGUE, LESLIE | ADDRESS ON FILE | | | | | | |
| TEAGUE, STEVEN | ADDRESS ON FILE | | | | | | |
| TEAL PETALS ST. TRUST | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| TEAL, DEBRA | ADDRESS ON FILE | | | | | | |
| TEAM 21 ASSET MGMT, INC | SAMANTHA ROPER | 8235 AGORA PKWY STE 111-268 | | SELMA | TX | 78154 | |
| TEAM BUILDERS PLUS | 112A CENTRE BLVD | | | MARLTON | NJ | 08053 | |
| TEAM CONSTRUCTION LLC | 202 W FRANKLIN RD | | | MERIDIAN | ID | 83642 | |
| TEAM CONSTRUCTION SERVICES INC | P.O. BOX 62036 | | | LITTLETON | CO | 80162 | |
| TEAM FOR YOUR DREAMS, A REMAX OFFICE | ATTN: TIM BURRELL | 7721 SIX FORKS ROAD, 110 | | RALEIGH | NC | 27615 | |
| TEAM FOR YOUR DREAMS, A REMAX OFFICE | ATTN: TIM BURRELL | 9131 ANSON WAY | | RALEIGH | NC | 27615 | |
| TEAM FOR YOUR DREAMS, INC. | 11025 MASON RIDGE DRIVE | | | RALEIGH | NC | 27614 | |
| TEAM GROUP SYSTEMS, INC. | 2810 S 1ST STREET | | | AUSTIN | TX | 78704 | |
| TEAM HBC INC | 4630 KNOXVILLE ST | | | HOUSTON | TX | 77051 | |
| TEAM LOW-HIGH ELECTRIC | P.O. BOX 625 | | | SANTA MARGARITA | CA | 93453 | |
| TEAM MODANSKY LLC | 9319 AYSCOUGH RD | | | SUMMERVILLE | SC | 29485 | |
| TEAM REO INC | P.O. BOX 341 | | | LANSING | IL | 60438 | |
| TEAM REO LLC | 6375 MERCURY DR | | | MECHANICSBURG | PA | 17050 | |
| TEAM ROOFING & | CONSTRUCTION LLC | 3932 BULLOCK BRIDGE ROAD | | LOGANVILLE | GA | 30052 | |
| TEAM VANDERHOOF LLC | P.O. BOX 1086 | | | NASH | TX | 75569 | |
| TEANECK TOWNSHIP | TEANECK TWP - COLLECTOR | 818 TEANECK ROAD | | TEANECK | NJ | 07666 | |
| TEASDALE FENTON CARPET | CLEAN | 12145 CENTRON PLACE | | CINCINNATI | OH | 45246 | |
| TEASDALE FENTON CARPET CLEANING | & RESTORATION | 12145 CENTRON PLACE | | CINCINNATI | OH | 45246 | |
| TEASDELL, JERMEKER | ADDRESS ON FILE | | | | | | |
| TEASIA TUTT | 122 EAST 23RD STREET | | | HUNTINGTON STATION | NY | 11746 | |
| TEATS, RAYMOND | ADDRESS ON FILE | | | | | | |
| TECH EAST FIRE AND WATER | RESTORATION | 28 EMERICK LN | | ALBANY | NY | 12211 | |
| TECH PAINTING COMPANY INC | 1406-B LESLIE AVE | | | ALEXANDRIA | VA | 22301 | |
| TECH SERVICE TODAY | 4855 TECHNOLOGY WAY STE 500 | | | BOCA RATON | FL | 33431 | |
| TECH SERVICE TODAY, LLC | ATTN: GENERAL COUNSEL | 1901 SOUTH CONGRESS AVENUE | SUITE 400 | BOYNTON BEACH | FL | 33426 | |
| TECH UNIVERSAL | MICHAEL WAYNE BOUWELL JR. | MICHAEL WAYNE BOUWELL JR. | 928 MCDONALD STREET | HAYNESVILLE | LA | 71038 | |
| TECHNICAL INTERIORS, INC | 7214 DOVER LN | | | RICHLAND HILLS | TX | 76118 | |
| TECHNOLOGY INS CO INC | P 0  BOX 318004 | | | CLEVELAND | OH | 44131 | |
| TECHOS Y MAS INCORPORATED | 50-1 ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| TECH-PRO | 3000 CENTRE POINTE DR | | | ROSEVILLE | MN | 55113 | |
| TECH-PRO, INC. | ATTN: GENERAL COUNSEL | 3000 CENTRE POINT DRIVE | | ROSEVILLE | MN | 55113 | |
| TECO | TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | |
| TECUMSEH CITY | TECUMSEH CITY - TREASURE | 309 E CHICAGO BLVD BOX 3 | | TECUMSEH | MI | 49286 | |
| TECUMSEH TOWNSHIP | TAX COLLECTOR | 417 WILDWOOD CIRCLE | | TECUMSEH | MI | 49286 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TED & SONS BUILDERS INC | 10400 MAYFIELD AVE | | | OAK LAWN | IL | 60453 | |
| TED A COX P.C. | 1225 WEST 34TH | | | HOUSTON | TX | 77018 | |
| TED L MONTEIRO AGENCY | 78 FAUNCE CORNER RD 510 | | | N DARTMOUTH | MA | 02747 | |
| TEDDY BEARS RESTORATION | AND CARPET CLEANING INC | 1899 28TH ST | | GULFPORT | MS | 39501 | |
| TEDDY GARWOOD | 1162 BAILEY DR | | | RIPON | CA | 95366 | |
| TEDFORD, CAITLYN | ADDRESS ON FILE | | | | | | |
| TEDS ABBEY CARPET & FLOOR | JTG ENTERPRISES, INC | 1008 US HIGHWAY 431 NORTH | | ANNISTON | AL | 36206 | |
| TEE JAY NORTH INC | 21475 HEATH AVE S | | | LAKEVILLE | MN | 55044 | |
| TEEL APPRAISALS & | ADVISORY | 1180 NIX RD | | ALPHARETTA | GA | 30004 | |
| TEEL, DAVID | ADDRESS ON FILE | | | | | | |
| TEG SERVICES | 8313 SW FREEWAY STE 167 | | | HOUSTON | TX | 77074 | |
| TEG SERVICES INC | 11211 KATY FRWY 150 | | | HOUSTON | TX | 77074 | |
| TEGELER & ASSOCIATES | P.O. BOX 969 | | | ROCK SPRINGS | WY | 82901 | |
| TEGELER, FREDRIC | ADDRESS ON FILE | | | | | | |
| TEHAMA COUNTY | TEHAMA COUNTY - TAX COLL | 444 OAK STREET, ROOM D | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY TREASURER | P.O. BOX 769 | | | RED BLUFF | CA | 96080 | |
| TEHEMA COUNTY TAX COLLECTOR | 444 OAK STREET ROOM D | P.O. BOX 769 | | RED BLUFF | CA | 96080 | |
| TEITELBAUM INSURANCE | 863 47 STREET | | | BRROKLYN | NY | 11220 | |
| TEJADA, RICARDO | ADDRESS ON FILE | | | | | | |
| TEJAS APPRAISAL & INSPECTION COMPANY | DAVE DRUPELA | P.O. BOX 2443 | 39350 I.H. 10 W, STE 4 | BOERNE | TX | 78006 | |
| TEJAS BUDGET BUILDINGS LLC | 5548 AYERS STREET | | | CORPUS CHRISTI | TX | 78415 | |
| TEJAS RESIDENTIAL CONSTR | 13225 ROCKGLEN ST | | | HOUSTON | TX | 77015 | |
| TEJEDA, EDWARD | ADDRESS ON FILE | | | | | | |
| TEKLE, TEREFE | ADDRESS ON FILE | | | | | | |
| TEKONSHA TOWNSHIP | TEKONSHA TOWNSHIP - TREA | P.O. BOX 91 | | TEKONSHA | MI | 49092 | |
| TEKONSHA VILLAGE | TEKONSHA VILLAGE - TREAS | P.O. BOX 301 | | TEKONSHA | MI | 49092 | |
| TEKSTROM INC | 1301 MILLTOWN ROAD | | | WILMINGTON | DE | 19808 | |
| TEKSTROM INC. | ATTN: GENERAL COUNSEL | 18 SHEA WAY | STE 102 | NEWARK | DE | 19713 | |
| TEKSTROM INC. | ATTN: HR & ADMIN | 18 SHEA WAY | STE 102 | NEWARK | DE | 19713 | |
| TELEMUS CAPITAL LLC | ATTN:  MR. DAVID EDWARD POST | CHIEF INVESTMENT OFFICER | 1566 RISING GLEN ROAD | LOS ANGELES | CA | 90069-1226 | |
| TELERIK, INC | ATTN: GENERAL COUNSEL | 201 JONES RD. | 2ND FLOOR | WALTHAM | MA | 02451 | |
| TELFAIR COUNTY | TELFAIR COUNTY-TAX COLLE | 91 TELFAIR AVE SUITE G | | MCRAE | GA | 31055 | |
| TELFORD BORO | TELFORD BORO - TAX COLLE | 49 NORTH MAIN STREET | | TELFORD | PA | 18969 | |
| TELGE ROOFING | 12022 KNIGGE CEMETERY RD | | | CYPRESS | TX | 77429 | |
| TELGE ROOFING | TELGE CONSTRUCTION | TELGE CONSTRUCTION | 12022 KNIGGE CEMETERY ROAD | CYPRESS | TX | 77429 | |
| TELL TOWNSHIP | TELL TWP - TAX COLLECTOR | 18016 SHADE VALLEY RD | | BLAIRS MILLS | PA | 17213 | |
| TELLER COUNTY | TELLER COUNTY-TREASURER | 101 WEST BENNETT | | CRIPPLE CREEK | CO | 80813 | |
| TELLEZ, ALBERTA | ADDRESS ON FILE | | | | | | |
| TELLEZ, MARY | ADDRESS ON FILE | | | | | | |
| TELOS REAL ESTATE LLC | 1101 VILLAGE RD, UNIT UL3B | | | CARBONDALE | CO | 81623 | |
| TEMAX INS | 9370 SW 72ND ST A214 | | | MIAMI | FL | 33173 | |
| TEMECULA EQUITY GROUP, LLC | ATTN: JEFF BUSH | 25220 HANCOCK AVENUE | SUITE 220 | MURRIETA | CA | 92562 | |
| TEMECULA EQUITY GROUP, LLC | ATTN: KEVIN MCLAUGHLIN | 25220 HANCOCK AVE. | STE. 220 | MURRIETA | CA | 92562 | |
| TEMMEL, MAGGIE | ADDRESS ON FILE | | | | | | |
| TEMOYAN, KENNETH | ADDRESS ON FILE | | | | | | |
| TEMPLE TOWN | TEMPLE TOWN TAX COLLECT | P.O. BOX 549 | | TEMPLE | ME | 76503 | |
| TEMPLE TOWN | TEMPLE TOWN-TAX COLLECT | P.O. BOX 216 | | TEMPLE | NH | 03084 | |
| TEMPLETON OF ALEXANDRIA | 250 S REYNOLDS STREET | | | ALEXANDRIA | VA | 22304 | |
| TEMPLETON TOWN | TAX COLLECTOR | P.O. BOX 620 | | EAST TEMPLETON | MA | 01438 | |
| TEMPLIN, GRACE | ADDRESS ON FILE | | | | | | |
| TEMUA | P.O. BOX 467 | | | MARLTON | NJ | 08053 | |
| TEN 04 TRADING CO | 6085 DOUGLAS BLVD STE700 | | | GRANITE BAY | CA | 95746 | |
| TEN GROUP APPRAISALS LLC | P.O. BOX 484 | | | BROKEN ARROW | OK | 74013 | |
| TENABLE NETWORK SECURITY, INC. | ATTN: GENERAL COUNSEL | 7021 COLUMBIA GATEWAY DRIVE, SUITE 500 | | COLUMBIA | MD | 21046 | |
| TENAFLY BORO | TENAFLY BORO - TAX COLLE | 100 RIVEREDGE ROAD | | TENAFLY | NJ | 07670 | |
| TENNANT, AJA | ADDRESS ON FILE | | | | | | |
| TENNESSEE | COMPLIANCE DIVISION | 312 ROSA L. PARKS AVE, 26TH FLOOR | | NASHVILLE | TN | 37243 | |
| TENNESSEE | GENERAL CONTACT | 312 ROSA L. PARKS AVE, 26TH FLOOR | | NASHVILLE | TN | 37243 | |
| TENNESSEE | MORTGAGE | 312 ROSA L. PARKS AVE, 26TH FLOOR | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK ST. | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF COMMERCE & INSURANCE | COLLECTIONS SERVICE BOARD | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPT OF FINANCIAL INSTITUTIONS | SARAH BRANCH, ASST. GENERAL COUNSEL | TENNESSEE TOWER, 26TH FLOOR | 312 ROSA L. PARKS AVENUE | NASHVILLE | TN | 37243 | |
| TENNESSEE FARMERS MUTUAL | 147 BEAR CREEK PIKE | | | COLUMBIA | TN | 38401 | |
| TENNESSEE FARMERS MUTUAL INS CO | P.O. BOX 1197 | | | COLUMBIA | TN | 38402 | |
| TENNESSEE HOME APPRAISALS | 1657 EAST STONE DRIVE | | | KINGSPORT | TN | 37660 | |
| TENNESSEE RIDGE CITY | TENNESSEE RIDGE-TAX COLL | 2300 S MAIN ST | | TENNESSEE RIDGE | TN | 37178 | |
| TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVENUE | | | NASHVILLE | TN | 37243 | |
| TENNESSEE VALLEY APPRAISAL SERVICES LLC | 208 GREEN ST | | | ATHENS | TN | 37303 | |
| TENNETT HEATING & A.C. | DENNIS H TENNETT | 18 HARDING AVE | | HATBORO | PA | 19040 | |
| TENOLA INC. | 3511 CLAYTON DR. | | | BATON ROUGE | LA | 70805 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TENSAS PARISH | TENSAS PARISH - TAX COLL | P.O. BOX 138 | | ST JOSEPH | LA | 71366 | |
| TENSHI, DARIEN | ADDRESS ON FILE | | | | | | |
| TENT, KRIS | ADDRESS ON FILE | | | | | | |
| TEODORE CLAURE | 3203 APEX CIRCLE | | | FALLS CHURCH | VA | 22044 | |
| TEOS TILE DESIGN INC | 1045 13TH AVE | | | ESCONDIDO | CA | 92025 | |
| TEQUESTA AGENCY INC | 218 S US HWY 1 STE 300 | | | TEQUESTA | FL | 33469 | |
| TEQUESTA OAKS HOMEOWNERS ASSOCIATION INC | P.O. BOX 4505 | | | TEQUESTA | FL | 33469 | |
| TERAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| TERAVISTA COMMUNITY ASSOCIATION | P.O. BOX 93447 | | | LAS VEGAS | NV | 89193-3447 | |
| TERAZ CUSTOM BUILD | 3821 BOYD AVENUE | | | GROVES | TX | 77619 | |
| TERENCE RYAN & | ADDRESS ON FILE | | | | | | |
| TERESA & JACK ALEXANDER | ADDRESS ON FILE | | | | | | |
| TERESA & TERRY FIVECOAT | ADDRESS ON FILE | | | | | | |
| TERESA A SELBERG | ADDRESS ON FILE | | | | | | |
| TERESA BENNETT | ADDRESS ON FILE | | | | | | |
| TERESA GALLOP | ADDRESS ON FILE | | | | | | |
| TERESA GARCIA-KUHN | IAN D KALMANOWITZ | CORNISH & DEL'OLIO | 431 NORTH CASCADE AVENUE SUITE 1 | COLORADO SPRINGS | CO | 80903 | |
| TERESA KING | ADDRESS ON FILE | | | | | | |
| TERESA LAVIS | GARY M. SMITH | MOUNTAIN STATE JUSTICE, INC. | 1031 QUARRIER STREET, SUITE 200 | CHARLESTON | WV | 23501 | |
| TERESA MURRAY COLLECTOR OF REVENUE | 1 COURT CIRCLE SUITE 4 | | | CAMDENTON | MO | 65920 | |
| TERESA PEREZ | ADDRESS ON FILE | | | | | | |
| TERESA SANDRES | ADDRESS ON FILE | | | | | | |
| TERESA STANISZEWSKI & | ADDRESS ON FILE | | | | | | |
| TERESA SUAREZ HARRIS | ADDRESS ON FILE | | | | | | |
| TERI FISHER APPRAISAL SERVICES | LLC | 12516 E AUNNIC LN | | SPOKANE VALLEY | WA | 99206 | |
| TERMINIX | 1302 NALCHITOUCHES ST | | | WEST MONROE | LA | 71292 | |
| TERMINIX COMMERCIAL | P.O. BOX 742592 | | | CINCINNATI | OH | 45274 | |
| TERMINIX INTERNATIONAL CO | 1610 MOFFETT ST STE B | | | SALINAS | CA | 93905 | |
| TERMINIX SERVICE INC | 156 OLD CAT CREEK ROAD | | | FRANKLIN | NC | 28734 | |
| TERRA LOGISTIC, CORP | P.O. BOX 686 | | | MERCEDITA | PR | 00715-0686 | |
| TERRA WEST COLLS GRP | DBA ASSESSMENT MGT SVCS | 6655 S CIMARRON RD | SUITE 201 | LAS VEGAS | NV | 89113 | |
| TERRACE ESTATES LLC | 1 SEQUOIA DR | | | CASPER | WY | 82604 | |
| TERRACE HEIGHTS SEWER DISTRICT | 186 IRON HORSE COURT 100 | | | YAKIMA | WA | 98901 | |
| TERRACE PARK OF FIVE TOWNS 21 INC | C/O VESTA PROPERTY SERVICES INC | 449 CENTRAL AVE 105 | | ST PETERSBURG | FL | 33701 | |
| TERRACES OF WOODLAKE HOMEOWNERS ASSOC | P.O. BOX 200145 | | | AUSTIN | TX | 78720 | |
| TERRACORP ASSOCIATES LLC | 3960 BROADWAY BLVD STE 236 | | | GARLAND | TX | 75043 | |
| TERRANCE HATCH AND DONNETTE HATCH | 94 S STAGECOACH DR. | | | BROOKSIDE | UT | 84782 | |
| TERRANOVA WEST MUD  E | TERRANOVA WEST MUD - COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| TERRASUN DESIGN INC | P.O. BOX 7555 | | | BRECKENRIDGE | CO | 80424 | |
| TERRE HILL BORO | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| TERRE M  VARDAMAN TRUSTEE | P.O. BOX 1326 | | | BRANDON | MS | 39043 | |
| TERREBONNE PARISH | TERREBONNE PARISH - COLL | P.O. BOX 1670 | | HOUMA | LA | 70361 | |
| TERRELL COUNTY | TERRELL CO-TAX COMMISSIO | P.O. BOX 484 | | DAWSON | GA | 39842 | |
| TERRELL, ERICA | ADDRESS ON FILE | | | | | | |
| TERRELL, SCHNEIKA | ADDRESS ON FILE | | | | | | |
| TERRESTRIA ASSOCIATION INC | 2 FOX MEADOW DRIVE | | | SICKLERVILLE | NJ | 08081 | |
| TERRI A. SHELTON | SKAAR & FEAGLE, LLP | JAMES M. FEAGLE | 2374 MAIN STREET, SUIT B | TUCKER | GA | 30084 | |
| TERRI BINNION | MORGAN & MORGAN | JARED LEE | 20 NORTH ORANGE AVENUE SUITE 1600 | ORLANDO | FL | 32801 | |
| TERRI KACZMAREK | ADDRESS ON FILE | | | | | | |
| TERRI MCBRAYER, TREASURER-TAX COLLECTOR | P.O. BOX 1297 | | | WEAVERVILLE | CA | 96093 | |
| TERRI P MAROTTO, PLLC | 723 EAST GURLEY STREET | | | PRESCOTT | AZ | 86301 | |
| TERRIE OCONNOR REALTOR | TERCONN INC. | 300G LAKE STREET | | RAMSEY | NJ | 07446 | |
| TERRILL, MARIA | ADDRESS ON FILE | | | | | | |
| TERRITORIAL KEY LOCK & SAFE, INC. | 1007 PEN ROAD SHOPPING CENTER | | | SANTA FE | NM | 87501 | |
| TERRITORIAL LANDWORKS INC | 1817 SOUTH AVE W STE A | | | MISSOULA | MT | 59801 | |
| TERRITORIAL ROOFING CO., INC. | 800 RANKING RD NE | | | ALBUQUERQUE | NM | 87107 | |
| TERRY A. WALLER, LLS | P.O. BOX 44 | | | COLLINSVILLE | VA | 24078 | |
| TERRY BOYD AGENCY | 505 FRANKLINTON ST | | | TYLERTOWN | MS | 39667 | |
| TERRY BRIGHAM SRA & CO INC | 2951 BELGRAVE DRIVE | | | GERMANTOWN | TN | 38138 | |
| TERRY CANFIELD | ADDRESS ON FILE | | | | | | |
| TERRY CARTER | ADDRESS ON FILE | | | | | | |
| TERRY COUNTY  C/O APPR D | TERRY CAD - TAX COLLECTO | P.O. BOX 426 | | BROWNFIELD | TX | 79316 | |
| TERRY D. CLAYBORN | TERRY CLAYBORN, PRO SE | 12938 PENN STATION CT 23 | | ORLANDO | FL | 32821 | |
| TERRY DOVE | ADDRESS ON FILE | | | | | | |
| TERRY E EDWARDS | ADDRESS ON FILE | | | | | | |
| TERRY E SMITH TRUSTEE | P.O. BOX  6099 | | | SUN CITY CENTER | FL | 33571-6099 | |
| TERRY HARNEY-CHAMBERS | 312 MELODY LN | | | DUNCANVILLE | TX | 75116 | |
| TERRY HARRIS INS | 11067 SE 56 AVE | | | BELLEVIEW | FL | 34420 | |
| TERRY HORTON AGENCY | 25833 STATE HIGHWAY 181 | | | DAPHNE | AL | 36526 | |
| TERRY J. JOHNSON ADMINISTRATOR | 1666 DELAWARE AVE | | | LAWTON | IA | 51030-8000 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TERRY L. SHIRLEY | MICHAEL KIND | KAZEROUNI LAW GROUP, APC | 6069 SOUTH FORT APACHE ROAD, SUITE 100 | LAS VEGAS | NV | 89148 | |
| TERRY LANDERS | ADDRESS ON FILE | | | | | | |
| TERRY LEE CONSTRUCTION | TERRY LEE | 9400 HARBOUR VIEW LANE | | FORT WORTH | TX | 76179 | |
| TERRY MYERS | ADDRESS ON FILE | | | | | | |
| TERRY PENN & SUZANNE | ADDRESS ON FILE | | | | | | |
| TERRY REEDER | ADDRESS ON FILE | | | | | | |
| TERRY SELLAROLE | ADDRESS ON FILE | | | | | | |
| TERRY SELLAROLE | GREGORY P. MATARRESE, ESQ | KENT & MCBRIDE, P.C. | ONE ARIN PARK 1715 HIGHWAY 35, SUITE 305 | MIDDLETOWN | NJ | 07748 | |
| TERRY TOWNSHIP | TERRY TWP - TAX COLLECTO | 163 MORRIS RD. | | SUGAR RUN | PA | 18846 | |
| TERRY TRITTEN & | ADDRESS ON FILE | | | | | | |
| TERRY VEREEN PLUMBING, INC | 2690 ROSSELLE ST | | | JACKSONVILLE | FL | 32204 | |
| TERRY WOOD APPRAISALS | P.O. BOX 507 | | | FLIPPIN | AR | 72634 | |
| TERRY, MONIQUE | ADDRESS ON FILE | | | | | | |
| TERRYS | THERESA STONE | THERESA STONE | 245 VETERANS LANE | SEVEN POINTS | TX | 75143 | |
| TERRYS PLUMBING INC | 4712 NE 11 AVE | | | OAKLAND PARK | FL | 33334 | |
| TERVIEL-RICK, KATIE | ADDRESS ON FILE | | | | | | |
| TESA SKIPPER INS AGENCY | 401C W FM 517 | | | DICKINSON | TX | 77539 | |
| TESTER, LESLIE | ADDRESS ON FILE | | | | | | |
| TESTER, THOMAS | ADDRESS ON FILE | | | | | | |
| TETCO CONTRACTORS LLC | 3624 KINGSFORD AVE | | | DALLAS | TX | 75227 | |
| TETON COUNTY | TETON COUNTY - TREASURER | 150 COURTHOUSE DRIVE, RO | | DRIGGS | ID | 83422 | |
| TETON COUNTY | TETON COUNTY - TREASURER | P.O. BOX 428 | | CHOTEAU | MT | 59422 | |
| TETON COUNTY | TETON COUNTY-TREASURER | P.O. BOX 585 | | JACKSON | WY | 83001 | |
| TETRAULT INS | 4317 ACUSHNET AVE | | | NEW BEDFORD | MA | 02745 | |
| TEWKSBURY TOWN | TEWKSBURY TOWN-TAX COLLE | 11 TOWN HALL AVENUE | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWNSHIP | TEWKSBURY TWP - COLLECTO | 169 OLD TURNPIKE ROAD | | CALIFON | NJ | 07830 | |
| TEXAN INSURANCE | 6161 SAVOY DRIVE STE 960 | | | HOUSTON | TX | 77036 | |
| TEXANA ROOFING, LLC | DAVID VILLARREAL | 14034 WILLOW LN | | LYTLE | TX | 75052 | |
| TEXANS HOME IMPROVEMENT | 15020 DRAPER RD | | | HOUSTON | TX | 77014 | |
| TEXAPLEX MAINT & CONST & | HOWARD & DEBRA WILLIAMS | 19514 LUTHERAN CEMENTERY | | CYPRESS | TX | 77433 | |
| TEXAS ALL RISK | 9696 SKILLMAN ST STE 170 | | | DALLAS | TX | 75243 | |
| TEXAS ALL RISK | GENERAL AGENCY | 9696 SKILLMAN ST STE 170 | | DALLAS | TX | 75243 | |
| TEXAS AMERICAN INSURERS | 1845 PRECINICT LINE RD | SUITE 101 | | HURST | TX | 76054 | |
| TEXAS APPRAISAL SERVICES | P.O. BOX 101942 | | | FORTH WORTH | TX | 76185 | |
| TEXAS BEST GENERAL CONTRACTING LLC | 2701 BURNING TREE | | | MCKINNEY | TX | 75070 | |
| TEXAS BRAND ROOFING | CORY FRANKS | 1500 CONVEYOR DR | | BURLESON | TX | 76028 | |
| TEXAS CAPITAL BANK | 2350 LAKESIDE BLVD | SUITE 610 | | RICHARDSON | TX | 75082 | |
| TEXAS CAPITAL BANK | ATTN: LINNIE HAYES | 300 THROCKMORTON ST | | FORT WORTH | TX | 76102 | |
| TEXAS CAPITAL BANK, NA | 2350 LAKESIDE BLVD | SUITE 310 | | RICHARDSON | TX | 75082 | |
| TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2000 MCKINNEY AVENUE | STE 700 | | DALLAS | TX | 75201 | |
| TEXAS CENTRAL AIR | P.O. BOX 218035 | | | HOUSTON | TX | 77218 | |
| TEXAS CHARTER TOWNSHIP | TEXAS TOWNSHIP - TREASUR | 7110 W Q AVE | | KALAMAZOO | MI | 49009 | |
| TEXAS CITY ISD | TEXAS CITY ISD - TAX COL | BOX 1150 | | TEXAS CITY | TX | 77592 | |
| TEXAS COMMERCIAL AGENCY | 2765 EAST TRINITY MILLS | 110 | | CARROLLTON | TX | 75006 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | AUSTIN | TX | 78714 | |
| TEXAS COUNTY | TEXAS COUNTY - COLLECTOR | 210 N. GRAND AVE, STE 10 | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY | TEXAS COUNTY - TAX COLLE | P.O. BOX 509 | | GUYMON | OK | 73942 | |
| TEXAS DEPT OF HOUSING & COMMUNITY AFFAIR | P.O. BOX 12489 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF HOUSING & COMMUNITY AFFAIR | TWIN TOWERS OFFICE CENTER | 1106 CLAYTON LANE, SUITE 270W | | AUSTIN | TX | 78723 | |
| TEXAS DESIGN BUILDERS | P.O. BOX 5207 | | | JASPER | TX | 75951 | |
| TEXAS DFW HOMES RE | MICHELLE LONG | 146 SILVER LAKES DR | | SUNSET | TX | 76270 | |
| TEXAS DISASTER | 2270 SPRINGLAKE RD 400 | | | FARMERS BRANCH | TX | 75234 | |
| TEXAS DRYWALL COMPANY | KELVIN THORNTON | KELVIN THORNTON | 14011 PINEMEADOW | TOMBALL | TX | 77377 | |
| TEXAS ELITE CONSTRUCTION & ROOFING LLC | 10130 NORTH CROWLEY RD | | | CROWLEY | TX | 76036 | |
| TEXAS ENGINEERED RFG & | & GENERAL CNTRCTING | ATTN: NADINE | 33300 EGYPT LN L 800 | MAGNOLIA | TX | 77354 | |
| TEXAS FAIR PLAN ASSN | 5700 MOPAC EXPWY BLDG A | | | AUSTIN | TX | 78749 | |
| TEXAS FAIR PLAN ASSOC | P.O. BOX 732092 | | | DALLAS | TX | 75373 | |
| TEXAS FAIR PLAN ASSOCIATION | KEITH MCINTYRE | 1828 E SOUTHEAST LOOP 323 | SUITE 105 | TYLER | TX | 75701-8314 | |
| TEXAS FAIR PLAN ASSOCIATION | P.O. BOX 99080 | | | AUSTIN | TX | 78709-9080 | |
| TEXAS FARM BUREAU INS CO | P.O. BOX 2690 | | | WACO | TX | 76702 | |
| TEXAS FARM BUREAU INSURANCE COMPANIES | P.O. BOX 660755 | | | DALLAS | TX | 75266-0755 | |
| TEXAS FARM BUREAU MUT | 7420 FISH POND RD | | | WACO | TX | 76710 | |
| TEXAS FARMERS INS AGENCY | 320 S CLARK RD STE E | | | CEDAR HILL | TX | 75104 | |
| TEXAS FARMERS INSURANCE COMPANY | 555 CORPORATE DRIVE | | | KALISPELL | MT | 59901 | |
| TEXAS FARMERS INSURANCE COMPANY | P.O. BOX 149044 | | | AUSTIN | TX | 78714 | |
| TEXAS HERITAGE INS CO. | P.O. BOX 1400 | | | BRENHAM | TX | 77834 | |
| TEXAS INDEPENDENT INS | GROUP | 1420 W EXCHANGE PKWY130 | | ALLEN | TX | 75013 | |
| TEXAS INS MARKET PLACE | 5222 THUNDER CREEK RD A | | | AUSTIN | TX | 78759 | |
| TEXAS INS SRVC CNTR INC | 521 S 77 SUNSHINE STRIP | | | HARLINGEN | TX | 78550 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TEXAS INSIDE OUT KITCHEN LLC | 1438 WINDING CANYON CT | | | KATY | TX | 77493 | |
| TEXAS LAWN CARE SERVICE | P.O. BOX 2219 | | | WHITNEY | TX | 76692 | |
| TEXAS MANUFACTURED HOME | SERVICES | P.O. BOX 5353 | | ALVIN | TX | 77512 | |
| TEXAS ONE INS | 1127 VIA BELCANTO | | | SAN ANTONIO | TX | 78260 | |
| TEXAS PIONEER FARM | MUTUAL INSURANCE | 209 W MAIN AVE | | ROUND ROCK | TX | 78664 | |
| TEXAS PREMIER PROPERTIES RE | 3800 PALUXY DR STE 108 | | | TYLER | TX | 75703 | |
| TEXAS PUBLIC UTILITY COMMISSION | P.O. BOX 13326 | | | AUSTIN | TX | 78711-3326 | |
| TEXAS PUBLIC UTILITY COMMISSION | WILLIAM B. TRAVIS BLDG. | 1701 N. CONGRESS AVENUE, 7TH FLOOR | | AUSTIN | TX | 78701 | |
| TEXAS RECONSTRUCTION | 4708 MCNUTT | | | FORTH WORTH | TX | 76117 | |
| TEXAS RED LAWN CARE | ATTN: JOYCE DIAZ | 1308 COMMERCIAL AVE | | COLEMAN | TX | 76834 | |
| TEXAS REMODEL TEAM LLC | TIMOTHY FOX | 25275 BUDDE RD SUITE 24 | | SPRING | TX | 77380 | |
| TEXAS RESIDENTIAL & COMMERCIAL ROOFING | 6692 RIVER ROAD | | | AMARILLO | TX | 79108 | |
| TEXAS ROOFING AND PATIO | 3743 ROCKY LEDGE LN | | | KATY | TX | 77494 | |
| TEXAS ROOFING DIVISION | 801 E 6TH STREET | | | PLAINVIEW | TX | 79072 | |
| TEXAS SECRETARY OF STATE | 1019 BRAZOS | | | AUSTIN | TX | 78701 | |
| TEXAS SECURITY GENERAL | INSURANCE AGENCY, INC. | 18545 SIGMA RD., STE 101 | | SAN ANTONIO | TX | 78258 | |
| TEXAS SPECIALTY CONT & | MICHELLE JOHNSON | 213 WINDYLN | | ROCKWALL | TX | 75087 | |
| TEXAS SPECIALTY UNDER.W | 510 TURTLE COVE BLVD200 | | | ROCKWALL | TX | 75087 | |
| TEXAS STAR CONTRACTORS | TEXAS SRC INC | 2556 MACARTHUR VIEW | | SAN ANTONIO | TX | 78217 | |
| TEXAS STAR GENERAL INS | P.O. BOX 3506 | | | SAN ANGELO | TX | 76902 | |
| TEXAS STAR ROOFING INC | 1000 18TH PL | | | PLANO | TX | 75074 | |
| TEXAS STRONG MOLD BUSTERS | EUGENE VIGIL | 5935 OLLIA CIRCLE | | PASADENA | TX | 77505 | |
| TEXAS SUPERIOR ROOFING | 305-318 | 4101 W GREEN OAKS BLVD | | ARLINGTON | TX | 76016 | |
| TEXAS SUPERIOR ROOFING, LLC | RANDY J. WOOTEN | 4101 W GRRENOAKS BLVD, 305318 | | ARLINGTON | TX | 76016 | |
| TEXAS TOP TIER CONTRACTORS LLC | DAVID | 9355 FOREST LN | | DALLAS | TX | 75243 | |
| TEXAS TOWN | TEXAS TWN TREASURER | T9212 NORTH COUNTY ROAD | | WAUSAU | WI | 54403 | |
| TEXAS TOWNSHIP 1  2 | JOHN HAGGARTY - TAX COLL | 1438 SHADY LANE | | HONESDALE | PA | 18431 | |
| TEXAS VETERANS LAND BOARD | TEXAS VETERANS LAND BOARD | 8740 LUCENT BLVD, 6TH FLOOR | | HIGHLANDS RANCH | CO | 80129 | |
| TEXAS WASATCH INSURANCE | 100 E ROYAL LANE STE 320 | | | IRVING | TX | 75039 | |
| TEXAS WINDSTORM | 13030 WOOD FOREST STE.B | | | HOUSTON | TX | 77015 | |
| TEXAS WINDSTORM | 15156 HWY 3 | | | WEBSTER | TX | 77598 | |
| TEXAS WINDSTORM | 2820 MAIN STREET | | | INGLESIDE | TX | 78362 | |
| TEXAS WINDSTORM | 4645 HIGHWAY 6 SUITE E | | | SUGAR LAND | TX | 77478 | |
| TEXAS WINDSTORM | 4925 EVERHART SUITE 112 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTORM | 8103 TWIN CITY HIGHWAY | | | PORT ARTHUR | TX | 77642 | |
| TEXAS WINDSTORM | P.O. BOX 1258 | | | INGLESIDE | TX | 78362 | |
| TEXAS WINDSTORM C/O | CHAUVIN AGENCY LLC | 1350 NASA PKWAY, STE 104 | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTORM INS | 1837 W. TYLER SUITE 1 | | | HARLINGEN | TX | 78550 | |
| TEXAS WINDSTORM INS | 4444 CORONA STE 103 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTORM INS | P.O. BOX 271330 | | | CORPUS CHRISTI | TX | 78427 | |
| TEXAS WINDSTORM INS AGY | 12619 E FREEWAY | | | HOUSTON | TX | 77015 | |
| TEXAS WINDSTORM INS AGY | 1500 SOLANA BLVD 4500 | | | WESTLAKE | TX | 76262 | |
| TEXAS WINDSTORM INS ASSN | 2820 MAIN STREET | | | INGLESIDE | TX | 78362 | |
| TEXAS WINDSTORM INS ASSN | 3470 CARMEN AVE STE 7 | | | RANCHO VIEJO | TX | 78575 | |
| TEXAS WINDSTORM INS ASSN | 4444 CORONA STE 103 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTORM INS ASSN | 5819 HWY 6 SOUTH STE 260 | | | MISSOURI CITY | TX | 77459 | |
| TEXAS WINDSTORM INS ASSN | 800 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| TEXAS WINDSTORM INS ASSN | P.O. BOX 99090 | | | AUSTIN | TX | 78709 | |
| TEXAS WINDSTORM INS ASSO | 1018 N VELASCO | | | ANGLETON | TX | 77515 | |
| TEXAS WINDSTORM INS ASSO | 1046 N 77 SUNSHINE PKWY | SUITE 6 | | HARLINGEN | TX | 78550 | |
| TEXAS WINDSTORM INS ASSO | 10810 KATY FRWY 202 | | | HOUSTON | TX | 77043 | |
| TEXAS WINDSTORM INS ASSO | 11041 SHADOW CREEK PKWY | 115 | | PEARLAND | TX | 77584 | |
| TEXAS WINDSTORM INS ASSO | 1107 N. BRAZOSPORT BLVD | | | FREEPORT | TX | 77541 | |
| TEXAS WINDSTORM INS ASSO | 1111 FM 1462 | | | ALVIN | TX | 77511 | |
| TEXAS WINDSTORM INS ASSO | 1117 STUART PL RD 104 | | | HARLINGEN | TX | 78552 | |
| TEXAS WINDSTORM INS ASSO | 112 MAGNOLIA ESTATES DR | | | LEAGUE CITY | TX | 77573 | |
| TEXAS WINDSTORM INS ASSO | 11711 SHADOW CREEK PKWY | SUITE 125 | | PEARLAND | TX | 77584 | |
| TEXAS WINDSTORM INS ASSO | 12425 HWY 6 | | | SANTA FE | TX | 77510 | |
| TEXAS WINDSTORM INS ASSO | 1254 PAREDES LINE RD 6 | | | BROWNSVILLE | TX | 78521 | |
| TEXAS WINDSTORM INS ASSO | 12929 GULF FRWY STE 112 | | | HOUSTON | TX | 77034 | |
| TEXAS WINDSTORM INS ASSO | 13231 CHAMPION FOREST | DR 206 | | HOUSTON | TX | 77069 | |
| TEXAS WINDSTORM INS ASSO | 1324 AVE D | | | KATY | TX | 77493 | |
| TEXAS WINDSTORM INS ASSO | 1414 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| TEXAS WINDSTORM INS ASSO | 14602 COMPASS ST SUITE A | | | CORPUS CHRISTI | TX | 78418 | |
| TEXAS WINDSTORM INS ASSO | 1504 S 21ST ST | | | NEDERLAND | TX | 77627 | |
| TEXAS WINDSTORM INS ASSO | 15327 GULF FRWY STE B | | | HOUSTON | TX | 77034 | |
| TEXAS WINDSTORM INS ASSO | 17280 W LAKE HOUSTON PKY | | | HUMBLE | TX | 77346 | |
| TEXAS WINDSTORM INS ASSO | 17300 EL COMAINO REAL | 112B | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTORM INS ASSO | 1802 BROADWAY 118 | | | GALVESTON | TX | 77550 | |
| TEXAS WINDSTORM INS ASSO | 18050 SATURN LANE  200 | | | HOUSTON | TX | 77058 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TEXAS WINDSTORM INS ASSO | 1833 EGRET BAY BLVD 560 | | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTORM INS ASSO | 18333 EGRET BAY BLVD | SUITE 270 | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTORM INS ASSO | 18333 EGRET BAY BLVD | SUITE 560 | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTORM INS ASSO | 2001 61 ST SUITE A | | | GALVESTON | TX | 77551 | |
| TEXAS WINDSTORM INS ASSO | 215 S HIGHWAY 69 | | | NEDERLAND | TX | 77627 | |
| TEXAS WINDSTORM INS ASSO | 217-A E. PARKWOOD | | | FRIENDSWOOD | TX | 77546 | |
| TEXAS WINDSTORM INS ASSO | 2221 HELENA AVE | | | NEDERLAND | TX | 77627 | |
| TEXAS WINDSTORM INS ASSO | 2225 CR 90 SUITE 201-I | | | PEARLAND | TX | 77584 | |
| TEXAS WINDSTORM INS ASSO | 2251 FM 646 RD SUITE 120 | | | DICKINSON | TX | 77539 | |
| TEXAS WINDSTORM INS ASSO | 2323 NEDERLAND AVE | | | NEDERLAND | TX | 77627 | |
| TEXAS WINDSTORM INS ASSO | 2420 PORT NECHES AVE A | | | PORT NECHES | TX | 77651 | |
| TEXAS WINDSTORM INS ASSO | 2458 HWY 361 | | | INGLEWOOD | TX | 78362 | |
| TEXAS WINDSTORM INS ASSO | 2626 S LOOP 35 | | | ALVIN | TX | 77511 | |
| TEXAS WINDSTORM INS ASSO | 2705 PALMER HIGHWAY | | | TEXAS CITY | TX | 77590 | |
| TEXAS WINDSTORM INS ASSO | 2905 NEDERLAND AVE | | | NEDERLAND | TX | 77627 | |
| TEXAS WINDSTORM INS ASSO | 2922 SELUDED DRIVE | | | SUGAR LAND | TX | 77498 | |
| TEXAS WINDSTORM INS ASSO | 302 PLANTATION DR | | | LAKE JACKSON | TX | 77566 | |
| TEXAS WINDSTORM INS ASSO | 3124 SOUTH ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | |
| TEXAS WINDSTORM INS ASSO | 347 S AMIN ST SUITE 100 | | | LUMBERTOWN | TX | 77657 | |
| TEXAS WINDSTORM INS ASSO | 400 E. HOUSE ST | | | ALVIN | TX | 77511 | |
| TEXAS WINDSTORM INS ASSO | 401 TIKI DRIVE | | | TIKI ISLAND | TX | 77554 | |
| TEXAS WINDSTORM INS ASSO | 401C W FM 517 | | | DICKINSON | TX | 77539 | |
| TEXAS WINDSTORM INS ASSO | 402 N 6TH ST | | | KINGSVILLE | TX | 73363 | |
| TEXAS WINDSTORM INS ASSO | 4036 WEBER RD | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTORM INS ASSO | 413 E. NASA RD 1 | | | WEBSTER | TX | 77598 | |
| TEXAS WINDSTORM INS ASSO | 417 N 10TH ST | | | LA PORTE | TX | 77571 | |
| TEXAS WINDSTORM INS ASSO | 4207 FAIRMONT PARKWAY | | | PASADENA | TX | 77504 | |
| TEXAS WINDSTORM INS ASSO | 4500 N MAIN | | | BAYTOWN | TX | 77521 | |
| TEXAS WINDSTORM INS ASSO | 500 N. WATER ST SUITE 702 | | | CORPUS CHRISTI | TX | 78401 | |
| TEXAS WINDSTORM INS ASSO | 500 N. WATER ST SUITE 900 | | | CORPUS CHRISTI | TX | 78401 | |
| TEXAS WINDSTORM INS ASSO | 5002 AVENUE R | | | GALVESTON | TX | 77553 | |
| TEXAS WINDSTORM INS ASSO | 504 A THIS WAY | | | LAKE JACKSON | TX | 77566 | |
| TEXAS WINDSTORM INS ASSO | 5110 HOLLY RD | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTORM INS ASSO | 525 GLAZEBROOK F | | | CORPUS CHRISTI | TX | 78404 | |
| TEXAS WINDSTORM INS ASSO | 5433 S STAPLES STE P3 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTORM INS ASSO | 5440 EVERHART 9 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTORM INS ASSO | 5621 BETTY JEAN DRIVE | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTORM INS ASSO | 6025 HEARDS LANE | | | GALVESTON | TX | 77551 | |
| TEXAS WINDSTORM INS ASSO | 624 S MAIN | | | LUMBERTON | TX | 77657 | |
| TEXAS WINDSTORM INS ASSO | 6919 GARTH ROAD | | | BAYTON | TX | 77521 | |
| TEXAS WINDSTORM INS ASSO | 700 S FRIENDSWOOD DR G | | | FREINDSWOOD | TX | 77546 | |
| TEXAS WINDSTORM INS ASSO | 717 9TH AVE NORTH | | | TEXAS CITY | TX | 77590 | |
| TEXAS WINDSTORM INS ASSO | 7850 N. SAM HOUSTON PKWY | W 280 | | HOUSTON | TX | 77064 | |
| TEXAS WINDSTORM INS ASSO | 822 W MAIN | | | LEAGUE CITY | TX | 77573 | |
| TEXAS WINDSTORM INS ASSO | 8220 JONES RD, SUITE 100 | | | HOUSTON | TX | 77065 | |
| TEXAS WINDSTORM INS ASSO | 8303 SOUTHWEST FRWY S | SUITE 510 | | HOUSTON | TX | 77074 | |
| TEXAS WINDSTORM INS ASSO | 857 PALM BLVD | | | BROWNSVILLE | TX | 78520 | |
| TEXAS WINDSTORM INS ASSO | 922 14TH ST N B | | | TEXAS CITY | TX | 77590 | |
| TEXAS WINDSTORM INS ASSO | 9415 BROADWAY STE 105 | | | PEARLAND | TX | 77584 | |
| TEXAS WINDSTORM INS ASSO | 9509 HIGHWAY 69 | | | PORT ARTHUR | TX | 77640 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 10328 | | | AUSTIN | TX | 78766 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1335 | | | PORTLAND | TX | 78374 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1478 | | | ROCKPORT | TX | 78382 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1480 | | | ROCKPORT | TX | 78381 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 16767 | | | GALVESTON | TX | 77552 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1797 | | | ANGLETON | TX | 77516 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1986 | | | HARLINGEN | TX | 78551 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 2368 | | | PEARLAND | TX | 77588 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 249 | | | PORT ISABEL | TX | 78578 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 339 | | | ANAHUAC | TX | 77514 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 5099 | | | CORPUS CHRISTI | TX | 78465 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 571388 | | | HOUSTON | TX | 77257 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 7018 | | | BEAUMONT | TX | 77726 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 849 | | | LOS FRESNOS | TX | 78566 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 8639 | | | THE WOODLANDS | TX | 77387 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 8738 | | | CORPUS CHRISTI | TX | 78468 | |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 958 | | | BAYTOWN | TX | 77522 | |
| TEXAS WINDSTORM INS CO | 7495 FANNET RD | | | BEAUMONT | TX | 77705 | |
| TEXAS WINDSTORM INS COMP | 107 S FRIENDSWOOD DR C | | | FRIENDSWOOD | TX | 77546 | |
| TEXAS WINDSTORM INS COMP | 1560 W BAY AREA BLVD | SUITE 303 | | FRIENDSWOOD | TX | 77546 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TEXAS WINDSTROM INS ASSO | 100 E KLEBERG AVE  338 | | | KINGSVILLE | TX | 78363 | |
| TEXAS WINDSTROM INS ASSO | 1020 BAY AREA BLVD  102 | | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTROM INS ASSO | 10200 W AIRP O RT  150 | | | STAFFORD | TX | 77477 | |
| TEXAS WINDSTROM INS ASSO | 10201 S PADRE ISLAND 313 | | | CORPUS CHRISTI | TX | 78418 | |
| TEXAS WINDSTROM INS ASSO | 1028 HELENA AVE | | | NEDERLAND | TX | 77627 | |
| TEXAS WINDSTROM INS ASSO | 1051 HWY 327 E | | | SILSBEE | TX | 77656 | |
| TEXAS WINDSTROM INS ASSO | 106 S COMMERCE ST STE 4 | | | PORT LAVACE | TX | 77979 | |
| TEXAS WINDSTROM INS ASSO | 107 WEST WAY STE 21 | | | LAKE JACKSON | TX | 77566 | |
| TEXAS WINDSTROM INS ASSO | 10777 WESTHEIMER 107 | | | HOUSTON | TX | 77042 | |
| TEXAS WINDSTROM INS ASSO | 1091 N MAIN ST STE C | | | VIDOR | TX | 77662 | |
| TEXAS WINDSTROM INS ASSO | 11037 FM 1960 W STE A4 | | | HOUSTON | TX | 77065 | |
| TEXAS WINDSTROM INS ASSO | 1114 ORION | | | PORTLAND | TX | 78374 | |
| TEXAS WINDSTROM INS ASSO | 112 MAGNOLIA ESTATES DR | | | LEAGUE CITY | TX | 77573 | |
| TEXAS WINDSTROM INS ASSO | 1120 NASA PKWY  100 | | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTROM INS ASSO | 1120 WOODWORTH BLVD | | | PORT ARTHUR | TX | 77640 | |
| TEXAS WINDSTROM INS ASSO | 1129 E SINTON | | | SINTON | TX | 78387 | |
| TEXAS WINDSTROM INS ASSO | 11441 32ND AVE N STE A | | | TEXAS CITY | TX | 77591 | |
| TEXAS WINDSTROM INS ASSO | 11442 N IH 35 | | | AUSTIN | TX | 78753 | |
| TEXAS WINDSTROM INS ASSO | 116 S GORDON ST | | | ALVIN | TX | 77511 | |
| TEXAS WINDSTROM INS ASSO | 11607 SPRING CYPRESS  F | | | TOMBALL | TX | 77377 | |
| TEXAS WINDSTROM INS ASSO | 1167 N MAIN | | | VIDOR | TX | 77662 | |
| TEXAS WINDSTROM INS ASSO | 11959 FM 1764 | | | SANTA FE | TX | 77510 | |
| TEXAS WINDSTROM INS ASSO | 120 CIRCLE WAY STE 1C | | | LAKE JACKSON | TX | 77566 | |
| TEXAS WINDSTROM INS ASSO | 1200 MCKINNEY STE 309 | | | HOUSTON | TX | 77010 | |
| TEXAS WINDSTROM INS ASSO | 1202 LAKE WOODLANDS DR | | | THE WOODLANDS | TX | 77380 | |
| TEXAS WINDSTROM INS ASSO | 1203 RED BUD ST | | | ORANGE | TX | 77632 | |
| TEXAS WINDSTROM INS ASSO | 12274 BANDERA RD STE 120 | | | HELOTES | TX | 78023 | |
| TEXAS WINDSTROM INS ASSO | 12727 FEATHERWOOD 104 | | | HOUSTON | TX | 77034 | |
| TEXAS WINDSTROM INS ASSO | 12941 GULF FRWY STE 101 | | | HOUSTON | TX | 77034 | |
| TEXAS WINDSTROM INS ASSO | 1305 HWY 361 | | | PORT ARANSAS | TX | 78373 | |
| TEXAS WINDSTROM INS ASSO | 1305 W PARKWOOD AVE A105 | | | FRIENDSWOOD | TX | 77546 | |
| TEXAS WINDSTROM INS ASSO | 13105 N W FRWY STE 1230 | | | HOUSTON | TX | 77040 | |
| TEXAS WINDSTROM INS ASSO | 1313 E KING AVE | | | KINGSVILLE | TX | 78363 | |
| TEXAS WINDSTROM INS ASSO | 1314 EAST KING STREET | | | KINGSVILLE | TX | 78363 | |
| TEXAS WINDSTROM INS ASSO | 1322 E HARRISON AVE  A | | | HARLINGEN | TX | 78550 | |
| TEXAS WINDSTROM INS ASSO | 1322 SPACE PARK DR C100 | | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTROM INS ASSO | 133 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| TEXAS WINDSTROM INS ASSO | 13310 LEOPARD ST STE 23 | | | CORPUS CHRISTI | TX | 78410 | |
| TEXAS WINDSTROM INS ASSO | 13624 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | |
| TEXAS WINDSTROM INS ASSO | 1393 E ALTON GLOOR STE13 | | | BROWNSVILLE | TX | 78526 | |
| TEXAS WINDSTROM INS ASSO | 14 E LEVEE ST | | | BROWNSVILLE | TX | 78520 | |
| TEXAS WINDSTROM INS ASSO | 1425 FM 802 STE R | | | BROWNSVILLE | TX | 78526 | |
| TEXAS WINDSTROM INS ASSO | 1454 PAREDES LN RD STE A | | | BROWNSVILLE | TX | 78521 | |
| TEXAS WINDSTROM INS ASSO | 14617 NORTHWEST BLVD | | | CORPUS CHRITI | TX | 78410 | |
| TEXAS WINDSTROM INS ASSO | 148 N SAM HOUSTON | | | SAN BENITO | TX | 78586 | |
| TEXAS WINDSTROM INS ASSO | 14888 HWY 105 W STE 108 | | | MONTGOMERY | TX | 77356 | |
| TEXAS WINDSTROM INS ASSO | 1509 2ND ST | | | SEABROOK | TX | 77586 | |
| TEXAS WINDSTROM INS ASSO | 15307 FM 1825 NO 2 | | | PFLUGERVILLE | TX | 78660 | |
| TEXAS WINDSTROM INS ASSO | 155 S 8TH ST | | | RAYMONDVILLE | TX | 78580 | |
| TEXAS WINDSTROM INS ASSO | 1550 CORNERSTONE CT | | | BEAUMONT | TX | 77706 | |
| TEXAS WINDSTROM INS ASSO | 1601 WEST AUSTIN | | | PORT LAVACA | TX | 77979 | |
| TEXAS WINDSTROM INS ASSO | 1603 E MULBERRY | | | ANGLETON | TX | 77516 | |
| TEXAS WINDSTROM INS ASSO | 1606 E US BUSINESS 77 A | | | SAN BENITO | TX | 78586 | |
| TEXAS WINDSTROM INS ASSO | 1617 E HARRISON AVE STEI | | | HARLINGEN | TX | 78552 | |
| TEXAS WINDSTROM INS ASSO | 1703 TREMONT ST | | | GALVESTON | TX | 77553 | |
| TEXAS WINDSTROM INS ASSO | 17101 KUYKENDAHL 200 | | | HOUSTON | TX | 77068 | |
| TEXAS WINDSTROM INS ASSO | 1729 W HARRISON AVE  A | | | HARLINGEN | TX | 78550 | |
| TEXAS WINDSTROM INS ASSO | 1760 OLD P O RT ISABEL C | | | BROWNSVILLE | TX | 78521 | |
| TEXAS WINDSTROM INS ASSO | 17625 EL CAMINO REAL 104 | | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTROM INS ASSO | 1801 S GORDON ST | | | ALVIN | TX | 77511 | |
| TEXAS WINDSTROM INS ASSO | 1811 BRAZOSP O RT BLVD | | | FREEPORT | TX | 77541 | |
| TEXAS WINDSTROM INS ASSO | 1820 HWY 35 NORTH | | | ROCKPORT | TX | 78382 | |
| TEXAS WINDSTROM INS ASSO | 1824 S GORDON STE 1 | | | ALVIN | TX | 77511 | |
| TEXAS WINDSTROM INS ASSO | 1834 BROADWAY STE 104 | | | PEARLAND | TX | 77581 | |
| TEXAS WINDSTROM INS ASSO | 1901 BALDWIN STE C | | | CORPUS CHRISTI | TX | 78404 | |
| TEXAS WINDSTROM INS ASSO | 192S WEST LOOP 449 STE A | | | HARLINGEN | TX | 78550 | |
| TEXAS WINDSTROM INS ASSO | 1950 W GRAY ST STE 1 | | | HOUSTON | TX | 77019 | |
| TEXAS WINDSTROM INS ASSO | 19627 HOLWARTH STE 100 | | | SPRING | TX | 77388 | |
| TEXAS WINDSTROM INS ASSO | 19929 HWY 6 STE B | | | MANVEL | TX | 77578 | |
| TEXAS WINDSTROM INS ASSO | 201 W BORDEN STREET | | | SINTON | TX | 78387 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TEXAS WINDSTROM INS ASSO | 201-A THAT WAY | | | LAKE JACKSOON | TX | 77566 | |
| TEXAS WINDSTROM INS ASSO | 2025 CENTRAL BLVD  C | | | BROWNSVILLE | TX | 78521 | |
| TEXAS WINDSTROM INS ASSO | 203 N 14TH STREET | | | KINGSVILLE | TX | 78363 | |
| TEXAS WINDSTROM INS ASSO | 203 S 10TH STREET | | | KINGSVILLE | TX | 78363 | |
| TEXAS WINDSTROM INS ASSO | 2050 N LOOP W  120 | | | HOUSTON | TX | 77018 | |
| TEXAS WINDSTROM INS ASSO | 2060 B UNIVERSAL CITY BLVD | | | UNIVERSAL CITY | TX | 78148 | |
| TEXAS WINDSTROM INS ASSO | 210 S CARANCAHUA 4TH FL | | | CORPUS CHRISTI | TX | 78401 | |
| TEXAS WINDSTROM INS ASSO | 2117 MAGNOLIA AVE | | | PORT NECHES | TX | 77651 | |
| TEXAS WINDSTROM INS ASSO | 2130 BAY ARE BLVD | | | HOUSTON | TX | 77058 | |
| TEXAS WINDSTROM INS ASSO | 2145 AIRLINE RD | | | CORPUS CHRISTI | TX | 78414 | |
| TEXAS WINDSTROM INS ASSO | 222 E HUTCHINSON STE 101 | | | SAN MARCOS | TX | 78666 | |
| TEXAS WINDSTROM INS ASSO | 222 S VELASCO STE B | | | ANGLETON | TX | 77515 | |
| TEXAS WINDSTROM INS ASSO | 22214 HIGHLAND KNOLLS DR | | | KATY | TX | 77450 | |
| TEXAS WINDSTROM INS ASSO | 2245 TEXAS DR  300 | | | SUGAR LAND | TX | 77479 | |
| TEXAS WINDSTROM INS ASSO | 229 DOWLEN RD STE 11B | | | BEAUMONT | TX | 77706 | |
| TEXAS WINDSTROM INS ASSO | 2300 SOUTH LOOP 35 STE C | | | ALVIN | TX | 77511 | |
| TEXAS WINDSTROM INS ASSO | 2301 A N ALEXANDER | | | BAYTOWN | TX | 77520 | |
| TEXAS WINDSTROM INS ASSO | 2311 CALDER AVE | | | BEAUMONT | TX | 77702 | |
| TEXAS WINDSTROM INS ASSO | 24800 INTERSTATE 45 N | | | THE WOODLANDS | TX | 77380 | |
| TEXAS WINDSTROM INS ASSO | 2500 PRICE RD STE 300 | | | BROWNSVILLE | TX | 78521 | |
| TEXAS WINDSTROM INS ASSO | 2528 WESTMINSTER ST | | | PEARLAND | TX | 77581 | |
| TEXAS WINDSTROM INS ASSO | 2600 NASA PARKWAY 102 | | | SEABROOK | TX | 77586 | |
| TEXAS WINDSTROM INS ASSO | 2600 S SHORE BLVD  300 | | | LEAGUE CITY | TX | 77573 | |
| TEXAS WINDSTROM INS ASSO | 26202 OAK RIDGE DR A206 | | | SPRING | TX | 77380 | |
| TEXAS WINDSTROM INS ASSO | 2640 E BROADWAY STE 112 | | | PEARLAND | TX | 77581 | |
| TEXAS WINDSTROM INS ASSO | 272SQ TOWN CENTER BLVD | | | SUGARLAND | TX | 77479 | |
| TEXAS WINDSTROM INS ASSO | 2727 MORGAN AVE STE 300 | | | CORPUS CHRISTI | TX | 78405 | |
| TEXAS WINDSTROM INS ASSO | 2751 NASH ST STE 100 | | | BRYAN | TX | 77602 | |
| TEXAS WINDSTROM INS ASSO | 2801 S STAPLES ST STE D | | | CORPUS CHRISTI | TX | 78413 | |
| TEXAS WINDSTROM INS ASSO | 2825 NALL  19-A | | | PORT NECHES | TX | 77651 | |
| TEXAS WINDSTROM INS ASSO | 2901 WILCREST STE 150 | | | HOUSTON | TX | 77042 | |
| TEXAS WINDSTROM INS ASSO | 2925 PALMER HWY STE B | | | TEXAS CITY | TX | 77590 | |
| TEXAS WINDSTROM INS ASSO | 300A 8TH ST | | | PORTLAND | TX | 78374 | |
| TEXAS WINDSTROM INS ASSO | 3024 PALMAER HWY | | | TEXAS CITY | TX | 77590 | |
| TEXAS WINDSTROM INS ASSO | 3029 LAWNVIEW ST | | | CORPUS CHRISTI | TX | 78404 | |
| TEXAS WINDSTROM INS ASSO | 3032 MARINA BAY DR  100 | | | LEAGUE CITY | TX | 77573 | |
| TEXAS WINDSTROM INS ASSO | 3038 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | |
| TEXAS WINDSTROM INS ASSO | 304 W 20TH ST | | | HOUSTON | TX | 77008 | |
| TEXAS WINDSTROM INS ASSO | 308 W PARKWOOD AVE 104B | | | FRIENDSWOOD | TX | 77546 | |
| TEXAS WINDSTROM INS ASSO | 311 GREEN AVE | | | TAFT | TX | 78390 | |
| TEXAS WINDSTROM INS ASSO | 311 TRAVIS | | | LIBERTY | TX | 77575 | |
| TEXAS WINDSTROM INS ASSO | 312 MORNINGSIDE DR STE D | | | FRIENDSWOOD | TX | 77546 | |
| TEXAS WINDSTROM INS ASSO | 3120-A AVENUE F | | | BAY CITY | TX | 77414 | |
| TEXAS WINDSTROM INS ASSO | 3204 39TH STREET | | | PORT ARTHUR | TX | 77642 | |
| TEXAS WINDSTROM INS ASSO | 3308 MEDICAL TRIANGLE | | | PORT ARTHUR | TX | 77642 | |
| TEXAS WINDSTROM INS ASSO | 3311 RICHMOND AVE 350 | | | HOUSTON | TX | 77098 | |
| TEXAS WINDSTROM INS ASSO | 3355 WASHINGTON BLVD | | | BEAUMONT | TX | 77705 | |
| TEXAS WINDSTROM INS ASSO | 3410 D JOHN STOCKBAUER | | | VICTORIA | TX | 77901 | |
| TEXAS WINDSTROM INS ASSO | 360 S MLK PARKWAY | | | BEAUMONT | TX | 77701 | |
| TEXAS WINDSTROM INS ASSO | 3600 N 23RD ST STE 305 | | | MCALLEN | TX | 78501 | |
| TEXAS WINDSTROM INS ASSO | 363 EL DORADO BLVD | | | WEBSTER | TX | 77598 | |
| TEXAS WINDSTROM INS ASSO | 3702 MOCKINGBIRD LN | | | AMARILLO | TX | 79109 | |
| TEXAS WINDSTROM INS ASSO | 3721 EXECUTIVE CNTR 200 | | | AUSTIN | TX | 78731 | |
| TEXAS WINDSTROM INS ASSO | 3800 HWY 365 STE 113 | | | PORT ARTHUR | TX | 77642 | |
| TEXAS WINDSTROM INS ASSO | 3801 SARATOGA BLVD  105 | | | CORPUS CHRISTI | TX | 78415 | |
| TEXAS WINDSTROM INS ASSO | 3837 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78415 | |
| TEXAS WINDSTROM INS ASSO | 401 C W FM 517 | | | DICKINSON | TX | 77539 | |
| TEXAS WINDSTROM INS ASSO | 402 E EDGEWOOD DR STE A | | | FRIENDSWOOD | TX | 77546 | |
| TEXAS WINDSTROM INS ASSO | 406 S COMMERCIAL ST | | | ARANSAS PASS | TX | 78336 | |
| TEXAS WINDSTROM INS ASSO | 4325 FM 2351 STE 100 | | | FRIENDSWOOD | TX | 77546 | |
| TEXAS WINDSTROM INS ASSO | 440 FM 2821 W STE D | | | HUNTSVILLE | TX | 77320 | |
| TEXAS WINDSTROM INS ASSO | 4439 GOLLIHARD RD | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTROM INS ASSO | 4485 CALDER | | | BEAUMONT | TX | 77706 | |
| TEXAS WINDSTROM INS ASSO | 4535 S P I D D STE 37 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTROM INS ASSO | 4541 MAIN AVE | | | GROVES | TX | 77619 | |
| TEXAS WINDSTROM INS ASSO | 4646 CORONA STE 270 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTROM INS ASSO | 4660 BEECHNUT STE 243 | | | HOUSTON | TX | 77096 | |
| TEXAS WINDSTROM INS ASSO | 4700 HWY 365 STE B | | | PORT ARTHUR | TX | 77642 | |
| TEXAS WINDSTROM INS ASSO | 4749 ODOM RD STE 102 | | | BEAUMONT | TX | 77706 | |
| TEXAS WINDSTROM INS ASSO | 48 NORTHPARK PLAZA | | | BROWNSVILLE | TX | 78521 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TEXAS WINDSTROM INS ASSO | 4825 EVERHART RD STE 3 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTROM INS ASSO | 4852 DOWLEN RD | | | BEAUMONT | TX | 77708 | |
| TEXAS WINDSTROM INS ASSO | 4942 EVERHART ROAD | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTROM INS ASSO | 5010 W MAIN ST STE 1 | | | LEAGUE CITY | TX | 77573 | |
| TEXAS WINDSTROM INS ASSO | 504A THIS WAY | | | LAKE JACKSON | TX | 77566 | |
| TEXAS WINDSTROM INS ASSO | 508 S SAN PATRICIO ST | | | SINTON | TX | 78387 | |
| TEXAS WINDSTROM INS ASSO | 5090 EASTEX FREEWAY | | | BEAUMONT | TX | 77708 | |
| TEXAS WINDSTROM INS ASSO | 5110 WILKINSON DR  103 | | | CORPUS CHRISTI | TX | 78415 | |
| TEXAS WINDSTROM INS ASSO | 5133 KOSTORYZ STE B | | | CORPUS CHRISTI | TX | 78415 | |
| TEXAS WINDSTROM INS ASSO | 5217 S 77 SUNSHINE STRIP | | | HARLINGEN | TX | 78550 | |
| TEXAS WINDSTROM INS ASSO | 526 KINGWOOD DR STE 500 | | | KINGWOOD | TX | 77339 | |
| TEXAS WINDSTROM INS ASSO | 5262 S STAPLES STE 205 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTROM INS ASSO | 529 E MULBERRY ST | | | ANGLETON | TX | 77515 | |
| TEXAS WINDSTROM INS ASSO | 5322 W BELLFORT  206 | | | HOUSTON | TX | 77035 | |
| TEXAS WINDSTROM INS ASSO | 5333 YORKTOWN BLVD STE E | | | CORPUS CHRISTI | TX | 78413 | |
| TEXAS WINDSTROM INS ASSO | 549 FM 270 RD STE 100 | | | LEAGUE CITY | TX | 77573 | |
| TEXAS WINDSTROM INS ASSO | 5621 3RD STEET STE A | | | KATY | TX | 77493 | |
| TEXAS WINDSTROM INS ASSO | 5622 MCARDLE RD STE A | | | CORPUS CHRISTI | TX | 78412 | |
| TEXAS WINDSTROM INS ASSO | 5700 S MOPAC EXPWY  A | | | AUSTIN | TX | 78749 | |
| TEXAS WINDSTROM INS ASSO | 5718 MCARDLE STE 105 | | | CORPUS CHRISTI | TX | 78412 | |
| TEXAS WINDSTROM INS ASSO | 5740 BROADWAY STE 106 | | | PEARLAND | TX | 77581 | |
| TEXAS WINDSTROM INS ASSO | 5794 WEBER RD | | | CORPUS CHRISTI | TX | 78413 | |
| TEXAS WINDSTROM INS ASSO | 5870 HWY 7 N STE 109 | | | HOUSTON | TX | 77084 | |
| TEXAS WINDSTROM INS ASSO | 5933 PATTON ST STE A | | | CORPUS CHRISTI | TX | 78414 | |
| TEXAS WINDSTROM INS ASSO | 5945 MCARDLE RD STE 119 | | | CORPUS CHRISTI | TX | 78412 | |
| TEXAS WINDSTROM INS ASSO | 5959 S STAPLES STE 103 | | | CORPUS CHRISTI | TX | 78413 | |
| TEXAS WINDSTROM INS ASSO | 5960 COLEY ROAD | | | BEAUMONT | TX | 77706 | |
| TEXAS WINDSTROM INS ASSO | 6014 SPID | | | CORPUS CHRISTI | TX | 78412 | |
| TEXAS WINDSTROM INS ASSO | 6060 RICHMOND STE 200 | | | HOUSTON | TX | 77057 | |
| TEXAS WINDSTROM INS ASSO | 608 ROLLINBROOK | | | BAYTOWN | TX | 77521 | |
| TEXAS WINDSTROM INS ASSO | 6202 STEWART ROAD | | | GALVESTON | TX | 77551 | |
| TEXAS WINDSTROM INS ASSO | 6262 WEBER RD STE 112 | | | CORPUS CHRISTI | TX | 78413 | |
| TEXAS WINDSTROM INS ASSO | 6302 BROADWAY STE 205 | | | PEARLAND | TX | 77581 | |
| TEXAS WINDSTROM INS ASSO | 6349 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412 | |
| TEXAS WINDSTROM INS ASSO | 635 DIXIE DR STE 1 | | | CLUTE | TX | 77531 | |
| TEXAS WINDSTROM INS ASSO | 6385 CALDER AVE STE C | | | BEAUMONT | TX | 77706 | |
| TEXAS WINDSTROM INS ASSO | 6410 WEBER STE 11-D | | | CORPUS CHRISTI | TX | 78413 | |
| TEXAS WINDSTROM INS ASSO | 6415 FAIRMONT PKWY STE C | | | PASADENA | TX | 77505 | |
| TEXAS WINDSTROM INS ASSO | 6454 CONCORD RD | | | BEAUMONT | TX | 77708 | |
| TEXAS WINDSTROM INS ASSO | 6534 YORKTOWN STE 112 | | | CORPUS CHRISTI | TX | 78414 | |
| TEXAS WINDSTROM INS ASSO | 6600 HARWIN DR STE 150 | | | HOUSTON | TX | 77036 | |
| TEXAS WINDSTROM INS ASSO | 6609 BLANCO RD  260G | | | SAN ANTONIO | TX | 78216 | |
| TEXAS WINDSTROM INS ASSO | 6705 HIGHWAY 6 | | | MISSOURI CITY | TX | 77459 | |
| TEXAS WINDSTROM INS ASSO | 684 CASUAL LN | | | LEAGUE CITY | TX | 77573 | |
| TEXAS WINDSTROM INS ASSO | 700 EVERHART STE E-21 | | | CORPUS CHRISTI | TX | 78411 | |
| TEXAS WINDSTROM INS ASSO | 705 W OCEAN BLVD | | | LOS FRESNOS | TX | 78566 | |
| TEXAS WINDSTROM INS ASSO | 711 W BAY AREA BLVD 105 | | | WEBSTER | TX | 77598 | |
| TEXAS WINDSTROM INS ASSO | 712 W FAIRMONT PKWY  B | | | LA PORTE | TX | 77571 | |
| TEXAS WINDSTROM INS ASSO | 7122 C SOUTH STAPLES | | | CORPUS CHRISTI | TX | 78413 | |
| TEXAS WINDSTROM INS ASSO | 7930 BROADWAY ST STE 104 | | | PEARLAND | TX | 77581 | |
| TEXAS WINDSTROM INS ASSO | 795 PARDES LINE RD | | | BROWNSVILLE | TX | 78521 | |
| TEXAS WINDSTROM INS ASSO | 803 N SAM HOUSTON | | | SAN BENITO | TX | 78586 | |
| TEXAS WINDSTROM INS ASSO | 810 HWY 6 SOUTH  230 | | | HOUSTON | TX | 77079 | |
| TEXAS WINDSTROM INS ASSO | 8809 BROADWAY STE C | | | PEARLAND | TX | 77584 | |
| TEXAS WINDSTROM INS ASSO | 8955 KATY FRWY STE 110 | | | HOUSTON | TX | 77024 | |
| TEXAS WINDSTROM INS ASSO | 900 E ALTON GLOOR  4 | | | BROWNSVILLE | TX | 78526 | |
| TEXAS WINDSTROM INS ASSO | 901 AVE F NORTH | | | BAY CITY | TX | 77414 | |
| TEXAS WINDSTROM INS ASSO | 902 S 27TH ST | | | NEDERLAND | TX | 77627 | |
| TEXAS WINDSTROM INS ASSO | 904 MEMORIAL PARKWAY | | | PORTLAND | TX | 78374 | |
| TEXAS WINDSTROM INS ASSO | 907 S FRIENDSWOOD DR 105 | | | FRIENDSWOOD | TX | 77546 | |
| TEXAS WINDSTROM INS ASSO | 9330 BROADWAY STE 300 | | | PEARLAND | TX | 77584 | |
| TEXAS WINDSTROM INS ASSO | 9450 S PADRE ISLAND STE1 | | | CORPUS CHRISTI | TX | 78418 | |
| TEXAS WINDSTROM INS ASSO | 9639 SCARSDALE BLVD 101 | | | PEARLAND | TX | 77581 | |
| TEXAS WINDSTROM INS ASSO | 9922 LEOPARD ST STE 202 | | | CORPUS CHRISTI | TX | 78410 | |
| TEXAS WINDSTROM INS ASSO | P O  BOX 112 | | | ROBSTOWN | TX | 78380 | |
| TEXAS WINDSTROM INS ASSO | P O  BOX 333 | | | PORT NECHES | TX | 77651 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 1088 | | | TEMPLE | TX | 76503 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 1212 | | | FRIENDSWOOD | TX | 77549 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 1240 | | | BRAZORIA | TX | 77422 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 1286 | | | ALVIN | TX | 77512 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TEXAS WINDSTROM INS ASSO | P.O. BOX 22897 | | | BEAUMONT | TX | 77720 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 331816 | | | HOUSTON | TX | 77233 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 3355 | | | BROWNSVILLE | TX | 78523 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 34699 | | | HOUSTON | TX | 77234 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 4010 | | | LIBERTY | TX | 77575 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 409 | | | HUNTINGTON | TX | 75949 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 41328 | | | HOUSTON | TX | 77241 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 630986 | | | HOUSTON | TX | 77263 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 67 | | | CLUTE | TX | 77531 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 759 | | | SINTON | TX | 78387 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 8297 | | | GALVESTON | TX | 77553 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 8770 | | | CORPUS CHRISTI | TX | 78468 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 9004 | | | LEAGUE CITY | TX | 77574 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 941057 | | | HOUSTON | TX | 77094 | |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 969 | | | VAN ALSTYNE | TX | 75495 | |
| TEXAS WORKFORCE COMMISSION | REGULATORY INTEGRITY DIVISION | 101 EAST 15TH ST-- ROOM 556 | | AUSTIN | TX | 78778-0001 | |
| TEXAS WORLD WIDE INS AGY | 2031 HUMBLE PLACE DR | | | HUMBLE | TX | 77338 | |
| TEXAS-OCCC | GENERAL CONTACT | 2601 NORTH LAMAR BLVD | | AUSTIN | TX | 78705 | |
| TEXAS-OCCC | SABRINA PENA | 2601 NORTH LAMAR BLVD | | AUSTIN | TX | 78705 | |
| TEXAS-SML | DIVISION OF LICENSING | 2601 NORTH LAMAR, SUITE 201 | | AUSTIN | TX | 78705 | |
| TEXAS-SML | GENERAL CONTACT | 2601 NORTH LAMAR, SUITE 201 | | AUSTIN | TX | 78705 | |
| TEXOMA MAINTENANCE & REF | & TINA & SCOTT HARRISON | 318 TIMBERLAKE DR | | MEAD | OK | 73449 | |
| TEXOMA X-TREME ROOFING & CONSTRUCTION | 9 SUMMIT OAKS CIR | | | DENISON | TX | 75020 | |
| TEX-PRO ROOFING & REMODELING | CONRADO MARTINEZ | 2666 QUINN ST. | | FORT WORTH | TX | 76105 | |
| TEX-SAL CONSTRUCTION | 6334 PURPLE SAGE RD | | | HOUSTON | TX | 77049 | |
| TEXTURES BY BLUE SKY INC | 5525 COMMERCE DR 3 & 4 | | | ORLANDO | FL | 32839 | |
| TEYES, BIANCA | ADDRESS ON FILE | | | | | | |
| TFLG, A LAW CORPORATION | 202 COUSTEAU PLACE | SUITE 260 | | DAVIS | CA | 95618 | |
| TFORCE FINAL MILE | 12837 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0128 | |
| TG SERVICES | P.O. BOX 1778 | | | INGLESIDE | TX | 78362 | |
| TGI INSURANCE | 4124 SW 64TH SVENUE | | | DAVIE | FL | 33314 | |
| THADDEUS REESE JOHNSON | INS AGENCY | 401-C W FM 517 | | DICKINSON | TX | 77539 | |
| THADDIUS BROWN, ET AL. | JOHNSON AND JOHNSON, PLLC | CURTIS D. JOHNSON, JR | 1407 UNION AVENUE, SUITE 1002 | MEMPHIS | TN | 38104 | |
| THAMES INS | P.O. BOX 40 | | | NORWICH | CT | 06360 | |
| THAMES INS CO | 101 HIGH ST | | | NORWICH | CT | 06360 | |
| THAMES JACKSON HARRIS CO | P.O. BOX 1927 | | | MOBILE | AL | 36633 | |
| THAMMALA, PENTAIAH | ADDRESS ON FILE | | | | | | |
| THANAWALA, VATSAL | ADDRESS ON FILE | | | | | | |
| THANE A WAHL | 147 W MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| THANGIAH ANDREW, SAMUEL | ADDRESS ON FILE | | | | | | |
| THANKAPPAN, SHILPA | ADDRESS ON FILE | | | | | | |
| THAO, CHAKONG | ADDRESS ON FILE | | | | | | |
| THAO, KHAO | ADDRESS ON FILE | | | | | | |
| THAO, LEE | ADDRESS ON FILE | | | | | | |
| THAO, MAI | ADDRESS ON FILE | | | | | | |
| THAO, SONG | ADDRESS ON FILE | | | | | | |
| THAO, YEE | ADDRESS ON FILE | | | | | | |
| THATCHER, KYLE | ADDRESS ON FILE | | | | | | |
| THATS RIGHT CONSTR  156 | 950 EAGLES LANDING PKWY | | | STOCKBRIDGE | GA | 30281 | |
| THAYER | THAYER CITY - COLLECTOR | P.O. BOX 76 | | THAYER | MO | 65791 | |
| THAYER BENTLEY | 1943 CRESTSIDE CIR | | | CARROLLTON | TX | 75007 | |
| THAYER COUNTY | THAYER COUNTY - TREASURE | 225 N 4TH STREET ROOM 20 | | HEBRON | NE | 68370 | |
| THAYER, TASHA | ADDRESS ON FILE | | | | | | |
| THD AT HOME SERVICES, INC. | 2690 CUMBERLAND PARKWAY SUITE 300 | | | ATLANTA | GA | 30339 | |
| THE 12 HOUSES PROPERTY MANAGEMENT CORP | P.O. BOX 452756 | | | MIAMI | FL | 33245 | |
| THE ACACIA ASSOCIATION | 11 CASCADE DRIVE | | | INDIAN HEAD PARK | IL | 60525 | |
| THE ACADEMY LAW GROUP PA | 25 DALE ST NORTH | | | ST PAUL | MN | 55102 | |
| THE ADAMS AGENCY | 2850 S PACIFIC AVE STE L | | | YUMA | AZ | 85364 | |
| THE AGENCY OF PENSACOLA | APPROVED PROPERTIES, LLC | 5705 N. DAVIS HWY | | PENSACOLA | FL | 32503 | |
| THE AHBE GROUP | 7167 S. ALTON WAY | | | CONTENNIAL | CO | 80112 | |
| THE ALBA LAW GROUP | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA 3, SUITE 200 | | HUNT VALLEY | MD | 21031 | |
| THE ALBA LAW GROUP, P.A. | 11350 MCCORMICK ROAD EP III | SUITE 200 | | HUNT VALLEY | MD | 21031 | |
| THE ALBA LAW GROUP, P.A. | 11350 MCCORMICK ROAD EP III | SUITE 200 | | HUNT VALLEY | MD | 21031 | |
| THE ALBERTELLI FIRM, PC | 100 GALLERIA PKWY | SUITE 960 | | ATLANTA | GA | 30339 | |
| THE ALDEN ROOFING CO, LLC | 15635 VISION DRIVE, 100 | | | PFLUGERVILLE | TX | 78660 | |
| THE ALEXANDRIA CONDOMINIUM ASSOCIATION | 17371 NE 67TH COURT 200 | | | REDMOND | WA | 98052 | |
| THE ALGONQUIN ASSOCIATION, INC | 2224 VA. BEACH BLVD SUITE 201 | | | VIRGINIA BEACH | VA | 23454 | |
| THE ALLEN AGENCY | 2602 RIVERTOWNE PKWY | | | MT PLEASANT | SC | 29466 | |
| THE ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | ALTOONA | PA | 16601 | |
| THE APACHE SOFTWARE FOUNDATION | ATTN: GENERAL COUNSEL | 1901 MUNSEY DRIVE | | FOREST HILL | MD | 21050 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE ARDOIN LAW FIRM P.C. | 12621 FEATHERWOOD DR | STE 322 | | HOUSTON | TX | 77034 | |
| THE ARTISAN GROUP LLC | 7887 SAN FELIPE STEIZZ | | | HOUSTON | TX | 77063 | |
| THE ASSOC OF THE MEADOWS OF CRYSTAL LAKE | 2300 SW 17TH CIRCL | | | DEERFIELD BEACH | FL | 33442 | |
| THE ASSOCIATION LAW FIRM, PPLC | 135 W. CENTRAL BLVD. SUITE 1150 | | | ORLANDO | FL | 32801 | |
| THE ATERA GROUP LLC | TARA M BISHOP-ROBINSON | 230 OXFORD CIRCLE | | RINCON | GA | 31326 | |
| THE ATLANTIC CITY SEWERAGE COMPANY | ATTN: BIANCA DEVILLA | 1200 ATLANTIC AVE | SUITE 300 | ATLANTIC CITY | NJ | 08401 | |
| THE 8 AND G GROUP | 55 WEST AMES COURT  400 | | | PLAINVIEW | NY | 11803 | |
| THE BALES COMPANY INC | 412 1ST AVE SE | | | CULLMAN | AL | 35055 | |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY STREET-4W | | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | ATTN: GENERAL COUNSEL | 500 ROSS STREET | ROOM 1380 | PITTSBURGH | PA | 15262-0001 | |
| THE BANK OF NEW YORK MELLON | ATTN: GENERAL COUNSEL | CLIENT SERVICE CENTER | 500 ROSS STREET ROOM 1380 | PITTSBURGH | PA | 15262-0001 | |
| THE BANK OF NEW YORK MELLON, ET AL, | ZUZOLO LAW OFFICES, LLC | PHILIP D. ZUZOLO, ESQ | 700 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | |
| THE BANK OF NEW YORK, ET AL. | ZUZOLO LAW OFFICES, LLC | PHILIP ZUZOLO, ESQ | 700 YOUNGSTOWN WARREN RD | NILES | OH | 44446 | |
| THE BARLOW GROUP | 5310 CLARK ROAD | SUITE 207 | | SARASOTA | FL | 34233 | |
| THE BAY KNOLL HOMEOWNERS ASSOCIATION | 146 SE 1ST ST | | | NEWPORT | OR | 97365 | |
| THE BAYFRONT CONDOMINIUM ASSOC, INC | 1225 ALMA ROAD | | | RICHARDSON | TX | 75081 | |
| THE BEACH CONDOMINIUMS | 6438 CITY WEST PARKWAY | | | EDEN PRAIRIE | MN | 55344 | |
| THE BERMAN BUILDING | COMPANY INC | 7260 FOREST BROOK DR | | SYLVANIA | OH | 43560 | |
| THE BEST HOME GUYS | 1632 S WEST ST | STE 1 | | WICHITA | KS | 67213 | |
| THE BLEDSOE AGENCY | 932 SHELTON BEACH RD | | | SARALAND | AL | 36571 | |
| THE BOGEN LAW GROUP, P.A. | MICHAEL BOGEN | 1 E. BROWARD BLVD, SUITE 700 | | FT LAUDERDALE | FL | 33301 | |
| THE BOROUGH OF BRENTWOOD | 3624 BROWNSVILLE RD | | | PITTSBURGH | PA | 15227 | |
| THE BOROUGH OF HIGHTSTOWN | 156 BANK STREET | | | HIGHTSTOWN | NJ | 08520 | |
| THE BOROUGH OF WILSON | 2040 BUTLER STREET | | | EASTON | PA | 18042 | |
| THE BOROUGH OF WOODLYNNE | 200 COOPER AVE | | | WOODLYNNE | NJ | 08107 | |
| THE BOSS LAW FIRM, APLC | 409 CAMINO DEL RIO SOUTH, SUITE 201 | | | SAN DIEGO | CA | 92108 | |
| THE BOTTOM LINE CONSTRUCTION | 5291 WOODLAND DRIVE | | | DELRAY BEACH | FL | 33484 | |
| THE BOULDERS ASSOCIATION, INC. | C/O ASSOCIATION LINK | 4425 EVANS TO LOCKS ROAD | | EVANS | GA | 30809 | |
| THE BRANCH VILLAGE | VILLAGE OF THE BRANCH | P.O. BOX 725 | | SMITHTOWN | NY | 11787 | |
| THE BRUNER COMPANY LLC | MICHAEL D. BRUNER | 204 WHIPPOORWILL WAY | | RINGGOLD | GA | 30736 | |
| THE BUTTONWOOD WEST ASSOCIATION INC | 3201 SILVER BUTTONWOOD DRIVE | | | GREENACRES | FL | 33463 | |
| THE CAPIN GROUP, INC. | 7787 NW 146TH STREET | | | MIAMI LAKES | FL | 33016 | |
| THE CAPITAL MARKETS COMPANY | ATTN: COO/LEGAL DEPARTMENT | 77 WATER STREET | | NEW YORK | NY | 10005 | |
| THE CARILLON AT STONEGATE HOA | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| THE CARPENTERS SON CONSTRUCTION / TCS | MICHAEL WILLIS SR. | 22141 GARSTON AVENUE | | CARSON | CA | 90745 | |
| THE CARPET MAN INC | CHRIS JACKSON THE CARPET MAN INC | 1988 WELLS RD | | ORANGE PARK | FL | 32073 | |
| THE CARRIAGE CLUB NORTH CONDOMINIUM | C/O KW PROPERTY MANAGEMENT & CONSULTING | 8200 NW 33 STREET, SUITE 300 | | MIAMI | FL | 33122 | |
| THE CENTRAL AGENCY | P.O. BOX 2627 | | | WENATCHEE | WA | 98807 | |
| THE CHARTWELL LAW OFFICES, LLP | 970 RITTENHOUSE ROAD | SUITE 300 | | EAGLEVILLE | PA | 19403 | |
| THE CHIMNEY DOCTOR | REDDAWG ENTERPRISES, INC. | 2783 AUTUMN MEADOWS CIRCLE | | FREMONT | NE | 68025 | |
| THE CITY OF ATTLEBORO | P.O. BOX 844514 | | | BOSTON | MA | 02284 | |
| THE CITY OF BEDFORD | HEIGHTS BUILDING DEPT | 5661 PERKINS ROAD | | BEDFORD HEIGHTS | OH | 44146 | |
| THE CITY OF BERWYN | 6700 WEST 26TH STREET | | | BERWYN | IL | 60402 | |
| THE CITY OF CHICAGO | STEVEN MCKENZIE | CITY OF CHICAGO | B&L ENF DIV 30 NORTH LASALLE ST RM 700 | CHICAGO | IL | 60602 | |
| THE CITY OF CRISFIELD | P.O. BOX 270 | | | CRISFIELD | MD | 21817 | |
| THE CITY OF DAYTONA BEACH | P.O. BOX 2451 | | | DAYTONA BEACH | FL | 32115-2451 | |
| THE CITY OF FARRELL SEWAGE | 500 ROEMER BLVD. | | | FARRELL | PA | 16121 | |
| THE CITY OF FAYETTEVILLE | 433 HAY STREET | | | FAYETTEVILLE | NC | 28301 | |
| THE CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PARKWAY SW | | | FORT WALTON BEACH | FL | 32548 | |
| THE CITY OF FRUITLAND PARK | 506 W BERCKMAN ST | | | FRUITLAND PARK | FL | 34731 | |
| THE CITY OF GULFPORT | P.O. BOX 1780 | | | GIULFPORT | MS | 39502 | |
| THE CITY OF GULFPORT | P.O. BOX 1780 | | | GULFPORT | MS | 39502 | |
| THE CITY OF INDIO | 46800 JACKSON ST | | | INDIO | CA | 92201 | |
| THE CITY OF JUNCTION CITY | P.O. BOX 287, 700 N JEFFERSON ST | | | JUNCTION CITY | KS | 66441 | |
| THE CITY OF KEY WEST | P.O. BOX 1409 | 1300 WHITE STREET, CITY HALL | | KEY WEST | FL | 33041 | |
| THE CITY OF LOWELL | 375 MERRIMACK ST 2ND FL, CITY HALL | DIVISION OF DEVELOPMENT SERVICES | | LOWELL | MA | 01852 | |
| THE CITY OF MOUNT CARMEL | 219 MARKET ST | | | MT. CARMEL | IL | 62863 | |
| THE CITY OF NEW YORK E.C.B. | P.O. BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10272 | |
| THE CITY OF NORMAN | 201 WEST GRAY STREET | | | NORMAN | OK | 73069 | |
| THE CITY OF OFALLON | 255 S. LINCOLN AVENUE | | | OFALLON | IL | 62269 | |
| THE CITY OF PHILADELPHIA | WATER REVENUE BUREAU | 1401 JFK BLVD. | | PHILADELPHIA | PA | 19102 | |
| THE CITY OF POMPANO BEACH | 100 WEST ATLANTIC BLVD. | SUITE 360 | | POMPANO BEACH | FL | 33060 | |
| THE CITY OF RIVIERA BEACH | UTILITY DIVISION RIVIERA BEACH CITY HALL | 600 BLUE HERON BLVD W 1 | | RIVIERA BEACH | FL | 33404 | |
| THE CITY OF SALISBURY | 125 N. DIVISION STREET | | | SALISBURY | MD | 21801-4940 | |
| THE CITY OF TAMARAC | 7525 NW 88TH AVENUE | | | TAMARAC | FL | 33321 | |
| THE CITY OF VADNAIS HEIGHTS | 800 EAST COUNTRY ROAD E | | | VADNAIS HEIGHTS | MN | 55127 | |
| THE CLARKSON LAW GROUP, PC | 2300 W SAHARA AVENUE | STE 950 | | LAS VEGAS | NV | 89102 | |
| THE CLERK OF COURT | 101 N DIVISION ST ROOM 105 | | | SALISBURY | MD | 21801 | |
| THE CLOISTERS NORTHWEST CONDOMINIUM CORP | C/O OGDEN & COMPANY INC | 1665 N WATER STREET | | MILWAUKEE | WI | 53203 | |
| THE CLUB AT INDIAN LAKE HOA INC | C/O CASTLE MANAGEMENT | P.O. BOX 559009 | | FT LAUDERDALE | FL | 33355 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE COLONY AT CALIFORNIA OAKS | 23726 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630 | |
| THE COLONY AT CALIFORNIA OAKS | P.O. BOX 51412 | | | LOS ANGELES | CA | 90051-5712 | |
| THE COLTS NECK AGENCY | 186 RT 537 | | | WEST COLTS NECK | NJ | 07722 | |
| THE COMMISSIONER OF ST MICHAELS | 300 MILL STREET | P.O. BOX 206 | | ST MICHAELS | MD | 21663 | |
| THE COMMONS AT CEDAR CONDOMINIUM | P.O. BOX 910 | | | POUGHKEEPSIE | NY | 12602 | |
| THE COMMONS AT SPRINGHILL HOA INC | 116 DU RHU DR | | | MOBILE | AL | 36608 | |
| THE COMPLETE GROUP | GEORGE LOPEZ | 1485 BESSEMER DR | | EL PASO | TX | 79936 | |
| THE CONDO MANAGEMENT COMPANY OF AMERICA | 35835 VINE STREET | | | EASTLAKE | OH | 44095 | |
| THE CONNECTICUT WATER COMPANY | 93 WEST MAIN ST. | | | CLINTON | CT | 06413 | |
| THE CONSOLIDATED MUTUAL WATER COMPANY | 12700 W 27TH AVE | P.O. BOX 150068 | | LAKEWOOD | CO | 80215 | |
| THE CONSTRUCTION GUY | DAVID PEARSON | 1344 WILLARD AVE | | POCATELLO | ID | 83201 | |
| THE COOPER CASTLE LAW FIRM LLP | 682 EAST. VINE STREET | SUITE 7 | | MURRAY | UT | 84107 | |
| THE COOPER CASTLE LAW FIRM, LLP | 999 18TH STREET | SUITE 2201 | | DENVER | CO | 80202 | |
| THE CORRY LAW FIRM, P.A. | P.O. BOX 527 | | | TALLAHASSEE | FL | 32302 | |
| THE COTTAGES  PTARMIGAN HOA | 2850 MCCLELLAND DR | 1000 | | FORT COLLINS | CO | 80528 | |
| THE COUNTRY HOMEOWNERS ASSOCIATION INC | 6620 LAKE WORTH ROAD SUITE F | | | LAKE WORTH | FL | 33467 | |
| THE COUNTRY PLACE, INC. | 2727 COUNTRY PLACE DRIVE | | | CARROLLTON | TX | 75006 | |
| THE COURTS AT BYERS STATION | 4070 BUTLER PIKE | SUITE 700 | | PLYMOUTH MEETING | PA | 19462 | |
| THE COURTYARDS AT THE WOODLANDS CA | C/O LIEBERMAN MANAGEMENT SERVICES INC | 25 NORTHWEST POINT BLVD SUITE 330 | | ELK GROVE VILLAGE | IL | 60007 | |
| THE COURTYARDS OF COCOA CONDOS ASSOC INC | 1968 OTTERBEIN AVENUE | | | COCOA | FL | 32926 | |
| THE CRANFOED INS AGENCY | P.O. BOX 99 | | | ASHEBORO | NC | 27204 | |
| THE CRITTER RIDDER | JOHN T FLYGARE | 9685 POSSUM HOLLOW | | SAN ANGELO | TX | 76901 | |
| THE CROSSING MASTER COMMUNITY ASSOC INC | P.O. BOX 105302 | | | ATLANTA | GA | 30348 | |
| THE CROSSING PATIO HOMES | 11578 SW 132 AVENUE | | | MIAMI | FL | 33186 | |
| THE CROSSINGS | 3401 COLLEGE BLVD | SUITE 250 | | LEAWOOD | KS | 66211 | |
| THE CROSSINGS TOWN VILLAS ASSOC., INC. | 11578 SW 132 AVENUE | | | MIAMI | FL | 33186 | |
| THE CUMMINGS COMPANY | 2316-C KNOLLWOOD DRIVE | | | MOBILE | AL | 36693 | |
| THE DANTZLER GROUP, INC. | 5465 VERNA BLVD | | | JACKSONVILLE | FL | 32205 | |
| THE DEMOLITION CREW | 4030 WILLOW BEND BLVD | | | HOUSTON | TX | 77025 | |
| THE DOYLE AGENCY INC | 10 SASCO HILL RD | | | FAIRFIELD | CT | 06824 | |
| THE DREYFUS FIRM | 2 VENTURE STE 450 | | | IRVINE | CA | 92618 | |
| THE EATON CORPORATION MASTER | RETIREMENT TRUST | | | | | | |
| THE ENCLAVE HOMEOWNERS ASSOCIATION | 23 INVERNESS WAY EAST, STE 200 | | | ENGLEWOOD | CO | 80112-5711 | |
| THE ESTATE OF ALBERT | DEMEO | 2342 PUTTERS WAY | | RALEIGH | NC | 27614 | |
| THE ESTATE OF AMERICA FERNANDEZ | 437 APPLE TREE LN | | | FAYETTEVILLE | NC | 28312-7055 | |
| THE ESTATE OF DARIEL J JOHNSON | 435 WEST 8TH STREET 405 | | | SAN PEDRO | CA | 90731 | |
| THE ESTATE OF DARITH M. PRINCE, DECEASED | JENNIFER L FISHER | HINSHAW & CULBERTSON, LLP | 322 INDIANAPOLIS BLVD., SUITE 201 | SCHERERVILLE | IN | 46375 | |
| THE ESTATE OF DAVID E. BLAIS | 118 N. WALKER ST | | | TAUNTON | MA | 02780 | |
| THE ESTATE OF LELIA MARIE | MARSHALL HAYER | 250 S GEORGIA AVE | | MOBILE | AL | 36604 | |
| THE ESTATE OF MARTHA DAWSON, ET AL. | HEATH J. THOMPSON | HEATH J. THOMPSON, P.C. | 4224 HOLLAND ROAD SUITE 108 | VIRGINIA BEACH | VA | 23452 | |
| THE ESTATE OF NEVA M. ONEIL | 205 SOUTH GEORGIA STREET | P.O BOX 193 | | MONOHANS | TX | 79756 | |
| THE ESTATES GOLF & COUNTRY CLUB | 1776 COUNTRY CLUB ROAD | | | WOODBURN | OR | 97071 | |
| THE EVELL GROUP INC | 918 FRYE ROAD | | | GREENWOOD | IN | 46142 | |
| THE EVERYTHING MAN, INC | TRACE ERICKSON | 226 RUTLEDGE RD | | FLETCHER | NC | 28732 | |
| THE EWING GROUP, LLC. | ATTN: MELANIE SMITH | 1624 HARMON PLACE 225 | | MINNEAPOLIS | MN | 55403 | |
| THE EXTERIOR COMPANY | 2219 MARIETTA AVE | | | LANCASTER | PA | 17603 | |
| THE FAIRWAYS CONDOMINIUM ASSOCIATION | P.O. BOX 44277 | | | RIO RANCHO | NM | 87174 | |
| THE FAIRWAYS OF BOCA LAGO CONDO ASSOC | 9039 VISTA DEL LAGO | | | BOCA RATON | FL | 33428 | |
| THE FALCIGNO GROUP | 14 PECK ST | | | NEW HAVEN | CT | 06473 | |
| THE FELDMAN AGENCY | P.O. BOX 6188 | | | WEST ORANGE | NJ | 07052 | |
| THE FIRST AMERICAN CORPORATION | ATTN: GENERAL COUNSEL | 1 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| THE FIRST AMERICAN CORPORATION | ATTN: SPECIAL COUNSEL | 1 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| THE FISHER LAW GROUP PLLC | 174 WATERFRONT ST.  400 | | | OXON HILL | MD | 20745-1154 | |
| THE FIXER | LOUIS P. COSENTINO | 19 SHERRILL ST | | GENEVA | NY | 14456 | |
| THE FLOORING MART, LLC | 1261 PASS ROAD | | | GULFPORT | MS | 39501 | |
| THE FOUNTAINS OF PALM BEACH CONDOMINIUM | 4615 FOUNTAINS DRIVE | SUITE B | | LAKE WORTH | FL | 33467 | |
| THE FRYDMAN LAW GROUP, PLLC | 7301 WILES ROAD | STE 201 | | CORAL SPRINGS | FL | 33067 | |
| THE GABLE LAW FIRM, P.A. | 140 S BEACH STREET, STE. 310 | | | DAYTONA BEACH | FL | 32114 | |
| THE GAFFNEY GROUP INC | 400 S FARRELL DR STE B202 | | | PALM SPRINGS | CA | 92262 | |
| THE GARAGE GUYS | DBA ABSOLUTE GARAGE BUILDERS | 3050 W IRVING PARK ROAD | | CHICAGO | IL | 60618 | |
| THE GATE CONDOMINIUM ASSOCIATION | 8010 N. UNIVERSITY DRIVE | | | TAMARAC | FL | 33321 | |
| THE GEHEREN FIRM, P.C. | BRITTNI GEHEREN | 4828 ASHFORD DUNWOODY ROAD, 2ND FLOOR | | ATLANTA | GA | 30338 | |
| THE GLADES OF BOCA LAGO CONDO ASSOC. INC | 9039 VISTA DEL LAGO | | | BOCA RATON | FL | 33428 | |
| THE GLENNGRAE OWNERS ASSOCIATION | C/O PREMIERE PROPERT SERVICES | 3124 S REGAL STE 1 | | SPOKANE | WA | 99223 | |
| THE GLENS CONDOMINIUM ASSOCIATION INC | 790 PARK OF COMMERCE BLVD | SUITE 200 | | BOCA RATON | FL | 33487 | |
| THE GREENS OF ELGIN CONDOMINIUM ASSOC | 801 NORTH MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| THE GROVE, INC. | C/O JOAN HEIDORN | 1480 APPLE ALLEY | | BARTLESVILLE | OK | 74003 | |
| THE GUTTER GUYS | TOM-N-TRACEY, INC. | 900 NORTH LENOLA ROAD | | MOORESTOWN | NJ | 08057 | |
| THE GUTTER MAN | L&L CONSTRUCTION LLC | P.O. BOX 11313 | | SPRING | TX | 77391-1313 | |
| THE HALLMARK OF HOLLYWOOD CONDO ASSN | C/O ATLANTIC PACIFIC MANAGEMENT | 622 BANYAN TRAIL, SUITE 150 | | BOCA RATON | FL | 33431 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE HALSTEAD AGENCY | 3676 CAMER CIR | | | ATLANTA | GA | 30344 | |
| THE HANNAN AGENCY | 23 KEELER STREET | | | DANBURY | CT | 06810 | |
| THE HANOVER AMERICAN INSURANCE CO. | P.O. BOX 580045 | | | CHARLOTTE | NC | 28258 | |
| THE HARTFORD | 200 EXECUTIVE BLVD. | | | SOUTHING | CT | 06489 | |
| THE HARTFORD | P O BOX 2917 | | | HARTFORD | CT | 06104 | |
| THE HARTFORD | P O BOX 4579 | | | DEERFIELD BEACH | FL | 33442 | |
| THE HARTFORD | P.O. BOX 660917 | | | DALLAS | TX | 75266 | |
| THE HARTFORD INSURANCE | P.O. BOX 14217 | | | LEXINGTON | KY | 40512 | |
| THE HARTFORD INSURANCE | P.O. BOX 660912 | | | DALLAS | TX | 75266 | |
| THE HEMPFIELD TWP. MUNICIPAL AUTHORITY | 1146 WOODWARD DRIVE | | | GREENSBURG | PA | 15601 | |
| THE HIGHLANDS HOMEOWNERS ASSOCIATION | 6110 NORTH 15TH ST | | | TACOMA | WA | 98406 | |
| THE HILLS AT CRYSTAL SPRINGS | C/O WILKIN MANAGEMENT | 45 WHITNEY ROAD | | MAHWAH | NJ | 07430 | |
| THE HITMEN TERMITE CO INC | 600 EAST TODD ROAD | | | SANTA ROSA | CA | 95407 | |
| THE HOA OF THE PALMS INC | 7001 TEMPLE TERRACE HIGHWAY | | | TEMPLE TERRACE | FL | 33637 | |
| THE HOLDEN GROUP REALTY, INC | 601 S. MAIN ST | | | CULPEPER | VA | 22701 | |
| THE HOLMES ORGANISATION | P.O. BOX 1440 | | | TULSA | OK | 74101 | |
| THE HOLYFIELD COMPANY, INC. | P.O. BOX 81427 | | | MOBILE | AL | 36689 | |
| THE HOME FIXER | ERIC W. CHO | 4021 TRAPP ROAD | | FAIRFAX | VA | 22032 | |
| THE HOMEWORK COMPANY | MELVIN WEAKLEY | 316 LONE MOUNTAIN LANE | | BRIGHTWOOD | VA | 22715 | |
| THE HONEY DO LIST | MITCHELL REED ELLISON | 11129 18TH ST SE | | LAKE STEVENS | WA | 98258 | |
| THE HONORABLE TALAUEGA ELEASALO V. ALE | ATTORNEY GENERAL OF AMERICAN SAMOA | ATTN: CRAIG MILLER | EXECUTIVE OFFICE BUILDING, 3RD FL | UTULEI | | 96799 | AMERICAN SAMOA |
| THE HONORABLE TALAUEGA ELEASALO V. ALE | ATTORNEY GENERAL OF AMERICAN SAMOA | LIZA M. FATA-AFALAVA, PARALEGAL | EXECUTIVE OFFICE BUILDING, 3RD FL | UTULEI | | 96799 | AMERICAN SAMOA |
| THE HONORABLE TALAUEGA ELEASALO V. ALE | ATTORNEY GENERAL OF AMERICAN SAMOA | OFFICE OF THE ATTORNEY GENERAL | EXECUTIVE OFFICE BUILDING, 3RD FL | UTULEI | | 96799 | AMERICAN SAMOA |
| THE HOPP LAW FIRM | 333 W COLFAX AVE | 400 | | DENVER | CO | 80204 | |
| THE HOUSE STORE LLC | 130 MABRY HOOD RD. | STE. 107 | | KNOXVILLE | TN | 37922 | |
| THE HOUSTON TAYLOR GROUP | P.O. BOX 30407 | | | PHOENIX | AZ | 85046 | |
| THE HUNTINGTON NATIONAL BANK | 41 S. HIGH STREET | | | COLUMBUS | OH | 43287-0001 | |
| THE INC | 5109 W LAKE ST UNIT F | | | MELROSE PARK | IL | 60160 | |
| THE INK A SIGNING COMPANY LLC | 3939 ILLINOIS STREET 2E | | | SAN DIEGO | CA | 92104 | |
| THE INSURANCE CENTER | 2525 GAMBELL ST STE 305 | | | ANCHORAGE | AK | 99503 | |
| THE INSURANCE CENTER | 91 TOLL GATE RD | | | WARWICK | RI | 02886 | |
| THE INSURANCE HOUSE | 1355 DUNAD AVENUE | | | OPALOCKA | FL | 33054 | |
| THE INSURANCE SHOP | 221 OXMOOR BLVD | | | HOMEWOOD | AL | 35209 | |
| THE INWOOD HOMEOWNERS ASSOCIATION | 9700 RICHMOND, SUITE 230 | | | HOUSTON | TX | 77042 | |
| THE JACOBS LAW GROUP | RUSSELL S. JACOBS, P.A. | RUSSELL S. JACOBS, P.A. | 20700 W. DIXIE HW | AVENTURA | FL | 33180 | |
| THE JACOBS LAW LLC | TRAVIS J. JACOBS | 36 BROMFIELD ST 502 | | BOSTON | MA | 02108 | |
| THE JEAN MCKINLEY COMPANY, INC | 1810 OAKS DRIVE-P.O. BOX 4218 | | | PASADENA | TX | 77502 | |
| THE JOBSMITH | KYLE SMITH | 8401 S KOLB RD | UNIT 448 | TUCSON | AZ | 85756 | |
| THE JOHNSON INS AGENCY | 13361 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| THE KANSAS PROPERTY PLACE, LLC | DORA BETH MERSMAN | 501 E 4TH AVENUE | | GARNETT | KS | 66032 | |
| THE KELLER GROUP | 2706 PINE AVE | | | NIAGARA FALLS | NY | 14301 | |
| THE KEMPER GROUP | 35 PATTERSON ROAD 464175 | | | LAWRENCEVILLE | GA | 30042 | |
| THE KEY DEPOT | 388 LANDA STREET | | | NEW BRAUNFELS | TX | 78130 | |
| THE KEY LARGO WASTEWATER TREATMENT DIST | 98880 OVERSEAS HIGHWAY | | | KEY LARGO | FL | 33037 | |
| THE KIMBRELL COMPANY | 1300 INDIAN WELLS COURT | | | MURRELLS INLET | SC | 29576 | |
| THE KIMBRELL COMPANY | OF FLORIDA | 1300 INDIAN WELLS COURT | | MURRELLS INLET | SC | 29576 | |
| THE KIRKWOOD SOUTH COMMITTEE | 17171 PARK ROW | SUITE 310 | | HOUSTON | TX | 77084 | |
| THE KREKE CORPORATION | P.O. BOX 6337 | | | ST THOMAS | VI | 804 | |
| THE LAKES ASSOC | C/O FIRSTSERVICE RESIDENTIAL NEVADA LLC | 8290 ARVILLE ST | | LAS VEGAS | NV | 89139 | |
| THE LAKES AT ST AMANT HOA | P.O. BOX 1057 | | | DENHAM SPRINGS | LA | 70727 | |
| THE LAKES COMMUNITY ASSOCIATION | 5501 S LAKESHORE DRIVE | | | TEMPE | AZ | 85283 | |
| THE LAKES COUNTRY CLUB ASSOCIATION, INC. | 161 OLD RANCH ROAD | | | PALM DESERT | CA | 92211 | |
| THE LAKES MASTER ASSOCIATION | 7502 VENICE | | | CORPUS CHRISTI | TX | 78413 | |
| THE LAMINATE FLOORING STORE | RANDY LOHGBER | 1280 S. VOLUSIA AVE STE. B | | ORANGE CITY | FL | 32763 | |
| THE LANDING C.I.A., INC | 12929 GULF FREEWAY | STE 320 | | HOUSTON | TX | 77034 | |
| THE LANDINGS ASSOCIATION, INC. | 600 LANDINGS WAY SOUTH | | | SAVANNAH | GA | 31411 | |
| THE LAW FIRM OF ALFORD & BARNES, LLC. | JOHN C. BARNES | 100 BROOK DRIVE, SUITE D | | HELENA | AL | 35080 | |
| THE LAW OFFICE OF DANIEL C. CONSUEGRA PL | 9210 KING PALM DR., STE. 110 | | | TAMPA | FL | 33619-1385 | |
| THE LAW OFFICE OF DAVID L. THURSTON | 1 SANFORD AVE | | | BALTIMORE | MD | 21228 | |
| THE LAW OFFICE OF JOHN A GRANT PA | 2121 C KILLARNEY WAY | | | TALLAHASSEE | FL | 32309 | |
| THE LAW OFFICE OF JOHN J CALLAHAN, PLLC | 471 H STREET NW | | | WASHINGTON | DC | 20001 | |
| THE LAW OFFICE OF STEPHEN L. HARKER | P.O. BOX 523 | | | FOREST HILL | MD | 21050 | |
| THE LAW OFFICES OF JEFFREY N GOLANT, PA | 1999 N UNIVERSITY DR, SUITE 213 | | | CORAL SPRINGS | FL | 33071 | |
| THE LAW OFFICES OF JOHN | D. CLUNK CO., LPA | 4500 COURTHOUSE BLVD. | SUITE 400 | STOW | OH | 44224 | |
| THE LAW OFFICES OF JOHN | SUITE 400 | 4500 COURTHOUSE BLVD | | STOW | OH | 44224 | |
| THE LAW OFFICES OF NATALIE C. CHIN-LENN | 2300 PALM BEACH LAKES BLVD, SUITE 308 | | | WEST PALM BEACH | FL | 33409 | |
| THE LAW OFFICES OF STEFAN B ADES, LLC | 3604 EASTERN AVENUE | | | BALTIMORE | MD | 21224 | |
| THE LEXINGTON CLUB COMMUNITY ASSOC. INC | C/O CASTLE MANAGEMENT | 12270 SW 3RD STREET | | PLANTATION | FL | 33325 | |
| THE LINKS AT OCOTILLO HOA | C/O PMG SERVICES | 1839 S ALMA SCHOOL RD, STE 150 | | MESA | AZ | 85210 | |
| THE LION REMODELING | GROUP LLC | 2506 LA BRANCH ST STE B | | HOUSTON | TX | 77004 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE LITTLE CLUB CONDOMINIUM ASSOCIATION | 9601 S.E. LITTLE CLUB WAY NORTH | | | TEQUESTAF | FL | 33469 | |
| THE MAHONEY GROUP | 20410 N 19TH AVE | STE 170 | | PHOENIX | AZ | 85027-1405 | |
| THE MAIDA AGENCY | P.O. BOX 21438 | | | BEAUMONT | TX | 77720 | |
| THE MAIN STREET AMERICA GROUP | P.O. BOX 2004 | | | KEENE | NH | 03431 | |
| THE MALMBERG FIRM, LLC | CONSTANTINE F. MALMBERG, III | 30 THE GREEN | | DOVER | DE | 19901 | |
| THE MANAGEMENT ASSOCIATION | 15661 RED HILL AVENUE | | | TUSTIN | CA | 92780 | |
| THE MANAGEMENT GROUP | 20440 CENTURY BLVD STE 100 | FARMINGDALE CONDO | | GERMANTOWN | MD | 20874 | |
| THE MANAGEMENT TRUST | 2429 PROFESSIONAL PARKWAY, SUITE 102 | | | SANTA MARIA | CA | 93455 | |
| THE MARCELINO TEAM | MARCELINO TEAM LLC | 57 DAY LANE SUITE 10 | | WILLISTON | VT | 05495 | |
| THE MARCUS LAW FIRM | WALTER M. SPRADER, JR. ESQ | 275 BRANFORD ROAD | | NORTH BRANFORD | CT | 06471 | |
| THE MARION ANDERSON 2001 TRUST | 13958 FRAME ROAD | | | POWAY | CA | 92064 | |
| THE MARK OF EXCELLENCE | MARK L GILLEN | MARK L GILLEN | 1005 CO. HWY 116 | JOHNSTOWN | NY | 12095 | |
| THE MARYLAND FARMS CMTY. SERVICES ASSOC. | C/O THE LAW OFFICES OF | GREGORY ALEXANDRIDE | 821 WEST STREET | ANNAPOLIS | MD | 21401 | |
| THE MASTERS CRAFTSMAN | CASEY DANE MCPHERSON | 145 AIRPORT RD | | MANTEO | NC | 27954 | |
| THE MATCHTON GROUP LTD | 111 GREAT NECK RD 303 | | | GREAT NECK | NY | 11021 | |
| THE MAYO AGENCY | 157 REINHARDT PKWY 300 | | | CANTON | GA | 30114 | |
| THE MCCORMICK WOODS ASSOCIATION | 5200 MCCORMICK WOODS DRIVE SW | | | PORT ORCHARD | WA | 98367 | |
| THE MCNAMARA GROUP INC | 3936 PHELAN ROAD SUITE B-14 | | | PHELAN | CA | 92371 | |
| THE MEADOWS AT FALL CREEK | ANGIE WILKERSON | 47 SADDLEBACK DRIVE | | NAPLES | ID | 33847 | |
| THE MEADOWS AT MARTIN DOWNS HOA, INC | 2550 SW WATERFALL BLVD | | | PALM CITY | FL | 34990 | |
| THE MEADOWS CONDOMINIUM ASSOCIATION | C/O CAMCO | 215 WEST CHURCH ROAD, SUITE 101 | | KONG OF PRUSSIA | PA | 19406-3207 | |
| THE MEADOWS HOMEOWNERS ASSOCIATION, INC. | 2754 ELECTRIC RD SUITE D | | | ROANOKE | VA | 24018 | |
| THE METROPOLITAN DISTRICT | 555 MAIN ST | | | HARTFORD | CT | 06142 | |
| THE METROPOLITAN DISTRICT/MDC | P.O. BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| THE MEWS AT VALLEY FORGE HOA | 503 TRUMAN COURT | | | JEFFERSONVILLE | PA | 19403 | |
| THE MICHALENE LLC | 1173 PARRISH PLACE | | | ARNOLD | MD | 21012 | |
| THE MONFISTON FIRM, P.A. | 100 SOUTH BISCAYNE BLVD 3RD FLOOR | | | MIAMI | FL | 33131 | |
| THE MOODLIN AGENCY | 1604 E FIRE TOWER RD B | | | GREENVILLE | NC | 27858 | |
| THE MORTGAGE LAW FIRM | 27455 TIERRA ALTA WAY | SUITE B | | TEMECULA | CA | 92590 | |
| THE MORTGAGE LAW FIRM LLC-OR | JOEY KRZEBETKOWSKI | 27455 TIERRA ALTA WAY, SUITE B | | TEMECULA | CA | 92590 | |
| THE MORTGAGE LAW FIRM PLLC WA | JOEY KRZEBETKOWSKI | 27455 TIERRA ALTA WAY SUITE B | | TEMECULA | CA | 92590 | |
| THE MORTGAGE LAW FIRM, PLC | 41689 ENTERPRISE CIR N | STE 228 | | TEMECULA | CA | 92590 | |
| THE MORTGAGE LAW FIRM, PLLC | JOEY KRZEBETKOWSKI | 101 PARK AVE SUITE 1300 | | OKLAHOMA CITY | OK | 73102 | |
| THE MORTGAGE LAW FIRM, PLLC (OK) | 421 NW 13TH STREET | STE. 300 | | OKLAHOMA CITY | OK | 73103 | |
| THE MYRICK AGENCY | 23800 US HWY 98 | | | FAIRHOPE | AL | 36532 | |
| THE NARRAGANSETT BAY COMMISSION | ONE SERVICE ROAD | | | PROVIDENCE | RI | 02905 | |
| THE NAT GENIS TEAM, INC. | ATTN: NATHANIEL GENIS | 26690 MADISON AVE | STE 105 | MURRIETA | CA | 92562 | |
| THE NAT GENIS TEAM, INC. | ATTN: NATHANIEL GENIS | 3174 PHELAN ROAD | | PHELAN | CA | 92371 | |
| THE NEWPORT CONDOMINIUM ASSOCIATION | 25 NORTHWEST POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| THE NIA GROUP LLC | ATTN: ANGEL LEYVA | 66 ROUTE 17 | | PARAMUS | NJ | 07652 | |
| THE NICHOLAS FIRM, PLLC | 1010 N. SAN JACINTO ST., 100 | | | HOUSTON | TX | 77002 | |
| THE NORWOOD AGENCY | 717 LAKE SIDE DR | | | MOBILE | AL | 36693 | |
| THE OAKS CONDO HOA | P.O. BOX 23099 | | | TIGARD | OR | 97281 | |
| THE OKLAHOMA CITY ABSTRACT & TITLE COMP | 1000 W 15TH | | | EDMOND | OK | 73013 | |
| THE OPTIONS GROUP, INC. | ATTN: BOB REED | 121 E 18TH STREET | | NEW YORK | NY | 10003 | |
| THE OSSELAER COMPANY | 532 E. MARYLAND AVE. SUITE F | JCO COMPANIES, INC. | | PHOENIX | AZ | 85012 | |
| THE PALM BEACH HOUSE CONDOMINIUM ASSOC | 5600 N FLAGLER DR | | | WEST PALM BEACH | FL | 33407 | |
| THE PALMS OF TARPON SPRINGS CONDO ASSOC | 3001 EXECUTIVE DR. STE 260 | | | CLEARWATER | FL | 33762 | |
| THE PARK AT FISHKILL CONDOMINIUM 3 | 3 NEPTUNE RD | SUITE A19A | | POUGHKEEPSIE | NY | 12601 | |
| THE PARK TOWNHOMES CONDOMINIUM ASSOC INC | P.O. BOX 940218 | | | MIAMI | FL | 33194 | |
| THE PARKER AGENCY, INC. | 116 W. MAIN STREET | | | MURFREESBORO | NC | 27855 | |
| THE PARKS AT WHITE RIVER HOA | 3002 E 56TH STREET | | | INDIANAPOLIS | IN | 46220 | |
| THE PENNSYLVANIA A RESIDENTIAL ASSOC. | C/O ZALCO REALTY INC | 8701 GEORGIA AVE 300 | | SILVER SPRING | MD | 20910 | |
| THE PEOPLE OF THE STATE OF CALIFORNIA | 1515 K STREET | SUITE 200 | | SACRAMENTO | CA | 95814-4052 | |
| THE PEOPLES ADJUSTER LLC | DONNA & RICARDO GARCIA | 8983 OKEECHOBEE BLVD | | WEST PALM BEACH | FL | 33411 | |
| THE PETERMAN GROUP | P.O. BOX 249 | | | MONTGOMERYVILLE | PA | 18936 | |
| THE PHI GROUP LLC | 14241 COURSEY BLVD | | | BATON ROUGE | LA | 70817 | |
| THE PILZER -GULLICKSON GROUP, LLC | MARY ELLEN GULLICKSON | 455 MASSACHUSETTS AVE, NW 150-350 | | WASHINGTON | DC | 20001 | |
| THE PINE RIDGE ASSOCIATION, INC | 8211 W. BROWARD BOULVARD., PH-1 | C/O JUDA, ESKEW & ASSOCIATES, P.A. | | PLANTATION | FL | 33324 | |
| THE PINES OF DELRAY ASSOCIATION, INC. | 2451 BLACK OLIVE BOULEVARD | | | DELRAY BEACH | FL | 33445 | |
| THE PINES OWNERS ASSOCIATION, INC. | 1400 NEBRASKA AVE. | | | FORT PIERCE | FL | 34950 | |
| THE PITTSBURGH WATER & SEWER AUTHORITY | 1200 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| THE PLANTATION AT LEESBURG, HOA, INC | 25201 US HIGHWAY 27 | | | LEESBURG | FL | 34748 | |
| THE PLASTRIDGE AGENCY | 2100 N. DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| THE PLAZA CONDOMINIUM | CLAUDE DAMICO | 101 SOUTH PLAZA PLACE | | ATLANTIC CITY | NJ | 08401-5649 | |
| THE POINTE AT BOCA WEST ASSOCIATION | C/O LANG MANAGEMENT CO | 790 PARK OF COMMERCE BLVD 200 | | BOCA RATON | FL | 33487 | |
| THE POLICY CENTER INC | 825 LARSON ST | | | JACKSON | MS | 39202 | |
| THE PRESCOTT COMPANIES | 5950 LA PLACE CT. | SUITE 200 | | CARLSBAD | CA | 92008 | |
| THE PROPERTY SHOP | BRIKO LLC | 531 S. LAKE DALLAS DRIVE | | LAKE DALLAS | TX | 75065 | |
| THE PROPERTY SHOPPE | P.O. BOX 3185 | | | CROSSVILLE | TN | 38557 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE PW GROUP | INGRID WALKER | INGRID S. WALKER | 2208 SANDLEBROOK STREET | PEARLAND | TX | 77584 | |
| THE QUILL HOA | 410-595 QUILL LANE AND 642-648 W. STUART | | | CLOVIS | CA | 93612 | |
| THE REAL ESTATE OFFICE | ATTN: KIMBERLY BELL | 1298 OAK RIDGE TURNPIKE | STE B | OAK RIDGE | TN | 37830 | |
| THE REAL ESTATE SHOPPE-MEYBOHM, LLC | 1070 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| THE REALTY COMPANY OF LA.,LLC | ATTN: SHAWN LANDRENEAU | 3008 HWY 28 EAST | | PINEVILLE | LA | 71360 | |
| THE REEF CONDOMINIUM ASSOC OF MELBOURNE | 1095 N. HIGHWAY A1A #808 | | | MELBOURNE | FL | 32903 | |
| THE REGENCY CONDOMINIUM | C/O TIDEWATER PROPERTY MANAGEMENT | 3706 CRONDALL LANE, SUITE 105 | | OWINGS MILLS | MD | 21117 | |
| THE REISEN INSURANCE AGY | P.O. BOX 109 | | | DREXEL HILL | PA | 19026 | |
| THE RENAISSANCE CLUB CONDO ASSOC. | P.O. BOX 2992 | | | WARMINSTER | PA | 18974 | |
| THE RENAISSANCE CLUB CONDOMINIUM ASSOC | P.O. BOX 2992 | | | WARMINSTER | PA | 18974 | |
| THE REPUBLIC GROUP | 5525 LBJ FWY | | | DALLAS | TX | 75240 | |
| THE REPUBLIC GROUP | MOORE & JENKINS INSURANCE AGENCY | P.O. BOX 660270 | | DALLAS | TX | 75266-0270 | |
| THE RESERVE TIMBERS EDGE | P.O. BOX 64683 | | | PHOENIX | AZ | 85082-4683 | |
| THE RESERVE AT OAK RIDGE PROPERTY ASSOC | 5837 TROUBLE CREEK ROAD | | | NEW PORT RICHEY | FL | 34652 | |
| THE RESERVES NETWORK, INC. | ATTN: GENERAL COUNSEL | 22021 BROOKPARK ROAD | | FAIRVIEW PARK | OH | 44126 | |
| THE REX GARDENS CONDOMINIUM | 2929 SW 3 AVENUE | SUITE 330 | | MIAMI | FL | 33129 | |
| THE ROCKWOOD COMPANY | 20 N WACKER DR SUITE 960 | | | CHICAGO | IL | 60606 | |
| THE ROOF DOCTOR | THOMAS E HUNT | THOMAS E HUNT | 715 S.E HWY 11 | WOLFE CITY | TX | 75496 | |
| THE ROOF DOCTOR'S & CONSTRUCTION | OF EL PASO | ATTN ROBERT RENE ORTEGA | 5909 MAINZER | EL PASO | TX | 79905 | |
| THE ROOF GENIUS, LLC | JOHN DAVID JENKINS | 3229 SUITER WAY | | PASADENA | TX | 77503 | |
| THE ROOF GUYS | MR. WALKER | 25100 PITKIN RD, SUITE 80 B | | SPRING | TX | 77386 | |
| THE ROOFER DIRECT, LLC | SCOTT BURMAN | 2899 PARTIAN RD. | | MONROE | GA | 30656 | |
| THE ROOFING ANNEX LLC | VALERIE WILEY | 4860 DUFF DRIVE | SUITE B | WEST CHESTER | OH | 45246 | |
| THE ROOFING GUYS, INC. | 3570 WALTERS RD | | | SYRACUSE | NY | 13209 | |
| THE ROOFING MOOSE | MUHS UNLIMITED, INC | 20164 HUSKER DRIVE, SUITE 1 | | GRETNA | NE | 68028 | |
| THE ROSEMONT GROUP, LLC | ATTN: TAMMY LOWNEY | 635A E LOCUST ST | | MILWAUKEE | WI | 53212 | |
| THE RUGGIERI LAW FIRM, P.A. | 111 N. ORANGE AVENUE, SUITE 725 | | | ORLANDO | FL | 32801 | |
| THE RUSSELL AGENCY LLC | 317 PEGUOT AVE | | | SOUTHPORT | CT | 06890 | |
| THE SANTA FE STRATEGY CENTER LTD | ATTN: GENERAL COUNSEL | 3 CHAMISA DRIVE | NORTH SUITE 2 | SANTA FE | NM | 87508 | |
| THE SAYER LAW GROUP, P.C. | 925 E. 4TH STREET | | | WATERLOO | IA | 50703 | |
| THE SEGAL AGENCY INC | 54 MAIN ST | | | DANSBURY | CT | 06810 | |
| THE SERVELLO GROUP & | JEFFREY GOLDMAN& S BLOCK | 1310 BEVERLY STREET | | HOUSTON | TX | 77008 | |
| THE SHIRLEY TEAM LLC | 960 WORTHINGTON DRIVE | | | WARMINSTER | PA | 18974 | |
| THE SMITHS CONTRACTORS, LLC | P.O. BOX 5842 | | | ST. LOUIS | MO | 63136 | |
| THE SOLUTIONS GROUP, INC. | ATTN: GENERAL COUNSEL | 161 WASHINGTON VALLEY ROAD | SUITE 205 | WARREN | NJ | 07059 | |
| THE SOUTHEAST MORRIS CNTY MUNI UTIL AUTH | P.O. BOX 16036 | | | LEWISTON | ME | 04243-9515 | |
| THE SPENCER GROUP | ATTN: CATHY SPENCER | 22 OAKVIEW DRIVE | | MARTINSVILLE | VA | 24112 | |
| THE SPENCER GRP REAL ESTATE & AUCTIONS | 22 OAK VIEW DRIVE | | | MARTINSVILLE | VA | 24112 | |
| THE STATE OF WEST VIRGINIA | 1900 KANAWHA BLVD EAST | STATE CAPITOL COMPLEX | BUILDING 1 ROOM W-100 | CHARLESTON | WV | 25305 | |
| THE STONEHILL GROUP, INC. | ATTN: DAVID W. GREEN | 1117 PERIMETER CENTER WEST | SUITE E-212 | ATLANTA | GA | 30338 | |
| THE STONEHILL GROUP, INC. | ATTN: GENERAL COUNSEL | 1117 PERIMETER CENTER WEST | SUITE E-212 | ATLANTA | GA | 30338 | |
| THE STONEHILL GROUP, INC. | ATTN: GENERAL COUNSEL | 8665 BAY PINE ROAD | SUITE 305 | JACKSONVILLE | FL | 32256 | |
| THE STREMS LAW FIRM P A | 2555 PONCE DE LEON BLVD | SUITE 210 | | CORAL GABLES | FL | 33134 | |
| THE STRUTURE GROUP FIELD SERVICES INC | 17800 NW 84 CT | | | MIAMI | FL | 33015 | |
| THE SUMMIT CONDOMINIUMS HOA, INC | 11149 RESEARCH BLVD, SUITE 100 | | | AUSTIN | TX | 78759 | |
| THE TERRACES HOMEOWNERS ASSOCIATION | 100 CYPRESS WAY | | | ROLLING HILLS ESTATES | CA | 90274 | |
| THE THOMAS INSURANCE AGENCY OF BENTON | BILL TREMOR | 114 E CONWAY | | BENTON | AZ | 72015 | |
| THE TITLE SECURITY GROUP, LLC | 33 CALLE RESOLUCION SUITE 302 | | | SAN JUAN | PR | 00920 | |
| THE TOOL GUYS LLC | RANDALL PITCOCK | P.O. BOX 10276 | | COLLEGE STATION | TX | 77842 | |
| THE TORIL SELLS HOUSES TEAM | 16124 64TH ST E | | | SUMNER | WA | 98390 | |
| THE TORIL SELLS HOUSES TEAM | 16124 64TH ST E | | | SUMNER | WA | 98390 | |
| THE TORRINGTON WATER COMPANY | 227 NORFORK RD | P.O. BOX 867 | | TORRINGTON | CT | 06790 | |
| THE TOWNES AT PARADISE | VALLEY LANDINGS CONDO ASSN | 3260 E INDIAN SCHOOL RD | | PHOENIX | AZ | 85018 | |
| THE TOWNSHIP CMTY. MASTER ASSOC., INC. | 2424 LYONS ROAD | | | COCONUT CREEK | FL | 33063 | |
| THE TOWNSHIP CMTY. MASTER ASSOC., INC. | 319 SE 14TH ST. | | | FT. LAUDERDALE | FL | 33316 | |
| THE TOWNSHIP CMTY. MASTER ASSOC., INC. | CASTLE MANAGEMENT | 12270 SW 3RD STREET | | PLANTATION | FL | 33325 | |
| THE TOWNSHIP COMMUNITY MASTER ASSOC | 2424 LYONS ROAD | | | COCONUT CREEK | FL | 33063 | |
| THE TOWNSHIP COMMUNITY MASTER ASSOC, INC | C/O CASTLE MANAGEMENT | P.O. BOX 559009 | | FT LAUDERDALE | FL | 33355 | |
| THE TOWNSHIP OF RIDLEY | 100 E MACDADE BLVD | | | FOLSOM | PA | 19033 | |
| THE TRAILS AT ROYAL PALM BEACH | 4000 S. 57TH AVE SUITE 101 | | | LAKE WORTH | FL | 33463 | |
| THE TRAILS HOMEOWNERS ASSOCIATION, INC. | 8390 CHAMPIONSGATE BLVD SUITE 304 | | | CHAMPIONSGATE | FL | 33896 | |
| THE TREE PEOPLE INC. | 8370 JUMPERS HOLE ROAD | | | MILLERSVILLE | MD | 21108 | |
| THE TREETOPS AT NORTH FORTY | 4301 32ND ST W A-20 | | | BRADENTON | FL | 34205 | |
| THE TROPIC ISLES ASSOCIATION | P.O. BOX 18273 | | | CORPUS CHRISTI | TX | 78480-8273 | |
| THE TURNER COMPANY | P.O. BOX 1126 | | | ANTIOCH | TN | 37011 | |
| THE VANGUARD GROUP, INC. | ATTN: MR. GREGORY DAVIS CFA, MBA | CHIEF INVESTMENT OFFICER | 100 VANGUARD BOULEVARD V 26 | MALVERN | PA | 19355-2331 | |
| THE VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009 | |
| THE VILLAGE AT GREENS OF PATUXENT, C.A. | 6915 LAUREL BOWIE ROAD | SUITE 101 | | BOWIE | MD | 20715 | |
| THE VILLAGE AT IRONHORSE HOMES ASSOC INC | 7275 W 162ND STREET | SUITE #109 | | STILWELL | KS | 66085 | |
| THE VILLAGE OF BENTLEY PARK HOA | C/O MANAGEMENT & ASSOC | 720 BROOKER CREEK BLVD # 206 | | OLDSMAR | FL | 34677 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE VILLAGE OF BUCKEYE LAKE | 5192 WALNUT ROAD, S.E. | | | BUCKEYE | OH | 43008 | |
| THE VILLAGE OF KINGS CONDOMINIUM ASSOC | 7711 CAMINO REAL | | | MIAMI | FL | 33143 | |
| THE VILLAGE OF OAKCREEK ASSOCIATION | 690 BELL ROCK BLVD | | | SEDONA | AZ | 86351 | |
| THE VILLAGE OF OSSINING | 16 CROTON AVE | | | OSSINING | NY | 10562 | |
| THE VILLAGE OF PIKETON | 411 SW STREET | | | PIKETON | OH | 45661 | |
| THE VILLAGE OF SCOTS FANCY HOA INC | 3103 EMMORTON ROAD | | | ABINGDON | MD | 21009 | |
| THE VILLAGES AT THE MOORLANDS CONDO TRST | P.O. BOX 77 | C/O BRISTOL SOUTH, INC. | | RAYNHAM | MA | 02767 | |
| THE VILLAGES AT WELLINGTON CA | 14435 CHERRY LANE COURT, SUITE 210 | | | LAUREL | MD | 20707 | |
| THE VILLAGES OF APEX MASTER ASSOCIATION | C/O HRW | 4700 HOMEWOOD CT, SUITE 380 | | RALEIGH | NC | 27690 | |
| THE VILLAGES OF GREEN VALLEY HOA | 400 SAN IGNACIO | | | GREEN VALLEY | AZ | 85614 | |
| THE VILLAGES OF HIGHLAND PARK HOA | P.O. BOX 471913 | | | TULSA | OK | 74133 | |
| THE VILLAGES OF NORTHGATE HOA, INC | 9916 WINDISCH ROAD | | | WEST CHESTER | OH | 45069 | |
| THE VILLAGES OF PARK | VILLAGE CONDO ASSOC. | 7255 E HAMPTON AVE SUITE 101 | | MESA | AZ | 85209 | |
| THE VILLAS AT CHESTNUT CREEK | 16 CHURCH STREET | | | OSPREY | FL | 34229 | |
| THE VILLAS AT GRAND GLAIZE | P.O. BOX 1686 | | | OSAGE BEACH | MO | 65065 | |
| THE VILLAS OF CHESTNUT CREEK OWNERS ASSN | P.O. BOX 18809 | | | SARASOTA | FL | 34276 | |
| THE VILLAS OF GLENEAGLE | FARM CONDO ASSOC. | C/O HOWES PROPERTY MANAGEMENT | 129 E CALHOUN STREET | WOODSTOCK | IL | 60098 | |
| THE VINEYARDS OF KENNESAW CONDO ASSN | 3865 VINEYARDS LAKE CIRCLE, NW | | | KENNESAW | GA | 30144 | |
| THE WALTER L CHAPMAN TRUST | 1330 NEW HAMPSHIRE AVENUE NW STE 111 | | | WASHINGTON | DC | 20036 | |
| THE WARFIELDS II HOA, INC | C/O TIDEWATER PROPERTY MANAGEMENT | 3706 CRONDALL LANE, SUITE 105 | | OWINGS MILLS | MD | 21117 | |
| THE WATER ASSEMBLY, INC. | 2239 MARLER ROAD | | | PIKE ROAD | AL | 63064 | |
| THE WILMOTH GROUP | 9800 WESTPOINT DR | SUITE 220 | | INDIANAPOLIS | IN | 46256 | |
| THE WILMOTH GROUP | ATTN: JENNIFER WILMOTH | 550 REO ST | | TAMPA | FL | 33609 | |
| THE WINDOW & DOOR STORE INC | 900 W FLAMING GORGE WAY | | | GREEN RIVER | WY | 82935 | |
| THE WINDRIDGE OF NAPERVILLE CONDO ASSOC | 3041 WOODCREEK DR | STE 100 | | DOWNERS GROVE | IL | 60515 | |
| THE WOODLANDS TOWNSHIP | 2801 TECHNOLOGY FOREST BOULEVARD | | | THE WOODLANDS | TX | 77381-3901 | |
| THE WOODS AT ANDERSON PARK HOA INC. | 4151 WOODLANDS PARKWAY | | | PALM HARBOR | FL | 34685 | |
| THE WOODS GARDEN CLUB INC | P.O. BOX 133068 | | | TYLER | TX | 75713 | |
| THE WRIGHT INSURANCE AGY | 967 BERGEN ST | | | NEWARK | NJ | 07112 | |
| THE X TERMINATOR TERMITE CONTROL | P.O. BOX 604 | | | DOWNEY | CA | 90241 | |
| THE YORK WATER COMPANY | P.O. BOX 3009 | | | LANCASTER | PA | 17604-3009 | |
| THEBAUD CINEUS & | ADDRESS ON FILE | | | | | | |
| THEISGEN, EVON | ADDRESS ON FILE | | | | | | |
| THELEN, JON | ADDRESS ON FILE | | | | | | |
| THENETHAYSONG, REX | ADDRESS ON FILE | | | | | | |
| THEODORE & ASSOCIATES | 1700 LAUREL ST | | | COLUMBIA | SC | 29260 | |
| THEODORE TUNICK & CO | 1336 BELTJEN RD STE 300 | | | ST THOMAS | VI | 00802 | |
| THEODORE TUNICK & CO | 5000 ENIGHED PMB 57 | | | ST JOHN | VI | 00830 | |
| THEODORE TUNICK & CO | INSURANCE AGENCY | 1336 BELTJEN RD STE 300 | | ST THOMAS | VI | 00802 | |
| THEOPLIS HARVEY & | ADDRESS ON FILE | | | | | | |
| THERESA CASCIO | ADDRESS ON FILE | | | | | | |
| THERESA GECK | ADDRESS ON FILE | | | | | | |
| THERESA JO IRONS | ADDRESS ON FILE | | | | | | |
| THERESA PLACHTAS APPRAISAL SERVICES | 2396 LOS ALTOS AVE | | | CLOVIS | CA | 93611 | |
| THERESA TOWN | THERESA TOWN - TAX COLLE | 215 RIVERSIDE AVE | | THERESA | NY | 13691 | |
| THERESA VILLAGE | THERESA VLG TREASURER | P.O. BOX 327 / 202 S MILWA | | THERESA | WI | 53091 | |
| THERIOT INS | P.O. BOX 80554 | | | LAFAYETTE | LA | 70598 | |
| THERIOT INS AGENCY | 714 E KALISTE SALOOM A2 | | | LAFAYETTE | LA | 70508 | |
| THERMALITO WATER DISTRICT | 410 GRAND AVE | | | OROVILLE | CA | 95965 | |
| THERMO SASH SIDING | SYSTEMS | 7512 BELAIR RD | | BALTIMORE | MD | 21236 | |
| THERMODYNE SERVICES INC | P.O. BOX 6873 | | | JACKSONVILLE | FL | 32236-6873 | |
| THERON JOHNSON | ADDRESS ON FILE | | | | | | |
| THETFORD TOWN | THETFORD TOWN-TAX COLLEC | P.O. BOX 126 | | THETFORD CTR | VT | 05075 | |
| THETFORD TOWNSHIP | THETFORD TOWNSHIP - TREA | 4014 E VIENNA RD | | CLIO | MI | 48420 | |
| THF EXECUTIVE SUITES, LLC | D/B/A/ PLAZA EXECUTIVE SUITES | 17295 CHESTERFIELD AIRPORT RD STE 200 | | CHESTERFIELD | MO | 63005 | |
| THIARA, AJIET ZEENAT | ADDRESS ON FILE | | | | | | |
| THIBODAUX CITY | THIBODAUX CITY - TAX COL | P.O. BOX 5418 | | THIBODAUX | LA | 70302 | |
| THIBODEAUX, QUINTUS | ADDRESS ON FILE | | | | | | |
| THIBODEAUX, SHONA | ADDRESS ON FILE | | | | | | |
| THIEBAUD, MICHELLE | ADDRESS ON FILE | | | | | | |
| THIEME, STUART | ADDRESS ON FILE | | | | | | |
| THIENES, JONATHAN | ADDRESS ON FILE | | | | | | |
| THIENSVILLE VILLAGE | THIENSVILLE VLG TREASURE | 250 ELM STREET | | THIENSVILLE | WI | 53092 | |
| THIERS, ANDREW | ADDRESS ON FILE | | | | | | |
| THIESSEN CONSTRUCTION AND ROOFING | 8200 S QUEBEC WAY A3-502 | | | CENTENNIAL | CO | 80112 | |
| THIGPEN, JOHNNIE | ADDRESS ON FILE | | | | | | |
| THILL, JEREMY | ADDRESS ON FILE | | | | | | |
| THIRD COAST ROOFING, LLC | 17802 COUNTRY MEADOW LANE | | | MAGNOLIA | TX | 77355 | |
| THIRTY TWO FIFTY INC | P.O. BOX 12346 | | | PENSACOLA | FL | 32591 | |
| THIRTY TWO FIFTY, INC | 3250 W NAVY BLVD | | | PENSACOLA | FL | 32505 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THISSEN, THERESE | ADDRESS ON FILE | | | | | | |
| THISTLE DK I | 2710 S HIGHLAND DR | | | LAS VEGAS | NV | 89109 | |
| THIVIERGE, WESTON | ADDRESS ON FILE | | | | | | |
| THOMAS & BETTS POWER SOLUTIONS | 27583 NETWORK PLACE | | | CHICAGO | IL | 60673-1275 | |
| THOMAS & ELISSA AMES | 5501 WHITAKER CIR | | | LONGVIEW | TX | 75605 | |
| THOMAS & FARR AGENCY | 2200 TOWER DRIVE | | | MONROE | LA | 71207 | |
| THOMAS & GAYLA WISE | ADDRESS ON FILE | | | | | | |
| THOMAS & LISA | ADDRESS ON FILE | | | | | | |
| THOMAS A CUSHMAN | ADDRESS ON FILE | | | | | | |
| THOMAS A DANIEL ESQUIRE | 623 N MAIN ST | | | GAINSVILLE | FL | 32601 | |
| THOMAS A MARINO | ADDRESS ON FILE | | | | | | |
| THOMAS A PAULETTI JR | ADDRESS ON FILE | | | | | | |
| THOMAS A WALDEN INS | 2523 S 4TH ST | | | IRONTON | OH | 45638 | |
| THOMAS ALFORD | ADDRESS ON FILE | | | | | | |
| THOMAS ALVIN BECKETT | ADDRESS ON FILE | | | | | | |
| THOMAS AND THOMAS | ADDRESS ON FILE | | | | | | |
| THOMAS ARNOLD & SUZZANNE ARNOLD | ADDRESS ON FILE | | | | | | |
| THOMAS BADHAM POLVOGT IN | 22214 HIGHLANDS KNOLLS | | | KATY | TX | 77450 | |
| THOMAS BEARDSLEY & | ADDRESS ON FILE | | | | | | |
| THOMAS BOTHOF & | ADDRESS ON FILE | | | | | | |
| THOMAS BROKAW AND CRYSTAL BROKAW | ERIK W. FOX | COGBURN LAW OFFICES | 2580 ST. ROSE PARKWAY, SUITE 330 | HENDERSON | NV | 89074 | |
| THOMAS BROWN AND | ADDRESS ON FILE | | | | | | |
| THOMAS BRUBAKER | ADDRESS ON FILE | | | | | | |
| THOMAS CARCHIDI & | ADDRESS ON FILE | | | | | | |
| THOMAS CECIL BARNARD | ADDRESS ON FILE | | | | | | |
| THOMAS CHRISTIAN & | ADDRESS ON FILE | | | | | | |
| THOMAS COUNTY | THOMAS COUNTY - TREASURE | 300 N COURT | | COLBY | KS | 67701 | |
| THOMAS COUNTY | THOMAS COUNTY-TAX COMMIS | P.O. BOX 2175 | | THOMASVILLE | GA | 31799 | |
| THOMAS COUNTY TAX COMMISSIONER | 225 N BROAD ST | | | THOMASVILLE | GA | 31792 | |
| THOMAS CREGO & | CHELAINE CREGO | 12696 ELDORADO CT NE | | BLAINE | MN | 55449 | |
| THOMAS D POWERS TRUSTEE | 125 E CARPENTER FRWY 11TH FL S | | | IRVING | TX | 75062 | |
| THOMAS DAVID CHAMPAGNE | 2540 62ND STREET | | | PORT ARTHUR | TX | 77640 | |
| THOMAS DAVIDSON & | ADDRESS ON FILE | | | | | | |
| THOMAS E GRIMM & SONS | ADDRESS ON FILE | | | | | | |
| THOMAS E. TODD LAND SURVEYOR, LLC | THOMAS E. TODD | 455 S. OAK ST. | | COLVILLE | WA | 99114 | |
| THOMAS E. WILSON AVE | 76 W MERCURY BLVD | | | HAPTON | VA | 23669 | |
| THOMAS EMMS & | ADDRESS ON FILE | | | | | | |
| THOMAS FINCH | ADDRESS ON FILE | | | | | | |
| THOMAS G MIGLIS | ADDRESS ON FILE | | | | | | |
| THOMAS GIORDANO | ADDRESS ON FILE | | | | | | |
| THOMAS H BILLINGSLEA CHAPTER 13 | 401 WEST A STREET STE 1680 | | | SAN DIEGO | CA | 92101 | |
| THOMAS H. HEIST INS | P.O. BOX 480 | | | OCEAN CITY | NJ | 08226 | |
| THOMAS H. HEIST INSURANCE AGENCY | 700 WEST AVENUE | | | OCEAN CITY | NJ | 08226 | |
| THOMAS HARDWICK & | ADDRESS ON FILE | | | | | | |
| THOMAS HARLANDER | ADDRESS ON FILE | | | | | | |
| THOMAS HARRISON &ASSOCS | P.O. BOX 507 | | | MONTROSE | AL | 36559 | |
| THOMAS HENDERSON | ADDRESS ON FILE | | | | | | |
| THOMAS HILL GROUP LLC | 2921 MARTI LANE - STE 3C | | | MONTGOMERY | AL | 36116 | |
| THOMAS HILL PWSD NO.1 | LISA HULT | 1005 GILLAN ROAD | | MOBERLY | MO | 65270 | |
| THOMAS HUGHES | ADDRESS ON FILE | | | | | | |
| THOMAS INSURANCE AGENCY | 2874 PRICE DR, SUITE 2 | | | BARTLETT | TN | 38134 | |
| THOMAS IV AND LORIE RYDER | ADDRESS ON FILE | | | | | | |
| THOMAS J HOYE | ADDRESS ON FILE | | | | | | |
| THOMAS J IRWIN | ADDRESS ON FILE | | | | | | |
| THOMAS J KEOUGH III | ADDRESS ON FILE | | | | | | |
| THOMAS J SHEEHAN INS INC | ADDRESS ON FILE | | | | | | |
| THOMAS KEVIN LEWIS | ADDRESS ON FILE | | | | | | |
| THOMAS LEE | ADDRESS ON FILE | | | | | | |
| THOMAS M HAY INC | ADDRESS ON FILE | | | | | | |
| THOMAS M WHEAT JR & | ADDRESS ON FILE | | | | | | |
| THOMAS M. CARR AND FRANCIS ELAINE CARR | WIGGER LAW FIRM, INC. | HARREL L. WIGGER | 8086 RIVERS AVENUE SUITE A | NORTH CHARLESTON | SC | 29406 | |
| THOMAS M. COOPER | ADDRESS ON FILE | | | | | | |
| THOMAS M. COPPAGE | ADDRESS ON FILE | | | | | | |
| THOMAS MARANO | ADDRESS ON FILE | | | | | | |
| THOMAS MARSH ROOFING & REMOLDING | THOMAS W MARSH II | 807 DUNBAR ST | | REFUGIO | TX | 78377 | |
| THOMAS MCKISSACK & | ADDRESS ON FILE | | | | | | |
| THOMAS MURPHY AGENCY | 5525 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| THOMAS NAYLOR & | ADDRESS ON FILE | | | | | | |
| THOMAS NELSON | ADDRESS ON FILE | | | | | | |
| THOMAS NORMAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THOMAS P GORMAN CH 13 TRUSTEE | 300 N WASHINGTON ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| THOMAS PAINTING & PRESSURE CLEANING | MICHAEL E THOMAS | MICHAEL E THOMAS | 5323 WOODVALE DRIVE | SARASOTA | FL | 34232 | |
| THOMAS PARK MANOR COA | 586 THOMAS BLVD | | | EAST ORANGE | NJ | 07017 | |
| THOMAS POLACHECK TAX COLLECTOR | 35 THOMAS STREET | | | EXETER | PA | 18643 | |
| THOMAS R DUNLAP REAL ESTATE | APPRAISALS INC | 4877 ANCHORS WAY | | GALESVILLE | MD | 20765 | |
| THOMAS R STEPHENSON | ADDRESS ON FILE | | | | | | |
| THOMAS R. NIEMCZEWSKI | OMAR T. SULAIMAN | SULAIMAN LAW GROUP, LTD. | 2500 SOUTH HIGHLAND AVENUE, SUITE 200 | CHICAGO | IL | 60604 | |
| THOMAS R. TREVETT | ADDRESS ON FILE | | | | | | |
| THOMAS RESIDENTIAL | COMMERCIAL APPRAISAL COM | 700 WILEY AVE | | SALISBURY | NC | 28144 | |
| THOMAS RESIDENTIAL COMMERCIAL | APPRAISAL CO | 700 WILEY AVE | | SALISBURY | NC | 28144 | |
| THOMAS ROOFING | STEWARD L. THOMAS | 605 WELLINGTON RD | | COPPELL | TX | 75019 | |
| THOMAS ROOFING & SUPPLY | 202 PRODUCTION DR | | | YORKTOWN | VA | 23693 | |
| THOMAS SNOW JR | ADDRESS ON FILE | | | | | | |
| THOMAS STEEG APPRAISALS | 4495-304 ROOSEVELT BLVD | | | JACKSONVILLE | FL | 32210 | |
| THOMAS T KOHL | ADDRESS ON FILE | | | | | | |
| THOMAS TALACTIC & TRACEY | TALACTIC | 6115 GRAY WOLF CT | | WALDORF | MD | 20603 | |
| THOMAS THOMPSON & | ADDRESS ON FILE | | | | | | |
| THOMAS TICE APPRAISAL INC | P.O. BOX 9579 | | | PHOENIX | AZ | 85068 | |
| THOMAS TIEDEMANN & | ADDRESS ON FILE | | | | | | |
| THOMAS TOWNSHIP | THOMAS TOWNSHIP - TREASU | 249 N MILLER RD | | SAGINAW | MI | 48609 | |
| THOMAS W KENDO JR CO LPA AND | GLENN & CYNTHIA VAN AUSDAL | 7925 PARAGON RD | | DAYTON | OH | 45459 | |
| THOMAS W LAMON | ADDRESS ON FILE | | | | | | |
| THOMAS W MCDONALD TRUSTEE | 3144 DAVENPORT | | | SAGINAW | MI | 48602 | |
| THOMAS WOODS INS AGENCY | P.O. BOX 2940 | | | WORCHESTER | MA | 01613 | |
| THOMAS YOUNGBERG | ADDRESS ON FILE | | | | | | |
| THOMAS, AJU | ADDRESS ON FILE | | | | | | |
| THOMAS, ALICIA | ADDRESS ON FILE | | | | | | |
| THOMAS, ASHLEY | ADDRESS ON FILE | | | | | | |
| THOMAS, AUDRY | ADDRESS ON FILE | | | | | | |
| THOMAS, BLAKE | ADDRESS ON FILE | | | | | | |
| THOMAS, BOBBY | ADDRESS ON FILE | | | | | | |
| THOMAS, BRANDEN | ADDRESS ON FILE | | | | | | |
| THOMAS, BRIAN | ADDRESS ON FILE | | | | | | |
| THOMAS, CHERYL | ADDRESS ON FILE | | | | | | |
| THOMAS, DEAN | ADDRESS ON FILE | | | | | | |
| THOMAS, ERVIN | ADDRESS ON FILE | | | | | | |
| THOMAS, FAMATTA | ADDRESS ON FILE | | | | | | |
| THOMAS, FANCI | ADDRESS ON FILE | | | | | | |
| THOMAS, IMANI | ADDRESS ON FILE | | | | | | |
| THOMAS, IRA | ADDRESS ON FILE | | | | | | |
| THOMAS, JAMES | ADDRESS ON FILE | | | | | | |
| THOMAS, JAMILLA | ADDRESS ON FILE | | | | | | |
| THOMAS, JASMINE | ADDRESS ON FILE | | | | | | |
| THOMAS, JATERIA | ADDRESS ON FILE | | | | | | |
| THOMAS, JENNIFER | ADDRESS ON FILE | | | | | | |
| THOMAS, JESSICA | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA | ADDRESS ON FILE | | | | | | |
| THOMAS, KATHLEEN | ADDRESS ON FILE | | | | | | |
| THOMAS, KATIE | ADDRESS ON FILE | | | | | | |
| THOMAS, KATONYA | ADDRESS ON FILE | | | | | | |
| THOMAS, KELLY | ADDRESS ON FILE | | | | | | |
| THOMAS, KEVIN | ADDRESS ON FILE | | | | | | |
| THOMAS, KEYANNA | ADDRESS ON FILE | | | | | | |
| THOMAS, LISA | ADDRESS ON FILE | | | | | | |
| THOMAS, MAXWELL | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL | ADDRESS ON FILE | | | | | | |
| THOMAS, NADISHA | ADDRESS ON FILE | | | | | | |
| THOMAS, NICOLE | ADDRESS ON FILE | | | | | | |
| THOMAS, NICOLE | DON W. CARTIER, ESQ. | CARTIER LAW PLLC | 40 N. CENTRAL AVE, SUITE 1400 | PHOENIX | AZ | 85004 | |
| THOMAS, PHYLLIS | ADDRESS ON FILE | | | | | | |
| THOMAS, ROBERT | ADDRESS ON FILE | | | | | | |
| THOMAS, ROXANN | ADDRESS ON FILE | | | | | | |
| THOMAS, SCARLETT | ADDRESS ON FILE | | | | | | |
| THOMAS, SHERNITA | ADDRESS ON FILE | | | | | | |
| THOMAS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| THOMAS, TANESHA | ADDRESS ON FILE | | | | | | |
| THOMAS, TONI | ADDRESS ON FILE | | | | | | |
| THOMAS, TYRA | ADDRESS ON FILE | | | | | | |
| THOMAS, TYRUS | ADDRESS ON FILE | | | | | | |
| THOMAS, VERONIQUE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THOMAS-DEGROOTE, MARGARET | ADDRESS ON FILE | | | | | | |
| THOMASON LAW FIRM PC | 111 LOMAS BLVD | | | ALBURQUERQUE | NM | 87102 | |
| THOMASTON TOWN | THOMASTON TOWN-TAX COLLE | 170 MAIN STREET | | THOMASTON | ME | 04861 | |
| THOMASTON TOWN | THOMASTON TOWN-TAX COLLE | P.O. BOX 136 | | THOMASTON | CT | 06787 | |
| THOMASTON VILLAGE | THOMASTON VIL - RECEIVER | 100 EAST SHORE ROAD | | GREAT NECK | NY | 11023 | |
| THOMASVILLE CITY | THOMASVILLE CITY-TAX COL | 111 VICTORIA PL | | THOMASVILLE | GA | 31792 | |
| THOMASVILLE HOMES LLC | 2904 MOUNTAIN RD STE B | | | PASADENA | MD | 21122 | |
| THOMER, KATHLEEN | ADDRESS ON FILE | | | | | | |
| THOMPSON & GUILFORD | 100 E NORTH ST | | | SCALES MOUND | IL | 61075 | |
| THOMPSON & GUILFORD | MUT INS CO | 310 JACKSON ST | | SCALES MOUND | IL | 61075 | |
| THOMPSON AFFORDABLE HANDYMAN | 1309 12TH ST APT 2 | | | WICHITA FALLS | TX | 76301 | |
| THOMPSON APPRAISAL SERVICES | P.O. BOX 778 | | | MYRTLE BEACH | SC | 29578 | |
| THOMPSON BUILDERS INC | 290 GARDNER ST | | | HINGHAM | MA | 02043 | |
| THOMPSON CARPENTRY & REMODELING LLC | MARY A THOMPSON | 784 UPPER NECK RD | | PITTSGROVE | NJ | 08318 | |
| THOMPSON GROUP | 300 E GREENTREE RD 204 | | | MARLTON | NJ | 08053 | |
| THOMPSON HINE LLP | 127 PUBLIC SQUARE 3900 KEY CTR | | | CLEVELAND | OH | 44114 | |
| THOMPSON HINE LLP | AUSTIN LANDING I | 10050 INNOVATION DRIVE, STE 400 | | DAYTON | OH | 45342-4934 | |
| THOMPSON REALTY PC | 607 N HUDSON | | | SILVER CITY | NM | 88061 | |
| THOMPSON REMOD & | CLYDE & LISA TERRY | P.O. BOX 430 | | VERO BEACH | FL | 32961 | |
| THOMPSON RENOVATION AND | CONSTRUCTION LLC | 3206 KATHLEEN DR | | BAYTOWN | TX | 77523 | |
| THOMPSON TOWN | TAX COLLECTOR | P.O. BOX 845 | | N GROSVENORDALE | CT | 06255 | |
| THOMPSON TOWN | THOMPSON TOWN-TAX RECEIV | 4052 STATE ROUTE 42 | | MONTICELLO | NY | 12701 | |
| THOMPSON TOWNSHIP | THOMPSON TOWNSHIP - TREA | 268 N COUNTY RD 441 | | MANISTIQUE | MI | 49854 | |
| THOMPSON TOWNSHIP | THOMPSON TWP - TAX COLLE | 4183 RIDGE ROAD | | THOMPSON | PA | 18465 | |
| THOMPSON TOWNSHIP | THOMPSON TWP - TAX COLLE | 6251 THOMPSON RD | | NEEDMORE | PA | 17238 | |
| THOMPSON TOWNSHIP SCHOOL | SUSQUEHANNA SD - TAX COL | 4183 RIDGE ROAD | | THOMPSON | PA | 18465 | |
| THOMPSON, ARIEL | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRANDON | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRIANA | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHARLES | ADDRESS ON FILE | | | | | | |
| THOMPSON, COURTNEY | ADDRESS ON FILE | | | | | | |
| THOMPSON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| THOMPSON, DUANE | ADDRESS ON FILE | | | | | | |
| THOMPSON, FEROL | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAMES | ADDRESS ON FILE | | | | | | |
| THOMPSON, JENNIFER | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHN | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOYCE | ADDRESS ON FILE | | | | | | |
| THOMPSON, KATHY | ADDRESS ON FILE | | | | | | |
| THOMPSON, LORNA | ADDRESS ON FILE | | | | | | |
| THOMPSON, MATTHEW | ADDRESS ON FILE | | | | | | |
| THOMPSON, MEGAN | ADDRESS ON FILE | | | | | | |
| THOMPSON, RASHEEDA | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROBERT | ADDRESS ON FILE | | | | | | |
| THOMPSON, SHANE | ADDRESS ON FILE | | | | | | |
| THOMPSON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| THOMPSON, TINA | ADDRESS ON FILE | | | | | | |
| THOMPSON, TRACY | ADDRESS ON FILE | | | | | | |
| THOMPSON, TRISTEN | ADDRESS ON FILE | | | | | | |
| THOMPSON, WHITNEY | ADDRESS ON FILE | | | | | | |
| THOMPSON, WILLIAM R. | ADDRESS ON FILE | | | | | | |
| THOMPSONS CONSTRUCTION & CONSULTANT | CLIFTON THOMPSON | 927 CUNNINGHAM AVE | | BESSEMER | AL | 35022 | |
| THOMPSONS ROOFING | J&T QUALITY INVESTMENT GROUP INC. | 9240 SW 54 STREET | | COOPER CITY | FL | 33328 | |
| THOMPSONTOWN BORO | THOMPSONTOWN BORO - COLL | 42 RIDGE ST. | | THOMPSONTOWN | PA | 17094 | |
| THOMPSONVILLE VILLAGE | THOMPSONVILLE VLG - TREA | P.O. BOX 184 - TWP HALL | | THOMPSONVILLE | MI | 49683 | |
| THOMPSON-WALDEN INS AGY | 4761 N. 9TH AVENUE | | | PENSACOLA | FL | 32503 | |
| THOMSEN APPRAISAL | SERVICES | P.O. BOX 515 | | PROVO | UT | 84603 | |
| THOMSON REUTERS | (TAX AND ACCOUNTING) INC. | ATTN: GENERAL COUNSEL 2395 MIDWAY ROAD | | CARROLLTON | TX | 75006-2521 | |
| THOMSON REUTERS | ATTN: GENERAL COUNSEL | 610 OPPERMAN DRIVE | P.O. BOX 64833 | ST. PAUL | MN | 55164-1803 | |
| THOMSON REUTERS (MARKETS) LLC | ATTN: GENERAL COUNSEL | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| THOMSON REUTERS TAX & ACCOUNTING | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS-MARKETS-LLC | THOMSON REUTERS LEGAL TRACKER | P.O. BOX 415983 | | BOSTON | MA | 02241 | |
| THOMSON, JOHN | ADDRESS ON FILE | | | | | | |
| THORCON LLC | P.O. BOX 1811 | | | LYONS | CO | 80540 | |
| THORESEN, BLAKE | ADDRESS ON FILE | | | | | | |
| THORNAPPLE TOWNSHIP | THORNAPPLE TWP - TREASUR | 200 EAST MAIN | | MIDDLEVILLE | MI | 49333 | |
| THORNBURG, BRICE | ADDRESS ON FILE | | | | | | |
| THORNBURY TOWNSHIP | THORNBURY TWP - TAX COLL | 8 TOWNSHIP DRIVE | | CHEYNEY | PA | 19319 | |
| THORNDIKE TOWN | THORNDIKE TOWN - TAX COL | P.O. BOX 10 | | THORNDIKE | ME | 04986 | |
| THORNHILL CITY | CITY OF THORNHILL - CLER | 2311 THORNHILL ROAD | | LOUISVILLE | KY | 40222 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THORNHILL LAKE HOMEOWNERS ASSOC INC | C/O BENCHMARK PROPERTY MANAGEMENT | 7932 WILES ROAD | | CORAL SPRINGS | FL | 33065 | |
| THORNHILL PROPERTIES, INC. | 6301 N. CHARLES ST. SUITE 2 | | | BALTIMORE | MD | 21212 | |
| THORNHURST TOWNSHIP | THORNHURST TWP - TAX COL | 7 FIR LANE 112A-14 CCE | | THORNHURST | PA | 18424 | |
| THORNLEY CONST LLC | RONALD E THORNLEY JR. | 22184 SHOCKLEY RD | | MILFORD | DE | 19963 | |
| THORNTON LAND SURVEYING | CON SERVE INC | P.O. BOX 249 | | GIG HARBOR | WA | 98335 | |
| THORNTON MELLON LLC | 939 W NORTH AVE | SUITE 830 | | CHICAGO | IL | 60642 | |
| THORNTON MELLON, LLC | 222 W ONTARIO STE 320 | | | CHICAGO | IL | 60654 | |
| THORNTON TOWN | THORNTON TOWN - TAX COLL | 16 MERRILL ACCESS ROAD | | THORNTON | NH | 03285 | |
| THORNTON, CAMBRIE | ADDRESS ON FILE | | | | | | |
| THORNTON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| THORNTON, LINDA | ADDRESS ON FILE | | | | | | |
| THORNTON, MITCHELL | ADDRESS ON FILE | | | | | | |
| THORNTON, TANIESHA | ADDRESS ON FILE | | | | | | |
| THORNTON, TAYLOR | ADDRESS ON FILE | | | | | | |
| THORNWOOD HOMEOWNERS ASSOCIATION | C/O 800 WEST 5TH AVENUE | SUITE 110B | | NAPERVILLE | IL | 60563 | |
| THORP & TRAINER INC | 107 AIRPORT RD | | | WESTERLY | RI | 02891 | |
| THORP CITY | THORP CITY TRESURER | P.O. BOX 334 | | THORP | WI | 54771 | |
| THORP TOWN | THORP TWN TREASURER | N15854 TIEMAN AVE | | THORP | WI | 54771 | |
| THOUSAND ROSES PHASE II | 1500 THOUSAND ROSES DRIVE N. | | | LAKE WALES | FL | 33853 | |
| THOUSAND-ISLAND CS   (C | THOUSAND-ISLAND CS - COL | 8481 COUNTY ROUTE 9 | | CLAYTON | NY | 13624 | |
| THRASH, ARIEL | ADDRESS ON FILE | | | | | | |
| THREATT, AUDREY | ADDRESS ON FILE | | | | | | |
| THREE BRIDGE CONSULTING | 920 SECOND AVE S STE 650 | | | MINNEAPOLIS | MN | 55402 | |
| THREE BROTHERS PAINTING | SERVICES INC | 13 WONDERLAND AVE | | SAUGUS | MA | 01906 | |
| THREE BROTHERS ROOFING | 570 NW 91 ST | | | MIAMI | FL | 33150 | |
| THREE CHIPS CONSTRUCTION, LLC | P.O. BOX 993 | | | DEMING | NM | 88031 | |
| THREE FOUNTIANS CEDAR CITY RCTN ASSN | P.O. BOX 2094 | | | CEDAR CITY | UT | 84721 | |
| THREE HORIZONS SOUTH CONDOMINIUM | P.O. BOX 14-4216 | | | CORAL GABLES | FL | 33114 | |
| THREE KINGS CONSTRUCTION | 1140 VALLEY VIEW RD | | | NORMAN | OK | 73069 | |
| THREE KINGS CONTRACTING | SERVICES LLC | 2803 N TEUTONIA AVE | | MILWAUKEE | WI | 53206 | |
| THREE LAKES MAINTENANCE CORP | P.O. BOX 333 | | | MALAGA | WA | 98828 | |
| THREE LAKES TOWN | THREE LAKES TWN TREASURE | P.O. BOX 565 | | THREE LAKES | WI | 54562 | |
| THREE OAKS TOWNSHIP | THREE OAKS TWP - TREASUR | P.O. BOX 55 | | THREE OAKS | MI | 49128 | |
| THREE OAKS VILLAGE | THREE OAKS VILLAGE - TRE | 21 NORTH ELM ST | | THREE OAKS | MI | 49128 | |
| THREE PALMS INVESTMENT GROUP LLC, ET AL. | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| THREE PALMS INVESTMENT GROUP, LLC | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| THREE RIVERS BUILDERS LLC | 8338 VETERANS HWY SUITE 204A | | | MILLERSVILLE | MD | 21108 | |
| THREE RIVERS CITY | THREE RIVERS CITY - TREA | 333 W MICHIGAN AVE | | THREE RIVERS | MI | 49093 | |
| THREE STAR INC | 334 MURRAY ST | | | ELIZABETH | NJ | 07202 | |
| THREE WAY CITY | THREE WAY CITY-TAX COLLE | 100 E MAIN ST - ROOM 107 | | JACKSON | TN | 38301 | |
| THRIVE FEDERAL CREDIT UNION | 4501 SOUTH DELAWARE DRIVE | | | MUNCIE | IN | 47302 | |
| THROCKMORTON CENTRAL APP | THROCKMORTON CAD - COLLE | P.O. BOX 788 | | THROCKMORTON | TX | 76483 | |
| THRONSON, TERESA | ADDRESS ON FILE | | | | | | |
| THROOP BORO | THROOP BORO - TAX COLLECT | 436 SANDERSON ST | | THROOP | PA | 18512 | |
| THROOP TOWN | THROOP TOWN- TAX COLLECT | 7471 ROBINSON RD TOWN HA | | AUBURN | NY | 13021 | |
| THROSTUR ASTTHORSSON & | PETUR SIGURDSSON | 2634 WINDSORG GATE LN | | ORLANDO | FL | 32828 | |
| THUNDER PROPERTIES LLC | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| THUNDER PROPERTIES, INC. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD, SUITE 100 | LAS VEGAS | NV | 89148 | |
| THUNDER PROPERTIES, INC. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| THUNDER PROPERTIES, INC., ET AL. | ROGER P. CROTEAU | ROGER P. CROTEAU & ASSOCIATES, LTD. | 9120 WEST POST ROAD  SUITE 100 | LAS VEGAS | NV | 89148 | |
| THUNDERBIRD CLUB INC. | 9055 THUNDERBIRD DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| THUNDERBOLT CITY | THUNDERBOLT CITY-TAX COL | 2821 RIVER DR | | THUNDERBOLT | GA | 31404 | |
| THUNDERSTORM ROOFING | P.O. BOX 366 | | | ICARD | NC | 28666 | |
| THURMAN SPRINGS | 3301 HEBRON RD | | | LAKE CITY | SC | 29560 | |
| THURMAN TOWN | THURMAN TOWN-TAX COLLECT | P.O. BOX 29 | | ATHOL | NY | 12810 | |
| THURMAN, JACQUELINE | ADDRESS ON FILE | | | | | | |
| THURN CONSTRUCTION INC | 1245 JEFFERSON DR | | | LAKELAND | FL | 33803 | |
| THURSTON COUNTY | THURSTON COUNTY - TREASU | 2000 LAKERIDGE DR SW | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | THURSTON COUNTY - TREASU | P.O. BOX 625 | | PENDER | NE | 68047 | |
| THURSTON COUNTY TREASURER | 2000 LAKE RIDGE DR. SW | | | OLYMPIA | WA | 98502 | |
| THURSTON PUBLIC UTILITY DISTRICT | 921 LAKERIDGE WAY SW SUITE 301 | | | OLYMPIA | WA | 98502 | |
| THURSTON, HANCE | ADDRESS ON FILE | | | | | | |
| THYMES, JENNIFER | ADDRESS ON FILE | | | | | | |
| TIAA BANK | GROUND RENT | P.O. BOX 71230 | | CHARLOTTE | NC | 28272 | |
| TIBBOEL AGENCY | 2191 HWY 17 N | | | MT PLEASANT | SC | 29466 | |
| TIBURCIO GUTIERREZ | 7871 COLDWATER CANYON AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| TIBURCIO PROF INS | 2830 WINKLER AVE 104A | | | FT MYERS | FL | 33916 | |
| TICKFAW VILLAGE | TICKFAW VILLAGE - COLLEC | P.O. BOX 249 | | TICKFAW | LA | 70466 | |
| TICONDEROGA C S (TICONDE | TICONDEROGA CS- TAX COLL | 5 CALKINS PLACE | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S (TN OF H | TICONDEROGA C S-TAX COLL | 5 CALKINS PLACE | | TICONDEROGA | NY | 12883 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TICONDEROGA TOWN | TICONDEROGA TN - COLLECT | 132 MONTCALM ST. | | TICONDEROGA | NY | 12883 | |
| TIDES WEST COMMUNITY ASSOCIATION | P.O. BOX 534 | | | OCEAN PARK | WA | 98640 | |
| TIDEWATER INS AGENCY INC | P.O. BOX 639 | | | HAMPTON | VA | 23669 | |
| TIDEWATER LANDOWNERS ASSOCIATION | 212 EAST BAIN DRIVE | | | TIDEWATER | OR | 97390 | |
| TIDIOUTE BORO | SANDRA MARTIN - TAX COLL | 81 MAIN ST. | | TIDIOUTE | PA | 16351 | |
| TIDMORE, RENEE | ADDRESS ON FILE | | | | | | |
| TIDWELL & TALLEY INC | P.O. BOX 2164 | | | DALTON | GA | 30722 | |
| TIEBEN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| TIEDT, PATRICIA | ADDRESS ON FILE | | | | | | |
| TIEHEN GROUP INC | 3401 COLLEGE BLVD  250 | | | LEAWOOD | KS | 66211 | |
| TIER RESTORATION | 199 SPENCE LANE | | | NASHVILLE | TN | 37210 | |
| TIER4  ADVISORS LLC | 310 MAXWELL RD SUITE 400 | | | ALPHARETTA | GA | 30009 | |
| TIERNEY, KENNETH | ADDRESS ON FILE | | | | | | |
| TIERNEY, WILLIAM | ADDRESS ON FILE | | | | | | |
| TIERRA DE LAS PALMAS OWNERS ASSOC | P.O. BOX 93627 | | | LAS VEGAS | NV | 89193 | |
| TIERRA VERDE HOMEOWNERS ASSOCIATION, INC | 4373 EL CORO, P.O. BOX 8947 | | | FT MOHAVE | AZ | 86427 | |
| TIFFANY & BOSCO P.A. | ATTN JENNIFER HAMLIN; MARK S BOSCO | MICHAEL A BOSCO JR | 2525 E CAMELBACK RD STE 300 | PHOENIX | AZ | 85016 | |
| TIFFANY & BOSCO P.A. | ATTN JENNIFER HAMLIN; MARK S BOSCO | MICHAEL A BOSCO JR | 2525 E CAMELBACK RD STE 300 | PHOENIX | AZ | 85016-9240 | |
| TIFFANY KING & | ADDRESS ON FILE | | | | | | |
| TIFFANY MILLER | ADDRESS ON FILE | | | | | | |
| TIFFANY NELSON & LOC | NGUYEN | 430 HOYT ST | | LAKEWOOD | CO | 80226 | |
| TIFFANY PARK CONDO ASSOCIATION | P.O. BOX 98119 | | | LAS VEGAS | NV | 89193 | |
| TIFFANY VARNER & | ADDRESS ON FILE | | | | | | |
| TIFFANY WONG & JIP & | ADDRESS ON FILE | | | | | | |
| TIFT COUNTY | TIFT COUNTY-TAX COMMISSI | P.O. BOX 930 | | TIFTON | GA | 31793 | |
| TIFT COUNTY TAX COMMISSION | 225 TIFT AVE | | | TIFTON | GA | 31793-0930 | |
| TIG ADVISORS | | | | | | | |
| TIGER & SON ROOFING CO | 14401 BASS CREEK RD | | | MIRAMAR | FL | 33027 | |
| TIGER TEAM ROOFING INC | 10354 NW 55TH ST | | | SUNRISE | FL | 33351 | |
| TIGERS MAINTENANCE & BUILDING INC. | 197-20 120 AVENUE | | | JAMAICA | NY | 11434 | |
| TIGERTON VILLAGE | TIGERTON VLG TREASURER | P.O. BOX 147 | | TIGERTON | WI | 54486 | |
| TIGNALL CITY | TIGNALL CITY-TAX COLLECT | P.O. BOX 218 | | TIGNALL | GA | 30668 | |
| TIGUE INTERIORS | MICHAEL TIGUE | 5900 BREASWOOD SUITE 130 | | HOUSTON | TX | 77096 | |
| TIHESHA WILSON & WILLIAM PARKER | 36 SOUTH 8 STREET | | | NEWARK | NJ | 07107 | |
| TILDEN TOWN | TILDEN TWN TREASURER | 10460 110TH STREET | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWNSHIP | ALISON EPTING - TAX COLL | 874 HEX HIGHWAY | | HAMBURG | PA | 19526 | |
| TILE MASTERWORKS INC | 5312 VALLEY VISTA DR | | | HEREFORD | AZ | 85615 | |
| TILGHMAN INS AGENCY | P.O. BOX 10 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| TILGHMAN INS OF MYRTLE B | P.O. BOX 7218 | | | MYRTLE BEACH | SC | 29572 | |
| TILLAMOOK COUNTY | TILLAMOOK COUNTY TAX COL | 201 LAUREL AVE - COUNTY | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY TAX OFFICE | 201 LAUREL AVE. | | | TILLAMOOK | OR | 97141 | |
| TILLAPAW APPRAISAL | 2325 MALONE AVE SE | | | MASSILLON | OH | 44646 | |
| TILLER & ASSOCIATES INC | 1048 FL GA HWY | | | HAVANA | FL | 32333 | |
| TILLETT, GARY L | ADDRESS ON FILE | | | | | | |
| TILLETT, GARY L | 16207 TALAVERA DE AVILA | | | TAMPA | FL | 33613 | |
| TILLIS, BILLANDREA | ADDRESS ON FILE | | | | | | |
| TILLMAN COUNTY | TILLMAN COUNTY - TAX COL | P.O. BOX 986 | | FREDERICK | OK | 73542 | |
| TILLMAN COUNTY CLERK | 201 N MAIN ST | | | FREDERICK | OK | 73542 | |
| TILLMAN, ANTHONY | ADDRESS ON FILE | | | | | | |
| TILLMAN, MARK | ADDRESS ON FILE | | | | | | |
| TILLMAN, VERA | ADDRESS ON FILE | | | | | | |
| TILLMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| TILTON TOWN | TILTON TOWN -TAX COLLECT | 257 MAIN STREET | | TILTON | NH | 03276 | |
| TIM COTTRILL REAL ESTATE LLC | 1149 EASTGATE DRIVE | | | CINCINNATI | OH | 45231 | |
| TIM CRAWFORD INS AGENCY | 1415 WALTON BVLD | | | ROCHESTER HILLS | MI | 48309 | |
| TIM FETTERS ROOFING LLC | 727 WINDFIELD LN | | | MACHESNEY PARK | IL | 61115 | |
| TIM GOTREAUX CONTRACTOR | INC | 3124 BAYOU MALLETT HWY | | EUNICE | LA | 70535 | |
| TIM GRABOSKI ROOFING INC | ATTN JACK & MARILYN LEBOWITZ | 1071 SW 30TH AVE | | DEERFIELD BEACH | FL | 33442 | |
| TIM MOORE AGENCY | 7016 A MARKET ST | | | WILMINGTON | NC | 28411 | |
| TIM PARKMAN INC | P.O. BOX 2220 | | | CLINTON | MS | 39060 | |
| TIM PRESKO INS | 7817 N OAK TRAFFICWAY | | | KANSAS CITY | MO | 64118 | |
| TIM ROGERS & | ADDRESS ON FILE | | | | | | |
| TIM SMITH CONSTRUCTION | 801 S STATE ST | | | SOUTH WHITLEY | IN | 46787 | |
| TIM TRUMAN CH 13 TRUSTEE | 6851 NE LOOP 820 STE 300 | | | FORT WORTH | TX | 76180 | |
| TIM WISE AGENCY | 913 GULF BREEZE PARKWAY | SUITE 10 | | GULF BREEZE | FL | 32561 | |
| TIMALSINA, BIBHUTI | ADDRESS ON FILE | | | | | | |
| TIMBER CREEK SQUARE OWNERS ASSOC INC | 12700 PARK CENTRAL DRIVE, SUITE 600 | | | DALLAS | TX | 75251 | |
| TIMBER GREENS COMMUNITY ASSOCIATION, INC | 6333 TIMBER GREENS BOULEVARD | | | NEW PORT RICHEY | FL | 34655 | |
| TIMBER LAKES AND TIMBER RIDGE ASSOC INC | 25610 TIMBER LAKES DR | | | SPRING | TX | 77380-1653 | |
| TIMBER LANE UD ITM | TIMBER LANE UD - TAX COL | P.O. BOX 672346 | | HOUSTON | TX | 77267 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TIMBER OAKS CMTY. SERVICES ASSOC. INC | 9887 4TH STREET N SUITE 301 | | | ST PETERSBURG | FL | 33702 | |
| TIMBER PINES COMMUNITY ASSOCIATION INC | 6872 TIMBER PINES BLVD | | | SPRING HILL | FL | 34606 | |
| TIMBER RIDGE HOMEOWNERS ASSOCIATION | 1911 SW CAMPUS DR 454 | C/O C M & M CO. | | FEDERAL WAY | WA | 98023 | |
| TIMBERBROOK CONDOMINIUM INC | 3414 MORNINGWOOD DRIVE | | | OLINEY | MD | 20832 | |
| TIMBERBROOKE HOMEOWNERS ASSN, INC | 3103 EMMORTON ROAD | | | ABINGDON | MD | 21009 | |
| TIMBERHILLS HOMEOWNERS ASSOCIATION INC. | P.O. BOX 3732 | | | HOUSTON | TX | 77253 | |
| TIMBERLAKE COMMUNITY CLUB | 2880 E TIMBERLAKE DRIVE W | | | SHELTON | WA | 98584 | |
| TIMBERLAKE CONDOMINIUM ASSOCIATION | 1341 W ROBINHOOD DR. B-7 | | | STOCKTON | CA | 95207 | |
| TIMBERLAKE ID W | TIMBERLAKE ID - TAX COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| TIMBERLANE APPRAISAL | 3015 SHANNON LAKES NORTH | SUITE 301 | | TLLAHASSEE | FL | 32309 | |
| TIMBERLINE COMMUNITY ASSOCIATION | P.O. BOX 488 | | | GIG HARBOR | WA | 98335 | |
| TIMBERLINE HEATING & AIR CONDITIONING | 1453 E WHITE MOUNTAIN BLVD | P.O. BOX 97 | | PINETOP | AZ | 85935 | |
| TIMBERLINE INS AGY INC | P.O. BOX 20007 | | | CHEYNNE | WY | 82003 | |
| TIMBERLINE ROOFING | 6660 DELMONICO DR. 423 | | | COLORADO SPRINGS | CO | 80919 | |
| TIMBERLINE ROOFING & | JEFFERY GLADDEN | P.O. BOX 753 | | PROSPER | TX | 75078 | |
| TIMBERLINE ROOFING & CON | P.O. BOX 753 | | | PROSPER | TX | 75078 | |
| TIMBERLINE VILLAGE INC | 16431 57TH AVE SE | | | SNOHOMISH | WA | 98296 | |
| TIMBERVILLE TOWN | TIMBERVILLE TOWN - TREAS | 392 SOUTH MAIN ST | | TIMBERVILLE | VA | 22853 | |
| TIMBERWAY COMMUNITY ASSOCIATION | P.O. BOX 310 | | | ALACHUA | FL | 32616 | |
| TIME INVESTMENT COMPANY, INC | 100 N 6TH AVE | | | WEST BEND | WI | 53095 | |
| TIME WARNER CABLE ENTERPRISES, LLC | ATTN: GENERAL COUNSEL | 1600 DUBLIN RD | | COLUMBUS | OH | 43215 | |
| TIME WARNER CABLE ENTERPRISES, LLC | ATTN: GENERAL COUNSEL | 3179 ERIE BLVD E | | SYRACUSE | NY | 13214 | |
| TIME WARNER CABLE ENTERPRISES, LLC | ATTN: GENERAL COUNSEL | 3179 ERIE BLVD EAST | SUITE 230 | SYRACUSE | NY | 13214 | |
| TIMEVALUE SOFTWARE | 22 MAUCHLY | | | IRVINE | CA | 92618 | |
| TIMM, JOHNNIE | ADDRESS ON FILE | | | | | | |
| TIMMERCER DUKES | 1304 SHANA ST | | | WAYNESBORO | MS | 39367 | |
| TIMMONS PROPERTIES, INC | 2200 HILLSBORO ROAD, SUITE 200 | | | NASHVILLE | TN | 37212 | |
| TIMOTHY & CHRISTINA | ADDRESS ON FILE | | | | | | |
| TIMOTHY & DOROTHY | ADDRESS ON FILE | | | | | | |
| TIMOTHY A JUSKA | ADDRESS ON FILE | | | | | | |
| TIMOTHY BAILEY & | ADDRESS ON FILE | | | | | | |
| TIMOTHY CALLISON & | ADDRESS ON FILE | | | | | | |
| TIMOTHY CLEGG & | ADDRESS ON FILE | | | | | | |
| TIMOTHY D. ALDERMAN | ADDRESS ON FILE | | | | | | |
| TIMOTHY DOHERTY | ADDRESS ON FILE | | | | | | |
| TIMOTHY DUGDALE | PRO SE - TIMOTHY DUGDALE | 1042 PELISSIER AVE | | WINDSOR | ON | | CANADA |
| TIMOTHY E BAXTER & ASSOCIATES PC | P.O. BOX 2669 | | | FARMINGTON HILLS | MI | 48333-2669 | |
| TIMOTHY EVANSON & LAURA | ADDRESS ON FILE | | | | | | |
| TIMOTHY FITZGERALD | ADDRESS ON FILE | | | | | | |
| TIMOTHY H IVY TRUSTEE | P.O. BOX 1313 | | | JACKSON | TN | 38302-1313 | |
| TIMOTHY J DONAHUE | ADDRESS ON FILE | | | | | | |
| TIMOTHY J OURSLER TRUSTE | GROUND RENT | 102 W PENNSYLVANIA AVE, | | TOWSON | MD | 21204 | |
| TIMOTHY JOHNSON | ADDRESS ON FILE | | | | | | |
| TIMOTHY JOWERS | ADDRESS ON FILE | | | | | | |
| TIMOTHY KREPS | ADDRESS ON FILE | | | | | | |
| TIMOTHY M SMITH | ADDRESS ON FILE | | | | | | |
| TIMOTHY P BRANIGAN | ADDRESS ON FILE | | | | | | |
| TIMOTHY PARKS | ADDRESS ON FILE | | | | | | |
| TIMOTHY PERRY | ADDRESS ON FILE | | | | | | |
| TIMOTHY R MORATTO & | ADDRESS ON FILE | | | | | | |
| TIM'S CLEANER CARPETS & RESTORATION, INC | P.O. BOX 1144 | | | CORUALLIS | MT | 59828 | |
| TIMS CUSTOM PAINTING | TIMOTHY P ACKLEY | 18 BEAR HOLLOW LANE | | LITTLE EGG HARBOR TWP | NJ | 08087 | |
| TIMS HANDYMAN SERVICES | TIMOTHY LINT | TIMOTHY M. LINT | 1704 INDIAN CAMP TRAIL | ROUND ROCK | TX | 78681 | |
| TIMS, JENNIFER | ADDRESS ON FILE | | | | | | |
| TINA BINKERD | ADDRESS ON FILE | | | | | | |
| TINA D REYNOLDS | ADDRESS ON FILE | | | | | | |
| TINA DIAZ | ADDRESS ON FILE | | | | | | |
| TINA HOAK | ADDRESS ON FILE | | | | | | |
| TINA M VERNON TAX COLLECTOR | P.O. BOX 128 | | | NEVADA CITY | CA | 95959-0128 | |
| TINA PEREZ & | ADDRESS ON FILE | | | | | | |
| TINA RAYMER | ADDRESS ON FILE | | | | | | |
| TINA STRACKBEIN | ADDRESS ON FILE | | | | | | |
| TINA TULLOS | ADDRESS ON FILE | | | | | | |
| TINDEL APPRAISAL GROUP INC | 2012 CUMBRE CT | | | CARLSBAD | CA | 92009 | |
| TINGLE, BRUCE | ADDRESS ON FILE | | | | | | |
| TINH HOAI PHAM | ADDRESS ON FILE | | | | | | |
| TINICUM TOWNSHIP | TINICUM TWP - TAX COLLEC | 366 CAFFERTY RD | | PIPERSVILLE | PA | 18947 | |
| TINICUM TOWNSHIP | TINICUM TWP - TAX COLLEC | TWP BLDG -629 N GOV PRIN | | ESSINGTON | PA | 19029 | |
| TINK WIG PROPERTY OWNERS | ASSOCIATION | 12 CLUBHOUSE DRIVE | | HAWLEY | PA | 18428 | |
| TINK WIG PROPERTY OWNERS ASSOC | 12 CLUBHOUSE DRIVE | | | HAWLEY | PA | 18428 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TINKAM, PATRICK | ADDRESS ON FILE | | | | | | |
| TINKER INSURANCE AGENCY | 1136 ALBANY AVE | | | HARTFORD | CT | 06112 | |
| TINLEY PLACE CONDO | ASSOCIATION | 8142 W 168TH PLACE | | TINLEY PARK | IL | 60477 | |
| TINLEY SQUARE CONDOMINIUM ASSOCIATION | C/O VP MANAGEMENT | P.O. BOX 185 | | TINLEY PARK | IL | 60477 | |
| TINMOUTH TOWN | TINMOUTH TOWN - TAX COLL | 515 NORTH END ROAD | | TINMOUTH | VT | 05773 | |
| TINNEY, SHALEE | ADDRESS ON FILE | | | | | | |
| TINNIN, JASON | ADDRESS ON FILE | | | | | | |
| TINOS CONSTRUCTION | FLORENTINO J VIDALES | 1763 TIMMONS DR | | HARTSVILLE | SC | 29550 | |
| TINOS HANDYMAN SERVICE & | ROEL & SYLVIA LISCANO | 2290 TIMBER CREEK DR | | ROCKWELL | TX | 75032 | |
| TINTON FALLS BORO | TINTON FALLS BORO - COLL | 556 TINTON AVENUE | | TINTON FALLS | NJ | 07724 | |
| TIOFILO BENITEZ | 4815 COLONIAL AVE | | | DALLAS | TX | 75215 | |
| TIOGA CEN SCH (COMBINED | TIOGA CS-TAX COLLECTOR | 27 FIFTH AVE | | TIOGA CENTER | NY | 13845 | |
| TIOGA COUNTY TREASURER | 56 MAIN ST | | | OWEGO | NY | 13827 | |
| TIOGA TOWN | TIOGA TOWN-TAX COLLECTOR | P.O. BOX 193 | | TIOGA CENTER | NY | 13845 | |
| TIOGA TOWNSHIP | CO. TAX COLLECTION-TIOGA | 118 MAIN ST | | WELLSBORO | PA | 16901 | |
| TIONESTA TOWNSHIP | TIONESTA TWP - TAX COLLE | 778 RED BRUSH RD | | TIONESTA | PA | 16353 | |
| TIPPAH COUNTY | TIPPAH COUNTY-TAX COLLEC | 102 C NORTH MAIN | | RIPLEY | MS | 38663 | |
| TIPPECANOE COUNTY TREASURER | TIPPECANOE COUNTY - TREA | 20 NORTH 3RD STREET | | LAFAYETTE | IN | 47901 | |
| TIPPETT, KELLY | ADDRESS ON FILE | | | | | | |
| TIPTON & TIPTON | P.O. BOX 1284 | | | CORBIN | KY | 40702 | |
| TIPTON CONSTRUCTION | DELMAR W. TIPTON | 180 IRONWOOD LANE | | BLUE RIDGE | GA | 30513 | |
| TIPTON COUNTY | TIPTON COUNTY - TREASURE | 101 EAST JEFFERSON | | TIPTON | IN | 46072 | |
| TIPTON COUNTY | TIPTON COUNTY-TRUSTEE | P.O. BOX 487 | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY  TRUSTEE | 1 COURTHOUSE COURT SQ | | | COVINGTON | TN | 38019-0487 | |
| TIPTON COUNTY CHANCERY CLERK OF | COURTS | 1801 S COLLEGE ST STE 110 | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY TREASURER | 101 E. JEFFERSON ST, STE. 201 | | | TIPTON | IN | 46702 | |
| TIPTON COUNTY TRUSTEE | P.O. BOX 487 | | | COVINGTON | TN | 38019 | |
| TIPTON MUNICIPAL UTILITIES | P.O. BOX 288 | | | TIPTON | IN | 46072 | |
| TIPTON, CHRIS | ADDRESS ON FILE | | | | | | |
| TIPTONVILLE CITY | TIPTONVILLE CITY-TAX COL | 130 S COURT ST | | TIPTONVILLE | TN | 38079 | |
| TIRADO, NORMARIE | ADDRESS ON FILE | | | | | | |
| TIRADO-BAILEY, BETH | ADDRESS ON FILE | | | | | | |
| TIRONE CLEMONS | FRED E. WALKER, P.C | KIMBERLY NASH, ESQ | 609 CASTLE RIDGE ROAD, SUITE 220 | AUSTIN | TX | 78746 | |
| TISBURY TOWN | TISBURY TOWN - TAX COLLE | P.O. BOX 1208 | | VINEYARD HAVEN | MA | 02568 | |
| TISDALE, TAYLOR | ADDRESS ON FILE | | | | | | |
| TISH ROY INS AGENCY | P.O. BOX 60130 | | | CORPUS CHRISTI | TX | 78466 | |
| TISHOMINGO COUNTY | TISHOMINGO CO-TAX COLLEC | 1008 BATTLEGROUND DR - S | | IUKA | MS | 38852 | |
| TISHOMINGO TOWN | TISHOMINGO TOWN-TAX COLL | 1281 MAIN STREET | | TISHOMINGO | MS | 38873 | |
| TITAN BUILDERS, INC. | MIKE KLEINBERG | 6160 N. CICERO AVE  400 | | CHICAGO | IL | 60646 | |
| TITAN CONST & E&K | VANGELDER | 3900 FORD RD STE C | | PHILADELPHIA | PA | 19131 | |
| TITAN CONST BRB LLC | 1212 4TH ST SE STE 527 | | | WASHINGTON | DC | 20003 | |
| TITAN CONTRACTING LLC | 650 S INTERSTATE 35 ROAD | | | RED OAK | TX | 75154 | |
| TITAN CONTRACTORS | THE ROOF TITAN LLC | 207 E AVE EAST | | MIDLOTHIAN | TX | 76065 | |
| TITAN ENVIRONMENTAL SOLUTIONS, INC | 1521 E ORANGETHORPE AVEN SUITE B | | | FULLERTON | CA | 92831 | |
| TITAN GROUP LLC | 112 E LINCOLN AVE | | | BELVIDERE | IL | 61008 | |
| TITAN LENDERS CORP | 5353 W DARTMOUTH AVE STE 302 | | | DENVER | CO | 80227 | |
| TITAN REMEDIATION INDUSTRIES INC | 13510 EXOTICA LANE | | | WELLINGTON | FL | 33414 | |
| TITAN TITLE & CLOSING LLC | 110 EAST A STREET | | | JENKS | OK | 74037 | |
| TITLE & ABSTRACT REO, INC. | 144 S. WHITE HORSE PIKE | | | SOMERDALE | NJ | 08083 | |
| TITLE AGENCY OF FLORIDA, INC. | 19535 GULF BOULEVARD, SUITE C | | | INDIAN SHORES | FL | 33785 | |
| TITLE GUARANTY OF HAWAII, INCORPORATED | 235 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| TITLE SERVICE AND ESCROW COMPANY | 215 W. BRIDGE ST. | | | YERINGTON | NV | 89447 | |
| TITLE SOLUTIONS INC | 17272 REDHILL AVE | | | IRVINE | CA | 92614 | |
| TITLE SOURCE INC 61142863 USE | 662 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| TITLE SOURCE, INC. | ATTN: GENERAL COUNSEL | 662 WOODWARD AVENUE | | DETROIT | MI | 48226 | |
| TITLE SOURCE, INC. CA FACILITY | ATTN: GENERAL COUNSEL | 17785  CENTER COURT DRIVE NORTH | SUITE 760 | CERRITOS | CA | 90703 | |
| TITLE SOURCE, INC. PA FACILITY | ATTN: GENERAL COUNSEL | 1187 THORN RUN EXTENSION | SUITE 600 | CORAOPOLIS | PA | 15108 | |
| TITTABAWASSEE TOWNSHIP | TITTABAWASSEE TWP - TREA | 145 S 2ND ST - P.O. BOX | | FREELAND | MI | 48623 | |
| TITUS COUNTY | TITUS COUNTY - TAX COLLE | 110 S MADISON AVE/SUITE | | MOUNT PLEASANT | TX | 75455 | |
| TITUS COUNTY APPRAISAL D | TITUS CAD - TAX COLLECTO | P.O. BOX 528 | | MT PLEASANT | TX | 75456 | |
| TITUS COUNTY APPRAISAL DISTRICT | 2404 W FERGUSON RD | | | MOUNT PLEASANT | TX | 75455 | |
| TITUS COUNTY TAX COLLECTOR | 110 S MADISON ST STE A & B | | | MOUNT PLEASANT | TX | 75455 | |
| TITUSVILLE AREA SCHOOL D | ANN WARNER - TAX COLLECT | 345 BREEDTOWN RD | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE AREA SCHOOL D | SHERYL WALTERS - TAX COL | 181 S. MAIN STREET | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE AREA SCHOOL D | TITUSVILLE AREA SD - COL | 17563 BURROWS RD | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE CITY  CITY BI | CITY OF TITUSVILLE | 107 N FRANKLIN ST CITY H | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE CITY  COUNTY | CRAWFORD COUNTY - TREASU | 903 DIAMOND PARK-COURTHO | | MEADVILLE | PA | 16335 | |
| TITUSVILLE S.D./TITUSVIL | CITY OF TITUSVILLE | 107 N FRANKLIN ST  CITY | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE SD/OIL CREEK | TITUSVILLE SD - TAX COLL | 128 EAST CENTRAL AVE | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE SD/ROME TWP | ROME TWP - TAX COLLECTOR | 40106 BEMENT LN | | CENTERVILLE | PA | 16404 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TIVERTON TOWN | TIVERTON TOWN - TAX COLL | 343 HIGHLAND ROAD | | TIVERTON | RI | 02878 | |
| TIVOLI VILLAGE | TIVOLI VILLAGE - CLERK | 86 BROADWAY | | TIVOLI | NY | 12583 | |
| TIWARI, SHAILESH | ADDRESS ON FILE | | | | | | |
| TJ APPRAISALS INC | 4037 N PULASKI RD | | | CHICAGO | IL | 60641 | |
| TJ OF MIAMI INC | 2467 NW 95 STREET | | | MIAMI | FL | 33147 | |
| TJB SERVICES | TIM BUMS | TIM BUMS | 39590 COPPER CRAFT DRIVE | MURRIETA | CA | 92562 | |
| TJO CONSTRUCTION | P.O. BOX 704 | | | GRANDY | NC | 27939 | |
| TJOSVOLD, BRUCE | ADDRESS ON FILE | | | | | | |
| TJR CONSTRUCTION LLC | 92 W SUTTON ROAD | | | SUTTON | MA | 01590 | |
| TK CONSTRUCTION INC. | TAO J CLIFT | P.O. BOX 2253 | | POST FALLS | ID | 83877 | |
| TK HOLDINGS GROUP LLC | P.O. BOX 667 | | | TURNERSVILLE | NJ | 08012 | |
| TK IMPROVEMENTS LLC | 4038 OLD FEDERAL HILL RD | | | JARRETTSVILLE | MD | 21084 | |
| TKB SERVICES & C&S | FRANCO-MEDINA & D FRANCO | 1701 LAKESHORE BLVD1404 | | JACKSONVILLE | FL | 32210 | |
| TL MORGAN GENERAL CONTRACTORS, LTD | 7910 S. BELL ST | | | AMARILLO | TX | 79110 | |
| TLC FIN | 319 E JIMMIE LEEDS RD | | | GALLOWAY | NJ | 08205 | |
| TLC HOME SOLUTIONS LLC | 28209 NE 9TH ST | | | CAMAS | WA | 98607 | |
| TLC INS ASSOCIATES | 699 WEST GERMANTOWN | | | PLYMOUTH MEETING | PA | 19462 | |
| TLC MAINTANCE INC | 8549 NW 45 STREET | | | CORAL SPRINGS | FL | 33065 | |
| TLC ROOFING | TOMMY L CLARK SR. | 609 MALLETTE DR 425 | | VICTORIA | TX | 77904 | |
| TLC ROOFING & CONSTRUCTI | 13911 2ND ST | | | DADE CITY | FL | 33525 | |
| TLOA, INC | P.O. BOX 7062 | | | JUPITER | FL | 33468 | |
| TLS UNLIMITED | 3581 NW 5TH AVENUE | | | OAKLAND PARK | FL | 33309 | |
| TLS UNLIMITED | P.O. BOX 6845 | | | LINCOLN | NE | 68506-0845 | |
| TLSC INVESTMENT, INC. | 23726 SILVER SPRAY DRIVE | | | DIAMOND BAR | CA | 91765 | |
| TM ROOFING | LUIS A. MARTINEZ | LUIS A. MARTINEZ | PO BOX 4176 | BLUE JAY | CA | 92317 | |
| TMB CONSTRUCTION AND RESTORATION INC | TED BISCEGLIA | 8544 SANDALWOOD COURT | | RANCHO CUCAMONGA | CA | 91730 | |
| TMLF HAWAII LLC | 1001 BISHOP STREET | SUITE 1000 | | HONOLULU | HI | 96813 | |
| TMLF HAWAII LLLC | 1001 BISHOP ST  STE 1000 | | | HONOLULU | HI | 96813 | |
| TMP ROOFING | TEAM MARTIN PROPERTIES LLC | 303 PARKE LAKE DR | | WYLIE | TX | 75098 | |
| TMRCC LLC | 9001 LONE TREE DRIVE | | | MANOR | TX | 78653 | |
| TMS INSURANCE LLC | 135 MAXESS ROAD | | | MELVILLE | NY | 11747 | |
| TN DEPT OF FINANCIAL INSTITUTIONS | 312 ROSA L PARKS AVE 26TH FL | | | NASHVILLE | TN | 37243 | |
| TN DEPT OF REVENUE | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TN HOME IMPROVERS INC | P.O. BOX 64 | | | ARLINGTON | TN | 38002 | |
| TN SECRETARY OF STATE | WILLIAM SNODGRASS TOWER | 312 ROSA L PARKS AVE 6TH FL | | NASHVILLE | TN | 37243-1102 | |
| TNA PROPERTIES INC | 1500 OLD FANNIN RD | | | BRANDON | MS | 39047 | |
| TNA PROPERTIES, LLC | 1500 OLD FANNIN RD | | | BRANDON | MS | 39047 | |
| T-N-T CONTRACTORS | ANTHONY BENNETT | 1636 N GRATZ ST | | PHILADELPHIA | PA | 19121 | |
| T-N-T ENVIRONMENTAL SERVICES | P.O. BOX 1032 | | | CLEWISTON | FL | 33440 | |
| TNT SEAMLESS GUTTERS LLC | P.O. BOX 66 | | | FORT MORGAN | CO | 80701 | |
| TNTSI INC | 8110 CYPRESS PLAZA DR STE 304 | | | JACKSONVILLE | FL | 32256 | |
| TO SERVE CONTRACTING, LLC | 5407 BOONE AVE NORTH | | | NEW HOPE | MN | 55428 | |
| TOBACCO ROOT CONTRACTING | WAYNE REDFIELD | WAYNE REDFIELD | 59 NOVICH LN | TWIN BRIDGES | MT | 59754 | |
| TOBACCO TOWNSHIP | TOBACCO TOWNSHIP - TREAS | 3397 CROLL RD. | | BEAVERTON | MI | 48612 | |
| TOBAR, VERONICA | ADDRESS ON FILE | | | | | | |
| TOBIN FLOORING | MICHAEL S. TOBIN | 44 SUMMIT RD | | PLYMOUTH | MA | 02760 | |
| TOBIN OCONNOR & EWING | 5335 WISCONSIN AVENUE, NW | SUITE 700 | | WASHINGTON | DC | 20015 | |
| TOBLER, ROBYN | ADDRESS ON FILE | | | | | | |
| TOBY ELLIOTT REAL ESTATE | 55101 HUNTINGTON ROAD | | | BEND | OR | 97707 | |
| TOBY ROSEN TRUSTEE | 400 W TUSCARAWAS 4TH FL | | | CANTON | OH | 44702 | |
| TOBY SCHAEFER | 627 N ALTHEA AVE | | | NIXA | MO | 65714 | |
| TOBYHANNA TOWNSHIP | TOBYHANNA TWP - TAX COLL | 136 OLD DAIRY LANE, POB | | POCONO PINES | PA | 18350 | |
| TOCCOA CITY | TOCCOA CITY-TAX COLLECTO | P.O. BOX 1010 | | TOCCOA | GA | 30577 | |
| TOCHI CONSTRUCTION | 4295 OGDEN DR | | | FREMONT | CA | 94538 | |
| TODAY FOR YOU INC | & CATHERINE COLEMAN | P.O. BOX 1703 | | EASTON | MD | 21601 | |
| TODAY REAL ESTATE | ATTN: DAVID HOLT | 1533 FALMOUTH RD | | CENTERVILLE | MA | 02632 | |
| TODD & ASSOCIATES | 6810 S CEDAR ST 12B | | | LANSING | MI | 48911 | |
| TODD ADAMS | P.O. BOX 672 | | | ROCKPORT | TX | 78381 | |
| TODD AND TRACY PROGREBA | ADDRESS ON FILE | | | | | | |
| TODD APPRAISAL | P.O. BOX 7215 | | | KANSAS CITY | MO | 64113 | |
| TODD COOK REMODELING | RT1 BOX 1157 | | | GLENALLEN | MO | 63751 | |
| TODD COOPER | ADDRESS ON FILE | | | | | | |
| TODD COUNTY | TODD CO AUDITOR-TREASURE | 215 1ST AVENUE SOUTH / S | | LONG PRAIRIE | MN | 56347 | |
| TODD COUNTY | TODD COUNTY - SHERIFF | P.O. BOX 557 | | ELKTON | KY | 42220 | |
| TODD HAMILTON | 3538 CISSELLVILLE RD | | | SPRINGFIELD | KY | 40069 | |
| TODD INS AGENCY INC | 1515 HIGHWAY 17 S | | | N MYRTLE BEACH | SC | 29582 | |
| TODD MUNI | ADDRESS ON FILE | | | | | | |
| TODD MURRAY & | ADDRESS ON FILE | | | | | | |
| TODD NICHOLS HOME | IMPROVEMENTS INC | 10489 NORTH STATE RD 37 | | ELWOOD | IN | 46036 | |
| TODD S NESS & | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TODD STAEBELL | ADDRESS ON FILE | | | | | | |
| TODD STONE & TAMARA | ADDRESS ON FILE | | | | | | |
| TODD TOWNSHIP | TODD TWP - TAX COLLECTOR | 18382 BEAVERTOWN ROAD | | TODD | PA | 16685 | |
| TODD TOWNSHIP | TODD TWP - TAX COLLECTOR | 22622 GREAT COVE RD | | MCCONNELLSBURG | PA | 17233 | |
| TODD W JOHNSON & | LAURA MERCER | 2660 HORTON ST | | NORTH DIGHTON | MA | 02764 | |
| TODD, ANGIE | ADDRESS ON FILE | | | | | | |
| TODD, CLAYBORNE | ADDRESS ON FILE | | | | | | |
| TODD, FORREST | ADDRESS ON FILE | | | | | | |
| TOFFALES INS AGENCY | 377 OAK ST 4TH FLOOR | | | GARDEN CITY | NY | 11530 | |
| TOFT, CAROLE | ADDRESS ON FILE | | | | | | |
| TOGBAH, DENISE | ADDRESS ON FILE | | | | | | |
| TOHOPEKALIGA WATER AUTHORITY | 951 MARTIN LUTHER KING JR. BLVD. | | | KISSIMMEE | FL | 34741 | |
| TOILOLO, MERLYN | ADDRESS ON FILE | | | | | | |
| TOKA, LELO | ADDRESS ON FILE | | | | | | |
| TOKIO MARINE & FIRE | 800 E COLORADO BLVD | | | PASADENA | CA | 91101 | |
| TOKORI INVESTMENTS | 2002 LAKESIDE LANDING | | | SEABROOK | TX | 77586 | |
| TOLA HOLDINGS, INC. | LAWRENCE GOULDBOURNE | 4740 NW 17TH STREET | | LAUDERHILL | FL | 33313 | |
| TOLBERT, CARLISAH | ADDRESS ON FILE | | | | | | |
| TOLBERT, KATINA | ADDRESS ON FILE | | | | | | |
| TOLDEO INS AGENCY | 212 41ST ST UNIT A | | | NEWPORT BEACH | CA | 92663 | |
| TOLEDO EDISON CO | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | |
| TOLEDO, PETER | ADDRESS ON FILE | | | | | | |
| TOLER & SONS | FRANK TOLER | FRANK TOLER | 830 E 152ND ST | PHEONIX | IL | 60406 | |
| TOLES CONSTRUCTION | COMPANY INC | 3896 TALL BIRCH COVE | | MEMPHIS | TN | 38115 | |
| TOLES, BRANDON | ADDRESS ON FILE | | | | | | |
| TOLLAND TOWN | TOLLAND TOWN - TAX COLLE | 21 TOLLAND GREEN | | TOLLAND | CT | 06084 | |
| TOLLAND TOWN | TOLLAND TOWN - TAX COLLE | 241 WEST GRANVILLE RD | | TOLLAND | MA | 01034 | |
| TOLLE APPRAISAL SERVICE INC | 835 NE HWY 19 | | | CRYSTAL RIVER | FL | 34429 | |
| TOLLEN, ADDISON | ADDRESS ON FILE | | | | | | |
| TOLLEY, ROBERT | ADDRESS ON FILE | | | | | | |
| TOLLGATE PROPERTY OWNERS ASSOCIATION | 15004 SADDLE | | | SISTERS | OR | 97759 | |
| TOLLGATE WATER COMPANY | 15004 SADDLE | | | SISTERS | OR | 97759 | |
| TOLLIVER, JESSE | ADDRESS ON FILE | | | | | | |
| TOLOFARI, DABOTA | ADDRESS ON FILE | | | | | | |
| TOM CHRISTIAN | ADDRESS ON FILE | | | | | | |
| TOM DONATTI BUILDING AND ROOFING INC | TOMMY EUGENE DONATTI | P.O. BOX 997 | | NEW SMYRNA BEACH | FL | 32170 | |
| TOM GREEN COUNTY | TOM GREEN COUNTY - COLLE | 2302 PULLIAM ST | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM | | | SAN ANGELO | TX | 76902-3307 | |
| TOM GRIZZARD, INC. | 1300 CITIZENS BLVD, STE 150 | | | LEESBURG | FL | 34748 | |
| TOM HANEY | ADDRESS ON FILE | | | | | | |
| TOM HARDY | ADDRESS ON FILE | | | | | | |
| TOM JETT AGENCY | P.O. BOX 157 | | | LEWISVILLE | IN | 47352 | |
| TOM KVINTA | ADDRESS ON FILE | | | | | | |
| TOM MALLOY INSURANCE AGY | 9708 S GILESPIE ST A104 | | | LAS VEGAS | NV | 89123 | |
| TOM RICHESON INS | 4304 FAIRWAY BLVD | | | WICHITA FALLS | TX | 76308 | |
| TOM SCHAEFER PLUMBING | INC | 4350 GLENBROOK RD | | WILLOUGHBY | OH | 44094 | |
| TOM VAUGHN TRUSTEE | 55 E MONROE ST STE 3850 | | | CHICAGO | IL | 60603 | |
| TOMAH CITY | TOMAH CITY TREASURER | 819 SUPERIOR AVE. | | TOMAH | WI | 54660 | |
| TOMAH TOWN | TOMAH TWN TREASURER | 17510 IOWA ROAD | | TOMAH | WI | 54660 | |
| TOMAHAWK CITY | TOMAHAWK CITY TREASURER | P.O. BOX 469 | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK ROOFING & EXTERIORS | ADJB INC | 8013 LATIGO TRAIL | | MCKINNEY | TX | 75070 | |
| TOMAHAWK TOWN | TOMAHAWK TWN TREASURER | P.O. BOX 101 | | TOMAHAWK | WI | 54487 | |
| TOMARO, MARY | ADDRESS ON FILE | | | | | | |
| TOMAS IRON WORKS | TOMAS NOA TORRES | UR-LA CUMBRE C- SIERRA MORENA PMB 325 | | SAN JUAN | PR | 00926 | |
| TOMAS LUIS BUILDING CONT | 15821 SW 147 AVE | | | MIAMI | FL | 33187 | |
| TOMASEK HOMES, INC | 5649 SOUTH 31ST STREET 02 | | | LINCOLN | NE | 68516 | |
| TOMB, KRISTOFER | ADDRESS ON FILE | | | | | | |
| TOMBALL ISD | TOMBALL ISD - TAX COLLEC | P.O. BOX 276 | | TOMBALL | TX | 77377 | |
| TOMCHIN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| TOME, NUNO | ADDRESS ON FILE | | | | | | |
| TOMEKO HILL, ET AL. | DENSON AND ASSOCIATES, PLLC | JOSEPH A. DENSON, ESQ | 1931 TWENTIETH AVE. | MERIDIAN | MS | 39302 | |
| TOMELDAN, VERONICA | ADDRESS ON FILE | | | | | | |
| TOMES & HANRATTY PC | 1 WEST MAIN STREET 3RD FL | | | FREEHOLD | NJ | 07728 | |
| TOMKO, GEORGE | ADDRESS ON FILE | | | | | | |
| TOMKO, MATTHEW | ADDRESS ON FILE | | | | | | |
| TOMLIN, BRANDON | ADDRESS ON FILE | | | | | | |
| TOMLIN, DANIELLE | ADDRESS ON FILE | | | | | | |
| TOMLIN, STACIE | ADDRESS ON FILE | | | | | | |
| TOMLINSON & CO INC | 258 E ALTAMONTE DR 2000 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| TOMLINSON AND ONEIL INS | 271 UNION ST | | | NEW BEDFORD | MA | 02740 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOMLINSON SOTHEBYS INTERNATIONAL REALTY | T & B IDAHO, INC. | 221 SHERMAN AVE. | | COEUR D ALENE | ID | 83814 | |
| TOMLINSON, KARII | ADDRESS ON FILE | | | | | | |
| TOMLINSON-OLIVARES | CENTRAL COAST BANKRUPTCY, INC. | JASON VOGELPOHL | 532 PAJARO STREET | | CA | 93901 | |
| TOMMIE B BUTTS JR. ENTERPRISES, INC. | 2500 NORTH STATE ROAD 7 | | | LAUDERDALE LAKES | FL | 33313 | |
| TOMMY & JOYCE THOMPSON | 4340 DOROTHY ST | | | BELLAIRE | TX | 77401 | |
| TOMMY FEIST AGENCY | 400 W MIDLAND AVE 274 | | | WOODLAND PARK | CO | 80863 | |
| TOMMY JOE ALEXANDER | ADDRESS ON FILE | | | | | | |
| TOMMY L. MCDOWELL, REALTORS | ATTN: TOMMY MCDOWELL | 2604 BRITAIN DRIVE, STE 3 | | AMARILLO | TX | 79109 | |
| TOMMY LYNN COOTS | ADDRESS ON FILE | | | | | | |
| TOMMY MCDOWELL | ADDRESS ON FILE | | | | | | |
| TOMMY PORTLEY INS AGENCY | 2825 WILCREST  150 | | | HOUSTON | TX | 77042 | |
| TOMMY TRAN CONSTRUCTION | CO | 8409 SUNRISE WOODS WAY | | SACRAMENTO | CA | 95828 | |
| TOMOKA HEIGHTS OWNERS ASSOCIATION INC | 108 BRENTWOOD DR S | | | LAKE PLACID | FL | 33852 | |
| TOMPKINS CORTLAND REAL ESTATE, LLC | LOUEEN ROSENBUSH | 105 SOUTH CAYUGA STREET | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY TREASURER | 125 E COURT STREET-OLD JAIL BLDG | | | ITHACA | NY | 14850 | |
| TOMPKINS TOWNSHIP | TREASURER | 9999 TOMPKINS RD | | RIVES JUNCTION | MI | 49277 | |
| TOMPKINS TOWNSHIP TREASURER | 6564 GRAND RIVER RD | | | RIVES JUNCTION | MI | 49277 | |
| TOMPKINS, ROBERT | ADDRESS ON FILE | | | | | | |
| TOMPKINS, STEPHEN | ADDRESS ON FILE | | | | | | |
| TOMPKINSVILLE  CITY | CITY OF TOMPKINSVILLE - | 206 N MAGNOLIA ST | | TOMPKINSVILLE | KY | 42167 | |
| TOMS BROOK TOWN | TOMS BROOK TOWN - TREASU | 3342 SOUTH MAIN STREET | | TOMS BROOK | VA | 22660 | |
| TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 340 WEST WATER ST | | | TOMS RIVER | NJ | 08753 | |
| TOMS RIVER TAX COLLECTOR | ATTN: TOMS RIVER | 33 WASHINGTON STREET | | TOMS RIVER | NJ | 08753 | |
| TOMS RIVER TOWNSHIP | TOMS RIVER TWP-TAX COLLE | 33 WASHINGTON ST | | TOMS RIVER | NJ | 08753 | |
| TONAWANDA CITY | TONAWANDA CITY - TREASUR | ATTN EROE C | 200 NIAGARA ST | TONAWANDA | NY | 14150 | |
| TONAWANDA CSD (TONAWANDA) | TONAWANDA CSD - TREASUR | 200 NIAGARA ST | | TONAWANDA | NY | 14150 | |
| TONAWANDA TOWN | TONAWANDA TOWN - CLERK | 2919 DELAWARE AVE, ROOM | | KENMORE | NY | 14217 | |
| TONAWANDA TOWN CLERK | 2919 DELAWARE AVE | ROOM 14 | | KENMORE | NY | 14217 | |
| TONES, GENIVIA | ADDRESS ON FILE | | | | | | |
| TONI HOFFMAN | ADDRESS ON FILE | | | | | | |
| TONI JOHNSON | ADDRESS ON FILE | | | | | | |
| TONI PETERSON & | ADDRESS ON FILE | | | | | | |
| TONI ROBERGE | ADDRESS ON FILE | | | | | | |
| TONIA WOODSON NEWTON, ET AL. | HENRY W. MCLAUGHLIN | LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | 8 AND MAIN BLDG; STE 1375 707 EAST MAIN | RICHMOND | VA | 23219 | |
| TONTHAT CONSTRUCTIONS | 1720 W CRESTWOOD LN | | | ANAHEIM | CA | 92804 | |
| TONY EVANS BUILDING INC. | TONY L EVANS | 2027 RICH HILL RD | | GLADE VALLEY | NC | 28627 | |
| TONY GRIMES | ADDRESS ON FILE | | | | | | |
| TONY MANY HOME IMPROVEMENT | ANTHONY M. MANY | 420 N. LINNWOOD DR. | | NEW CANEY | TX | 77357 | |
| TONY MYERS | ADDRESS ON FILE | | | | | | |
| TONY PANIAN | ADDRESS ON FILE | | | | | | |
| TONY POPE INS LLC - 813 | 1661 N MAIN ST | | | SUMMERVILLE | SC | 29483 | |
| TONY YELLE INS AGENCY | 2021 S LEWIS AVE STE 150 | | | TULSA | OK | 74104 | |
| TONYA BESSE | GREGORY S. REICHENBACH, ESQ | P.O. BOX 256 | | BLUFFTON | OH | 45817 | |
| TONYS A/C & HEATING, LLC | ANTONIO R.MARTINEZ | 13503 CANTERWELL RD | | HOUSTON | TX | 77047 | |
| TONYS PAINTING | 11920 TICONDEROGA | | | HOUSTON | TX | 77044 | |
| TONYS ROOFING SERVICES, LLC | JOSE ANTONIO GARZA | 7447 BRANDYRIDGE ST. | | SAN ANTONIO | TX | 78250 | |
| TOOELE CITY | 90 NORTH MAIN STREET | | | TOOELE | UT | 84074 | |
| TOOELE COUNTY | TOOELE COUNTY-TREASURER | 47 SOUTH MAIN ST | | TOOELE | UT | 84074 | |
| TOOHEY APPRAISALS INC | 1835 YORK RD | | | TIMONIUM | MD | 21093 | |
| TOOKES, LAWRENCE | ADDRESS ON FILE | | | | | | |
| TOOLE COUNTY | TOOLE COUNTY - TREASURER | COUNTY COURTHOUSE - 226 | | SHELBY | MT | 59474 | |
| TOOLEY, JAKKIA | ADDRESS ON FILE | | | | | | |
| TOOMBS COUNTY | TOOMBS COUNTY-TAX COMMIS | P.O. BOX 458 | | LYONS | GA | 30436 | |
| TOOMBS INS GROUP LLC | 4543 GUNN HIGHWAY | | | TAMPA | FL | 33624 | |
| TOONE CITY | TOONE CITY-TAX COLLECTOR | P.O. BOX 98 | | TOONE | TN | 38381 | |
| TOP BUILDERS, LLC | 2135 CHERRY STREET | | | BATON ROUGE | LA | 70802 | |
| TOP CHOICE APPRAISAL INC | 3110 JUDSON STREET PMB 115 | | | GIG HARBOR | WA | 98335 | |
| TOP DOG ROOFING INC | 230 LOCKBREEZE DRIVE | | | DAVENPORT | FL | 33897 | |
| TOP GUN BUILDERS | 1305 DALY ROAD | | | OJAI | CA | 93023 | |
| TOP GUN BUILDERS & | DEAN & RACHEL DEAN | 1305 DALY RD | | OJAI | CA | 93023 | |
| TOP KITCHEN DESIGN CORP | 16244 SW 60TH TERR | | | MIAMI | FL | 33193 | |
| TOP KNOTCH CARPENTRY | ALLEN CHAVIS JR | 126 WESMOOR RD | | NORTH | SC | 29112 | |
| TOP KNOTCH ROOFING & HOME RESTORATION | 5512 JOHNSON POND ROAD | | | FUQUAY-VARINA | NC | 27526 | |
| TOP NOTCH CONST & ROOF | SEAN & KARRIE WILLIAMS | 7310 OLIVER SMITH DR | | URBANDALE | IA | 50322 | |
| TOP NOTCH HOME IMPROVEMENT LLC | ROBERT D. HARDIN | 4254 MOCCASIN TRAIL | | WOODSTOCK | GA | 30189 | |
| TOP NOTCH ROOFING & HOME | IMPROVEMENT LLC | 16876 WELLHOUSE DR | | HARVEST | AL | 35749 | |
| TOP NOTCH SERVICE LLC & | L WILKIN & T WILLIAMS | P.O. BOX 972901 | | YPSILANTI | MI | 48197 | |
| TOP OF MICHIGAN | APPRAISAL CO | 21820 BONZ BEACH HWY | | ONAWAY | MI | 49765 | |
| TOP OF THE LINE HANDYMAN | 5041 NW 27 AVE STE A | | | MIAMI | FL | 33142 | |
| TOP THIS GENERAL CONTRACTORS LLC | TODD SMITH | 3058 JANNEY STREET | | PHILADELPHIA | PA | 19134 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOP TO BOTTOM CONST INC | ATTN: JESS & SYLVIA GUZY | 75 GAYLORD ST | | ELK GROVE VILLAGE | IL | 60007 | |
| TOP TO BOTTOM EXTERIORS | 1879N NEITNOR BLVDSTE235 | | | WEST CHICAGO | IL | 60185 | |
| TOPA | P.O. BOX 42575 | | | LAS VEGAS | NV | 89116 | |
| TOPA INS CO | 24025 PARK SORRENTO 300 | | | CALABASAS | CA | 91302 | |
| TOPA INSURANCE SERVICES INC | P.O. BOX 6758 | | | SAINT THOMAS | VI | 00804 | |
| TOPEL, SCOTT | ADDRESS ON FILE | | | | | | |
| TOPLINE BUILDERS | 6042 SAN FERNANDO RD | | | GLENDALE | CA | 91202 | |
| TOPLINE CLAIMS SERVICES | 110 S POWERLINE RD 219 | | | DEERFIELD BEACH | FL | 33442 | |
| TOPRIDGE RFG & RESTOR | LLC | 4117 CHELSEA WOOD COVE | | OLIVE BRANCH | MS | 38654 | |
| TOPS KITCHEN OF SUNRISE, INC. | 2752 N UNIVERSITY DRIVE | | | SUNRISE | FL | 33322 | |
| TOPS ROOFING COMPANY | RONNIE G COOLEY | 3601 LAKE SHORE DR | | WEATHERFORD | TX | 76087 | |
| TOPSAIL BEACH TOWN | TOPSAIL BEACH TOWN - COL | 820 S. ANDERSON BLVD. | | TOPSAIL BEACH | NC | 28445 | |
| TOPSAIL GREENS COMMUNITY ASSOC, INC | P.O. BOX 70 | | | HAMPSTEAD | NC | 28443 | |
| TOPSFIELD TOWN | TOPSFIELD TOWN - TAX COL | 8 WEST COMMON STREET | | TOPSFIELD | MA | 01983 | |
| TOPSHAM TOWN | TOPSHAM TOWN - TAX COLLE | 100 MAIN STREET | | TOPSHAM | ME | 04086 | |
| TOPSHAM TOWN | TOPSHAM TOWN - TAX COLLE | P.O. BOX 69 | | TOPSHAM | VT | 05076 | |
| TOPTON BORO | NANCY HEFFNER - TAX COLL | 36 W WEISS ST | | TOPTON | PA | 19562 | |
| TOPWN OF HAMPDEN | 625 MAIN STREET | | | HAMPDEN | MA | 01036 | |
| TOQUYEN PHAM & MINH | QUACH | 4406 IMPATIENS AVE N | | BROOKLYN PARK | MN | 55443 | |
| TOR REMODELING & | ONSTRUCTION LLC | 3535 NASA RD 1 43 | | SEABROOK | TX | 77586 | |
| TORANOS ROOFING CO | 8700SW 133RD AVE RD STE1 | | | MIAMI | FL | 33183 | |
| TORCH LAKE TOWNSHIP | TORCH LAKE TWP - TREASUR | P.O. BOX 429 | | HUBBELL | MI | 49934 | |
| TORCH LAKE TOWNSHIP | TORCH LAKE TWP - TREASUR | P.O. BOX 663 | | EASTPORT | MI | 49627 | |
| TORIL SELLS HOUSES TEAM | ATTN: TORIL SCHOEPFER | 16124 64TH ST E | | SUMNER | WA | 98390 | |
| TORIL SELLS HOUSES TEAM | ATTN: TORIL SCHOEPFER | 16150 64TH ST E | | SUMNER | WA | 98390 | |
| TORMANEN, MICHAEL | ADDRESS ON FILE | | | | | | |
| TORNADO ROOFING & | CONTRACTING INC | 1905 MEARS PARKWAY | | MARGATE | FL | 33063 | |
| TORO ROOFING INC | 9306 DANGERFIELD RD | | | CLINTON | MD | 20735 | |
| TOROGI ROOFING LLC & | MI Y PAK & KIL H PAK | 321 GRACE AVE | | PUEBLO | CO | 81004 | |
| TORRANCE COUNTY | TORRANCE COUNTY-TREASURE | P.O. BOX 318 | | ESTANCIA | NM | 87016 | |
| TORRANCE COUNTY TREASURER | P.O. BOX 318 | | | ESTANCIA | NM | 87016-0318 | |
| TORRANCE, KIMBERLY | ADDRESS ON FILE | | | | | | |
| TORRENCE, TARA | ADDRESS ON FILE | | | | | | |
| TORRENT RESTORATION, LLC | BRETT NEZAT | 216 MARGARET DRIVE | | FAIRHOPE | AL | 36532 | |
| TORRES INS | 6135 NW 167 ST E25 | | | MIAMI LAKES | FL | 33015 | |
| TORRES PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| TORRES, ALLISSON | ADDRESS ON FILE | | | | | | |
| TORRES, BAYLEE | ADDRESS ON FILE | | | | | | |
| TORRES, DESTINY | ADDRESS ON FILE | | | | | | |
| TORRES, ERIKA | ADDRESS ON FILE | | | | | | |
| TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| TORRES, MIRASOL | ADDRESS ON FILE | | | | | | |
| TORRES, REFUGIA | ADDRESS ON FILE | | | | | | |
| TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| TORRES, SARAH | ADDRESS ON FILE | | | | | | |
| TORRES, THERESA | ADDRESS ON FILE | | | | | | |
| TORREY PINES CONDOMINIUM HOA | 375 N STEPHANIE ST 911-B | | | HENDERSON | NV | 89014 | |
| TORREY TOWN | BETTY M DAGGETT-TAX COLL | P.O. BOX 280 | | DRESDEN | NY | 14441 | |
| TORREZ, CRYSTAL | ADDRESS ON FILE | | | | | | |
| TORREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| TORRINGFORD RIDGE ESTATES | 635 FARMINGTON AVENUE | C/O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| TORRINGTON AFFRDBL HSNG | TAH INC GR COLLECTOR | P.O. BOX 1172 | | TORRINGTON | CT | 06790 | |
| TORRINGTON CITY | TORRINGTON CITY-TAX COLL | 140 MAIN ST-RM 134 | | TORRINGTON | CT | 06790 | |
| TORTORICE CONTRACTORS, INC | 161 BLACKWOOD BARNSBORO RD | | | SEWELL | NJ | 08080 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS | INC ACH | P.O. BOX 402709 | | ATLANTA | GA | 30384-2709 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS | P.O. BOX 91399 | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | ATTN: BID & CONTRACT DEPARTMENT | 9740 IRVINE BOULEVARD | | IRVINE | CA | 92618 | |
| TOSHIBA BUS. SOLUTIONS (USA) INC.- AZ | ATTN: GENERAL COUNSEL | 480 N 54TH STREET | SUITE 1 | CHANDLER | AZ | 85226 | |
| TOSHIBA BUSINESS SOLUTIONS | ATTN: GENERAL COUNSEL | 480 N 54TH STREET | | CHANDLER | AZ | 85226 | |
| TOSHIBA BUSINESS SOLUTIONS- ARIZONA | ATTN: VP/GENERAL MANAGER | 480 N 54TH STREET | SUITE 1 | CHANDLER | AZ | 85226 | |
| TOSHIBA BUSINESS SOLUTIONS USA | FILE 57202 | | | LOS ANGELES | CA | 90074-7202 | |
| TOSHIBA BUSINESS SOLUTIONS USA | P.O. BOX 436357 | | | LOUISVILLE | KY | 40253 | |
| TOSHIBA ELECTRONIC IMAGING DIVISION | P.O. BOX 91399 | | | CHICAGO | IL | 60693 | |
| TOSHIBA FINANCIAL SERVICES | 21719 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 105710 | | | ATLANTA | GA | 30348-5710 | |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 35701 | | | BILLINGS | MT | 59107-570 | |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 51043 | | | LOS ANGELES | CA | 90051-5343 | |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 70239 | | | PHILADELPHIA | PA | 19176-0239 | |
| TOSI ROOFING | KEVIN TOSI | 3403 73RD STREET SUITE 8 | | LUBBOCK | TX | 79423 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOSTON, LACOLE | ADDRESS ON FILE | | | | | | |
| TOTAL CLAIM SERVICES | 19111 CORAL GABLES | | | SOUTHFIELD | MI | 48076 | |
| TOTAL COMFORT WEATHERIZATION LTD | 565 21ST STREET SE | | | SALEM | OR | 97301 | |
| TOTAL CONST OF FL INC | 3948 3RD ST SOUTH 273 | | | JACKSONVILLE BEACH | FL | 32250 | |
| TOTAL CONSTRUCTION & MANAGEMENT LLC | ROBERT TORRES | 9009 SHONE ST. SW | | ALBUQUERQUE | NM | 87121 | |
| TOTAL CONSTRUCTION OF FLORIDA INC | 12555 ORANGE DR | | | DAVIE | FL | 33330 | |
| TOTAL CONTRACTING SERVICES | 124 OTTER TRAIL | | | LAKE JACKSON | TX | 77566 | |
| TOTAL HOME EXTERIORS & | JOHN & JUDITH VIZZINI | 1090 N HWY A1A STE D | | INDIALANTIC | FL | 32903 | |
| TOTAL HOME EXTERIORS INC | 15451 PRAIRIE RD | | | ANDOVER | MN | 55304 | |
| TOTAL HOME IMPROVEMENTS | JUSTIN-TYLER WATKINS | P.O. BOX 23216 | | WACO | TX | 76702 | |
| TOTAL HOME MAINTENANCE | 14427 COTTINGHAM CT | | | BATON ROUGE | LA | 70817 | |
| TOTAL HOME ROOFING | 1180 ROCKLEDGE BLVD 103 | | | ROCKLEDGE | FL | 32955 | |
| TOTAL HOME ROOFING | TOTAL HOME PROPERTIES, INC. | 597 HAVERTY COURT 40 | | ROCKLEDGE | FL | 32955 | |
| TOTAL HOME ROOFING CONCT | P.O. BOX 500 | | | MOUNT KISCO | NY | 10549 | |
| TOTAL INS SYSTEM INC | 12817 SW 42ND STREET | | | MIAMI | FL | 33175 | |
| TOTAL INS SYTEMS INC | 12817 SW 42ND STREET | | | MIAMI | FL | 33175 | |
| TOTAL PROPERTY CARE, LLC | DONALD FARNQUIST | DONALD FARNQUIST | PO BOX 1024, 438 RIPPLING WOODS | VICTOR | MT | 59875 | |
| TOTAL QUALITY MGMT ROOFING | & CNTRCTING SOLUTIONS | MIKE MCSTAY | 6917 WYCLIFF STREET | FORT WORTH | TX | 76116 | |
| TOTAL QUALITY RESTORATION, INC. | 12235 SW 128TH ST SUITE 211 | | | MIAMI | FL | 33186 | |
| TOTAL REAL ESTATE SERVICES | 2813 BARGATE CT | | | CROFTON | MD | 21114 | |
| TOTAL RESIDENTIAL LLC | 18719 SE 19TH WAY | | | VANCOUVER | WA | 98683 | |
| TOTAL RESIDENTIAL ROOFING, INC | 13332 BEE STREET | | | FARMERS BRANCH | TX | 75234 | |
| TOTAL RESTORATION SERVS | 2041 MIDWAY AV | | | PETERSBURG | VA | 23803 | |
| TOTAL RESTORE & SERVICES | 20 MT VERNON DR | | | PELHAM | NH | 03076 | |
| TOTAL ROOFING | MCINTYRE CORP DBA TOTAL ROOFING | 6125 STADIA CT | | COLORADO SPRINGS | CO | 80915 | |
| TOTAL ROOFING & EXTERIORS | YEZAK CONSTRUCTION | YEZAK CONSTRUCTION | 2615 COLWELL RD. | HOUSTON | TX | 77068 | |
| TOTAL ROOFING SOLUTIONS | WILLIAM METZ | TALT PROPERTIES, LLC | 504 TOWER DRIVE, SUITE C 4/5 | MOORE | OK | 73160 | |
| TOTAL SERVICE COMPANY | LLC | 4822 ALBEMARLE RD | | CHARLOTTE | NC | 28205 | |
| TOTAL SOLUTION CONTRACTORS | 5713 DESCARTES CIR | | | BOYNTON BEACH | FL | 33472 | |
| TOTAL TECH ELECTRIC | 3062 BARCLAY MESSERLY RD | | | SOUTHINGTON | OH | 44470 | |
| TOTARO, KAREN | ADDRESS ON FILE | | | | | | |
| TOTH, MICHELLE | ADDRESS ON FILE | | | | | | |
| TOTOWA BORO | TOTOWA BORO - TAX COLLEC | 537 TOTOWA ROAD | | TOTOWA | NJ | 07512 | |
| TOTTEN, SHONDA | ADDRESS ON FILE | | | | | | |
| TOUBIN INS AGENCY INC | 7410 BLANCO RD 385 | | | SAN ANTONIO | TX | 78216 | |
| TOUBL CONTRACTING INC | 250 GARDEN LN STE 207 | | | BELOIT | WI | 53511 | |
| TOUCH BY A ANGEL | 5702 BIRCH GLEN ST | | | RICHMOND | TX | 77406 | |
| TOUCHSTONE REAL ESTATE GRP | DBA RE/MAX TOUCHSTONE | 24019 SR 46 | | SORRENTO | FL | 32776 | |
| TOUPS INS AGENCY | 204 E BAYOU RD B | | | THIBODAUX | LA | 70301 | |
| TOVAR, ANNA | ADDRESS ON FILE | | | | | | |
| TOVIESSI, ROBIN | ADDRESS ON FILE | | | | | | |
| TOWAMENCIN TOWNSHIP | ROBERT DIDOMIZIO JR - TC | POB 303 | | KULPSVILLE | PA | 19443 | |
| TOWAMENSING COUNTY BILL | TOWAMENSING TWP - COLLEC | 40 BERGER STREET | | KUNKLETOWN | PA | 18058 | |
| TOWAMENSING TOWNSHIP BI | TOWAMENSING TWP - COLLEC | 40 BERGER STREET | | KUNKLETOWN | PA | 18058 | |
| TOWAMENSING TRAILS POA INC. | P.O. BOX 100 | | | ALBRIGHTSVILLE | PA | 18201-0100 | |
| TOWANDA BORO | MARY HARRIS - TOWANDA BO | 1 BRIDGE ST. APT 6 | | TOWANDA | PA | 18848 | |
| TOWANDA S.D./ASYLUM TOWN | TOWANDA SD - TAX COLLECT | POB 267 | | WELLSBORO | PA | 16901 | |
| TOWANDA S.D./FRANKLIN TO | TOWANDA AREA SD - COLLEC | POB 267 | | WELLSBORO | PA | 16901 | |
| TOWANDA S.D./MONROE TOWN | TOWANDA AREA SD - COLLEC | POB 267 | | WELLSBORO | PA | 16901 | |
| TOWANDA S.D./NORTH TOWAN | FRANCES WILLIAMS-TAX COL | 709 REUTER BLVD. | | TOWANDA | PA | 18848 | |
| TOWANDA S.D./STANDING ST | TOWANDA AREA SD - COLLEC | POB 267 | | WELLSBORO | PA | 16901 | |
| TOWANDA S.D./TOWANDA BOR | TOWANDA AREA SD - COLLEC | POB 267 | | WELLSBORO | PA | 16901 | |
| TOWANDA S.D./TOWANDA TOW | TOWANDA AREA SD - COLLEC | POB 267 | | WELLSBORO | PA | 16901 | |
| TOWANDA SD/WYSOX TOWNSHI | TOWANDA AREA SCHOOL DIST | 410 STATE ST | | TOWANDA | PA | 18848 | |
| TOWANDA TOWNSHIP | TOWANDA TWP - TAX COLLEC | 14191 ROUTE 220 | | TOWANDA | PA | 18848 | |
| TOWARNICKI, DAVID | ADDRESS ON FILE | | | | | | |
| TOWD POINT MASTER FUNDING, LLC | TOWD POINT MASTER FUNDING, LLC | 900 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | |
| TOWER CITY BORO | TOWER CITY BORO - COLLEC | 1033 E GRAND AVE | | TOWER CITY | PA | 17980 | |
| TOWER FINANCIAL GROUP | 316 OFFICE SQUARE LN103 | | | VIRGINIA BEACH | VA | 23462 | |
| TOWER FUND SVCS AS CUSTODIAN FOR | FIG CT13, LLC | P.O. BOX 54472 | | NEW ORLEANS | LA | 70154 | |
| TOWER GROUP | 500 ROSS ST 154-0470 | | | PITTSBURGH | PA | 15251 | |
| TOWER GROUP | P.O. BOX 371898 | | | PITTSBURGH | PA | 15251 | |
| TOWER GROUP INS CO | 33 LEWIS RD | | | BINGHAMTON | NY | 13905 | |
| TOWER HILL | 11050 LAKE UNDERHILL RD | LB 865001 | | ORLANDO | FL | 32825 | |
| TOWER HILL CO OF NY | 120 BROADWAY 14TH FL | | | NEW YORK | NY | 10271 | |
| TOWER HILL INS GROUP | LOCKBOX 865001 | 11050 LAKE UNDERHILL RD | | ORLANDO | FL | 32825 | |
| TOWER HILL INS GROUP | P.O. BOX 865001 | | | ORLANDO | FL | 32886 | |
| TOWER HILL INSURANCE | P.O. BOX 147018 | | | GAINESVILLE | FL | 32614 | |
| TOWER HILL INSURANCE | P.O. BOX 865001 | | | ORLANDO | FL | 32886-5001 | |
| TOWER HILL INSURANCE | P.O. BOX 911968 | | | DENVER | CO | 80291 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWER HILL INSURANCE COMPANY | 7111 NW 10TH PLACE | | | GAINESVILLE | FL | 32605 | |
| TOWER HILL PREFERRED | P O BOX 912132 | | | DENVER | CO | 80291 | |
| TOWER HILL PRIME | 739 DEERWOOD PK BLVD | | | JACKSONVILLE | FL | 32256 | |
| TOWER HILL PRIME | DEPT 1968 MAC C7301-L25 | 1700 LINCOLN ST LL3 | | DENVER | CO | 80274 | |
| TOWER HILL PRIME | INSURANCE COMPANY | P.O. BOX 865001 | | ORLANDO | FL | 32886 | |
| TOWER HILL PRIME | P.O. BOX 95529 | | | GRAPEVINE | TX | 76099 | |
| TOWER HILL SIG | P.O. BOX 95545 | | | GRAPEVINE | TX | 76099 | |
| TOWER HILL SIGNATURE INS | P O BOX 105337 | | | ATLANTA | GA | 30348 | |
| TOWER INS OF NY/-PRFX | P O BOX 5265 | | | BINGHAMTON | NY | 13902 | |
| TOWER INSURANCE | P.O. BOX 29919 | | | NEW YORK | NY | 10087 | |
| TOWER NATIONAL INS CO | P.O. BOX 9465 | | | UNIONDALE | NY | 11555 | |
| TOWER NATIONAL INSURANCE COMPANY | P.O. BOX 371898 | | | PITTSBURGH | PA | 15251-7898 | |
| TOWER OWNERS INC | GP.O. BOX 5651 | | | NEW YORK | NY | 10087 | |
| TOWER RISK MANAGEMENT | P.O. BOX 26265 | | | NEW YORK | NY | 10087-6265 | |
| TOWER SELECT INS CO | 2271 E PALMDALE BLVD C | | | PALMDALE | CA | 93550 | |
| TOWER SELECT INSURANCE | OF NEW YORK | P.O. BOX 5265 | | BINGHAMPTON | NY | 13902 | |
| TOWER TAX II LLC | P.O. BOX 823853 | | | PHILADELPHIA | PA | 19182-3853 | |
| TOWERS MGMT GROUP | 928 E NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| TOWERS, THOMAS | ADDRESS ON FILE | | | | | | |
| TOWN & COUNTRY | 323 MAIN ST | | | PECATONICA | IL | 61063 | |
| TOWN & COUNTRY HOMES | P.O. BOX 417  RT 7 EAST | | | KINGWOOD | WV | 26537 | |
| TOWN & COUNTRY INSURANCE | 10575 KATY FWY STE 150 | | | HOUSTON | TX | 77024 | |
| TOWN & COUNTRY REAL ESTATE, INC. | 1119 E. JEFFERSON ST. | | | QUINCY | FL | 32351 | |
| TOWN & COUNTRY REALTY | BRUCE GILES DBA TOWN & COUNTRY REALTY | 1090 ARNETT ROAD | | WOODRUFF | WI | 54568 | |
| TOWN & COUNTRY ROOFING, INC | 4900 PRESTON RD SUITE 101 | | | FRISCO | TX | 75034 | |
| TOWN & COUNTRY VILLAGE HOA INC | P.O. BOX 1180 | | | PARKER | CO | 80134 | |
| TOWN AND COUNTRY | P.O. BOX 657 | | | PECATONICA | IL | 61063 | |
| TOWN APARTMENTS INC N 6 | P.O. BOX 958446 | | | LAKE MARY | FL | 32795 | |
| TOWN CENTER AT CAMP SPRINGS HOA | BLOCK | 7700 OLD BRANCH AVE E203 | | CLINTON | MD | 20735 | |
| TOWN CENTER CLUB AUTHORITY, INC. | 16690 SADDLE CLUB ROAD | | | WESTON | FL | 33326 | |
| TOWN HOMES WINTER GARDEN CONDOMINIUM | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| TOWN OF  NARRAGANSETT | 25 FIFTH AVE | | | NARRAGANSETT | RI | 02882 | |
| TOWN OF  PALMER | 4417 MAIN STREET | | | PALMER | MA | 01069 | |
| TOWN OF ABINGDON | 133 W MAIN STREET | | | ABINGDON | VA | 24212 | |
| TOWN OF ACWORTH | 13 TOWNHALL RD | | | ACWORTH | NH | 03601 | |
| TOWN OF AGAWAM | 36 MAIN STREET | | | AGAWAM | MA | 01001 | |
| TOWN OF ALBERTON | DIANE | P.O. BOX 115 | | ALBERTON | MT | 59820 | |
| TOWN OF ALFORD | P .O.BOX 128 | | | ALFORD | FL | 32420 | |
| TOWN OF ALSTEAD | P.O. BOX 65 | | | ALSTEAD | NH | 03602 | |
| TOWN OF AMBERG | N15035 GRANT STREET | P.O. BOX 245 | | AMBERG | WI | 54102 | |
| TOWN OF AMHERST | 5583 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| TOWN OF AMHERST | TOWN COLLECTORS OFFICE | 4 BOLTWOOD AVENUE | | AMHERST | MA | 01002 | |
| TOWN OF ANDOVER | 384 OSGOOD STREET | | | NORTH ANDOVER | MA | 01845 | |
| TOWN OF ANDOVER NORTH | 120 MAIN STREET | | | NORTH ANDOVER | MA | 01845 | |
| TOWN OF ANDREWS | P.O. BOX 1210 | | | ANDREWS | NC | 28901-1210 | |
| TOWN OF ANSON | P.O. BOX 297 | | | ANSON | ME | 04911 | |
| TOWN OF APPALACHIA | 508 WEST MAIN STREET | | | APPLACHIA | VA | 24216 | |
| TOWN OF APPLE VALLEY | ATTN: FINANCE DEPARTMENT | 14955 DALE EVANS PARKWAY | | APPLE VALLEY | CA | 92307 | |
| TOWN OF ASHLAND | 101 MAIN STREET | | | ASHLAND | MA | 01721 | |
| TOWN OF ATKINSON | 211 EAST FREMONT STREET | P.O. BOX 957 | | BURGAW | NC | 28425 | |
| TOWN OF AUBURN | 104 CENTRAL STREET | | | AUBURN | MA | 01501 | |
| TOWN OF BABYLON | 200 EAST SUNRISE HIGHWAY | | | LINDENHURST | NY | 11757 | |
| TOWN OF BABYLON | 281 PHELPS LANE, ROOM 19 | SOLID WASTE MANAGEMENT | | NORTH BABYLON | NY | 11703 | |
| TOWN OF BALL | 100 MUNICIPAL LANE | | | BALL | LA | 71405-9605 | |
| TOWN OF BARNSTABLE | 367 MAIN ST. | | | HYANNIS | MA | 02601 | |
| TOWN OF BARNSTABLE HYANNIS WATER SYSTEM | 47 OLD YAMOUTH ROAD | | | HYANNIS | MA | 02601-0326 | |
| TOWN OF BASIN | P.O. BOX 599 | 209 SOUTH 4TH STREET | | BASIN | WY | 82410 | |
| TOWN OF BEALS | 11 BIG POND RD | | | BEALS | ME | 04611 | |
| TOWN OF BEEKMAN RECEIVER OF TAXES | 4 MAIN STREET | | | POUGHQUAG | NY | 12570 | |
| TOWN OF BELLEAIR | 901 PONCE DE LEON BLVD | | | BELLEAIR | FL | 33756 | |
| TOWN OF BELLINGHAM | BELLINGHAM MUNICIPAL CENTER | 10 MECHANIC STREET | | BELLINGHAM | MA | 02019 | |
| TOWN OF BENNETT | 355 4TH STREET | | | BENNETT | CO | 80102 | |
| TOWN OF BENNINGTON | WATER & SEWER DEPT | 7 SCHOOL ST STE 101 | | BENNINGTON | NH | 03442 | |
| TOWN OF BETHEL OFFICE OF THE | TOWN MANAGER | 134 S MAIN ST | | BETHEL | VT | 05032 | |
| TOWN OF BILLERICA | 365 BOSTON ROAD | | | BILLERICA | MA | 01821 | |
| TOWN OF BLACKSTONE | COLLECTOR/TREASURER MUNICIPAL CENTER | 15 ST PAUL STREET | | BLACKSTONE | MA | 01504 | |
| TOWN OF BLUE HILL | 18 UNION STREET | | | BLUE HILL | ME | 04614 | |
| TOWN OF BOONE | P.O. BOX 13 | | | BOONE | CO | 81025 | |
| TOWN OF BOONTON | 100 WASHINGTON ST | | | BOONTON | NJ | 07005 | |
| TOWN OF BOSCAWEN TAX COLLECTOR | 116 NORTH MAIN STREET | | | BOSCAWEN | NH | 03303 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWN OF BOURNE | 24 PERRY AVENUE | | | BUZZARDS BAY | MA | 02532 | |
| TOWN OF BRANFORD | 1019 MAIN STREET | | | BRANFORD | CT | 06405 | |
| TOWN OF BRATTLEBORO | 230 MAIN STREET SUITE 111 | | | BRATTLEBORO | VT | 05301 | |
| TOWN OF BRIDGEWATER | 64 CENTRAL SQUARE | STE 2 | | BRIDGEWATER | MA | 02324 | |
| TOWN OF BRIDGTON | 3 CHASE STREET  STE 1 | | | BRIDGTON | ME | 04009 | |
| TOWN OF BRISTOL | 111 N. MAIN STREET | | | BRISTOL | CT | 06010 | |
| TOWN OF BROOKFIELD | 100 POCONO ROAD | | | BROOKFIELD | CT | 06804 | |
| TOWN OF BROOKFIELD | 6 CENTRAL STREET | | | BROOKFIELD | MA | 01506 | |
| TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 | |
| TOWN OF BROOKHAVEN DEPARTMENT OF LAW | ONE INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 | |
| TOWN OF BROOKHAVEN/LOUIS | MARCOCCIA RECEIVER OF TAXES | 1 INDEPENDENCE HILL | SUITE 110 | FARMINGVILLE | NY | 11738 | |
| TOWN OF BRUNSWICK TAX COLLECTOR | 85 UNION STREET | | | BRUNSWICK | ME | 04011 | |
| TOWN OF BRUSSELS | ATTN: JOANN NEINAS | 8674 COUNTRY ROAD H | | STURGEON BAY | WI | 54235 | |
| TOWN OF BUCKEYE - SUNDAN | SUNDANCE CFD | 530 E MONROE AVE | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE - WATSON | WATSON ROAD CFD | 530 E MONROE AVE | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE - WEST P | WEST PARK CFD | 530 E MONROE AVE | | BUCKEYE | AZ | 85326 | |
| TOWN OF BURLINGTON | 25 CENTER ST | | | BURLINGTON | MA | 01803 | |
| TOWN OF CAMBRIDGE | P.O. BOX 127 | | | JEFFERSONVILLE | VT | 05464 | |
| TOWN OF CAMPTON | 10 GEARTY WAY | | | CAMPTON | NH | 03223 | |
| TOWN OF CANTON | 4 MARKET STREET | P.O. BOX 168 | | COLLINSVILLE | CT | 06022 | |
| TOWN OF CAPE ELIZABETH TREASURER | P.O. BOX 6260 | | | CAPE ELIZABETH | ME | 04107 | |
| TOWN OF CARMEL | P.O. BOX 114 | | | CARMEL | ME | 04419 | |
| TOWN OF CATHLAMET | 375 2ND ST | | | CATHLAMET | WA | 98612 | |
| TOWN OF CHARLESTON | 125 SCHOOL STREET | | | CHARLESTON | ME | 04422-0120 | |
| TOWN OF CHATSWORTH | 16 N 4TH STREET | | | CHATSWORTH | IL | 60921 | |
| TOWN OF CHESAPEAKE BEACH | 8200 BAYSIDE RADD | | | CHESAPEAKE BEACH | MD | 20732-0400 | |
| TOWN OF CHESAPEAKE CITY | 108 BOHEMIA AVENUE | | | CHESAPEAKE CITY | MD | 21915 | |
| TOWN OF CHESHIRE | 84 SOUTH MAIN STREET | | | CHESHIRE | CT | 06492 | |
| TOWN OF CHESTERFIELD | P.O. BOX 321 | | | CHESTERFIELD | NH | 34430-321 | |
| TOWN OF CHEVERLY | CHEVERLY CODE ENFORCEMENT | 6401 FOREST ROAD | | CHEVERLY | MD | 20785 | |
| TOWN OF CHICHESTER | 54 MAIN STREET | | | CHICHESTER | NH | 03258 | |
| TOWN OF CHRISTIANSBURG | 100 EAST MAIN STREET | | | CHRISTIANSBURG | VA | 24073 | |
| TOWN OF CHURUBUSCO | 530 S MAIN STREET | | | CHURUBUSCO | IN | 46723 | |
| TOWN OF CICERO | 4949 WEST CERMAK RD. | | | CICERO | IL | 60804 | |
| TOWN OF CLARK | P.O. BOX 360 | | | CLARKS | LA | 71415 | |
| TOWN OF CLAY UNIFORM WATER | 4401 ROUTE 31 | | | CLAY | NY | 13041-8707 | |
| TOWN OF CLINTON | 27 BAKER STREET | | | CLINTON | ME | 04927 | |
| TOWN OF COHOCTON | 19 MAIN ST | | | ATLANTA | NY | 14805 | |
| TOWN OF COLONIAL BEACH | P.O. BOX 450 | | | COLONIAL BEACH | VA | 22443 | |
| TOWN OF COLONIE RECEIVER OF TAXES | 534 LOUDON ROAD | | | LATHAM | NY | 12110 | |
| TOWN OF CONWAY | 1634 E MAIN ST | | | CENTER CONWAY | NH | 03813 | |
| TOWN OF CORINNA | 8 LEVI STEWART DRIVE | | | CORINNA | ME | 04928 | |
| TOWN OF CORINTH | P.O. BOX 309 | | | CORINTH | ME | 04427-0309 | |
| TOWN OF COVENTRY | 1670 FLAT RIVER ROAD | | | COVENTRY | RI | 02816 | |
| TOWN OF COVENTRY COLLECTOR OF | REVENUE | 1712 MAIN ST | | COVENTRY | CT | 06238 | |
| TOWN OF CUMBERLAND | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| TOWN OF CUMBERLAND RI | P.O. BOX 7279 | | | CUMBERLAND | RI | 02864 | |
| TOWN OF CUSHING | 39 CROSS ROAD | | | CUSHING | ME | 04563 | |
| TOWN OF DANBURY | P.O. BOX 237 | | | DANBURY | CT | 06813 | |
| TOWN OF DANFORTH | P.O. BOX 117 | | | DANFORTH | ME | 04424 | |
| TOWN OF DANFORTH | P.O. BOX 117 | | | DANFORTH | ME | 04424-0117 | |
| TOWN OF DANVERS | P.O. BOX 3338 | | | DANVERS | MA | 01923 | |
| TOWN OF DANVERS TAX COLLECTOR | TOWN HALL | 1 SYLVAN STREET | | DANVERS | MA | 01923 | |
| TOWN OF DANVILLE | 36 RTE 2 WEST | | | DANVILLE | VT | 05828 | |
| TOWN OF DARTMOUTH | WATER AND SEWER BILLING | TOWN COLLECTORS OFFICE | 400 SLOCUM ROAD | DARTMOUTH | MA | 02747 | |
| TOWN OF DAVIE | 6591 ORANGE DRIVE | | | DAVIE | FL | 33314 | |
| TOWN OF DENNIS | 485 MAIN STREET | | | SOUTH DENNIS | MA | 02660 | |
| TOWN OF DERBY | TOWN CLERK & TREASURERS OFFICE | 124 MAIN STREET | | DERBY | VT | 05829 | |
| TOWN OF DEWITT WATER DEPARTMENT | 5400 BUTTERNUT DRIVE | | | EAST SYRACUSE | NY | 13057 | |
| TOWN OF DIGHTON OFFICE OF | THE COLLECTOR OF TAXES | TOWN COLLECTOR | P O BOX 723 | NORTH DIGHTON | MA | 02764 | |
| TOWN OF DOBBINS HEIGHTS TAX | ADMINSTRATOR | 172 EARLE FRANKLIN DR | | HAMLET | NC | 28345 | |
| TOWN OF DORSET | P.O. BOX 715 | | | EAST DORSET | VT | 05253 | |
| TOWN OF DOUGLAS | 29 DEPOT STREET | | | DOUGLAS | MA | 01516 | |
| TOWN OF DOVER-FOXCROFT | 48 MORTON AVE STE A | | | DOVER FOXCROFT | ME | 04426 | |
| TOWN OF DRACUT | 62 ARLINGTON STREET | | | DRACUT | MA | 01826 | |
| TOWN OF DUBLIN | P.O. BOX 1066 | 101 DUBLIN PARK ROAD | | DUBLIN | VA | 24084 | |
| TOWN OF DUBOIS, WYOMING-A MUNICIPAL CORP | 712 MECKEM STREET | P.O. BOX 555 | | DUBOIS | WY | 82513-0555 | |
| TOWN OF DYER BROOK | 864 DYER BROOK RD | | | DYER BROOK | ME | 04747 | |
| TOWN OF EAST BRIDGEWATER | 175 CENTRAL ST. | | | EAST BRIDGEPORT | MA | 02333 | |
| TOWN OF EAST HARTFORD | 740 MAIN ST | | | EAST HARTFORD | CT | 06108 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWN OF EAST LONGMEADOW | 60 CENTER SQUARE, TOWN HALL | | | EAST LONGMEADOW | MA | 01028 | |
| TOWN OF EAST LYME | WATER AND SEWER COMMISSION | P.O. BOX 519 | | NIANTIC | CT | 06357 | |
| TOWN OF EASTON | P.O. BOX 127 | | | EASTON | ME | 04740-0127 | |
| TOWN OF EDDINGTON | 906 MAIN RD | | | EDDINGTON | ME | 04428 | |
| TOWN OF EDGECOMB | P.O. BOX 139 | | | EDGECOMB | ME | 04556-0139 | |
| TOWN OF ELNORA | P.O. BOX 336 | | | ELNORA | IN | 47529 | |
| TOWN OF ENCHANTED OAKS | P.O. BOX 5019 | | | MABANK | TX | 75147 | |
| TOWN OF ENFIELD | 820 ENFIELD ST. | | | ENFIELD | CT | 06082 | |
| TOWN OF EPPING | 157 MAIN ST | | | EPPING | NH | 03042 | |
| TOWN OF ESOPUS | 284 BROADWAY | | | PORT EWEN | NY | 12466 | |
| TOWN OF EXETER | 10 FRONT ST | | | EXETER | NH | 03833 | |
| TOWN OF FAIRHAVEN | 40 CENTER ST. | | | FAIRHAVEN | MA | 02719 | |
| TOWN OF FALMOUTH | 416 GIFFORD ST. | | | FALMOUTH | MA | 02540 | |
| TOWN OF FALMOUTH | 59 TOWN HALL SQUARE | | | FALMOUTH | MA | 02540 | |
| TOWN OF FARMINGTON | 1 MONTEITH DRIVE | | | FARMINGTON | CT | 06032 | |
| TOWN OF FARMVILLE TREASURERS OFFICE | 116 NORTH MAIN STREET | | | FARMVILLE | VA | 23901 | |
| TOWN OF FLETCHER | 215 CAMBRIDGE ROAD | | | CAMBRIDGE | VT | 05444 | |
| TOWN OF FLORENCE BONDS | TOWN OF FLORENCE | P.O. BOX 2670 | | FLORENCE | AZ | 85132 | |
| TOWN OF FORT FAIRFIELD | 18 COMMUNITY CENTER DRIVE | | | FORT FAIRFIELD | ME | 04742 | |
| TOWN OF FOXBOROUGH | 40 SOUTH STREET | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF FOXBOROUGH | 70 ELM STREET | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF FOXBOROUGH | P.O. BOX 341 | | | MEDORD | MA | 21550-004 | |
| TOWN OF FRAMINGHAM | 150 CONCORD STREET | | | FRAMINGHAM | MA | 17028-306 | |
| TOWN OF FRANCESTOWN TAX COLLECTOR | 27 MAIN STREET | | | FRANCESTOWN | NH | 03043 | |
| TOWN OF FRANKFORT | 48A MAIN ROAD SOUTH | | | FRANKFORT | ME | 04438 | |
| TOWN OF FRONT ROYAL VA | P.O. BOX 1560 | | | FRONT ROYAL | VA | 22630-1560 | |
| TOWN OF FRYEBURG | 16 LOVEWELLS POND RD | | | FRYEBURG | ME | 04037 | |
| TOWN OF GARFIELD | 405 W CALIFORNIA ST P.O. BOX 218 | | | GARFIELD | WA | 99130 | |
| TOWN OF GEORGETOWN | 39 THE CIRCLE | | | GEORGETOWN | DE | 19947 | |
| TOWN OF GEORGETOWN MUNICIPAL LIGHT DEPT | 94 SEARLE STREET | | | GEORGETOWN | MA | 01833 | |
| TOWN OF GIBSON | 2204 GIBSON SQUARE, P.O.BOX 374 | | | GIBSON | TN | 38338 | |
| TOWN OF GILFORD | 47 CHERRY VALLEY RD | | | GILFORD | NH | 03249 | |
| TOWN OF GLENBURN | 144 LAKEVIEW RD | | | GLENBURN CENTER | ME | 04401 | |
| TOWN OF GLENROCK | 219 S. THIRD STREET | | | GLENROCK | WY | 82637 | |
| TOWN OF GORHAM | 75 SOUTH STREET STE 1 | | | GORHAM | ME | 04038 | |
| TOWN OF GOSHEN | P.O. BOX 58 | | | GOSHEN | NH | 03752-0058 | |
| TOWN OF GRANBY | 215B WEST STATE ST | | | GRANBY | MA | 01033 | |
| TOWN OF GRANTHAM TAX COLLECTOR | 300 ROUTE 10 S | | | GRANTHAM | NH | 03753 | |
| TOWN OF GRANVILLE OFFICE OF | THE COLLECTOR OF TAXES | 707 MAIN ROAD | | GRANVILLE | MA | 10340-247 | |
| TOWN OF GREECE - TAX COLLECTOR | 1 VINCE TOFANY BLVD | | | GREECE | NY | 14612 | |
| TOWN OF GREENBUSH | 132 MILITARY RD | | | GREENBUSH | ME | 04418 | |
| TOWN OF GREENFIELD | 7 SAWMILL ROAD | | | GREENFIELD | NH | 03047 | |
| TOWN OF GROTON | 45 FORT HILL ROAD | | | GROTON | CT | 06340 | |
| TOWN OF GUILFORD | P.O. BOX 355 | | | GUILFORD | ME | 04443-0355 | |
| TOWN OF HACKETTSTOWN | 215 STIGER STREET | | | HACKETTSTOWN | NJ | 07840 | |
| TOWN OF HAMDEN | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| TOWN OF HAMMONTON | 100 CENTRAL AVENUE | | | HAMMONTON | NJ | 08037 | |
| TOWN OF HAMPDEN TREASURER | 106 WESTERN AVE, SEWER DEPARTMENT | | | HAMPDEN | ME | 04444 | |
| TOWN OF HAMPSTEAD | 1034 S. CARROLL STREET | | | HAMPSTEAD | MD | 21074 | |
| TOWN OF HANSON | 542 LIBERTY ST. | | | HANSON | MA | 02341 | |
| TOWN OF HARRINGTON | 114 E MAIN ST | | | HARRINGTON | ME | 04643 | |
| TOWN OF HAVERHILL | 2975 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| TOWN OF HEBRON | 15 GILEAD STREET | | | HEBRON | CT | 06248 | |
| TOWN OF HEMPSTEAD | 200 N. FRANKLIN STREET | | | HEMPSTEAD | NY | 11550 | |
| TOWN OF HEMPSTEAD | DEPARTMENT OF SANITATION | 1600 MERRICK ROAD | | MERRICK | NY | 11566 | |
| TOWN OF HEMPSTEAD | DEPARTMENT OF WATER | 1995 PROSPECT AVENUE | | EAST MEADOW | NY | 11554 | |
| TOWN OF HIGHGATE | 2996 VT ROUTE 78 | | | HIGHGATE CENTER | VT | 05459 | |
| TOWN OF HIGHLAND | 3333 RIDGE ROAD | | | HIGHLAND | IN | 46322 | |
| TOWN OF HOLDEN TAX COLLECTOR | 1204 MAIN STREET | | | HOLDEN | MA | 01520 | |
| TOWN OF HOWEY IN THE HILLS | P.O. BOX 128 | | | HOWEY IN THE HILLS | FL | 34737 | |
| TOWN OF HUDSON, WATER UTILITY | 12 SCHOOL STREET | | | HUDSON | NH | 03051 | |
| TOWN OF HYDE PARK | P.O. BOX 2003 | | | HYDE PARK | NY | 12538 | |
| TOWN OF INDIAN HEAD | 4195 INDIAN HEAD HIGHWAY | | | INDIAN HEAD | MD | 20640 | |
| TOWN OF IRASBURG | P.O. BOX 51 | | | IRASBURG | VT | 05845 | |
| TOWN OF IRVINGTON | 1 CIVIC SQUARE | | | IRVINGTON | NJ | 07111 | |
| TOWN OF JEFFERSON | 204 WALDOBORO ROAD | | | JEFFERSON | ME | 04348 | |
| TOWN OF JOHNSTON | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| TOWN OF JUPITER | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| TOWN OF JUPITER WATER UTILITIES | P.O. BOX 8900 | | | JUPITER | FL | 33468-8900 | |
| TOWN OF KEARNY | TOWN HALL LOWER LEVEL | 402 KEARNY AVENUE | | KEARNY | NJ | 07032 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWN OF KENDUSKEAG | 4010 BROADWAY | | | KENDUSKEAG | ME | 04450 | |
| TOWN OF KENNEBUNKPORT | 6 ELM STREET | | | KENNEBUNKPORT | ME | 04046 | |
| TOWN OF KILMICHAEL | 114 NORTH DEPOT AVENUE | | | KILMICHAEL | MS | 39747 | |
| TOWN OF KNOX | 10 ABBOTT RD | | | KNOX | ME | 04986 | |
| TOWN OF LA CONNER | P.O. BOX 400 | | | LA CONNER | WA | 98257 | |
| TOWN OF LA PLATA | 305 QUEEN ANNE STREET | P.O. BOX 2268 | | LA PLATA | MD | 20646 | |
| TOWN OF LADY LAKE | 409 FENNELL BLVD | | | LADY LAKE | FL | 32159 | |
| TOWN OF LAMOINE | 606 DOUGLAS HWY | | | LAMOINE | ME | 04605 | |
| TOWN OF LANESBOROUGH | COLLECTORS OFFICE | P.O. BOX 1616 | | LANESBOROUGH | MA | 01237 | |
| TOWN OF LANTANA | 500 GREYNOLDS CIRCLE | | | LANTANA | FL | 33462 | |
| TOWN OF LANTANA CODE ENFORCEMENT | 318 SOUTH DIXIE HWY | | | LANTANA | FL | 33462-3213 | |
| TOWN OF LAUREL | 201 MECHANIC STREET | | | LAUREL | DE | 19956 | |
| TOWN OF LEOMINSTER | 1 UNION SQUARE | | | MILFORD | NH | 03055 | |
| TOWN OF LEVANT | P.O. BOX 220 | | | LEVANT | ME | 04456 | |
| TOWN OF LIMINGTON | 425 SOKOKIS AVE | | | LIMINGTON | ME | 04049 | |
| TOWN OF LINCOLNVILLE | 493 HOPE ROAD | | | LINCOLNVILLE | ME | 04849 | |
| TOWN OF LINNEUS | 1185 HODGDON MILLS ROAD | | | LINNEUS | ME | 04730 | |
| TOWN OF LONGBOAT KEY | 501 BAY ISLES ROAD | | | LONGBOAT KEY | FL | 34228 | |
| TOWN OF LUBEC | 40 SCHOOL ST | | | LUBEC | ME | 04652 | |
| TOWN OF MADISON | P.O. BOX 190 | | | MADISON | ME | 04950-0190 | |
| TOWN OF MANCHESTER | 12 READFIELD RD | | | MANCHESTER | ME | 04351-0018 | |
| TOWN OF MANCHESTER | 1272 COUNTY ROAD 7 | | | CLIFTON SPRINGS | NY | 14432 | |
| TOWN OF MANCHESTER | 41 CENTER ST. | | | MANCHESTER | CT | 06045 | |
| TOWN OF MANCHESTER | P.O. BOX 150487,COLLECTOR OF REVENUE | | | HARTFORD | CT | 06115 | |
| TOWN OF MANCHESTER COLLECTOR OF REVENUE | 41 CENTER STREET | P.O. BOX 191 | | MANCHESTER | CT | 60450-191 | |
| TOWN OF MANCHESTER WATER DEPT | CUSTOMER SERVICE OFFICE | 125 SPRING ST | | MANCHESTER | CT | 06040 | |
| TOWN OF MANSFIELD | 4 SO EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | |
| TOWN OF MARION | 2 SPRING STREET | | | MARION | MA | 02738 | |
| TOWN OF MARLBOROUGH | P.O. BOX 305 | | | MILTON | NY | 12547 | |
| TOWN OF MARSHFIELD | 870 MORAINE ST. | | | MARSHFIELD | MA | 02050 | |
| TOWN OF MARSHFIELD TAX COLLECTOR | 870 MORAINE ST. | | | MARSHFIELD | MA | 02050 | |
| TOWN OF MARSHFIELD, TREASURER COLLECTOR | 870 MORAINE STREET | | | MARSHFIELD | MA | 02050 | |
| TOWN OF MASON | 16 DARLING HILL RD | | | MASON | NH | 03048 | |
| TOWN OF MEDARVILLE | P. O. BOX 10 | | | MEDARYVILLE | IN | 47957 | |
| TOWN OF MEDFIELD | 459 MAIN STREET | | | MEDFIELD | MA | 02052 | |
| TOWN OF MEREDITH | 41 MAIN ST | | | MEREDITH | NH | 03253 | |
| TOWN OF MERRIMACK | 6 BABOOSIC LAKE RD | | | MERRIMACK | NH | 03054 | |
| TOWN OF MIAMI LAKES | 6601 MAIN STREET | | | MIAMI LAKES | FL | 33014 | |
| TOWN OF MIDDLE INLET | MARINETTE COUNTY TREASUR | 1926 HALL AVENUE | | MARINETTE | WI | 54143 | |
| TOWN OF MIDDLEBOROUGH | 20 CENTRE STREET, 3RD FLOOR | | | MIDDLEBOROUGH | MA | 02346 | |
| TOWN OF MIDDLEFIELD | 245 DEKOVEN DRIVE | | | MIDDLETOWN | CT | 06457 | |
| TOWN OF MIDDLEFIELD | 393 JACKSON HILL ROAD | | | MIDDLEFIELD | CT | 06455 | |
| TOWN OF MIDDLETOWN | 245 DEKOVEN DRIVE | | | MIDDLETOWN | CT | 06457 | |
| TOWN OF MILTON | 43 BOMBARDIER ROAD | | | MILTON | VT | 05468 | |
| TOWN OF MINDEN | 1604 ESMERALDA AVE. | SIOTE 101 | | MINDEN | NV | 89423 | |
| TOWN OF MONUMENT | P. O. BOX 325 | 166 SECOND STREET | | MONUMENT | CO | 80132 | |
| TOWN OF MOORESVILLE | 413 NORTH MAIN ST | | | MOORESVILLE | NC | 28115 | |
| TOWN OF MUNSTER | 1005 RIDGE ROAD | | | MUNSTER | IN | 46321 | |
| TOWN OF MURPHY | PO BOX 130 | | | MURPHY | NC | 28906 | |
| TOWN OF NATICK | 13 EAST CENTRAL ST. | | | NATICK | MA | 01760 | |
| TOWN OF NEW GLOUCESTER | 385 INTERVALE ROAD | | | NEW GLOUCESTER | ME | 04260 | |
| TOWN OF NEW HAMPTON | 6 PINNACLE HILL ROAD | PO BOX 538 | | NEW HAMPTON | NH | 03256 | |
| TOWN OF NEW HARTFORD | 48 GENESEE ST | | | NEW HARTFORD | NY | 13413 | |
| TOWN OF NEW IPSWICH | 661 TURNPIKE RD | | | NEW IPSWICH | NH | 03071 | |
| TOWN OF NEW WINDSOR | RECEIVER OF TAXES | 555 UNION AVENUE | | NEW WINDSOR | NY | 12553 | |
| TOWN OF NEWBORN | P.O. BOX 247 | | | NEWBORN | GA | 30056 | |
| TOWN OF NEWPORT | 15 SUNAPEE STREET | | | NEWPORT | NH | 03773 | |
| TOWN OF NEWTON | 39 TRINITY STREET | | | NEWTON | NJ | 07860 | |
| TOWN OF NEWTOWN | 3 PRIMROSE STREET | | | NEWTOWN | CT | 06470 | |
| TOWN OF NORRIDGEWOCK | 16 PERKINS ST | | | NORRIDGEWOCK | ME | 04957-0007 | |
| TOWN OF NORTH ATTLEBORO | 77 PARK STREET | | | ATTLEBORO | MA | 02703 | |
| TOWN OF NORTH BRANFORD | 909 FOXON ROAD | | | NORTH BRANFORD | CT | 06471 | |
| TOWN OF NORTH BROOKFIELD | 193 N MAIN ST 1 | | | NORTH BROOKFIELD | MA | 01535 | |
| TOWN OF NORTH HAVEN | 18 CHURCH STREET | | | NORTH HAVEN | CT | 06473 | |
| TOWN OF NORTH KINGSTON | P.O. BOX 849167 | | | BOSTON | MA | 02284 | |
| TOWN OF NORTH KINGSTOWN | P O BOX 1 | | | NORTH KINGSTOWN | RI | 02852 | |
| TOWN OF NORTH PROVIDENCE | 2000 SMITH ST. | | | NORTH PROVIDENCE | RI | 02911 | |
| TOWN OF NORTH PROVIDENCE | ATTN MICHAEL A. CARNEVALE | DEPARTMENT OF INSPECTIONS | 1951 MINERAL SPRING AVENUE | NORTH PROVIDENCE | RI | 02904 | |
| TOWN OF NORTH READING | 235 NORTH STREET | | | NORTH READING | MA | 01864 | |
| TOWN OF NORTH SMITHFIELD TAX COLLECTOR | 575 SMITHFIELD ROAD | | | NORTH SMITHFIELD | RI | 02896 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWN OF NORTHWOOD | 818 FIRST NH TPKE | | | NORTHWOOD | NH | 03261 | |
| TOWN OF NORTON | TOWN OF NORTON-WATER | P.O. BOX 431 | | READING | MA | 01867-0631 | |
| TOWN OF NORWAY | 19 DANFORTH ST | | | NORWAY | ME | 04268 | |
| TOWN OF NORWOOD | 1670 NATURITA STREET | | | NORWOOD | CO | 81423 | |
| TOWN OF NORWOOD TAX COLLECTOR | 566 WASHINGTON STREET | FIRST FLOOR ROOM 22 | | NORWOOD | MA | 02062 | |
| TOWN OF OCEAN CITY | PO BOX 5000 | 301 BALTIMORE AVENUE | | OCEAN CITY | MD | 21843 | |
| TOWN OF ORANGE | 6 PROSPECT ST | | | ORANGE | MA | 01364 | |
| TOWN OF ORANGE PARK | 2042 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| TOWN OF ORRINGTON | 29 CENTER DR | | | ORRINGTON | ME | 04474 | |
| TOWN OF OSSIPEE | PO BOX 67 | | | CENTER OSSIPEE | NH | 03814-0067 | |
| TOWN OF OTISFIELD | 403 STATE ROUTE 121 | | | OTISFIELD | ME | 04270 | |
| TOWN OF OXFORD | 85 PLEASANT STREET | | | OXFORD | ME | 04270-0153 | |
| TOWN OF PASSADUMKEAG | PO BOX 75 | | | PASSADUMKEAG | ME | 04475 | |
| TOWN OF PE ELL | 111 S. MAIN STREET | | | PE ELL | WA | 98572 | |
| TOWN OF PEMBROKE | 100 CENTER STREET | | | PEMBROKE | MA | 02359 | |
| TOWN OF PEMBROKE | WATER DEPARTMENT | P.O. BOX 4178 | | WOBURN | MA | 01888 | |
| TOWN OF PHILLIPSBURG | 675 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | |
| TOWN OF PHILLIPSBURG | TAX OFFICE | 120 FILMORE STREET | | PHILLIPSBURG | NJ | 08865 | |
| TOWN OF PLAINFIELD | P O BOX 202 | | | PLAINFIELD | CT | 06374 | |
| TOWN OF PLAINVILLE | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| TOWN OF PLYMOUTH | 11 LINCOLN STREET | | | PLYMOUTH | MA | 02360 | |
| TOWN OF PLYMOUTH | 1947 MOOSEHEAD TRAIL | | | PLYMOUTH | ME | 04969 | |
| TOWN OF POOLESVILLE | PO BOX 158 | | | POOLESVILLE | MD | 20837 | |
| TOWN OF PORTSMOUTH | 2200 EAST MAIN RD | | | PORTSMOUTH | RI | 02871 | |
| TOWN OF PRESTON | 389 ROUTE 2 | | | PRESTON | CT | 06365 | |
| TOWN OF QUEENSBURY WATER DEPARTMENT | 742 BAY ROAD | | | QUEENSBURY | NY | 12804 | |
| TOWN OF RAMAPO | 237 ROUTE 59 | | | SUFFERN | NY | 10901 | |
| TOWN OF RANDOLPH | 41 SOUTH MAIN ST. | | | RANDOLPH | MA | 02368 | |
| TOWN OF READFIELD | 8 OLD KENTS HILL ROAD | | | READFIELD | ME | 04355 | |
| TOWN OF REDINGTON SHORES | 17425 GULF BLVD | | | REDINGTON | FL | 33708 | |
| TOWN OF RICHMOND | 26 GARDINER ST | | | RICHMOND | ME | 04357 | |
| TOWN OF RISING SUN | P. O. BOX 456 | | | RISING SUN | MD | 21911-0456 | |
| TOWN OF RIVER BEND | 45 SHORELINE DRIVE | | | RIVER BEND | NC | 28562 | |
| TOWN OF ROCK HALL | 5585 MAIN STREET | PO BOX 367 | | ROCK HALL | MD | 21661 | |
| TOWN OF ROCKINGHAM | PO BOX 370 | | | BELLOWS FALLS | VT | 05101-0370 | |
| TOWN OF ROCKPORT | 34 BROADWAY | | | ROCKPORT | MA | 01966 | |
| TOWN OF ROCKY HILL | 761 OLD MAIN STREET | | | ROCKY HILL | CT | 06067 | |
| TOWN OF ROSEBOOM | 387 HONEY HILL ROAD, ERIN V. SEELEY | | | CHERRY VALLEY | NY | 13320 | |
| TOWN OF ROYALSTON | PO BOX 16 | | | ROYALSTON | MA | 01368 | |
| TOWN OF RURAL HALL | 423 BETHANIA-RURAL HALL ROAD | PO BOX 549 | | RURAL HALL | NC | 27045 | |
| TOWN OF SABATTUS | 190 MIDDLE RD | | | SABATTUS | ME | 04280-0190 | |
| TOWN OF SALEM WATER DEPARTMENT | 5 A PARK AVENUE | | | SALEM | SC | 29676 | |
| TOWN OF SAUGUS | P.O. BOX 4157 | | | WOBURN | MA | 01888-4157 | |
| TOWN OF SECAUCUS | 1203 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| TOWN OF SENNETT | 6931 CHERRY STREET ROAD | | | AUBURN | NY | 13021 | |
| TOWN OF SEYMOUR | 1 FIRST ST | | | SEYMOUR | CT | 06483 | |
| TOWN OF SHAPLEIGH | PO BOX 26 | | | SHAPLEIGH | ME | 04076 | |
| TOWN OF SHEFFIELD | 21 DEPOT SQUARE | | | SHEFFIELD | MA | 01257 | |
| TOWN OF SHREWSBURY | 100 MAPLE AVENUE | | | SHREWSBURY | MA | 01545 | |
| TOWN OF SKOWHEGAN | 225 WATER ST | | | SKOWHEGAN | ME | 04976 | |
| TOWN OF SMITHTOWN TAX RECEIVER | 99 W MAIN STREET | | | SMITHTOWN | NY | 11787 | |
| TOWN OF SNOW HILL, MD | PO BOX 348 | | | SNOW HILL | MD | 21863 | |
| TOWN OF SOLON | 121 SOUTH MAIN ST | | | SOLON | ME | 04979-0214 | |
| TOWN OF SOMERSET WATER | DEPT | PO BOX 35 | | SOMERSET | MA | 02726 | |
| TOWN OF SOUTH HADLEY | 116 MAIN STREET ROOM 109 | | | SOUTH HADLEY | MA | 01075 | |
| TOWN OF SOUTH THOMASTON | 125 SPRUCE HEAD RD | | | SOUTH THOMASTON | ME | 04858 | |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| TOWN OF SOUTH WINDSOR | 275 BROAD STREET | SUITE 1 | | SOUTH WINDSOR | CT | 06095 | |
| TOWN OF SOUTHBURY TAX COLLECTOR | 501 MAIN STREET SOUTH ROOM 204 | | | SOUTHBURY | CT | 06488 | |
| TOWN OF SPRINGFIELD | 2750 MAIN ST | | | SPRINGFIELD | NH | 03284 | |
| TOWN OF ST JOHNSBURY | 51 DEPOT SQUARE STE 101 | | | SAINT JOHNSBURY | VT | 05819 | |
| TOWN OF ST. MICHAELS | 300 MILL STREET P.O. BOX 206 | | | ST. MICHAELS | MD | 21663 | |
| TOWN OF STANDISH | 175 NORTH ROAD | | | STANDISH | ME | 04084 | |
| TOWN OF STAR VALLEY RANCH | 171 VISTA DRIVE HC 62, BOX 7007 | | | STAR VALLEY RANCH | WY | 83127 | |
| TOWN OF STERLING | 1290 STATE ROUTE 104A | | | STERLING | NY | 13156 | |
| TOWN OF STERLING TAX COLLECTOR | BUTTERICK MUNICIPAL BUILDING | 1 PARK STREET | | STERLING | MA | 01564 | |
| TOWN OF STONINGTON | 32 MAIN ST | | | STONINGTON | ME | 04681 | |
| TOWN OF STONINGTON WPCA | 152 ELM ST | | | STONINGTON | CT | 06378 | |
| TOWN OF STOUGHTON | 10 PEARL ST. | | | STOUGHTON | MA | 02072 | |
| TOWN OF STRATFORD | 2725 MAIN STREET | | | STRATFORD | CT | 06615 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWN OF STRATFORD | PO BOX 9722 | | | STRATFORD | CT | 06615 | |
| TOWN OF STRATFORD | PO BOX 9722 | | | STRATFORD | CT | 06615-9122 | |
| TOWN OF SULLIVAN | 1888 US HWY 1 SUITE 1 | | | SULLIVAN | ME | 04664 | |
| TOWN OF SULLIVAN | 452 CENTRE STREET | | | SULLIVAN | NH | 03445 | |
| TOWN OF SURFSIDE | 9293 HARDING AVE | | | SURFSIDE | FL | 33154 | |
| TOWN OF SWANSEA | TAX COLLECTOR | 81 MAIN STREET | | SWANSEA | MA | 02777 | |
| TOWN OF TEWKSBURY | 11 TOWN HALL AVENUE | | | TEWKSBURY | MA | 01876 | |
| TOWN OF THOMPSON | DOREEN HUEBNER TAX RECEIVER | PO BOX 240 | 4052 RTE 42 | MONTICELLO | NY | 12701 | |
| TOWN OF TRUMBULL | 5866 MAIN STREET | | | TRUMBULL | CT | 06611 | |
| TOWN OF UNION | PO BOX 186 | | | UNION | ME | 04862 | |
| TOWN OF VASSALBORO | 682 MAIN ST | | | VASSALBORO | ME | 04989 | |
| TOWN OF VERNON CT | 8 PARK PLACE | P O BOX 387 | | VERNON | CT | 06066 | |
| TOWN OF VIENNA | 127 CENTER ST S | | | VIENNA | VA | 22180 | |
| TOWN OF WALDEN | 12 VERMONT RTE 215 | | | WEST DANVILLE | VT | 05873 | |
| TOWN OF WALDOBORO | 1600 ATLANTIC HWY | | | WALDOBORO | ME | 04572 | |
| TOWN OF WALLINGFORD | 45 SOUTH MAIN STREET | ROOM 209 | | WALLINGFORD | CT | 06492 | |
| TOWN OF WALLINGFORD | GEOFFREY T. EINHORN | 45 SOUTH MAIN STREET | | WALLINGFORD | CT | 06492 | |
| TOWN OF WALLINGFORD | WATER & SEWER DIVISIONS | 377 SOUTH CHERRY STREET | | WALLINGFORD | CT | 06492 | |
| TOWN OF WALLINGFORD WATER & SEWER DIVISIONS | 377 SOUTH CHERRY STREET | | | WALLINGFORD | CT | 06492 | |
| TOWN OF WALLKILL | PO BOX 5924 | | | HICKSVILLE | NY | 11802-5924 | |
| TOWN OF WALPOLE | 34 ELM STREET | | | WALPOLE | NH | 03608 | |
| TOWN OF WAREHAM | 6 TONYS LANE | | | WAREHAM | MA | 02571 | |
| TOWN OF WAREHAM | MEMORIAL TOWN HALL | 54 MARION ROAD | | WAREHAM | MA | 02571 | |
| TOWN OF WARREN | 167 WESTERN RD | | | WARREN | ME | 04864 | |
| TOWN OF WARREN | PETER SKWIRZ | ANTHONY DESISTO LAW ASSOCIATES, LLC | 450 VETERANS MEMORIAL PKWY, SUITE 103 | EAST PROVIDENCE | RI | 02914 | |
| TOWN OF WARRENSBURG | 3797 MAIN STREET | | | WARRENSBURG | NY | 12885 | |
| TOWN OF WASHINGTON | 40 OLD UNION RD | | | WASHINGTON | ME | 04574 | |
| TOWN OF WATERTOWN | 37 DEFOREST STREET | | | WATERTOWN | CT | 06795 | |
| TOWN OF WEARE | 15 FLANDERS MEMORIAL RD | | | WEARE | NH | 03281 | |
| TOWN OF WEBSTER | 350 MAIN ST. | SUITE 1 | | WEBSTER | MA | 01570 | |
| TOWN OF WESTERLY | 45 BROAD ST | | | WESTERLY | RI | 02891 | |
| TOWN OF WESTPORT | 515 POST ROAD EAST | BLIGHT PREVENTION BOARD | | WESTPORT | CT | 06880 | |
| TOWN OF WESTPORT | P.O. BOX 350 | | | WESTPORT | CT | 06881 | |
| TOWN OF WESTPORT | PO BOX 3408 | | | WESTPORT | MA | 02790 | |
| TOWN OF WETHERSFIELD | 505 SILAS DEANE HIGHWAY | | | WETHERSFIELD | CT | 06109 | |
| TOWN OF WEYMOUTH | 75 MIDDLE ST. | | | E. WEYMOUTH | MA | 02189 | |
| TOWN OF WEYMOUTH | 91 FIRST PARISH RD | | | SCITUATE | MA | 02066 | |
| TOWN OF WEYMOUTH | P. O. BOX 9257 | | | CHELSEA | MA | 02150-9257 | |
| TOWN OF WHITEFIELD | 36 TOWN HOUSE RD | | | WHITEFIELD | ME | 04353 | |
| TOWN OF WHITMAN | PO BOX 459 | | | WHITMAN | MA | 02382 | |
| TOWN OF WILBRAHAM | 240 SPRINGFIELD ST | | | SPRINGFIELD | MA | 01095 | |
| TOWN OF WILLIAMSTOWN | PO BOX 646 | | | WILLIAMSTOWN | VT | 05679-0646 | |
| TOWN OF WILTON | 158 WELD RD | | | WILTON | ME | 04294 | |
| TOWN OF WINDERMERE | 614 MAIN STREET | | | WINDERMERE | FL | 34786 | |
| TOWN OF WINDHAM | 979 MAIN STREET, | | | WILLIMANTIC | CT | 06226 | |
| TOWN OF WINDSOR | PO BOX 179 | | | WINDSOR | ME | 04363-0179 | |
| TOWN OF WINDSOR LOCKS WPCA | 1 STANTON ROAD | | | WINDSOR LOCKS | CT | 06096 | |
| TOWN OF WINSLOW | WINSLOW SEWERAGE ACCOUNT | 114 BENTON AVENUE | | WINSLOW | ME | 04901 | |
| TOWN OF WINTERPORT | 20 SCHOOL STREET | | | WINTERPORT | ME | 04496 | |
| TOWN OF WOLCOTT | 10 KENEA AVENUE | | | WOLCOTT | CT | 06716 | |
| TOWN OF YANKEETOWN | 6241 HARMONY LANE | | | YANKEETOWN | FL | 34498 | |
| TOWN OF YARMOUTH | 1146 ROUTE 28 | | | SOUTH YARMOUTH | MA | 02664 | |
| TOWN OF YUCCA VALLEY | COMMUNITY DEVELOPEMENT DEPARTMENT | 58928 BUSINESS CENTER DR | | YUCCA VALLEY | CA | 92284 | |
| TOWN PARK HOA | C/O DRPM, LLC | 927 BELVILLE ROAD, SUITE 3 | | SOUTH DAYTONA | FL | 32119 | |
| TOWN SHORES OF GULFPORT NO. 207, INC. | C/O TOWN SHORES MASTER ASSOCIATION | 3210 59TH ST S | | GULFPORT | FL | 33707 | |
| TOWN SHORES OF GULFPORT NO.215, INC. | C/O TOWN SHORES MASTER ASSOCIATION | 3210 59TH ST S | | GULFPORT | FL | 33707 | |
| TOWN SQUARE TOWERS CONDOMINIUM | 8701 GEORGIA AVE SUITE 300 | | | SILVER SPRING | MD | 20910 | |
| TOWN TREASURER | PO BOX 607 | | | WARREN | MA | 01083 | |
| TOWN VILLAS AT MOON LAKE HOA | 1215 EAST HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| TOWNE HOUSE VILLAGE NORTH OWNERS INC. | 66 COMACK ROAD | | | COMACK | NY | 11725 | |
| TOWNE INSURANCE AGENCY | 301 BENDIX RD 300 | | | VIRGINIA BEACH | VA | 23452 | |
| TOWNE OF HISTORIC SMITHVILLE COMM ASSC | C/O DIVERSIFIED PROPERTY MANAGEMENT | 28 S NEW YORK RD., SUITE B-6 | | GALLOWAY | NJ | 08205 | |
| TOWNE PARK HOA INC | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| TOWNE PARK HOMEOWNERS ASSOCIATION INC. | 3205 LAKESIDE VILLAGE | | | PRESCOTT | AZ | 86301 | |
| TOWNE PLACE CONDOMINIUM ASSOCIATION | C/O LIEBERMAN MANAGEMENT SERVICES, INC. | 25 NORTHWEST POINT BLVD, SUITE 330 | | ELK GROVE VILLAGE | IL | 60007 | |
| TOWNE POINT OWNERS ASSOCIATION | 2240 TOWNE POINT AVE | | | PORT TOWNSEND | WA | 98368 | |
| TOWNE SQUARE VILLAS CONDOMINIUMS, INC | 6325 PROVIDENCE CIRCLE | | | NEW PORT RICHEY | FL | 34652 | |
| TOWNE SUMMIT ASSOCIATION INC. | 2 STONY HILL ROAD | | | BETHEL | CT | 06801 | |
| TOWNES, DEMETRIUS | ADDRESS ON FILE | | | | | | |
| TOWNSHIP AT CILFTON | USE THIS 60901166 | 3232 S CLIFTON AVE STE 117 | | GRAND PRAIRIE | TX | 75050 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWNEWEST HOMEOWNERS ASSOCIATION, INC. | 945 ELDRIDGE ROAD | | | SUGAR LAND | TX | 77478 | |
| TOWNHOMES OF SUMMERFIELD HOA, INC | PO BOX 925 | | | RUSKIN | FL | 33757 | |
| TOWNHOMES WEST HOA | 3511 SOUTH PENINSULA AVENUE | | | PORT ORANGE | FL | 32127 | |
| TOWNPARK RAVINE OWNERS LLC | PO BOX 932491 | | | ATLANTA | GA | 31193 | |
| TOWNS COUNTY | TOWNS COUNTY-TAX COLLECT | 48 RIVER ST - SUITE H | | HIAWASSEE | GA | 30546 | |
| TOWNS OF KETTERING ASSOCIATION | 6300 WOODSIDE COURT STE 10 | | | COLUMBIA | MD | 21046 | |
| TOWNS, ATOZZIO | ADDRESS ON FILE | | | | | | |
| TOWNS, CHANDRELL | ADDRESS ON FILE | | | | | | |
| TOWNS, INDIA | ADDRESS ON FILE | | | | | | |
| TOWNSEND JARVIS TEAM | TJ-TEAM, INC | 2365 NW KLINE, SUITE 201 | | ROSEBURG | OR | 97471 | |
| TOWNSEND ROOFING & CONSTRUCTION SVCS INC | 10418 NEW BERLIN ROAD, SUITE #115 | | | JACKSONVILLE | FL | 32226 | |
| TOWNSEND TAX COLLECTOR | 272 MAIN ST | | | TOWNSEND | MA | 01469 | |
| TOWNSEND TOWN | TOWNSEND TOWN - TAX COLL | 272 MAIN STREET | | TOWNSEND | MA | 01469 | |
| TOWNSEND TOWN | TOWNSEND TOWN - TREASURER | P O BOX 223 | | TOWNSEND | DE | 19734 | |
| TOWNSEND TOWN | TWNSEND TWN TREASURER | PO BOX 111 | | TOWNSEND | WI | 54175 | |
| TOWNSEND, DESIREE | ADDRESS ON FILE | | | | | | |
| TOWNSEND, DONATHAN | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JAMES | ADDRESS ON FILE | | | | | | |
| TOWNSEND, LAKEDRA | ADDRESS ON FILE | | | | | | |
| TOWNSEND, TONETTE | ADDRESS ON FILE | | | | | | |
| TOWNSEND-JARVIS TEAM | 2365 NW KLINE ST STE 201 | | | ROSEBURG | OR | 97471 | |
| TOWNSHEND TOWN | TOWNSHEND TOWN - TAX COL | P.O. BOX 223 | 2006 ROUTE 30 | TOWNSHEND | VT | 05353 | |
| TOWNSHIP OCEAN | 399 MONMOUTH ROAD | | | OAKHURST | NJ | 07755 | |
| TOWNSHIP OF ABERDEEN | ONE ABERDEEN SQUARE | | | ABERDEEN | NJ | 07747 | |
| TOWNSHIP OF ABINGTON | 1176 OLD YORK ROAD | | | ABINGTON | PA | 19001 | |
| TOWNSHIP OF BARNEGAT | 900 WEST BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVENUE | | | BELLEVILLE | NJ | 07109 | |
| TOWNSHIP OF BERKELEY | 627 PINEWALD-KESWICK RD | | | BAYVILLE | NJ | 08721 | |
| TOWNSHIP OF BERKELEY HEIGHTS | 29 PARK AVENUE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| TOWNSHIP OF BLOOMFIELD | 1 MUNICIPAL PLAZA | | | BLOOMFIELD | NJ | 07003 | |
| TOWNSHIP OF BRIDGEWATER | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807 | |
| TOWNSHIP OF BURLINGTON | 851 OLD YORK ROAD | | | BURLINGTON | NJ | 08016 | |
| TOWNSHIP OF CHATHAM | 58 MEYERSVILLE ROAD | | | CHATHAM | NJ | 07928 | |
| TOWNSHIP OF CHELTENHAM | 8230 OLD YORK ROAD | | | ELKINS PARK | PA | 19027 | |
| TOWNSHIP OF CHESTER | 1150 ENGLE STREET | | | CHESTER | PA | 19013 | |
| TOWNSHIP OF CINNAMINSON | 1621 RIVERTON ROAD | | | CINNAMINSON | NJ | 08077 | |
| TOWNSHIP OF CLAY | PO BOX 429 | | | ALGONAC | MI | 48001 | |
| TOWNSHIP OF COMMERCIAL | 1768 MAIN STREET | | | PORT NORRIS | NJ | 08349 | |
| TOWNSHIP OF CRANFORD | 8 SPRINGFIELD AVE. | | | CRANFORD | NJ | 07016 | |
| TOWNSHIP OF DENNIS | 571 PETERSBURG RD | | | DENNISVILLE | NJ | 08214 | |
| TOWNSHIP OF EAST BRUNSWICK | 25 HARTS LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| TOWNSHIP OF EDISON | 100 MUNICIPAL BOULEVARD | | | EDISON | NJ | 08817 | |
| TOWNSHIP OF EGG HARBOR | 3515 BARGAINTOWN ROAD | | | EGG HARBOR TWP | NJ | 08234 | |
| TOWNSHIP OF EWING | 2 JAKE GARZIO DR | | | EWING | NY | 08628 | |
| TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| TOWNSHIP OF FRANKLIN | 475 DEMOTT LANE | | | SOMERSET | NJ | 08873 | |
| TOWNSHIP OF FRANKLIN SEWER | 70 COMMERCE DRIVE | | | SOMERSET | NJ | 08873 | |
| TOWNSHIP OF FREEHOLD | ONE MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 | |
| TOWNSHIP OF FREEHOLD WATER & SEWER DEPT | ONE MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 | |
| TOWNSHIP OF GLOUCESTER | PO BOX 8 | | | BLACKWOOD | NJ | 08012 | |
| TOWNSHIP OF GREEN BROOK | 111 GREEN BROOK ROAD | | | GREEN BROOK | NJ | 08812 | |
| TOWNSHIP OF GREENWICH | 420 WASHINGTON ST. | | | GIBBSTOWN | NJ | 08027 | |
| TOWNSHIP OF GROSSE ILE | 9601 GROH ROAD | | | GROSSE IIE | MI | 48138 | |
| TOWNSHIP OF HAMILTON | 2090 GREENWOOD AVE | | | HAMILTON | NJ | 08609 | |
| TOWNSHIP OF HAVERFORD FINANCE DEPARTMENT | 1014 DARBY ROAD | | | HAVERTOWN | PA | 19083 | |
| TOWNSHIP OF HAZLET | 1766 UNION AVENUE | | | HAZLET | NJ | 07730 | |
| TOWNSHIP OF HILLSIDE | 1409 LIBERTY AVENUE | | | HILLSIDE | NJ | 07205 | |
| TOWNSHIP OF HOWELL | 4567 ROUTE 9 NORTH | 2ND FLOOR | | HOWELL | NJ | 07731 | |
| TOWNSHIP OF IRVINGTON | MUNICIPAL BUILDING | 1 CIVIC SQUARE ROOM 101 | | IRVINGTON | NJ | 07111 | |
| TOWNSHIP OF IRVINGTON | OFFICE OF TAX COLLECTOR, MUNICIPAL BLDG | 1 CIVIC SQUARE ROOM 207 | | IRVINGTON | NJ | 07111 | |
| TOWNSHIP OF LACEY | DEPARTMENT OF PUBLIC WORKS | 820 MUNICIPAL LANE | | FORKED RIVER | NJ | 08731 | |
| TOWNSHIP OF LAKEWOOD | 231 THIRD ST | | | LAKEWOOD | NJ | 08701 | |
| TOWNSHIP OF LOWER | 2900 BAYHSORE RD | | | VILLAS | NJ | 08251 | |
| TOWNSHIP OF LYNDHURST - WATHER DEPT. | 367 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| TOWNSHIP OF MANCHESTER | 1 COLONIAL DRIVE | | | MANCHESTER | NJ | 08759 | |
| TOWNSHIP OF MANSFIELD | 3135 ROUTE 206 SOUTH | STE 1 | | COLUMBUS | NJ | 08022 | |
| TOWNSHIP OF MARPLE | 227 S. SPROUL ROAD | | | BROOMALL | PA | 19008 | |
| TOWNSHIP OF MEDFORD | 17 N MAIN ST | | | MEDFORD | NJ | 08055 | |
| TOWNSHIP OF MIDDLETOWN | 3 MUNICIPAL WAY | | | LANGHORNE | PA | 19047 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWNSHIP OF MIDDLETOWN SEWERAGE AUTH | PO BOX 205 | | | BEDFORD | NJ | 07718 | |
| TOWNSHIP OF MONROE | 125 VIRGINIA AVENUE | | | WILLIAMSTOWN | NJ | 08094 | |
| TOWNSHIP OF MONROE TAX COLLECTOR | 1 MUNICIPAL PLAZA | | | MONROE | NJ | 08831 | |
| TOWNSHIP OF MONTCLAIR | MUNICIPAL COURT | 647 BLOOMFIELD AVENUE | | MONTCLAIR | NJ | 07042 | |
| TOWNSHIP OF MOORESTOWN | 111 WEST SECOND STREET | SUITE 1 | | MOORESTOWN | NJ | 08057 | |
| TOWNSHIP OF MUHLENBERG | 5401 LEESPORT AVENUE | | | TEMPLE | PA | 19560 | |
| TOWNSHIP OF NEPTUNE | 25 NEPTUNE BOULEVARD | | | NEPTUNE | NJ | 07753 | |
| TOWNSHIP OF NEPTUNE - SEWER UTILITY | 25 NEPTUNE BOULEVARD | | | NEPTUNE | NJ | 07753 | |
| TOWNSHIP OF NORTH BRUNSWICK | 710 HERMANN ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| TOWNSHIP OF NUTLEY | 1 KENNEDY DRIVE | | | NUTLEY | NJ | 07110 | |
| TOWNSHIP OF OCEAN | 399 MONMOUTH ROAD | | | OAKHURST | NJ | 07755 | |
| TOWNSHIP OF OCEAN | 50 RAILROAD AVENUE | | | WARETOWN | NJ | 08758 | |
| TOWNSHIP OF OCEAN TAX COLLECTOR | 399 MONMOUTH RD | | | OAKHURST | NJ | 07755 | |
| TOWNSHIP OF OLD BRIDGE | 1 OLD BRIDGE PLAZA | | | OLD BRIDGE | NJ | 08857 | |
| TOWNSHIP OF PENNSAUKEN | 5605 N. CRESCENT BLVD | | | PENNSAUKEN | NJ | 08110 | |
| TOWNSHIP OF PENNSVILLE | 90 N BROADWAY | | | PENNSVILLE | NJ | 08070 | |
| TOWNSHIP OF PISCATAWAY | 455 HOES LANE | | | PISCATAWAY | NJ | 08854 | |
| TOWNSHIP OF PLYMOUTH | 9955 N HAGGERTY RD | | | PLYMOUTH | MI | 48170 | |
| TOWNSHIP OF READINGTON | 509 ROUTE 523 | | | WHITEHOUSE STATION | NJ | 08889 | |
| TOWNSHIP OF REDFORD | 12200 BEECH DALY ROAD | | | REDFORD | MI | 48239 | |
| TOWNSHIP OF RIDLEY | 100 E MACDADE BOULEVARD | | | FOLSOM | PA | 19033 | |
| TOWNSHIP OF ROXBURY | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| TOWNSHIP OF ROXBURY SEWER DEPT. | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| TOWNSHIP OF SOUTH BRUNSWICK | 540 RIDGE RD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| TOWNSHIP OF SOUTH BRUNSWICK UTILITIES | 540 RIDGE RD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| TOWNSHIP OF SOUTH PARK | 2675 BROWNSVILLE ROAD | | | SOUTH PARK | PA | 15129 | |
| TOWNSHIP OF SOUTHAMPTON | 5 RETREAT ROAD | | | SOUTHAMPTON TOWNSHIP | NJ | 08088 | |
| TOWNSHIP OF SPRING | 2850 WINDMILL RD. | | | SINKING SPRING | PA | 19608 | |
| TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 | |
| TOWNSHIP OF STAFFORD | 260 EAST BAY AVENUE | | | MANAHAWKIN | NJ | 08050 | |
| TOWNSHIP OF TOMS RIVER | 33 WASHINGTON STREET | | | TOMS RIVER | NJ | 08753 | |
| TOWNSHIP OF UNION | 1976 MORRIS AVENUE | | | UNION | NJ | 07083 | |
| TOWNSHIP OF UPPER DEERFIELD | MUNICIPAL BLDG 1325 | HWY 77 P O BOX 5098 | | SEABROOK | NJ | 83020-698 | |
| TOWNSHIP OF UPPER FREEHOLD | 314 ROUTE 539 | | | CREAM RIDGE | NJ | 08514 | |
| TOWNSHIP OF UPPER PROVIDENCE | 1286 BLACK ROCK ROAD | P.O. BOX 406 | | OAKS | PA | 19456 | |
| TOWNSHIP OF UPPER TAX COLLECTOR | 2100 TUCKAHOE RD | | | UPPER | NJ | 08250 | |
| TOWNSHIP OF WALL | 2700 ALLAIRE ROAD | | | WALL | NJ | 07719 | |
| TOWNSHIP OF WASHINGTON TAX COLLECTOR | 523 EGG HARBOR RD | | | SEWELL | NJ | 08080 | |
| TOWNSHIP OF WATERFORD | 2131 AUBURN AVENUE | | | ATCO | NJ | 08004 | |
| TOWNSHIP OF WINSLOW TAX COLLECTOR | 125 SOUTH ROUTE 73 | | | BRADDOCK | NJ | 08037-9422 | |
| TOWNSHIP OF WOODBRIDGE | 1 MAIN STREET | | | WOODBRIDGE | NJ | 07095 | |
| TOWNVILLE BORO | STACEY HOLZER - TAX COLL | 36032 STATE HIGHWAY 408 | | CENTERVILLE | PA | 16404 | |
| TOWPATH HOMES | ATTN: DAVID S VANDERLINDE | 2 MONTEZUMA ST | PO BOX 399 | LYONS | NY | 14489 | |
| TOWRY, DIANE | ADDRESS ON FILE | | | | | | |
| TOXIC MOLD PRO LLC | 6574 N ST RD 7 141 | | | COCONUT CREEK | FL | 33073 | |
| TPG LOGISTICS | 2583 ARKANSAS | | | INGLESIDE | TX | 78362 | |
| TPI | 504 CLINTON CNTR DR 4175 | | | CLINTON | MS | 39056 | |
| TPM GENERAL CONTRACTORS INC. | 7709 MALTLAGE DRIVE | | | LIVERPOOL | NY | 13090 | |
| TR CONSTRUCTION | A ROSSETTI & ASSOCIATES, INC. | 9335 MIRA MESA BLVD. | | SAN DIEGO | CA | 92126 | |
| TR JONES & ASSOCIATES | 608 MAGNOLIA LANE | | | EDMONDS | WA | 98020 | |
| TR7 SUPPLY-CONSULTING | 278 PRIVATE ROAD 5884 | | | JEWETT | TX | 75846 | |
| TRABATTONI DESIGN & CONSTRUCTION | GRAG TRABATTONI | 556 FRANKLIN AVE | | FRANKLIN LAKES | NJ | 07417 | |
| TRACEY REED | ADDRESS ON FILE | | | | | | |
| TRACI ST. CLAIRE | PRO SE | TRACI ST. CLAIRE | 8390 EMERALD POINTE LANE | GAINESVILLE | GA | 30506 | |
| TRACIE MAYS | ADDRESS ON FILE | | | | | | |
| TRACIE MAYS AND ASSOCIATES | ATTN: TRACIE MAYS | 104 LOWNDES RD | 302 | GOOSE CREEK | SC | 29445 | |
| TRACY BRACCI | ADDRESS ON FILE | | | | | | |
| TRACY BYRD AND JEFFREY | ADDRESS ON FILE | | | | | | |
| TRACY C HESTER AGENCY | 504 A THIS WAY | | | LAKE JACKSON | TX | 77566 | |
| TRACY CITY | ADDRESS ON FILE | | | | | | |
| TRACY D FISHER | ADDRESS ON FILE | | | | | | |
| TRACY FLETCHER | ADDRESS ON FILE | | | | | | |
| TRACY J. SMITH, ET AL. | CONNER & WINTERS, LLP (FOR D. BLACKMON) | P. SCOTT HATHAWAY, ESQ | 4000 ONE WILLIAMS CENTER | TULSA | OK | 74172 | |
| TRACY MATTINGLY & | ADDRESS ON FILE | | | | | | |
| TRACY PATTERSON | ADDRESS ON FILE | | | | | | |
| TRACY VANDEMARK | ADDRESS ON FILE | | | | | | |
| TRACY, HEATHER | ADDRESS ON FILE | | | | | | |
| TRACY, JESSICA | ADDRESS ON FILE | | | | | | |
| TRACY, MEREDITH | ADDRESS ON FILE | | | | | | |
| TRACY, MICHAEL | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TRACY, SHAWNA | ADDRESS ON FILE | | | | | | |
| TRACY, TIMOTHY | ADDRESS ON FILE | | | | | | |
| TRADE LAKE MUT INS | 11733 HWY 48 | | | FREDERIC | WI | 54837 | |
| TRADE LAKE TOWN | TRADE LAKE TWN TREASURER | 22200 COUNTY RD. Y | | GRANTSBURG | WI | 54840 | |
| TRADE PRO CONST LLC | PO BOX 433 | | | TONTITOWN | AR | 72770 | |
| TRADE VENTURE LLC | 140 SCENIC LANE | | | UNION DALE | PA | 18470 | |
| TRADECRAFT CONSTRUCTION | 7509 ROCKY FORD DR | | | FRISCO | TX | 75035 | |
| TRADEMARK CONSULTING, INC. | ATTN: GENERAL COUNSEL | 100 SOUTH ASHLEY DRIVE | 1470 | TAMPA | FL | 33602 | |
| TRADEMARK FLOORING | RUDY NUNEZ | 322 E. HOUSE STREET | | ALVIN | TX | 77511 | |
| TRADEMARK RESTOR INC | 163 | 6260 E RIVERSIDE BLVD | | LOVES PARK | IL | 61111 | |
| TRADERS COVE HOMEOWNERS ASSOCIATION INC. | 132 SHER LANE | | | DEBARY | FL | 32713 | |
| TRADERS INS CO | 8916 TROOST AVE | | | KANSAS CITY | MO | 64131 | |
| TRADES UNLIMITED OF PUERTO RICO, INC. | BO VILLA ESPERANZA 1845 CALLE DELICIAS | | | CAROLINA | PR | 00985 | |
| TRADEWEB LLC | PO BOX 9202 | | | NEW YORK | NY | 10087-9202 | |
| TRADEWEB, LLC | ATTN: GENERAL COUNSEL | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| TRADITION RFG & EXT | 1032 CLEVELAND AV S | | | ST PAUL | MN | 55116 | |
| TRADITIONS LTD & | WILLIAM & JANET FLAUGHER | 933 SITKA CT | | LOVELAND | CO | 80538 | |
| TRAFFICBUYER.COM INC | 215 PARK AVENUE SOUTH | | | NEW YORK | NY | 10003 | |
| TRAFFICBUYER.COM, INC. | ATTN: GENERAL COUNSEL | 215 PARK AVENUE SOUTH | SUITE 1303 | NEW YORK | NY | 10003 | |
| TRAFFORD BORO | TRAFFORD BORO - TAX COLL | 416 CAVITT AVENUE | | TRAFFORD | PA | 15085 | |
| TRAIL OF THE LAKES MUD | TRAIL OF THE LAKES MUD | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| TRAIL-A-WAY MHP | 1782 NISSON RD | | | TUSTIN | CA | 92780 | |
| TRAILL COUNTY | TRAILL COUNTY - TREASURE | PO BOX 9 | | HILLSBORO | ND | 58045 | |
| TRAILS WEST | 8401 S. KOLB RD | | | TUCSON | AZ | 85756 | |
| TRAINA AND TRAINA INS | P O BOX 489 | | | STERLING | MA | 01564 | |
| TRAINER BORO | TRAINER BORO - TAX COLLE | 824 MAIN ST | | TRAINER | PA | 19061 | |
| TRAININGPRO | EXECUTIVE PLAZA II | 20025 WATER TOWER BLVD 4TH FL | | BROOKFIELD | WI | 53045 | |
| TRAINOR, SUZANNE | ADDRESS ON FILE | | | | | | |
| TRAK, PAUL | ADDRESS ON FILE | | | | | | |
| TRAM | 38 MAPLEWOOD AVE | | | HOLBROOK | MA | 02343 | |
| TRAN, KHANH | ADDRESS ON FILE | | | | | | |
| TRAN, TYLA | ADDRESS ON FILE | | | | | | |
| TRANG LAM & QUANG LAM | 7076 NORTH WEST AVE | | | FRESNO | CA | 93711 | |
| TRANQUILITY IRR DIST | TRANQUILITY IRRIGATION D | PO BOX 487 | | TRANQUILLITY | CA | 93668 | |
| TRANQUILITY LAKE OWNERS ASSOCIATION | 410 AUSTIN DRIVE | | | ANGLETON | TX | 77515 | |
| TRANS UNION FLOOD COMPLIANCE SVCS INC | | | | | | | |
| TRANS UNION LLC - 99506 | P.O. BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANS UNION, LLC | ATTN: DIRECTOR-DATA ACQUISITION SERVICES | 555 WEST ADAMS | | CHICAGO | IL | 60661 | |
| TRANS UNION, LLC | ATTN: GENERAL COUNSEL | 555 W ADAMS STREET | | CHICAGO | IL | 60661 | |
| TRANSATLANTIC TRANSLATION COMPANY, LLC | (INTERPRETATIONS & TRANSLATIONS) | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE SUITE 206 | RYE | NY | 10580 | |
| TRANSCONTINENTAL INS GRP | 4095 SW 137 AVE UNIT 10 | | | MIAMI | FL | 33175 | |
| TRANSCONTINENTAL MANAGEMENT INC | 3355 MISSION AVE | SUITE 111 | | OCEANSIDE | CA | 92058 | |
| TRANSITIONAL PROPERTY SOLUTIONS | JEREMY GARCIA | 116 HENERETTA DR | | HURST | TX | 76054 | |
| TRANSNATIONAL CORPORATION | 6094 FRANCONIA RD SUITE D | | | ALEXANDRIA | VA | 22310 | |
| TRANSPERFECT GLOBAL INC. | ATTN: DIRECTOR, BUSINESS DEVELOPMENT | 700 6TH STREET NW | | WASHINGTON | DC | 20001 | |
| TRANSPERFECT GLOBAL, INC. | ATTN: GENERAL COUNSEL | 3 PARK AVENUE | | NEW YORK | NY | 10016 | |
| TRANSPERFECT GLOBAL, INC. | ATTN: GENERAL COUNSEL | 3 PARK AVE | 39TH FLOOR | NEW YORK | NY | 10016 | |
| TRANSPERFECT TRANSLATIONS INC | THREE PARK AVE 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| TRANSPORTATION INS SRVCS | 4216 8TH AVE | | | BROOKLYN | NY | 11232 | |
| TRANSUNION SSI | 303 WILLIAMS AVE SW | | | HUNTSVILLE | AL | 35801 | |
| TRANSUNION, LLC | ATTN: GENERAL COUNSEL | 555 WEST ADAMS | | CHICAGO | IL | 60661 | |
| TRANSYLVANIA COUNTY | TRANSYLVANIA COUNTY - TC | 20 E MORGAN ST | | BREVARD | NC | 28712 | |
| TRAPPE BORO | GRETCHEN LAWSON - COLLEC | PO BOX 26745 | | COLLEGEVILLE | PA | 19426 | |
| TRASK, MARTIN | ADDRESS ON FILE | | | | | | |
| TRAVEL ONE INC | 2001 KILLEBREW DR STE 305 | | | BLOOMINGTON | MN | 55425 | |
| TRAVELERS | 555 CORPORATE CENTER | | | KALISPELL | MT | 59901 | |
| TRAVELERS BUSINESS INS | 1500 DRAGON ST STE A | | | DALLAS | TX | 75207 | |
| TRAVELERS BUSINESS INS | ATTN CASH TEAM | 9954 MAYLAND DR 6100 | | RICHMOND | VA | 23233 | |
| TRAVELERS CASUALTY INS | 98932 COLLECTIONS CTR | | | CHICAGO | IL | 60693 | |
| TRAVELERS HOME & MARINE | P O BOX 59056 | | | KNOXVILLE | TN | 37959 | |
| TRAVELERS HOME & MARINE | P O BOX 943 | | | BOSTON | MA | 02103 | |
| TRAVELERS INDEMNITY CO | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| TRAVELERS INDEMNITY CO | PO BOX 660307 | | | GLENS FALLS | NY | 12801 | |
| TRAVELERS INS CO | PO BOX 660317 | | | DALLAS | TX | 75266 | |
| TRAVELERS INS FLOOD PROG | PO BOX 7775 | | | KALISPELL | MT | 59904 | |
| TRAVELERS INSURANCE | 300 ARBORETUM PL | | | RICHMOND | VA | 23236 | |
| TRAVELERS INSURANCE | P. O. BOX 660307 | | | DALLAS | TX | 75266 | |
| TRAVELERS INSURANCE | P. O. BOX 660307 | 2701 E GRAUWYLER RD 1 | | DALLAS | TX | 75266-0307 | |
| TRAVELERS INSURANCE COMPANY | 1 TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS PERSONAL INS | ATTN PO BOX 660307 | 1500 DRAGON ST STE A | | DALLAS | TX | 75207 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TRAVELERS PROPERTY CASUALTY CORP | 385 WASHINGTON ST NB 10A | | | ST. PAUL | MN | 55102 | |
| TRAVERLERS INSURANCE | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402 | |
| TRAVERS, BERTRAM | ADDRESS ON FILE | | | | | | |
| TRAVERSE CITY | TRAVERSE CITY - TREASURE | 400 BOARDMAN AVE | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY TREASURER | TRAVERSE CITY - TREASURE | 400 BOARDMAN AVE | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE COUNTY | TRAVERSE COUNTY - TREASU | PO BOX 428 | | WHEATON | MN | 56296 | |
| TRAVERTINE TRAIL 1, CONDO. ASSOC. INC. | 7346 TRAVERTINE TRAIL | | | ROCKFORD | IL | 61107-5208 | |
| TRAVIS COUNTY | TRAVIS COUNTY - TAX COLL | P.O. BOX 149328 | | AUSTIN | TX | 78714 | |
| TRAVIS M BECKER | 2135 DANIELS AVE | | | ALTOONA | WI | 54720 | |
| TRAVIS SMART | 113 ROYALE DR | | | PORT LAVACA | TX | 77979 | |
| TRAVIS TAPP & KARA TAPP | 4005 BOWEN CIR | | | CRESTWOOD | KY | 40014 | |
| TRAVIS WELLS & | ANDREA WELLS | 13740 CHARIOT PL | | RAPID CITY | SD | 57702 | |
| TRAVIS WHARTON | 15104 N. MIAMI AVE | | | MIAMI | FL | 33169 | |
| TRAVIS, DAVID | ADDRESS ON FILE | | | | | | |
| TRAVIS, DEENA | ADDRESS ON FILE | | | | | | |
| TRAYLOR, JAMES | ADDRESS ON FILE | | | | | | |
| TRC INTERIOR RENOVATIONS, INC. | CRISTIAN CASCO | 75-22 37TH AVENUE | SUITE 262 | JACKSON HEIGHTS | NY | 11372 | |
| TREADSTONE VALUATIONS LLC | PO BOX 801599 | | | ACWORTH | GA | 30101 | |
| TREASURE COUNTY | 307 RAPELJE AVE | | | HYSHAM | MT | 59038 | |
| TREASURE COUNTY TREASURER | 307 RAPELJE AVE | | | HYSHAM | MT | 59038 | |
| TREASURE HOLDINGS LLC | 2D TERRACE WAY BOX 10 | | | GREENSBORO | NC | 27403 | |
| TREASURE ISLAND TENNIS & YACHT CLUB 2 | 5200 CENTRAL AVENUE | | | ST. PETERSBURG | FL | 33733 | |
| TREASURE VALLEY EXT | 880 E FRANKLIN RD 310 | | | MERIDIAN | ID | 83642 | |
| TREASURER | PO BOX 10 | | | YORKTOWN | VA | 23690-0010 | |
| TREASURER & RECEIVER GENERSAL | COMMONWEALTH OF MA | 1 ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | |
| TREASURER & RECEIVER-GENERAL | COMMONWEALTH OF MA | 1 ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | |
| TREASURER COUNTY OF YORK | 120 ALEXANDER HAMILTON BLVD | | | YORKTOWN | VA | 23690 | |
| TREASURER FREDERICK COUNTY | CLERK OF THE CIRCUIT COURT | 30 N. MARKET STREET | | FREDERICK | MD | 21701 | |
| TREASURER OF FREDERICK COUNTY | FREDERICK COUNTY MARYLAND | DIV OF UTILITY AND SOLID WASTE MGMT | PO BOX 17038 | BALTIMORE | MD | 21297-0262 | |
| TREASURER OF GREENBRIER | COUNTY COLLECTIONS DIVISION | 1900 KANAWHA BLVD E BLDG 1 W114 | | CHARLESTON | WV | 25305 | |
| TREASURER OF THE STATE OF NEW JERSEY | CASE ASSIGNMENT & INITIAL NOTICE OF SITE | REMEDIATION PROGRAM, NJ DEPT OF ENVIRON | PROT 401-05H PO BOX 420 | TRENTON | NJ | 86250-420 | |
| TREASURER PRINCE GEORGE COUNTY | 6602 COURT DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| TREASURER STATE OF MAINE | PO BOX 9101 | | | AUGUSTA | ME | 04332 | |
| TREASURER TOWN OF NORTH HAVEN | PO BOX 1109 | | | HARTFORD | CT | 06143 | |
| TREASURER, WELLS COUNTY | WELLS COUNTY TREASURER | 102 W MARKET ST. SUITE 204 | | BLUFFTON | IN | 46714 | |
| TREDICI & ROMANI, LTD | 1306 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11228 | |
| TREDWAY & COMPANY LLC | 3795 CHAMPIONS DR | | | BEAUMONT | TX | 77707 | |
| TREDYFFRIN EASTTOWN S.D. | TREDYFFRIN EASTTOWN SD- | 940 WEST VALLEY RD, STE | | WAYNE | PA | 19087 | |
| TREDYFFRIN TOWNSHIP | TREDYFFRIN TWP - TAX COL | 1100 DUPORTAIL RD. | | BERWYN | PA | 19312 | |
| TREE SAFE | DANIEL BRIAN BIXLER II | PO BOX 1321 | | NEVADA CITY | CA | 95959 | |
| TREETOPS OF NAPLES | 2685 HORESHOE DRIVE S | SUITE 215 | | NAPLES | FL | 34104 | |
| TREGO COUNTY | TREGO COUNTY - TREASURER | 216 N MAIN ST | | WAKEENEY | KS | 67672 | |
| TREGO REAL ESTATE APPRAISALS | PO BOX 2187 | | | MESILLA PARK | NM | 88047 | |
| TREGO TOWN | TREGO TWN TREASURER | N7483 WOOD DRIVE | | TREGO | WI | 54888 | |
| TREISER COLLINS PL | 3080 TAMIAMI TRIAL E | | | NAPLES | FL | 34112 | |
| TREJO ROOFING & | CONSTRUCTION | 6109 SUNDOWN DR | | FORT WORTH | TX | 76114 | |
| TREMONT BORO | TREMONT BORO - TAX COLLE | 64 MAHANTONGO ST | | TREMONT | PA | 17981 | |
| TREMONT TOWN | TREMONT TOWN-TAX COLLECT | P.O. BOX 159 | | BERNARD | ME | 04612 | |
| TREMONT TOWNSHIP | TREMONT TWP - TAX COLLEC | 71 LINCOLN ROAD | | PINE GROVE | PA | 17963 | |
| TREMPEALEAU TOWN | TREMPEALEAU TWN TREASURE | W24854 STATE RD 54/93 | | GALESVILLE | WI | 54630 | |
| TREMPEALEAU VILLAGE | TREMPEALEAU VLG TREASURE | PO BOX 247 / 24455 3RD S | | TREMPEALEAU | WI | 54661 | |
| TREND CONSTRUCTION GROUP, INC. | P.O. BOX 101526 | | | FORT LAUDERDALE | FL | 33310 | |
| TREND, CHAUNCE | ADDRESS ON FILE | | | | | | |
| TRENDSTAR INS | 9560 MARLBORO PIKE 204 | | | UPPER MARLBORO | MD | 20772 | |
| TRENEER, JUDITH | ADDRESS ON FILE | | | | | | |
| TRENT CONDOMINIUM C | 8010 N UNIVERSITY DRIVE | | | TAMARAC | FL | 33321 | |
| TRENT CONDOMINIUM G | 8010 N. UNIVERSITY DRIVE | | | TAMARAC | FL | 33321 | |
| TRENT RIVER REALTY INC | 48 SHORELINE DR | | | NEW BERN | NC | 28562 | |
| TRENTON CITY | TRENTON CITY - TREASURER | 2800 THIRD ST | | TRENTON | MI | 48183 | |
| TRENTON CITY | TRENTON CITY-TAX COLLECT | P O BOX 518 | | TRENTON | GA | 30752 | |
| TRENTON CITY -FISCAL | TRENTON CITY -TAX COLLEC | 319 E. STATE STREET | ROOM 108 | TRENTON | NJ | 08608 | |
| TRENTON CITY COLLECTOR OF TAXES | TRENTON CITY -TAX COLLEC | 319 E. STATE STREET | ROOM 108 | TRENTON | NJ | 08608 | |
| TRENTON CITY TAX COLLECTOR | 309 S COLLEGE STREET | | | TRENTON | TN | 38382 | |
| TRENTON TOWN | TRENTON TOWN - TAX COLLE | PO BOX 323 | | BARNEVELD | NY | 13304 | |
| TRENTON TOWN | TRENTON TOWN-TAX COLLECT | 59 OAK POINT ROAD | | TRENTON | ME | 04605 | |
| TRENTON TOWN | TRENTON TWN TREASURER | N10752 JERSEY RD | | FOX LAKE | WI | 53933 | |
| TRENTON TOWN | TRENTON TWN TREASURER | PO BOX 150 | | HAGER CITY | WI | 54014 | |
| TRENTON TOWN | TRENTON TWN TREASURER | PO BOX 259 /1071 STH 33 | | NEWBURG | WI | 53060 | |
| TRENTON WATER WORKS | 319 E STATE ST | | | TRENTON | NJ | 08608 | |
| TRENTON WATER WORKS | 333 CORTLAND STREET 2 | | | TRENTON | NJ | 08638 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TREOVER, A CONDOMINIUM, INC | 6655 SANTA BARBARA RD 8546 | | | ELKRIDGE | MD | 21075 | |
| TRESTLE MANAGEMENT GROUP, LLC | 4025 S MCCLINTOCK DR. SUITE 208 | | | TEMPE | AZ | 85282 | |
| TREUTLEN COUNTY | TREUTLEN CO-TAX COMMISSI | 650 2ND ST. SUITE 102 | | SOPERTON | GA | 30457 | |
| TREVETT GROUP LLC | 16 GREYBIRCH TRAIL | | | BALLSTON SPA | NY | 12020 | |
| TREVETT GROUP LLC | ATTN: THOMAS TREVETT | 16 GREY BIRCH TRAIL | | BALLSTON SPA | NY | 12020 | |
| TREVINO, DAISY | ADDRESS ON FILE | | | | | | |
| TREVINO, JUSTIN | ADDRESS ON FILE | | | | | | |
| TREVINO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| TREVISO, ANTONIO | ADDRESS ON FILE | | | | | | |
| TREVOR MICHAEL BROADWAY | ADDRESS ON FILE | | | | | | |
| TREVOR MOORE | ADDRESS ON FILE | | | | | | |
| TREVOR WATERS REALTY, INC | 7374 STATE RD 21 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| TREWICK, ROBERT | ADDRESS ON FILE | | | | | | |
| TRI CITY APPRAISERS | 2111 E BROADWAY 18 | | | TEMPE | AZ | 85282 | |
| TRI CITY WATER & SANITARY AUTHORITY | 215 N. OLD PACIFIC HWY | | | MYRTLE CREEK | OR | 97457 | |
| TRI CO CONTRACTORS INC | PO BOX 14538 | | | GREENSBORO | NC | 27415 | |
| TRI COASTAL INC | & JI SONG | 339 ST GEORGE RD | | BALTIMORE | MD | 21221 | |
| TRI COASTAL INC | 339 ST GEORGE RD | | | BALTIMORE | MD | 21221 | |
| TRI COUNTY ELECTRIC COOPERATIVE | PO BOX 217 | | | ST. MATTHEWS | SC | 29135-0217 | |
| TRI COUNTY ELECTRIC MEMBERSHIP CORP | PO BOX 130 | | | DUDLEY | NC | 28333-0130 | |
| TRI COUNTY INDUSTRIES INC | P.O. BOX 867 | | | MARS | PA | 16046 | |
| TRI COUNTY MOBILE HOME SALES INC | 625 HWY 28 BYPASS | | | ANDERSON | SC | 29624 | |
| TRI COUNTY MTL | P O BOX 157 | | | IRON RIVER | WI | 54847 | |
| TRI COUNTY RESTORATION | 1100S POWERLINE RDSTE105 | | | DEERFIELD BEACH | FL | 33442 | |
| TRI COUNTY ROOFING & EST | OF WALTER GUNTER | 780 COLLEGE PARK RD | | LADSON | SC | 29456 | |
| TRI PALM UNIFIED OWNERS ASSOC (TPUOA) | 32-851 DESERT MOON DRIVE | | | THOUSAND PALMS | CA | 92276 | |
| TRI PARISH ROOFING & HOME IMP, LLC | JAMES DINGER | 117 GRETEL COVE | | SLIDELL | LA | 70458 | |
| TRI POINT HOMES | HELEN & DENNIS GARBRECHT | 191 STANFORD PARKWAY | | FINDLAY | OH | 45840 | |
| TRI STAR INS PROFESSIONA | 4949 HEDGECOXE RD  250 | | | PLANO | TX | 75024 | |
| TRI STATE APPRAISAL INC | PO BOX 1810 | | | LAKE HAVASU CITY | AZ | 86405 | |
| TRI STATE INS CO | 2 ROBBINS LN | | | JERICHO | NY | 11753 | |
| TRI STATE INSURANCE CO | OF MINNESOTA | PO BOX 14503 | | DES MOINES | IA | 50306 | |
| TRI STATE RESTORATION | 7630 NE 8TH AVE | | | MIAMI | FL | 33138 | |
| TRI TROPICAL RESTORATION | 510 W 29TH ST | | | MIAMI BEACH | FL | 33140 | |
| TRI VALLEY CS  (CMBD TNS | TRI VALLEY CS-TAX COLLEC | PO BOX 419 | | GRAHAMSVILLE | NY | 12740 | |
| TRIAD GUARANTY INS CORP | P O BOX 2300 | | | WINSTON-SALEM | NC | 27102 | |
| TRIAD GUARANTY INSURANCE CORPORATION | 101 S STRATFORD RD | | | WINSTON SALEM | NC | 27104-4213 | |
| TRIAD INC | 501 NW 5 ST | SUITE 300 | | BLUE SPRINGS | MO | 66757 | |
| TRIAD ROOFING SERVICES LLC | 2801 ALT. 19 | | | DUNEDIN | FL | 34698 | |
| TRIAD SURVEYING INC. | P.O. BOX 1489 | | | ROCKDALE | TX | 76567 | |
| TRIANA-QUINTANA, LILIANA | ADDRESS ON FILE | | | | | | |
| TRIANGLE CONSTRUCTING & | PAINT | 1594 E 2ND ST | | SCOTCH PLAINS | NJ | 07076 | |
| TRIANGLE DJ CONTRACTORS L.L.C | 210 W. BELT LINE RD. SUITE D | | | CEDAR HILL | TX | 75104 | |
| TRIANGLE EVALUATION SERVICES LLC | 7533 HAZELHURST CIRCLE | | | APEX | NC | 27502 | |
| TRIANGLE INSURANCE | PO BOX 218 | | | VIDOR | TX | 77670 | |
| TRIANGLE TOWN | TRIANGLE TOWN- TAX COLLE | PO BOX 289 | | WHITNEY POINT | NY | 13862 | |
| TRIANON AT SOUTHWOODS CONDOMINIUMS | 242 OLD SULPHUR SPRING RD | | | MANCHESTER | MO | 63021 | |
| TRIANZ INC. | ATTN: GENERAL COUNSEL | 13650 DULLES TECHNOLOGY DRIVE | | HERNDONE | VA | 20171 | |
| TRIANZ INC. | ATTN: IRA HOROWITZ | 13650 DULLES TECHNOLOGY DRIVE | SUITE 200 | HERNDONE | VA | 20171 | |
| TRIARII CAPITAL | 175 FEDERAL ST STE 509 | | | BOSTON | MA | 02110 | |
| TRIBBLE, CHRISTINA | ADDRESS ON FILE | | | | | | |
| TRIBECA INSURANCE AGENCY | 5433 WESTHEIMER STE 403 | | | HOUSTON | TX | 77056 | |
| TRI-BUILT SERVICES, INC. | 20540 SH 46 WEST, SUITE 115 PMB 441 | | | SPRING BRANCH | TX | 78163 | |
| TRICOLOR FLOORING | TRICOLOR CONSTRUCTION, LLC | 2202 US HWY 41 SOUTH | | RUSKIN | FL | 33570 | |
| TRICOUNTY APPRAISAL | SERVICE | PO BOX 433 | | JESUP | GA | 31598 | |
| TRI-COUNTY APPRAISALS | PO BOX 264 | | | WINDSOR | CO | 80550 | |
| TRI-COUNTY INS AGENCY | P. O. BOX 351 | | | STERLING | CO | 80751 | |
| TRI-COUNTY MAINTENANCE & | 1961 RT 6 | | | CARMEL | NY | 10512 | |
| TRI-COUNTY PROFESSIONAL REAL ESTATE LLC | 1933 HIGHWAY 179-A | | | WESTVILLE | FL | 32464 | |
| TRI-COUNTY ROOFING INC | 780 COLLEGE PARK RD | | | LADSON | SC | 29456 | |
| TRI-COUNTY WATER CONSERVANCY DISTRICT | P. O. BOX 347 | | | MONTROSE | CO | 81402 | |
| TRICOURP | 99 VILLAGE DR STE 20 | | | JACKSONVILLE | NC | 28546 | |
| TRIDACK C/O LAW OFFICE OF JAY A DACKMAN | 825 N CHARLES STREET | | | BALTIMORE | MD | 21201 | |
| TRIDACK LLC | GROUND RENT COLLECTOR | PO BOX 1453 | | BALTIMORE | MD | 21203 | |
| TRIDENT APPRAISALS LLC | 6135 SUMMERHILL DR | | | HUDSONVILLE | MI | 49426 | |
| TRIDENT CONTRACTING SERV | PO BOX 1168 | | | DICKINSON | TX | 77539 | |
| TRIDENT GENERAL | CONTRACTING LLC | 3948 LEGACY DR 106-315 | | PLANO | TX | 75023 | |
| TRIDENT INS AGENCY INC | 3 EXECUTIVE CAMPUS 100 | | | CHERRY HILL | NJ | 08002 | |
| TRIDENT LAND TRANSFER COMPANY | 3261 ROUTE 100 BLDG 2 STE 270 | | | MACUNGIE | PA | 18062 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TRIDOM ROOFING, LLC | 18965 FM 2252 STE 2 | | | GARDEN RIDGE | TX | 78266 | |
| TRIEST & SHOLK AGENCY | 1052 GARDNER RD | | | CHARLESTON | SC | 29407 | |
| TRI-G, INC. | GERALDINE BATTISTOLI | 475 REED DR. | | JACKSON HOLE | WY | 83301 | |
| TRIGG COUNTY | TRIGG COUNTY - SHERIFF | PO BOX 1690 | | CADIZ | KY | 42211 | |
| TRIGOSO, KATERIN | ADDRESS ON FILE | | | | | | |
| TRILLIONAIRE REALTY | 302 N HOUSTON STE 201 | | | HUMBLE | TX | 77338 | |
| TRILOGY AT POWER RANCH COMMUNITY ASSOC | 4369 EAST VILLAGE PARKWAY | | | GILBERT | AZ | 85298 | |
| TRILOGY COMMUNITY MANAGEMENT | 2173 SALK AVE SUITE 250 | | | CARLSBAD | CA | 92008 | |
| TRIM A HOME INC | PO BOX 346 | | | LEO | IN | 46765 | |
| TRIMARAN CLO VII LTD | 295 MADISON AVE, 6TH FLOOR | | | NEW YORK | NY | 10017 | |
| TRIMBELLE TOWN | TRIMBELLE TWN TREASURER | W8711 570TH AVE | | ELLSWORTH | WI | 54011 | |
| TRIMBLE COUNTY | TRIMBLE COUNTY - SHERIFF | PO BOX 56 | | BEDFORD | KY | 40006 | |
| TRIMBLE COUNTY CLERK | PO BOX 262 | 30 HWY 42 EAST | | BEDFORD | KY | 40006 | |
| TRIMBLE, JOSEPH | ADDRESS ON FILE | | | | | | |
| TRIMBLE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| TRIMCO WG INS | 540 LAFAYETTE RD BLDG 4 | | | HAMPTON | NH | 03842 | |
| TRINIDAD APARICIO ROOFING & TREE SERVICE | 17888 FM 850 | | | ARP | TX | 75750 | |
| TRINIDAD, RAFAEL | ADDRESS ON FILE | | | | | | |
| TRINITY AREA SCHOOL DIST | SHAREN MOSIER - TAX COLL | 1265 WEST CHESTNUT STREE | | WASHINGTON | PA | 15301 | |
| TRINITY AREA SCHOOL DIST | TRINITY AREA SD - COLLEC | 885 AMITY RIDGE ROAD | | AMITY | PA | 15311 | |
| TRINITY AREA SD/ N. FRAN | TRINITY AREA SD - COLLEC | 620 FRANKLIN FARMS RD | | WASHINGTON | PA | 15301 | |
| TRINITY BUILDERS | 2429 BISSONNET  11 | | | HOUSTON | TX | 77005 | |
| TRINITY CONSTRUCTION GROUP | MIKE LONG | 1431 GREENWAY DRIVE, STE 800 | | IRVING | TX | 75038 | |
| TRINITY COUNTY | TRINITY COUNTY - TAX COL | PO BOX 1297 | | WEAVERVILLE | CA | 96093 | |
| TRINITY COUNTY TAX COLLECTOR | P O BOX 369 | | | GROVETON | TX | 75845 | |
| TRINITY COUNTY TAX COLLECTOR | PO BOX 369 | | | GROVETON | TX | 75845 | |
| TRINITY EXTERIORS, INC | 1204 PARK GLEN RD | | | ST LOUIS PARK | MN | 55416 | |
| TRINITY GROVETON CONSOLIDATED TAX | OFFICE | 123 SOUTH MAIN ST | | GROVETON | TX | 75845 | |
| TRINITY HOME SERVICE & | RICHARD & DAWN RIDOUT | 12 FOREST PINE CT | | OFALLON | MO | 63368 | |
| TRINITY HOME SERVICES | 12 FOREST PINE CT | | | OFALLON | MO | 63368 | |
| TRINITY HOSPITAL | PO BOX 1229 | | | WEAVERVILLE | CA | 96093 | |
| TRINITY INSURANCE AGENCY | 4439 GOLLIHAR RD | | | CORPUS CHRISTI | TX | 78411 | |
| TRINITY PLACE MHP | 11001 RANCHO PLACE | | | FORT WORTH | TX | 76244 | |
| TRINITY REALTY & INVESTMENTS | ATTN: SARAH KULUNGOWSKI | 310 E TYLER SUITE A | | HARLINGEN | TX | 78550 | |
| TRINITY REALTY & INVESTMENTS | TRINITY R&I LLC | 310 E TYLER SUITE A | | HARLINGEN | TX | 78550 | |
| TRINITY RESTORATIONS LLC | 1719 KELLERS RD | | | BLACKSHEAR | GA | 31516 | |
| TRINITY RIVER AUTHORITY OF TEXAS | PO BOX 360 | | | LIVINGSTON | TX | 77351 | |
| TRINITY SD/SOUTH STRABAN | TRINITY AREA SD - COLLEC | 550 WASHINGTON RD | | WASHINGTON | PA | 15301 | |
| TRINITY TITLE OF TEXAS, LLC | PAMELA TERRILL | 3522 PAESANOS PARKWAY, SUITE 200 | | SAN ANTONIO | TX | 78231 | |
| TRINITY UNIVERSAL | P O BOX 550750 | | | JACKSONVILLE | FL | 32255 | |
| TRINITY WEST COMMUNITY ASSOCIATION | 720 BROOKER CREEK BLVD, STE 206 | | | OLDSMAR | FL | 34677 | |
| TRINITY/GROVETON CONSOLI | TRINITY CAD-TAX COLLECTO | P.O. BOX 920 | | GROVETON | TX | 75845 | |
| TRINKLE SIDING | ERNIE L. TRINKLE II | 1117 N. BOWMAN AVE | | DANVILLE | IL | 61832 | |
| TRIO COA | PO BOX 3937 | | | SEATTLE | WA | 98124 | |
| TRION CITY | TOWN OF TRION | PO BOX 850 | | TRION | GA | 30753 | |
| TRI-PARISH APPRAISAL, INC. | TODD GREEN | 1517 POLK STREET | | HOUMA | LA | 70360 | |
| TRIPATHI, ANUPAM | ADDRESS ON FILE | | | | | | |
| TRIPLE A ROOFING INC | 1000 NE 5TH ST | | | CRYSTAL RIVER | FL | 34429 | |
| TRIPLE C MHP LLC | 300 SLEEPY HOLLOW RD LOT 32 | | | DOUGLAS | GA | 31535 | |
| TRIPLE CROWN ROOFING & CONSTRUCTION,INC | P.O. BOX 127 | | | SULPHUR SPRINGS | TX | 75483 | |
| TRIPLE DIAMOND CONST | 2306 N MOORE AVE | | | OKLAHOMA CITY | OK | 73160 | |
| TRIPLE DIAMOND CONSTRUCTION, LLC | 2306 N MOORE AVE | | | OKLAHOMA CITY | OK | 73160 | |
| TRIPLE J GENERAL | CONTRACTING | 600 E ANDERSON RD 513 | | HOUSTON | TX | 77047 | |
| TRIPLE P ROOFING LLC | 598 E. STRAWBERRY RD. | | | HOT SPRINGS | AR | 71909 | |
| TRIPLE S HOMES LLC | 47168 HWY 937 | | | ST AMANT | LA | 70774 | |
| TRIPLE S INS | 3695 EDGAR AVE | | | BOYNTON BEACH | FL | 33436 | |
| TRIPLE S PROPIEDAD | 1441 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00936 | |
| TRIPLE S PROPIEDAD | 1510 F D ROOSEVELT AVE | | | SAN JUAN | PR | 936 | |
| TRIPLE S PROPIEDAD | P O BOX 360838 | | | SAN JUAN | PR | 00936 | |
| TRIPLE S PROPIEDAD | P O BOX 360838 | | | SAN JUAN | PR | 936 | |
| TRIPLE T CONTRACTORS INC | 514 POPLAR DR | | | WILMETTE | IL | 60091 | |
| TRIPLE T HOME UPGRADES | 111 IRONWEED DRIVE | | | FRONT ROYAL | VA | 22630 | |
| TRIPLE TECH CONSTRUCTION, LLC | CALVIN CHAPMAN, JR | 1525 DESIRE ST | | NEW ORLEANS | LA | 70117 | |
| TRIPL-EEE LLC | 3331 SEVERN AVE STE 1 | | | METAIRIE | LA | 70002 | |
| TRIPLET, MELISSA | ADDRESS ON FILE | | | | | | |
| TRI-POINT CONSTRUCTION | SERVICES | 8810 FM 1960 BYPASS RD W | | HUMBLE | TX | 77338 | |
| TRI-POINT HOMES INC | 191 STANFORD PKWY | | | FINDLAY | OH | 45840 | |
| TRI-POINTE COMMUNITY CREDIT UNION | P.O. BOX 436034 | | | PONTIAC | MI | 48343-6034 | |
| TRIPP COUNTY | TRIPP COUNTY - TREASURER | PO BOX 587 | | WINNER | SD | 57580 | |
| TRIPP SCOTT | 110 SE 6TH ST, 15TH FL | | | FORT LAUDERDALE | FL | 33301 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TRIPP SCOTT PA TRUST ACCOUNT | 110 SE 6TH ST 15TH FL | | | FORT LAUDERDALE | FL | 33301 | |
| TRIPP SCOTT, P.A. | ARLENE JOHNSON | 110 SE 6TH ST, 15TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| TRIPP TOWN | TRIPP TWN TREASURER | 7840 CHEESE FACTORY ROAD | | IRON RIVER | WI | 54847 | |
| TRIPPEL, JULIE | ADDRESS ON FILE | | | | | | |
| TRISKELL RESTORS INC | C2 | 43391 BUSINESS PARK DR | | TEMECULA | CA | 92590 | |
| TRISTAN SCHAEFER&ELIZABETH SCHAEFER | 414 LOCUST LN | | | PEOTONE | IL | 60468 | |
| TRISTAN STONE | 4425 SUMMIT HEIGHTS DR | | | SNELLVILLE | GA | 30039 | |
| TRISTAN STONE & | OLUWONIYI WILLIAMS | 4425 SUMMIT HTS DR | | SNELLVILLE | GA | 30039 | |
| TRISTAN, ELIZA | ADDRESS ON FILE | | | | | | |
| TRISTAN, RICHARD | ADDRESS ON FILE | | | | | | |
| TRI-STAR CONSTRUCTION & HOME IMPROVEMENT | 1912 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10302 | |
| TRI-STATE CONSUMER INS | 100 JERICHO QUADRANGLE | SUITE 124 | | JERICHO | NY | 11753 | |
| TRI-STATE CONSUMER INSURANCE COMPANY | 100 JERICHO QUADRANGLE | SUITE 124 | | JERICHO | NY | 11753 | |
| TRI-STATE HOME REMODELERS LLC | MARIUSZ JASTRZEBSKI | 17 CANDLEWOOD RD | | WILLIAMSTOWN | NJ | 08094 | |
| TRI-STATE INSURANCE AGY | 96 ROUTE 206 NORTH | | | AUGUSTA | NJ | 07822 | |
| TRI-STATE REALTY, LLC | 6915 LAUREL BOWIE ROAD | | | BOWIE | MD | 20715 | |
| TRI-STATE RESTORATION | SERVICES LLC | 5 RIVER RD 113 | | WILTON | CT | 06897 | |
| TRISTIN STILL | 5591 SPRINGFIELD RD | | | WILLISTON | SC | 29853 | |
| TRI-SYSTEMS GROUP INC & | BERTHA&ANTHONY DELATORRE | 7500 NW 25TH ST STE 207 | | MIAMI | FL | 33122 | |
| TRITON ROOFING & | RESTORATION | 450 STATE RD 13 N 106 | | ST JOHNS | FL | 32259 | |
| TRITZ PROFESSIONAL MANAGEMENT | SERVICES INC | 2569 MCCABE WAY STE 220 | | IRVINE | CA | 92617 | |
| TRIUMPH CONSULTING CORP | 203 | 2005 W CYPRESS CREEK RD | | FORT LAUDERDALE | FL | 33309 | |
| TRI-VALLEY CS (COMBINED | TRI-VALLEY CS-TAX COLLEC | 34 MOOREHILL RD. | | GRAHAMSVILLE | NY | 12740 | |
| TRI-VALLEY S.D./BARRY | BARRY TWP - TAX COLLECTO | 452 HILL RD | | HEGINS | PA | 17938 | |
| TRI-VALLEY S.D./HEGINS | HEGINS TWP - TAX COLLECT | 1165 E MAIN STPOB 177 | | HEGINS | PA | 17938 | |
| TRI-VALLEY SD/HUBLEY TWP | TRI-VALLEY SD - TAX COLL | 492 FEARNOT RD | | SACRAMENTO | PA | 17968 | |
| TRIVEST CORPORATION | 5815 SW 29TH ST | | | TOPEKA | KS | 66614 | |
| TRM FBO INTEGON NATIONAL | INS CO | 27615 NETWORK PL | | CHICAGO | IL | 60673 | |
| TRM FBO MIC GENERAL CORP | P O BOX 28799 | | | NEW YORK | NY | 10087 | |
| TRODELLO, ANGELA | ADDRESS ON FILE | | | | | | |
| TROG REALTY TRUST | & LEONARD P GEOMELOS | 18 TULANE RD | | DANVERS | MA | 01923 | |
| TROMBERG LAW GROUP PA | 1515 S FEDERAL HWY  STE 100 | | | BOCA RATON | FL | 33432 | |
| TRONITECH DOCUMENT MANAGEMENT LLC | 8719 BOEHNING LANE | | | INDIANAPOLIS | IN | 46219 | |
| TRONITECH DOCUMENT MANAGEMENT LLC | ATTN: MARK STEWART | 8719 BOEHNING LN. | | INDIANAPOLIS | IN | 46219 | |
| TRONITECH DOCUMENT MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | 8719 BOEHNING LANE | | INDIANAPOLIS | IN | 46219 | |
| TROPEA RESTORATION INC | TROPEA ENGINEERING CO INC | P O BOX 312 | | PERRY HALL | MD | 21128 | |
| TROPEA RESTORATION, INC | TROPEA ENGINEERING CO INC | P O BOX 312 | | PERRY MALL | MD | 21128 | |
| TROPEPE, LARRY | ADDRESS ON FILE | | | | | | |
| TROPICAL BAY INS | 389 COMMERCIAL CT C | | | VENICE | FL | 34292 | |
| TROPICAL BEEZE V OWNERS ASSOCIATION | C/O FIRST RESIDENTIAL NEVADA LLC | 8290 ARVILLE ST | | LAS VEGAS | NV | 89139 | |
| TROPICAL ENCLOSURES BY | MASTER SCREENS INC | 3500 BEACHWOOD CT STE205 | | JACKSONVILLE | FL | 32224 | |
| TROPICAL INS AGENCY | 8700 W FLAGLER SUITE 230 | | | MIAMI | FL | 33174 | |
| TROPICAL POINT IMPROVEMENT ASSOC., INC. | 660 SW 8 TERRACE | | | FORT LAUDERDALE | FL | 33315 | |
| TROPICAL VILLAGE HOA, INC | 313 N. 35TH LANE | | | MCALLEN | TX | 78501 | |
| TROPICARE VILLAS CONDO ASSOC. INC | P.O.BOX 227757 | | | MIAMI | FL | 33222 | |
| TROPIN, KARYN | ADDRESS ON FILE | | | | | | |
| TROTT & TROTT | 16134 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TROTT & TROTT | ATTN: TINA JORDAN | 31440 NORTHWESTERN HIGHWAY, SUITE 200 | | FARMINGTON HILLS | MI | 48334 | |
| TROTT & TROTT | DAVID A. TROTT, JANIS RECCHIA, | DONNA STEFANIAK | 31440 NORTHWESTERN HIGHWAY # 200 | FARMINGTON HILLS | MI | 48334 | |
| TROTT & TROTT, P.C. | 16134 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TROTT LAW PC | 16134 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TROTT LAW PC | 31440  NORTHWESTERN HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| TROTT LAW, P.C. | 31440  NORTHWESTERN HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| TROTTER, NELSON | ADDRESS ON FILE | | | | | | |
| TROTTER, SCOTT | ADDRESS ON FILE | | | | | | |
| TROUP COUNTY | 100 RIDLEY AVENUE 2ND FLOOR | | | LAGRANGE | GA | 30240 | |
| TROUP COUNTY CLERK OF SUPERIOR | 100 RIDLEY AVENUE 2ND FLOOR | | | LAGRANGE | GA | 30240 | |
| TROUP COUNTY TAX COMMISSIONER | 100 RIDLEY AVENUE 2ND FLOOR | | | LAGRANGE | GA | 30240 | |
| TROUSDALE COUNTY | TROUSDALE COUNTY-TRUSTEE | 328 BROADWAY ST - ROOM 3 | | HARTSVILLE | TN | 37074 | |
| TROUT LAKE TOWNSHIP | TROUT LAKE TWP - TREASUR | P.O. BOX 215 | | TROUT LAKE | MI | 49793 | |
| TROUTMAN SANDERS LLP | 600 PEACHTREE ST STE 5200 | | | ATLANTA | GA | 30308 | |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, SUITE 3000 | | | ATLANTA | GA | 30308 | |
| TROWBRIDGE TOWNSHIP | TROWBRIDGE TWP - TREASUR | 913 M-40 SOUTH | | ALLEGAN | MI | 49010 | |
| TROY BORO | WILLIAM HAWRYLO-TAX COLL | 477 CANTON ST | | TROY | PA | 16947 | |
| TROY C S DIST (TN OF BRU | TROY C S DIST - TAX COLL | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |
| TROY CANTRELL | 1069 NIBLICK RD | | | PASO ROBLES | CA | 93446 | |
| TROY CITY | TROY CITY - TREASURER | 433 RIVER ST. 5TH FLOOR | | TROY | NY | 12180 | |
| TROY CITY | TROY CITY - TREASURER | 500 W BIG BEAVER RD | | TROY | MI | 48084 | |
| TROY CITY | TROY CITY-TAX COLLECTOR | PO BOX 246 | | TROY | TN | 38260 | |
| TROY CITY SCH DIST (CITY | TROY CITY SCH DIST-COLLE | TAX PROCESSING UNIT- PO | | ALBANY | NY | 12212 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TROY CONNOR | ADDRESS ON FILE | | | | | | |
| TROY D KING INS AGENCY | 18333 EGRET BAY STE 645 | | | HOUSTON | TX | 77058 | |
| TROY ENGLAND | ADDRESS ON FILE | | | | | | |
| TROY FISHER | ADDRESS ON FILE | | | | | | |
| TROY JEFFERSON | NOT APPLICABLE AT THIS TIME. | | | | | | |
| TROY MCDORMAN & | ADDRESS ON FILE | | | | | | |
| TROY R BANGS APPRAISER INC | 1655 KILLARENY DR | | | WEST LINN | OR | 97068 | |
| TROY RICHARDSON FLOORING | 3603 GREEN MEADOWS ST. | | | PASADENA | TX | 77505 | |
| TROY S.D./BURLINGTON TOW | TROY AREA SD - TAX COLLE | 1848 BURLINGTON TURNPIKE | | TOWANDA | PA | 18848 | |
| TROY S.D./GRANVILLE TWP | TROY AREA SCHOOL DISTRIC | P.O. BOX 921 | | WELLSBORO | PA | 16901 | |
| TROY S.D./TROY BORO | WILLIAM HAWRYLO-TAX COLL | 477 CANTON ST | | TROY | PA | 16947 | |
| TROY S.D./TROY TOWNSHIP | TROY AREA SCHOOL DISTRIC | P.O. BOX 921 | | WELLSBORO | PA | 16901 | |
| TROY S.D./WELLS TOWNSHIP | TROY AREA SD - TAX COLLE | 1401 CORYLAND PARK ROAD | | GILLETT | PA | 16925 | |
| TROY SMITH ROOFING | TROY SMITH | 180 MACKAY DRIVE | | KERRVILLE | TX | 78028 | |
| TROY TOWN | ST CROIX COUNTY TREASURE | 1101 CARMICHAEL RD. | | HUDSON | WI | 54016 | |
| TROY TOWN | TROY TOWN - TAX COLLECTO | 129 ROGERS RD | | TROY | ME | 04987 | |
| TROY TOWN | TROY TOWN - TREASURER | 142 MAIN STREET | | NORTH TROY | VT | 05859 | |
| TROY TOWN | TROY TOWN-TAX COLLECTOR | 16 CENTRAL SQUARE | | TROY | NH | 03465 | |
| TROY TOWN | TROY TWN TREASURER | N8870 BRIGGS STREET | | EAST TROY | WI | 53120 | |
| TROY TOWN | TROY TWN TREASURER | S9886 COUNTY ROAD E | | SAUK CITY | WI | 53583 | |
| TROY TOWNSHIP | TROY TOWNSHIP - TREASURE | 10350 N. DICKINSON | | WALKERVILLE | MI | 49459 | |
| TROY TOWNSHIP | TROY TWP - TAX COLLECTOR | 36032 STATE HWY 408 | | CENTERVILLE | PA | 16404 | |
| TROY TWP TOWNSHIP | TROY TWP - TAX COLLECTOR | 6712 FALL BROOK ROAD | | TROY | PA | 16947 | |
| TROY WILLIAMS | 3920 POST DR | | | HARVEY | LA | 70058 | |
| TRP FUND IV LLC | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| TRU COLORS & B&S NEHILA | 80 SAVERCOOL AVE | | | PEN ARGYL | PA | 18072 | |
| TRU COLORS RESTOR INC | 80 SAVERCOOL AVE | | | PEN ARGYL | PA | 18072 | |
| TRU- COLORS RESTORATION | 80 SAVERCOOL AVE | | | PEN ARGYL | PA | 18072 | |
| TRU INTEGRITY LLC | WENDELL MATTHEWS | 9652 WHITEACRE RD, 1 | | COLUMBIA | MD | 21045-3442 | |
| TRU REIGN ROOFING & SHEET METAL, INC. | 8210 CR 630 | | | BUSHNELL | FL | 33513 | |
| TRUACCESS APPRAISALS, INC. | 6242 MADRAS CIRCLE | | | BOYNTON BEACH | FL | 33437 | |
| TRUASSETS LLC | 8776 E SHEA BLVD 106-606 | | | SCOTTSDALE | AZ | 85260 | |
| TRUASSETS LLC | ATTN: GENERAL COUNSEL | 4835 E CACTUS RD | SUITE 300 | SCOTTSDALE | AZ | 85254 | |
| TRUCARPET CLEANING LLC | TERRY WHITT | P.O. BOX 5045 | | GEORGETOWN | TX | 78627 | |
| TRUCK INS. EXCHANGE | PAYMENT PROCESSING CENTER | PO BOX 0991 | | CAROL STREAM | IL | 60132 | |
| TRUCK INSURANCE EXCHANGE | FLOOD INSURANCE PROCESSING CENTER | PO BOX 2057 | | KALISPELL | MT | 59903-2057 | |
| TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD | P.O. BOX. 30013 | | RENO | NV | 89509 | |
| TRUDELL, JEANETTE | ADDRESS ON FILE | | | | | | |
| TRUE AND ASSOCS | 325 NORTH AVE EAST | | | WESTFIELD | NJ | 07090 | |
| TRUE CAPITAL PARTNERS, LLC | ATTN: KEVIN WEBB, VICE PRESIDENT FINANCE | 56 N. HADDON AVENUE | FIRST FLOOR | HADDONFIELD | NJ | 08033 | |
| TRUE COMMUNITY ASSOC. MANAGEMENT, INC. | 879 W 190TH STREET, SUITE 400 | | | GARDENA | CA | 90248 | |
| TRUE COMPASS REALTY | ATTN: HOPE GEYER | 27070 SUN CITY BLVD | | MENIFEE | CA | 92583 | |
| TRUE PROPERTY GROUP | 1319 GREEN FOREST CT404 | | | WINTER GARDEN | FL | 34787 | |
| TRUE QUALITY CONSTR. & MAINTENANCE, LLC | P.O. BOX 45249 | | | TACOMA | WA | 98448 | |
| TRUE RESTORATIONS INC | KEVIN BEVILACQUA | 440 EASTERN PARKWAY | | FARMINGDALE | NY | 11735 | |
| TRUELINE CONTRACTING | INC | 23680 MORNING GLORY DR | | MURRIETA | CA | 92562 | |
| TRUEX INS AGENCY | 4609 QUAIL LAKES DR 1 | | | STOCKTON | CA | 95207 | |
| TRUITT & GEHRIS APPRAISERS | 2727 W NORTON RD | | | SPRINGFIELD | MO | 65803 | |
| TRUITT INS AGENCY | 3415 CARTWRIGHT RD | | | MISSOURI CITY | TX | 77459 | |
| TRUJILLO, CRISTINA | ADDRESS ON FILE | | | | | | |
| TRULY NOBLE SERVICES INC | 2909 BROADWAY BLVD | | | GARLAND | TX | 75041 | |
| TRULY NOLEN OF AMERICA INC | 2082 33RD STREET | | | ORLANDO | FL | 32839 | |
| TRUMAN MANOR HOMEOWNERS | ASSOCIATION INC | 1300 MERCANTILE LANE STE 146 | | UPPER MARLBORO | MD | 20774 | |
| TRUMAN SMITH | 3401 SW FLEMING DR | | | BLUE SPRINGS | MO | 64015 | |
| TRUMANSBURG C S (TN OF H | TRUMANSBURG C S-TAX COLL | TOMPKINS TRUST CO. POB 2 | | TRUMANSBURG | NY | 14850 | |
| TRUMANSBURG CEN SCH (COM | TRUMANSBURG CS-TAX COLL | TRUMNSBRG-100 WHIGST | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG VILLAGE | TRUMANSBURG VILLAGE-CLER | 56 E MAIN ST | | TRUMANSBURG | NY | 14886 | |
| TRUMBAUERSVILLE BORO | TRUMBAUERSVILLE BORO - T | 105 CHESTNUT DR | | QUAKERTOWN | PA | 18951 | |
| TRUMBO, AMANDA | ADDRESS ON FILE | | | | | | |
| TRUMBULL COUNTY CLERK OF COURTS | KAREN INFANTE ALLEN | 160 HIGH STREET N.W. | COURT HOUSE | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | 160 HIGH STREET NW FL 2A | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY WATER & SEWER | 842 YOUNGSTOWN KINGSVILLE ROAD NE | | | VIENNA | OH | 44473 | |
| TRUMBULL CTR. FD-TRUMBUL | TRUMBULL CTR. FD-TAX COL | PO BOX 110687 | | TRUMBULL | CT | 06611 | |
| TRUMBULL INSURANCE CO | 200 HOPMEADOW ST | | | SIMSBURY | CT | 06089 | |
| TRUMBULL TOWN | TRUMBULL TOWN - TAX COLL | 5866 MAIN ST TOWN HALL | | TRUMBULL | CT | 06611 | |
| TRUMBULL TOWN CLERK | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | |
| TRUMP & ASSOCIATES | WILLIAM E TRUMP | 430 WOODVINE DR | | EL LAGO | TX | 77586 | |
| TRUMP INS | 13139 66TH ST N | | | LARGO | FL | 33773 | |
| TRUMP VILLAGE SECTION 3, INC. | 2915 WEST 5TH STREET | | | BROOKLYN | NY | 11224 | |
| TRUMP VILLAGE WEST | TRUMP VILLAGE SECTION 4, INC. | 2928 WEST 5TH STREET | | BROOKLYN | NY | 11224 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TRUNELL, ASHLEY | ADDRESS ON FILE | | | | | | |
| TRUONG, JOSEPH | ADDRESS ON FILE | | | | | | |
| TRURO TOWN | TRURO TOWN - TAX COLLECT | 24 TOWN HALL ROAD | | TRURO | MA | 02666 | |
| TRUST REALTY | PETERVITO, LLC | 3750 US HWY 27 N, SUITE 9 | | SEBRING | FL | 33870 | |
| TRUSTED ROOFING LLC | 1503 9TH ST | | | GREELEY | CO | 80631 | |
| TRUSTED ROOFING LLC | PO BOX 200004 | | | EVANS | CO | 80620 | |
| TRUSTEE CORPS | 17100 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| TRUSTEE OF THE ARBORETUM CONDO TRUST | MARCUS, ERRICO, EMMER & BROOKS, P.C. | WILLIAM F. THOMPSON | 45 BRAINTREE HILL OFFICE PARK  SUITE 107 | BRAINTREE | MA | 02184 | |
| TRUSTEES OF APPLE VALLEY SUBDIVISION | P O BOX 434 | | | ARNOLD | MO | 63010 | |
| TRUSTEES OF GETTYSBURG COMMONS CONDO | LAW OFFICE OF PAUL M. KING PC | PAUL M. KING | 1501 MAIN STREET, UNIT 13 | TEWSBURY | MA | 01876 | |
| TRUSTEES OF PASADENA HILLS SUBDIVISION | 4235 BRETON DRIVE | | | PASADENA HILLS | MO | 63121 | |
| TRUSTGARD INSURANCE | PO BOX 88017 | | | CHICAGO | IL | 60680 | |
| TRUSTWAY INSURANCE | 1837 MONTGOMERY HWY S105 | | | HOOVER | AL | 35244 | |
| TRU-TOP ROOF LLC | 128 DUCATI DR | | | MCDONOUGH | GA | 30252 | |
| TRUXTON TOWN | TRUXTON TOWN - TAX COLLE | 3767 PROSPECT STREET | | TRUXTON | NY | 13158 | |
| TRYBA, ASHLEY | ADDRESS ON FILE | | | | | | |
| TRYON TOWN | TRYON TOWN - TAX COLLECT | 301 N. TRADE ST. | | TRYON | NC | 28782 | |
| TS PECK INSURANCE | 41 IDX DR 135 | | | SOUTH BURLINGTON | VT | 05403 | |
| TSAROUHIS  LAW GROUP LLC | 21 S. 9TH STREET | | | ALLENTOWN | PA | 18102 | |
| TSCHAKERT-ABBOTT, HAILEE | ADDRESS ON FILE | | | | | | |
| TSCHIDA, KRISTIN | ADDRESS ON FILE | | | | | | |
| TSG SERVER AND STORAGE INC | 10 2ND ST NE 214 | | | MINNEAPOLIS | MN | 55413 | |
| TSG SERVER AND STORAGE INC | ATTN: MIKE DUBOIS | 10 2ND ST NE #214 | | MINNEAPOLIS | MN | 55413 | |
| T-SHACK, INC. | LUIS ALONSO AYON | AYON BURK | 8716 SPANISH RIDGE AVENUE, STE. 115 | LAS VEGAS | NV | 89148 | |
| T-SHACK, INC., ET AL. | LUIS ALONSO AYON | AYON BURK | 8716 SPANISH RIDGE AVENUE, STE. 115 | LAS VEGAS | NV | 89148 | |
| T-SHACK, INC., ET AL. | LUIS AYON | AYON LAW | 8716 SPANISH RIDGE AVENUE STE 115 | LAS VEGAS | NV | 89148 | |
| T-SHACK, INC.; AND WESTROP ASSOCIATION | LUIS ALONSO AYON | AYON BURK | 8716 SPANISH RIDGE AVENUE, STE. 115 | LAS VEGAS | NV | 89148 | |
| TSMH AQUAVIA LLC | PO BOX 341 | | | LEWISTON | ID | 83501 | |
| TSOSIE, TERRY | ADDRESS ON FILE | | | | | | |
| TTEES GENERAL ELECTRIC | MASTER RETIREMENT TRUST | C/O GENERAL ELECTRIC PENSION TR | BOX 1900 | STAMFORD | CT | 06927 | |
| TU, ANH | ADDRESS ON FILE | | | | | | |
| TU, JUN | ADDRESS ON FILE | | | | | | |
| TUBBS, AUDREY | ADDRESS ON FILE | | | | | | |
| TUC CONSTRUCTION | ERNEST LAWRENCE HARRIS | 6213 STONEY CREEK DRIVE | | PASADENA | TX | 77503 | |
| TUCCI, WENDY | ADDRESS ON FILE | | | | | | |
| TUCKAHOE VILLAGE | TUCKAHOE VILLAGE-RECEIVE | 65 MAIN STREET | | TUCKAHOE | NY | 10707 | |
| TUCKER & ASSOCS AGENCY | 6750 AIRPORT BLVD STE D | | | MOBILE | AL | 36608 | |
| TUCKER & LOKEINSKY PA | 800 EAST BROWARD BLVD SUITE 710 | | | FORT LAUDERDALE | FL | 33301 | |
| TUCKER & LOKEINSKY, P.A. | MICHELLE MONTEKIO | 800 EAST BROWARD BLVD. | SUITE 710 | FORT LAUDERDALE | FL | 33301 | |
| TUCKER & TIGHE, PA | 800 E BROWARD BLVD | ST 710 | | FORT LAUDERDALE | FL | 33301 | |
| TUCKER COUNTY SHERIFF | TUCKER COUNTY - SHERIFF | 215 1ST STREET | | PARSONS | WV | 26287 | |
| TUCKER EXTERIORS LLC | ELI TUCKER | 81 COBB ST., STE. B | | JEFFERSON | GA | 30549 | |
| TUCKER WATER SUPPLY | 9981 S US HWY 79 | | | PALESTINE | TX | 75803 | |
| TUCKER WATER SUPPLY CORP | P O BOX 593 | | | ELKHART | TX | 75839 | |
| TUCKER, DANECIA | ADDRESS ON FILE | | | | | | |
| TUCKER, DANIEL | ADDRESS ON FILE | | | | | | |
| TUCKER, DARA | ADDRESS ON FILE | | | | | | |
| TUCKER, KAREN | ADDRESS ON FILE | | | | | | |
| TUCKER, MELISSA | ADDRESS ON FILE | | | | | | |
| TUCKER, RENEE | ADDRESS ON FILE | | | | | | |
| TUCKER, SHANNON | ADDRESS ON FILE | | | | | | |
| TUCKER, TAMI | ADDRESS ON FILE | | | | | | |
| TUCKERS LAWN & LANDSCAPE | DESIGN & MAINTENANCE LLC | 7415 HUNTERS GREENE CIR | | LAKELAND | FL | 33810 | |
| TUCKERTON BORO | TUCKERTON BORO - TAX COL | 420 EAST MAIN STREET | | TUCKERTON | NJ | 08087 | |
| TUCSON ELECTRIC POWER | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUCSON ESTATES NO TWO OWNERS ASSOCIATION | 1870 W PRINCE ROAD SUITE 47 | | | TUCSON | AZ | 85705 | |
| TUDOR CONSTRUCTION & RESTORATION CO. | BENNATHON CORP. | 10278 IRON ROCK WAY | | ELK GROVE | CA | 95624 | |
| TUDOR INSURANCE COMPANY | 31 N DUNN STREET | | | ANGIER | NC | 27501 | |
| TUFF SHED INC | 2330 S CASTLE HARBOUR PL | | | ONTARIO | CA | 91761 | |
| TUFFLEY ELAM, VERONDA | ADDRESS ON FILE | | | | | | |
| TUFTONBORO TOWN | TUFTONBORO TOWN -TAX COL | P.O. BOX 98 | | CENTER TUFTONBORO | NH | 03816 | |
| TUITUU, HOLA | ADDRESS ON FILE | | | | | | |
| TULARE COUNTY | TULARE COUNTY - TAX COLL | 221 S MOONEY BLVD ROOM 104E | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | 221 S MOONEY BLVD ROOM 104E | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | PO BOX 30329 | | | LOS ANGELES | CA | 90030-0329 | |
| TULARE COUNTY TREASURER - TAX COLLECTOR | PO BOX 30329 | | | LOS ANGELES | CA | 90030-0329 | |
| TULARE COUNTY TTC | 221 S MOONEY BLVD ROOM 104E | | | VISALIA | CA | 93291 | |
| TULARE IRR DIST | TULARE IRRIGATION DISTRI | 6826 AVENUE 240 | | TULARE | CA | 93274 | |
| TULIA RALLO & | ESTEBAN HERNANDEZ | 3210 SW 94TH PL | | MIAMI | FL | 33165 | |
| TULLAHOMA CITY/COFFEE | TULLAHOMA CITY-TAX COLLE | PO BOX 807 | | TULLAHOMA | TN | 37388 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TULLAHOMA CITY/FRANKLIN | TULLAHOMA CITY-TAX COLLE | 201 W GRUNDY ST | | TULLAHOMA | TN | 37388 | |
| TULLY CEN SCH (COMBINED) | TULLY CEN SCH - TAX RECE | 20 STATE STREET | | TULLY | NY | 13159 | |
| TULLY CEN SCH (OTISCO TN | TULLY CEN SCH - TAX COLL | 20 STATE STREET | | TULLY | NY | 13159 | |
| TULLY CS-TAX COLLECTOR | TULLY CS-TAX COLLECTOR | 20 STATE STREET | | TULLY | NY | 13159 | |
| TULLY TOWN | TULLY TOWN - TAX COLLECT | PO BOX 736 | | TULLY | NY | 13159 | |
| TULLY VILLAGE | TULLY VILLAGE - CLERK | 5833 MEETINGHOUSE RD | | TULLY | NY | 13159 | |
| TULLY, ANDREA | ADDRESS ON FILE | | | | | | |
| TULLYTOWN BORO | TULLYTOWN BORO - TAX COL | 500 MAIN ST | | TULLYTOWN | PA | 19007 | |
| TULPEHOCKEN S.D./BERNVIL | TULPEHOCKEN SD - TAX COL | 169 PENN ST. | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN S.D./BETHEL | TULPEHOCKEN AREA SD - TC | 888 AIRPORT RD | | BETHEL | PA | 19507 | |
| TULPEHOCKEN S.D./JEFFERS | TULPEHOCKEN AREA SD - TC | 563 NEW SCHAEFFERSTOWN R | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN S.D./PENN TW | CARMEN CHIUMENTO-TAX COL | 29 BAER LANE | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN S.D./TULPEHO | TULPEHOCKEN AREA SD - TC | PO BOX 175 | | REHRERSBURG | PA | 19550 | |
| TULPEHOCKEN TOWNSHIP | TULPEHOCKEN TWP - COLLEC | PO BOX 175 | | REHRERSBURG | PA | 19550 | |
| TULSA COUNTY | TULSA COUNTY - TAX COLLE | 500 SOUTH DENVER STE 200 | | TULSA | OK | 74103 | |
| TULSA COUNTY CLERK | 500 S DENVER AVE STE 200 | | | TULSA | OK | 74103 | |
| TULSA COUNTY TREASURER | 500 S. DENVER AVE | 3RD FLOOR | | TULSA | OK | 74103 | |
| TULSA COUNTY TREASURER | 500 SOUTH DENVER 3RD FL | | | TULSA | OK | 74103-3826 | |
| TULSA COUNTY TREASURER | 500 SOUTH DENVER AVE STE 336 | | | TULSA | OK | 74103 | |
| TUMASZ, NANCY | ADDRESS ON FILE | | | | | | |
| TUNBRIDGE TOWN | TUNBRIDGE TOWN - TAX COL | P.O. BOX 6 | | TUNBRIDGE | VT | 05077 | |
| TUNE, ENTREKIN & WHITE, P.C. | 315 DEADERICK STREET | SUITE 1700 | | NASHVILLE | TN | 37238 | |
| TUNICA COUNTY | TUNICA COUNTY-TAX COLLEC | PO BOX 655 | | TUNICA | MS | 38676 | |
| TUNICA COUNTY CHANCERY CLERK | PO BOX 217 | | | TUNICA | MS | 38676 | |
| TUNKHANNOCK AREA S.D.-EA | BECKY WATKINS - TAX COLL | 829 HUNTER HIGHWAY | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA S.D.-FA | TUNKHANNOCK AREA SD - TC | 768 HIGHLAND ROAD | | DALTON | PA | 18414 | |
| TUNKHANNOCK AREA S.D.-ME | TASD/MEHOOPANY TWP - TC | 231 SUNSET DRIVE | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK AREA S.D.-MO | TUNKHANNOCK AREA SD - TC | 3040 SR 29 S | | MONROE TWP | PA | 18636 | |
| TUNKHANNOCK AREA S.D.-NO | TASD/NORTHMORLAND TWP-TC | 75 CHERRY HILL ROAD | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA S.D.-OV | TUNKHANNOCK SD - TAX COL | 5024 MISLEVY ROAD/POB 45 | | LAKE WINOLA | PA | 18625 | |
| TUNKHANNOCK BORO | KENNI R. PARR - TAX COLL | 74 SUSQUEHANNA AVENUE | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK S.D./TUNKHAN | KENNI R PARR - TAX COLL | 74 SUSQUEHANNA AVENUE | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK S.D./TUNKHAN | RON WHIPPLE-TUNKHANNOCK | 602 HUNTER HWY, SUITE 20 | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK S.D.-WASHING | TUNKHANNOCK AREA SD - TC | 31 SICKLER RD-APT 2 | | MESHOPPEN | PA | 18630 | |
| TUNKHANNOCK SD/WINDHAM T | TASD/WINDHAM TWP-TAX COL | 230 SCOTTSVILLE ROAD | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK TOWNSHIP | RON WHIPPLE - TAX COLLE | 602 HUNTER HWY, SUITE 20 | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK TOWNSHIP | TUNKHANNOCK TWP - COLLEC | 4796 ROUTE 115 | | BLAKESLEE | PA | 18610 | |
| TUNNELL INC | 1504 EAST DALE ST | | | COLORADO SPRINGS | CO | 80909 | |
| TUNXIS VILLAGE CONDOMINIUM ASSOCIATION | 111 ROBERTS STREET, SUITE G1 | | | EAST HARTFORD | CT | 06108 | |
| TUOHY, KATHY | ADDRESS ON FILE | | | | | | |
| TUOLUMNE COUNTY TAX COLLECTOR | P O BOX 3248 | | | SONORA | CA | 95370 | |
| TUOLUMNE CNTY. TREASURER | TAX COLLECTOR FRANK D HODGES | PO BOX 3248 | 2 SOUTH GREEN ST | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY | TUOLUMNE COUNTY TAX COLL | 2 SOUTH GREEN STREET | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY YOSEMITE VISTA ESTATES | 22645 PROSPECT HEIGHTS | | | GROVELAND | CA | 95321-9390 | |
| TUOLUMNE UTILITIES DISTRICT | 18885 NUGGET BLVD | | | SONORA | CA | 95370 | |
| TUPPER LAKE CS (CMBD TNS | TUPPER LAKE CS - TAX COL | PO BOX 1253 | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE TOWN | TUPPER LAKE TN - COLLECT | 120 DEMARS BLVD | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE VILLAGE | TUPPER LAKE VILLAGE - CL | 53 PARK ST. | | TUPPER LAKE | NY | 12986 | |
| TURANO AGENCY INC | 16 TONY GALENTO PLAZA | | | ORANGE | NJ | 07050 | |
| TURBETT TOWNSHIP | TURBETT TWP - TAX COLLEC | 317 STOUFFER RD | | PORT ROYAL | PA | 17082 | |
| TURBEVILLE INS AGENCY | 28 KEMMERLIN LN | | | BEAUFORT | SC | 29907 | |
| TURBOT TOWNSHIP | TURBOT TWP - TAX COLLECT | 324 BOIARDI LN | | MILTON | PA | 17847 | |
| TURBYFILL INVESTMENTS, INC. | 13770 E. RICE PL | | | AURORA | CO | 80015 | |
| TURIACE & ASSOCIATES | 9007 ARROW RT STE 150 | | | RANCHO CUCAMONGA | CA | 91730 | |
| TURKEYFOOT VALLEY AREA S | TURKEYFOOT VLEY AREA SD | 178 KRISTY LANE | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY S.D./A | TURKEYFOOT VALLEY SD - T | 1830 LISTONBURG ROAD | | CONFLUENCE | PA | 15424 | |
| TURKI, JAMMEL | ADDRESS ON FILE | | | | | | |
| TURLE, CHELSEA | ADDRESS ON FILE | | | | | | |
| TURLOCK IRR DIST | TURLOCK IRRIGATION DISTR | PO BOX 819007 | | TURLOCK | CA | 95381 | |
| TURN KEY HOME SERVICES INC. OF FLORIDA | 1651 CHESHIRE CIR W | | | LEHIGH ACRES | FL | 33936 | |
| TURNBO, MARKEICE | ADDRESS ON FILE | | | | | | |
| TURNBOUGH, JOANN | ADDRESS ON FILE | | | | | | |
| TURNBOUGH, LATASHA | ADDRESS ON FILE | | | | | | |
| TURNBOW, JAMIE | ADDRESS ON FILE | | | | | | |
| TURNBULL, GRETCHEN | ADDRESS ON FILE | | | | | | |
| TURNBULL, MINDA | ADDRESS ON FILE | | | | | | |
| TURNER - GARRISON | GARY GARRISON & BENJAMIN TURNER PTR | GARY GARRISON & BENJAMIN TURNER PTR | 806 GREENWICH RD. | BRIDGETON | NJ | 08302 | |
| TURNER & ASSOC INS INC | ONE ST. ANDREWS CT | | | BRUNSWICK | GA | 31521 | |
| TURNER & ASSOCIATES | 61 S MAIN STREET | | | PORTERVILLE | CA | 93257 | |
| TURNER COUNTY | TURNER COUNTY - TREASURE | PO BOX 250 | | PARKER | SD | 57053 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TURNER COUNTY | TURNER COUNTY-TAX COMMIS | PO BOX 846 | | ASHBURN | GA | 31714 | |
| TURNER COUNTY TAX COMMISSIONER | 208 E COLLEGE AVE | | | ASHBURN | GA | 31714-0846 | |
| TURNER DESIGN AND CONSTRUCTION | 4434 POINT BLVD | | | GARLAND | TX | 75043 | |
| TURNER ROOFING | KEVIN LAYNE TURNER | 1 VILLAGE DR SUITE 252 | | ABILENE | TX | 79606 | |
| TURNER TOWN | TURNER TOWN -TAX COLLECT | 11 TURNER CENTER ROAD | | TURNER | ME | 04282 | |
| TURNER, BRIAN | ADDRESS ON FILE | | | | | | |
| TURNER, BRUCE | ADDRESS ON FILE | | | | | | |
| TURNER, CASSANDRA | ADDRESS ON FILE | | | | | | |
| TURNER, JEFFERY | ADDRESS ON FILE | | | | | | |
| TURNER, KEASHA | ADDRESS ON FILE | | | | | | |
| TURNER, LETICIA | ADDRESS ON FILE | | | | | | |
| TURNER, MICHELLE | ADDRESS ON FILE | | | | | | |
| TURNER, RACHEL | ADDRESS ON FILE | | | | | | |
| TURNER, SCOTT | ADDRESS ON FILE | | | | | | |
| TURNER, SHAUNTAE | ADDRESS ON FILE | | | | | | |
| TURNER, VICKY | ADDRESS ON FILE | | | | | | |
| TURNER, WILLIE | ADDRESS ON FILE | | | | | | |
| TURNER, YOLANDA | ADDRESS ON FILE | | | | | | |
| TURNING CREEK HOA | 3833 FARRAGUT AVE | | | KENSINGTON | MD | 20895 | |
| TURNKEY CONSTR. & MAINTENANCE, INC | 5991 CHESTER AVENUE | SUITE 105 | | JACKSONVILLE | FL | 32217 | |
| TURNKEY CONSTRUCTION | STE D-1 | 3476 N SHERWOOD FOREST | | BATON ROUGE | LA | 70814 | |
| TURNKEY REALTY SERVICES | ATTN: LISA ENGLEHART | 2306 NORTH LOMBARDY STREET | SUITE C | RICHMOND | VA | 23220 | |
| TURNKEY REALTY SERVICES LLC | 2306 NORTH LOMBARDY ST STE C | | | RICHMOND | VA | 23220 | |
| TURNKEY REMODELING, INC. | 111 24TH AVENUE NW, SUITE 120 | | | NORMAN | OK | 73069 | |
| TURPIN & TURPIN INS AGY | 404 E RAMSEY SUITE 208 | | | SAN ANTONIO | TX | 78216 | |
| TURPIN, JEFFREY | ADDRESS ON FILE | | | | | | |
| TURPIN, LAURA | ADDRESS ON FILE | | | | | | |
| TURPIN, RITA | ADDRESS ON FILE | | | | | | |
| TURRENTINE INS | P O BOX 12968 | | | ALEXANDRIA | LA | 71315 | |
| TURTLE CREEK BORO | TURTLE CREEK BORO - COLL | 125 MONROEVILLE AVE | | TURTLE CREEK | PA | 15145 | |
| TURTLE CROSSING CONDO TRUST | 151 TREMONT ST | | | BOSTON | MA | 02111 | |
| TURTLE MOUNTAIN HOMEOWNERS ASSN INC | 2485 RIVERSIDE RD | | | BIGFORK | MT | 59911 | |
| TURTLE TOWN | ROCK COUNTY TREASURER | PO BOX 1508 | 51 S MAIN ST | JANESVILLE | WI | 53547 | |
| TURTURICE FLOOR SANDING | GUY TURTURICE III | 401 VAN BUREN AVENUE | | WEST BROWNSVILLE | PA | 15417 | |
| TUSA EXCAVATION LLC | 2318 MAIN STREET | | | FOREST GROVE | OR | 97116 | |
| TUSCALOOSA COUNTY | TUSCALOOSA CO-REV COMMIS | 714 GREENSBORO AVE ROOM | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY JUDGE OF PROBATE | PO BOX 20067 | | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE RM 124 | | | TUSCALOOSA | AL | 35401-1891 | |
| TUSCARAWAS COUNTY | TUSCARAWAS COUNTY - TREA | PO BOX 250 | | NEW PHILADELPHIA | OH | 44663 | |
| TUSCARORA S.D./MERCERSBU | TUSCARORA SD - TAX COLLE | 19 LOUDON RD | | MERCERSBURG | PA | 17236 | |
| TUSCARORA S.D./MONTGOMER | TUSCARORA SD - TAX COLLE | 7351 ROYER ROAD | | MERCERSBURG | PA | 17236 | |
| TUSCARORA S.D./PETERS TW | TUSCARORA SD - TAX COLLE | 12563 LONG LANE | | MERCERSBURG | PA | 17236 | |
| TUSCARORA S.D./ST. THOMA | TUSCARORA SD - TAX COLLE | 4698 WARM SPRING RD | | GREENCASTLE | PA | 17225 | |
| TUSCARORA S.D./WARREN TW | TUSCARORA SD - TAX COLLE | 7920 WARD DR | | MERCERSBURG | PA | 17236 | |
| TUSCARORA TOWN | TUSCARORA TOWN-TAX COLLE | 1417 SULLIVAN ROAD | | ADDISON | NY | 14801 | |
| TUSCARORA TOWNSHIP | CAROL MOYER - TAX COLLEC | 390 HOMINY DR. | | NEWPORT | PA | 17074 | |
| TUSCARORA TOWNSHIP | TUSCARORA TOWNSHIP - TRE | PO BOX 220 | | INDIAN RIVER | MI | 49749 | |
| TUSCARORA TOWNSHIP | TUSCARORA TWP - TAX COLL | 12588 RT 75 S | | HONEY GROVE | PA | 17035 | |
| TUSCARORA TOWNSHIP | TUSCARORA TWP - TAX COLL | 649 COUNTY LINE RD | | LACEYVILLE | PA | 18623 | |
| TUSCARORA WAYNE MTL | 41908 RT 6 | | | WYALUSING | PA | 18853 | |
| TUSCARORA WAYNE MUT INS | P O BOX 7 | | | WYALSUING | PA | 18853 | |
| TUSCOLA COUNTY | TUSCOLA COUNTY - TREASUR | 125 W LINCOLN ST | | CARO | MI | 48723 | |
| TUSCOLA TOWNSHIP | TUSCOLA TOWNSHIP - TREAS | PO BOX 1702 | | VASSAR | MI | 48768 | |
| TUSKARIDGE COA, INC. | 107 N. LINE DRIVE | | | APOPKA | FL | 32703 | |
| TUSSEY MOUNTAIN JOINTURE | TUSSEY MOUNTAIN SD - COL | 573 RAVEN RUN RD | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN S.D./BRO | CHLOE STEVENSON-TAX COLL | 397 FIGARD ROAD | | SIX MILE RUN | PA | 16679 | |
| TUSSEY MOUNTAIN S.D./SAX | BARBARA S MECK - TAX COL | 904 NORRIS ST | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SCHOOL D | TUSSEY MOUNTAIN SD - COL | 1181 RUSSELL DRIVE | | JAMES CREEK | PA | 16657 | |
| TUSSEY MOUNTAIN SD/CARBO | TUSSEY MNT SD - TAX COLL | 2339 WILDLIFE LANE | | SAXTON | PA | 16678 | |
| TUSSEY MT SCHOOL DISTRIC | DORIS JEAN ROURKE - TC | POB 25 | | ROBERTSDALE | PA | 16674 | |
| TUSSEY MT SCHOOL DISTRIC | TUSSEY MOUNTAIN SD - COL | 18382 BEAVERTOWN ROAD | | TODD | PA | 16685 | |
| TUSSEY MT SCHOOL DISTRIC | TUSSEY MT SD - TAX COLLE | 20997 BROAD ST. | | BROAD TOP | PA | 16621 | |
| TUSTEN TOWN | TUSTEN TOWN-TAX COLLECTO | PO BOX 195 | | NARROWSBURG | NY | 12764 | |
| TUSTIN VILLAGE | TUSTIN VILLAGE - TREASUR | PO BOX 284 | | TUSTIN | MI | 49688 | |
| TUTELA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| TUTOKEY INS SERVICE | 21642 PARVIN DRIVE | | | SANTA CLARITA | CA | 91350 | |
| TUTT, DEKISHA | ADDRESS ON FILE | | | | | | |
| TUTTLE INSURANCE GROUP | 19 NEW HAVEN RD RTE 67 | | | SEYMOUR | CT | 06483 | |
| TUTTLE, BETH | ADDRESS ON FILE | | | | | | |
| TUTTLES RENOVATIONS LLC | 512 COULTER RD | | | BRANDON | FL | 33511 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TUTTON INS SRVCS | 2913 PULLMAN ST | | | SANTA ANA | CA | 92705 | |
| TUTWILER CITY | TUTWILER CITY-TAX COLLEC | PO BOX 176 | | TUTWILER | MS | 38963 | |
| TUVIRA HOMEOWNERS | ASSOCIATION INC | 14000 HORIZON WAY 200 | | MT LAUREL | NJ | 08054 | |
| TUXEDO TOWN | TUXEDO TOWN-TAX RECEIVER | 1 TEMPLE DR | | TUXEDO | NY | 10987 | |
| TUXEDO UFS (TUXEDO) | TUXEDO UFS-TAX COLLECTOR | P O BOX 2002 | | TUXEDO | NY | 10987 | |
| TUXHORN HOMES LLC | 4000 MONTGOMERY DR SUITE F | | | SANTA ROSA | CA | 95405 | |
| TW TELECOM HOLDINGS INC. | ATTN: GENERAL COUNSEL | 10475 PARK MEADOWS DRIVE | | LITTLETON | CO | 80124 | |
| TW TELECOM HOLDINGS INC. | ATTN: GENERAL COUNSEL | 6875 SHADY OAK RD. | | EDEN PRAIRIE | MN | 55344-3449 | |
| TWENTY / 20 REAL ESTATE | 332 5TH STREET | | | WEST DES MOINES | IA | 50265 | |
| TWFG | 1201 LAKE WOODLANDS DR | | | THE WOODLANDS | TX | 77380 | |
| TWFG | 1201 LAKE WOODLANDS DR | STE 4020 | | THE WOODLANDS | TX | 77380 | |
| TWFG | 1291 OLD PEACHTREE RD125 | | | SUWANEE | GA | 30024 | |
| TWFG | 3205 RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| TWFG | 9009 N LOOP E STE 220 | | | HOUSTON | TX | 77029 | |
| TWFG GENERAL AGY | PO BOX 9855 | | | THE WOODLANDS | TX | 77387 | |
| TWFG INS SRVCS INC | 10103 FONDREN RD STE 440 | | | HOUSTON | TX | 77096 | |
| TWFG INSURANCE SERVICES | 1521 W MARKET ST | | | ROCKPORT | TX | 78381 | |
| TWG GROUND RENTS | GROUND RENT | PO BOX 5994 | | BALTIMORE | MD | 21282 | |
| TWG INSURANCE AGENCY | PO BOX 975647 | | | DALLAS | TX | 75397 | |
| TWIA | 1 GEICO BLVD | | | FREDERICKSBURG | VA | 22412 | |
| TWIA | 1 GEICO BLVD | | | FREDRICKSBURG | VA | 22412 | |
| TWIA | 100 E KLEBERG AVE  338 | C/O DYAN M LOPEZ INS | | KINGSVILLE | TX | 78363 | |
| TWIA | 100 E NASA PKWY 107 | | | WEBSTER | TX | 77598 | |
| TWIA | 1000 AAA DR 150 | | | HEATHROW | FL | 32746 | |
| TWIA | 1001 PINELOCH DR 400 | | | HOUSTON | TX | 77062 | |
| TWIA | 1005 W. MAIN STREET | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 10101 FONDREN RD  223 | | | HOUSTON | TX | 77096 | |
| TWIA | 10101 SW FRWY 207 | | | HOUSTON | TX | 77074 | |
| TWIA | 1013 S 3RD | | | LA PORTE | TX | 77571 | |
| TWIA | 1020 BAY AREA BLVD 102 | | | HOUSTON | TX | 77058 | |
| TWIA | 1020 BAY AREA BLVD 108 | | | HOUSTON | TX | 77058 | |
| TWIA | 10200 W AIRPORT  150 | | | STAFFORD | TX | 77477 | |
| TWIA | 1028 HELENA AVE | | | NEDERLAND | TX | 77627 | |
| TWIA | 103 DIXIE DR | | | CLUTE | TX | 77531 | |
| TWIA | 103 S MAIN ST | | | SWEENY | TX | 77480 | |
| TWIA | 104 MELODY LN | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 10403 EAGLE RD STE 3 | | | BAYTOWN | TX | 77523 | |
| TWIA | 105 E JACKSON ST | | | HARLINGEN | TX | 78550 | |
| TWIA | 105 HUNTERS LANE  100 | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 1051 HWY 327 E | | | SILSBEE | TX | 77656 | |
| TWIA | 10522 WILL LEHMAN RD | | | NEEDVILLE | TX | 77461 | |
| TWIA | 10613 BELLAIRE BLVD 200 | | | HOUSTON | TX | 77072 | |
| TWIA | 10615 PERRIN BEITEL 701 | | | SAN ANTONIO | TX | 78217 | |
| TWIA | 10623 SAGEBERRY DR | | | HOUSTON | TX | 77089 | |
| TWIA | 107 LANDING BLVD STE D | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 107 PLANTATION DR | | | LAKE JACKSON | TX | 77566 | |
| TWIA | 10700 RICHMOND AVE 217 | | | HOUSTON | TX | 77042 | |
| TWIA | 10777 NW FRWY 102 | | | HOUSTON | TX | 77092 | |
| TWIA | 1080 CLEARK LAKE BLVD C | | | HOUSTON | TX | 77062 | |
| TWIA | 1091 N MAIN ST STE C | | | VIDOR | TX | 77662 | |
| TWIA | 10925 BEECHNUT ST  205 | | | HOUSTON | TX | 77072 | |
| TWIA | 1100 GULF FREEWAY SOUTH | SUITE 112 | | LEAGUE CITY | TX | 77573 | |
| TWIA | 1101 W MAIN ST SUITE R | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 1104 N 16TH ST STE D | | | ORANGE | TX | 77630 | |
| TWIA | 1108 BAYOU RD | | | LA MARQUE | TX | 77568 | |
| TWIA | 111 W 6TH | | | TAYLOR | TX | 76574 | |
| TWIA | 11104 W AIRPORT BLVD 105 | | | STAFFORD | TX | 77477 | |
| TWIA | 1111 W MOCKINGBIRD 900 | | | DALLAS | TX | 75247 | |
| TWIA | 11110 HWY 6 | | | SANTE FE | TX | 77510 | |
| TWIA | 11111 KATY FRWY 450 | | | HOUSTON | TX | 77079 | |
| TWIA | 11111 KATY FWY 800 | | | HOUSTON | TX | 77079 | |
| TWIA | 1114 ORION | | | PORTLAND | TX | 78374 | |
| TWIA | 1117 FM 359 STE 100 | | | RICHMOND | TX | 77406 | |
| TWIA | 1118 14TH ST N | | | TEXAS CITY | TX | 77590 | |
| TWIA | 1120 NASA PKWY  100 | | | HOUSTON | TX | 77058 | |
| TWIA | 1120 NASA PRKWY 113 | | | HOUSTON | TX | 77058 | |
| TWIA | 1120 WOODWORTH BLVD | | | PORT ARTHUR | TX | 77640 | |
| TWIA | 1250 WEST RD STE C | | | HOUSTON | TX | 77065 | |
| TWIA | 1129 E SINTON | | | SINTON | TX | 78387 | |
| TWIA | 113 CASTANO AVE 1 | | | SAN ANTONIO | TX | 78209 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWIA | 113 N PARKING PLACE | | | LAKE JACKSON | TX | 77566 | |
| TWIA | 11340 EAGLE DR 1 | | | BAYTOWN | TX | 77523 | |
| TWIA | 11360 BELLAIRE BLVD 350 | | | HOUSTON | TX | 77072 | |
| TWIA | 11441 32ND AVE N STE A | | | TEXAS CITY | TX | 77591 | |
| TWIA | 1145 WALDRON RD | | | CORPUS CHRISTI | TX | 78418 | |
| TWIA | 116 S GORDON ST | | | ALVIN | TX | 77511 | |
| TWIA | 11607 SPRING CYPRESS  F | | | TOMBALL | TX | 77377 | |
| TWIA | 11999 KATY FRWY  260 | | | HOUSTON | TX | 77079 | |
| TWIA | 120 CIRCLE WAY STE 1C | | | LAKE JACKSON | TX | 77566 | |
| TWIA | 120 HWY 332 W STE B14 | | | LAKE JACKSON | TX | 77566 | |
| TWIA | 120 N HOUSTON ST | | | WHARTON | TX | 77488 | |
| TWIA | 1200 MCKINNEY STE 309 | | | HOUSTON | TX | 77010 | |
| TWIA | 1201 E MULBERRY | | | ANGLETON | TX | 77515 | |
| TWIA | 1201 LAKE WOODLANDS 4020 | | | THE WOODLANDS | TX | 77380 | |
| TWIA | 1204 BOSTON AVE | | | NEDERLAND | TX | 77627 | |
| TWIA | 1205 S 77 SUNSHINE STRIP | | | HARLINGEN | TX | 78550 | |
| TWIA | 12102 HWY 6 | | | SANTA FE | TX | 77510 | |
| TWIA | 1214 PEREGRINE DR | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 1219 N VIRGINIA | | | PORT LAVACA | TX | 77979 | |
| TWIA | 1225 FREEPORT PKWY | | | COPPELL | TX | 75019 | |
| TWIA | 12288 WESTHEIMER RD 350 | | | HOUSTON | TX | 77077 | |
| TWIA | 12370 JONES RD | | | HOUSTON | TX | 77070 | |
| TWIA | 1239 N 77 SUNSHINE STRIP | | | HARLINGEN | TX | 78550 | |
| TWIA | 12401 S POST OAK RD 218 | | | HOUSTON | TX | 77045 | |
| TWIA | 125 SOUTH PARKING PLACE | | | LAKE JACKSON | TX | 77566 | |
| TWIA | 12500 SAN PEDRO AVE 150 | | | SAN ANTONIO | TX | 78216 | |
| TWIA | 12603 SW FRWY STE 630 | | | STAFFORD | TX | 77477 | |
| TWIA | 127 WEST COLORADO STREET | | | LA GRANGE | TX | 78945 | |
| TWIA | 12777 JONES RD 125 | | | HOUSTON | TX | 77070 | |
| TWIA | 12808 W AIRPORT BLVD 360 | | | SUGAR LAND | TX | 77478 | |
| TWIA | 12929 GULF FRWY 103 | | | HOUSTON | TX | 77034 | |
| TWIA | 12929 GULF FRWY 350 | | | HOUSTON | TX | 77034 | |
| TWIA | 12941 GULF FRWY STE 101 | | | HOUSTON | TX | 77034 | |
| TWIA | 12941 N FRWY STE 116 | | | HOUSTON | TX | 77060 | |
| TWIA | 12946 DAIRY ASHFORD 245 | | | SUGARLAND | TX | 77478 | |
| TWIA | 1300 BAY AREA BLVD B135 | | | HOUSTON | TX | 77058 | |
| TWIA | 1305 W PARKWOOD AVE A105 | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 1311 CAMERON PARK | | | SPRING | TX | 77386 | |
| TWIA | 1313 E KING AVE | | | KINGSVILLE | TX | 78363 | |
| TWIA | 13134 DAIRY ASHFORD 500 | | | SUGAR LAND | TX | 77478 | |
| TWIA | 1314 EAST KING STREET | | | KINGSVILLE | TX | 78363 | |
| TWIA | 13176 W LAKE HOUSTON PKY | SUITE 8 | | HOUSTON | TX | 77044 | |
| TWIA | 1322 E HARRISON AVE  A | | | HARLINGEN | TX | 78550 | |
| TWIA | 1322 SPACE PARK DR C100 | | | HOUSTON | TX | 77058 | |
| TWIA | 133 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 13310 LEOPARD ST STE 23 | | | CORPUS CHRISTI | TX | 78410 | |
| TWIA | 13313 SW FWY STE 291 | | | SUGAR LAND | TX | 77478 | |
| TWIA | 13330 LEOPARD ST | STE 1 | | CORPUS CHRISTI | TX | 78410 | |
| TWIA | 13434 LEPARD STE A8 | | | CORPUS CHRISTI | TX | 78410 | |
| TWIA | 13438 BANDERA RD | | | HELOTES | TX | 78023 | |
| TWIA | 13500 TOMBALL PKWY | SUITE D | | HOUSTON | TX | 77086 | |
| TWIA | 13500 W AIRPORT BLVD D | | | SUGAR LAND | TX | 77498 | |
| TWIA | 1355 E LEAGUE CITY 700 | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 13602 S SABLECHASE LANE | | | HOUSTON | TX | 77014 | |
| TWIA | 13702 TONNOCHY CT | | | HOUSTON | TX | 77083 | |
| TWIA | 13740 RESEARCH BLVD A-1 | | | AUSTIN | TX | 78750 | |
| TWIA | 13850 GULF FRWY STE 145 | | | HOUSTON | TX | 77034 | |
| TWIA | 140 ELDRIDGE RD SUITE F | | | SUGAR LAND | TX | 77478 | |
| TWIA | 14020 HWY 3, SUITE 110 | | | WEBSTER | TX | 77598 | |
| TWIA | 1405 NEDERLAND AVE S200 | | | NEDERLAND | TX | 77627 | |
| TWIA | 1425 FM 802 STE R | | | BROWNSVILLE | TX | 78526 | |
| TWIA | 1454 PAREDES LN RD STE A | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 1455 FM 646 W 201 | | | DICKINSON | TX | 77539 | |
| TWIA | 14617 NORTHWEST BLVD | STE B | | CORPUS CHRITI | TX | 78410 | |
| TWIA | 14618 WOOD FOREST BLVD | | | HOUSTON | TX | 77015 | |
| TWIA | 147 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 14735 ST HWY 121 | | | TRENTON | TX | 75490 | |
| TWIA | 14780 MEMORIAL DR STE201 | | | HOUSTON | TX | 77079 | |
| TWIA | 148 N SAM HOUSTON | | | SAN BENITO | TX | 78586 | |
| TWIA | 14888 HWY 105 W STE 108 | | | MONTGOMERY | TX | 77356 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWIA | 14906 FM 5296 | | | HOUSTON | TX | 77095 | |
| TWIA | 1509 MAIN ST | | | SEABROOK | TX | 77586 | |
| TWIA | 15102 HIGHWAY 6 | | | ROSHARON | TX | 77583 | |
| TWIA | 15121 S PADRE ISLAND DR | SUITE 104 | | CORPUS CHRISTI | TX | 78418 | |
| TWIA | 15122 NW BLVD SUITE 6 | | | CORPUS CHRISTI | TX | 78410 | |
| TWIA | 1516 S GORDON ST 1 | | | ALVIN | TX | 77511 | |
| TWIA | 1521 W MARKET ST STE G | | | ROCKPORT | TX | 78382 | |
| TWIA | 15302 STUEBNER RD G | | | HOUSTON | TX | 77069 | |
| TWIA | 15307 FM 1825 NO 2 | | | PFLUGERVILLE | TX | 78660 | |
| TWIA | 155 S 8TH ST | | | RAYMONDVILLE | TX | 78580 | |
| TWIA | 1550 CORNERSTONE CT | | | BEAUMONT | TX | 77706 | |
| TWIA | 1550 W BAY AREA BLVD | SUITE 100 | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 1560 W BAY AREA BLVD | SUITE 260 | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 15840 FM 529 STE 300 | | | HOUSTON | TX | 77095 | |
| TWIA | 15931 HWY 124 | | | BEAUMONT | TX | 77705 | |
| TWIA | 1601 WEST AUSTIN | | | PORT LAVACA | TX | 77979 | |
| TWIA | 1603 E MULBERRY | | | ANGLETON | TX | 77516 | |
| TWIA | 1605 RICHEY ST | | | PASADENA | TX | 77502 | |
| TWIA | 1605 US HWY 181, SUITE E | | | PORTLAND | TX | 78374 | |
| TWIA | 1606 E US BUSINESS 77 A | | | SAN BENITO | TX | 78586 | |
| TWIA | 16126 SW FWY 120 | | | SUGAR LAND | TX | 77479 | |
| TWIA | 1620 S FRIENDSWOOD DR185 | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 1640 N MAJOR DR | | | BEAUMONT | TX | 77713 | |
| TWIA | 1650 HWY 6 STE 180 | | | SUGAR LAND | TX | 77478 | |
| TWIA | 16902 EL CAMINO REAL 1F | | | HOUSTON | TX | 77058 | |
| TWIA | 17000 EL CAMINO REAL 101B | | | HOUSTON | TX | 77058 | |
| TWIA | 1702 US HWY 181 STE B10 | | | PORTLAND | TX | 78374 | |
| TWIA | 17130 TOWNES RD STE A | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 17131 TOWNES RD | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 1716 DULLES AVE STE 102 | | | SUGAR LAND | TX | 77478 | |
| TWIA | 1717 N SAM HOUSTON PKWY | SUITE 115 | | HOUSTON | TX | 77038 | |
| TWIA | 1720 HIGHWAY 100 | | | PORT | TX | 78578 | |
| TWIA | 1723 E CHERRY STE 2 | | | ROCKPORT | TX | 78382 | |
| TWIA | 1742 O DAY RD | | | PEARLAND | TX | 77581 | |
| TWIA | 1760 OLD PORT ISABEL C | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 1776 WOODSTEAD CT 114 | | | THE WOODLANDS | TX | 77380 | |
| TWIA | 1800 AUGUSTA DR STE 215 | | | HOUSTON | TX | 77057 | |
| TWIA | 1801 PRECINCT LINE RD B | | | HURST | TX | 76054 | |
| TWIA | 1801 S GORDON ST | | | ALVIN | TX | 77511 | |
| TWIA | 1811 BRAZOSPORT BLVD | | | FREEPORT | TX | 77541 | |
| TWIA | 1820 HWY 35 NORTH | | | ROCKPORT | TX | 78382 | |
| TWIA | 1824 S GORDON STE 1 | | | ALVIN | TX | 77511 | |
| TWIA | 18311 STRACK DR | | | SPRING | TX | 77379 | |
| TWIA | 18333 EGRET BAY 575 | | | HOUSTON | TX | 77058 | |
| TWIA | 1853 PEARLAN PKWY 121 | | | PEARLAND | TX | 77581 | |
| TWIA | 1901 CENTRAL DR 102 | | | BEDFORD | TX | 76021 | |
| TWIA | 19210 HUEBNER RD 105 | | | SAN ANTONIO | TX | 78258 | |
| TWIA | 1925 A HWY 146 S | | | KEMAH | TX | 77565 | |
| TWIA | 19627 HOLWARTH STE 100 | | | SPRING | TX | 77388 | |
| TWIA | 19901 SW FRWY STE 137 | | | SUGARLAND | TX | 77479 | |
| TWIA | 19939 SALT RIVER CT | | | KATY | TX | 77449 | |
| TWIA | 2001 S STAPLES STE 102 | | | CORPUS CHRISTI | TX | 78404 | |
| TWIA | 201 E 28 ST | | | HOUSTON | TX | 77008 | |
| TWIA | 201 E HOUSE ST | | | ALVIN | TX | 77511 | |
| TWIA | 201 W BORDEN STREET | | | SINTON | TX | 78387 | |
| TWIA | 201-A THAT WAY | | | LAKE JACKSOON | TX | 77566 | |
| TWIA | 202 S COLUMBIA DR | | | WEST COLUMBIA | TX | 77486 | |
| TWIA | 2020 AVENUE H | | | NEDERLAND | TX | 77627 | |
| TWIA | 2020 SW FRWY STE 205 | | | HOUSTON | TX | 77098 | |
| TWIA | 2022 W NW HWY STE 130 | | | GRAPVINE | TX | 76051 | |
| TWIA | 2025 CENTRAL BLVD  C | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 2033 AIRLINE, SUITE B11 | | | CORPUS CHRISTI | TX | 78412 | |
| TWIA | 20351 HWY 6 STE F | | | MANVEL | TX | 77578 | |
| TWIA | 2039 E PRICE RD SUITE B | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 204 S MAIN ST 230 | | | KELLER | TX | 76248 | |
| TWIA | 2047 W MAIN S SUITE C-8 | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 20523 CAJON CANYON CT | | | KATY | TX | 77450 | |
| TWIA | 2060 B UNIVERSAL CITY BLVD | | | UNIVERSAL CITY | TX | 78148 | |
| TWIA | 210 S CARANCAHUA 4TH FL | | | CORPUS CHRISTI | TX | 78401 | |
| TWIA | 211 E  PARKWOOD AVE 205 | | | FRIENDSWOOD | TX | 77546 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWIA | 211 N LOOP 1604 E 260 | | | SAN ANTONIO | TX | 78232 | |
| TWIA | 2117 MAGNOLIA AVE | | | PORT NECHES | TX | 77651 | |
| TWIA | 2130 BAY ARE BLVD | | | HOUSTON | TX | 77058 | |
| TWIA | 2145 AIRLINE RD 101 | | | CORPUS CHRISTI | TX | 78414 | |
| TWIA | 217 A EAST PARKWOOD | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 2201 STACIA CT | | | PLANO | TX | 75025 | |
| TWIA | 2205 E BROADWAY ST | | | PEARLAND | TX | 77581 | |
| TWIA | 2206 KATY FLEWELLEN RD E | | | KATY | TX | 77494 | |
| TWIA | 222 S VELASCO STE B | | | ANGLETON | TX | 77515 | |
| TWIA | 22214 HIGHLAND KNOLLS DR | | | KATY | TX | 77450 | |
| TWIA | 2245 N MAIN ST 3 | | | PEARLAND | TX | 77581 | |
| TWIA | 22514 HWY 249 | | | HOUSTON | TX | 77070 | |
| TWIA | 227 UVALDE | | | HOUSTON | TX | 77015 | |
| TWIA | 22762 WESTHEIMER PKWY505 | | | KATY | TX | 77450 | |
| TWIA | 230 W CEDAR BAYOU LYNCHB | | | BAYTOWN | TX | 77521 | |
| TWIA | 23001 FRESCA ST | | | GALVESTON | TX | 77554 | |
| TWIA | 2301 A N ALEXANDER | | | BAYTOWN | TX | 77520 | |
| TWIA | 2309 CENTER ST STE B | | | DEER PARK | TX | 77536 | |
| TWIA | 23102 SEVEN MEADOWS PKWY | | | KATY | TX | 77494 | |
| TWIA | 2311 CALDER AVE | | | BEAUMONT | TX | 77702 | |
| TWIA | 2321 C 50TH ST | | | LUBBOCK | TX | 79412 | |
| TWIA | 2323 7TH ST | | | BAY CITY | TX | 77414 | |
| TWIA | 2323 CENTER ST | | | DEER PARK | TX | 77536 | |
| TWIA | 2323 CLEAR LAKE CITY BLVD | SUITE 120 | | HOUSTON | TX | 77062 | |
| TWIA | 2323 CLEAR LAKE CITY BLVD | SUITE 175 | | HOUSTON | TX | 77062 | |
| TWIA | 2323 N ED CAREY DR | | | HARLINGEN | TX | 78550 | |
| TWIA | 2328 STRAND SUITE 220 | | | GALVESTON | TX | 77550 | |
| TWIA | 2334 BOCA CHICA BLVD 400 | | | BROWNSVILLE | TX | 78520 | |
| TWIA | 2402 NALL ST | | | PORT NECHES | TX | 77651 | |
| TWIA | 2404 S GRAND BLVD 115 | | | PEARLAND | TX | 77581 | |
| TWIA | 2404 S IH-35 | | | AUSTIN | TX | 78704 | |
| TWIA | 2405 S GRAND BLVD 115 | | | PEARLAND | TX | 77581 | |
| TWIA | 2416 S. HWY 6 | | | HOUSTON | TX | 77077 | |
| TWIA | 2495 BOCA CHICA BLVD | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 2500 ANGLEWIDE STE 450 | | | HOUSTON | TX | 77063 | |
| TWIA | 2500 PRICE RD STE 300 | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 2500 WILCREST DR STE 430 | | | HOUSTON | TX | 77042 | |
| TWIA | 2508 MCFADDIN AVE | | | BEAUMONT | TX | 77702 | |
| TWIA | 2514 CEDAR DR | | | LA MARQUE | TX | 77568 | |
| TWIA | 2521 S LOOP 35 SUITE A | | | ALVIN | TX | 77511 | |
| TWIA | 25700 INTERSTATE 45N4003 | | | THE WOODLANDS | TX | 77386 | |
| TWIA | 25775 OAK RIDGE DR 100 | | | THE WOODLANDS | TX | 77380 | |
| TWIA | 2586 FONDREN RD | | | HOUSTON | TX | 77063 | |
| TWIA | 2587 WEST HWY 6 | | | ALVIN | TX | 77511 | |
| TWIA | 2600 GULF FRWY D | | | LA MARQUE | TX | 77568 | |
| TWIA | 2602 GLEN LAKES LANE | | | MISSOURI CITY | TX | 77459 | |
| TWIA | 2604 B DOWLEN RD | | | BEAUMONT | TX | 77706 | |
| TWIA | 2610 PASADENA BLVD | | | PASADENA | TX | 77502 | |
| TWIA | 2618 EAST BROADWAY | | | PEARLAND | TX | 77581 | |
| TWIA | 2620 N 11ST | | | BEAUMONT | TX | 77703 | |
| TWIA | 2626 CALDER ST 103 | | | BEAUMONT | TX | 77702 | |
| TWIA | 2640 E BROADWAY STE 112 | | | PEARLAND | TX | 77581 | |
| TWIA | 2678 CALDER AVE STE B | | | BEAUMONT | TX | 77702 | |
| TWIA | 2702 BROADWAY | | | GALVESTON | TX | 77550 | |
| TWIA | 2705 BROADWAY ST STE 127 | | | PEARLAND | TX | 77581 | |
| TWIA | 2709 W EXPWAY 83 STE 155 | | | HARLINGEN | TX | 78552 | |
| TWIA | 2709B PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| TWIA | 2727 MORGAN AVE STE 300 | | | CORPUS CHRISTI | TX | 78405 | |
| TWIA | 2743 AIRLINE RD 107 | | | CORPUS CHRISTI | TX | 78414 | |
| TWIA | 2825 NALL 19-A | | | PORT NECHES | TX | 77651 | |
| TWIA | 2850 S SAM HOUSTON PKWY | | | HOUSTON | TX | 77047 | |
| TWIA | 2854 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| TWIA | 2901 WILCREST STE 150 | | | HOUSTON | TX | 77042 | |
| TWIA | 2910 GULF FRWY STE D | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 2911A S SHORE 100 | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 2925 PALMER HWY STE B | | | TEXAS CITY | TX | 77590 | |
| TWIA | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| TWIA | 2985 EASTEX FRWY | | | BEAUMONT | TX | 77706 | |
| TWIA | 30 PROVIDENICA CT 4I | | | BROWNSVILLE | TX | 78526 | |
| TWIA | 300 N COIT RD 252 | | | RICHARDSON | TX | 75080 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWIA | 3003 E LEAGUE CITY STE B | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 3003 S LOOP W 200 | | | HOUSTON | TX | 77054 | |
| TWIA | 300A 8TH ST | | | PORTLAND | TX | 78374 | |
| TWIA | 301 S 9TH ST 103 | | | RICHMOND | TX | 77469 | |
| TWIA | 302 QUEEN ISABELLA BLVD | | | PORT ISABEL | TX | 78578 | |
| TWIA | 3020 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| TWIA | 3024 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| TWIA | 3027 MARINA BAY DR | SUITE 230 | | LEAGUE CITY | TX | 77573 | |
| TWIA | 3029 LAWNVIEW ST | | | CORPUS CHRISTI | TX | 78404 | |
| TWIA | 303 E MAIN ST 130 | | | LEAGE CITY | TX | 77573 | |
| TWIA | 3032 MARINA BAY DR 100 | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 3038 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | |
| TWIA | 304 W 20TH ST | | | HOUSTON | TX | 77008 | |
| TWIA | 306 S FRIENDSWOOD DR A | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 306 W PARKWOOD AVE | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 307 S FRIENDSWOOD DR STE A1 | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 3112 NALL ST | | | PORT NACHES | TX | 77651 | |
| TWIA | 312 MORNINGSIDE DR STE D | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 3120-A AVENUE F | | | BAY CITY | TX | 77414 | |
| TWIA | 3130 A STRAWBERRY RD A | | | PASADENA | TX | 77504 | |
| TWIA | 314 E BRAZOS ST | | | WEST COLUMBIA | TX | 77486 | |
| TWIA | 3141 SABA LANE | | | PORT NECHES | TX | 77651 | |
| TWIA | 3154 SABA LANE SUITE B | | | PORT NECHES | TX | 77651 | |
| TWIA | 3175 CALDER STREET | | | BEAUMONT | TX | 77708 | |
| TWIA | 3202 39TH ST | | | PORT ARTHUR | TX | 77642 | |
| TWIA | 321 N 12TH ST STE B | | | NEDERLAND | TX | 77627 | |
| TWIA | 322 SPRING HILL DR A600 | | | SPRING | TX | 77386 | |
| TWIA | 33018 TAMINA RD | | | MAGNOLIA | TX | 77354 | |
| TWIA | 3303 FM 1960 W SUITE 110 | | | HOUSTON | TX | 77068 | |
| TWIA | 3308 MEDICAL TRIANGLE | | | PORT ARTHUR | TX | 77642 | |
| TWIA | 3311 BROADWAY ST | | | PEARLAND | TX | 77581 | |
| TWIA | 3320 BROADWAY ST | | | GALVESTON | TX | 77550 | |
| TWIA | 3336 RICHMOND AVE STE375 | | | HOUSTON | TX | 77098 | |
| TWIA | 3345 GULF FREEWAY | | | DICKINSON | TX | 77539 | |
| TWIA | 335 E PARKWOOD AVE | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 3355 WASHINGTON BLVD | | | BEAUMONT | TX | 77705 | |
| TWIA | 3402 BROADWAY ST | | | HOUSTON | TX | 77017 | |
| TWIA | 3413 GARTH RD | | | BAYTOWN | TX | 77521 | |
| TWIA | 3415 CARTWRIGHT RD | | | MISSOURI CITY | TX | 77459 | |
| TWIA | 3419 CROSS TIMBERS 102 | | | FLOWER MOUND | TX | 75022 | |
| TWIA | 3500 HIGHWAY 365 | | | PORT ARTHUR | TX | 77642 | |
| TWIA | 3515 MOCKINGBIRD ST B | | | ORANGE | TX | 77630 | |
| TWIA | 3525 INTL BLVD SUITE C1 | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 3560 DELAWARE ST 1204 | | | BEAUMONT | TX | 77706 | |
| TWIA | 360 S MLK PARKWAY | | | BEAUMONT | TX | 77701 | |
| TWIA | 3600 N 23RD ST STE 305 | | | MCALLEN | TX | 78501 | |
| TWIA | 363 EL DORADO BLVD | | | WEBSTER | TX | 77598 | |
| TWIA | 3708 GULFWAY DR SUITE C | | | PORT ARTHUR | TX | 77642 | |
| TWIA | 3720 W LUCAS DR | | | BEAUMONT | TX | 77706 | |
| TWIA | 3725 STAGG DR | | | BEAUMONT | TX | 77701 | |
| TWIA | 3765 S ALAMEDA ST 324 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 3800 HWY 365 STE 113 | | | PORT ARTHUR | TX | 77642 | |
| TWIA | 3801 SARATOGA BLVD 105 | | | CORPUS CHRISTI | TX | 78415 | |
| TWIA | 3819-B S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 3837 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78415 | |
| TWIA | 3889 MAIN AVE 120 | | | GROVES | TX | 77619 | |
| TWIA | 400 W MAIN ST 213 | | | ROUND ROCK | TX | 78664 | |
| TWIA | 4010 FAIRMONT PKWY 102 | | | PASADENA | TX | 77504 | |
| TWIA | 401C W FM 517 LESLIE | TOMBRELLA | | DICKINSON | TX | 77539 | |
| TWIA | 4031 EASTEX FREEWAY | | | BEAUMONT | TX | 77706 | |
| TWIA | 406 S COMMERCIAL ST | | | ARANSAS PASS | TX | 78336 | |
| TWIA | 4064 S PORT AVE | | | CORPUS CHRISTI | TX | 78415 | |
| TWIA | 407 E MAIN ST | | | TOMBALL | TX | 77375 | |
| TWIA | 410 HARVEY | | | SAN MARCOS | TX | 78666 | |
| TWIA | 4106 N DOWLEN RD STE C | | | BEAUMONT | TX | 77706 | |
| TWIA | 4137 GOLLIHAR RD | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4151 SW FRWY STE 230 | | | HOUSTON | TX | 77027 | |
| TWIA | 418 E ST AUGUSTINE ST | | | DEER PARK | TX | 77536 | |
| TWIA | 4211 WESLEY ST | | | GREENVILLE | TX | 75401 | |
| TWIA | 4301 AVALON ST STE A | | | CORPUS CHRISTI | TX | 78412 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWIA | 4325 FM 2351 STE 100 | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 433 KITTY HAWK RD 1-213 | | | UNIVERSAL CITY | TX | 78148 | |
| TWIA | 4410 N MIDKIFF STE D211A | | | MIDLAND | TX | 79707 | |
| TWIA | 4439 GOLLIHARD RD | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4440 W MAIN ST STE B | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 4444 CORONA DRIVE STE139 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4449 S ALAMEDA CT STE 3 | | | CORPUS CHRISTI | TX | 78412 | |
| TWIA | 4455 SPID STE 113 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4455 SPID STE 19B | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4485 CALDER | | | BEAUMONT | TX | 77706 | |
| TWIA | 450 E ALTON GLOOR 3 | | | BROWNSVILLE | TX | 78520 | |
| TWIA | 450 N TEXAS AVE SUITE B | | | WEBSTER | TX | 77598 | |
| TWIA | 4501 CARTWRIGHT RD  407 | | | MISSOURI CITY | TX | 77459 | |
| TWIA | 4502 RIVERSTONE BLVD 402 | | | MISSOURI CITY | TX | 77459 | |
| TWIA | 4541 MAIN AVE | | | GROVES | TX | 77619 | |
| TWIA | 4635 SW FRWY 700 | | | HOUSTON | TX | 77027 | |
| TWIA | 4639 CORONA DRIVE  63 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4646 CORONA DR STE 240 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4646 CORONA DR STE 270 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4660 BEECHNUT STE 243 | | | HOUSTON | TX | 77096 | |
| TWIA | 469 THIS WAY ST | | | LAKE JACKSON | TX | 77566 | |
| TWIA | 4700 HWY 365 STE T | | | PORT ARTHUR | TX | 77642 | |
| TWIA | 4702 EVERHART RD | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4721 BONNER DR SUITE 101 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4721 KOSTORYZ RD | | | CORPUS CHRISTI | TX | 78415 | |
| TWIA | 48 NORTHPARK PLAZA | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 4815 FM 2351 RD 207 | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 4825 EVERHART RD STE 3 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4918 HOLLY RD STE A1 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 4942 EVERHART ROAD | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 500 N SHORELINE BLVD1200 | | | CORPUS CHRISTI | TX | 78401 | |
| TWIA | 5001 BROADWAY ST | | | PEARLAND | TX | 77581 | |
| TWIA | 5002 LUELLA AVE | | | DEER PARK | TX | 77536 | |
| TWIA | 5007 TEALGATE DR | | | SPRING | TX | 77583 | |
| TWIA | 501 BATTLE BELL RD | | | HIGHLANDS | TX | 77562 | |
| TWIA | 5010 W MAIN ST STE 1 | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 504A THIS WAY | | | LAKE JACKSON | TX | 77566 | |
| TWIA | 508 S SAN PATRICIO ST | | | SINTON | TX | 78387 | |
| TWIA | 5090 EASTEX FREEWAY | | | BEAUMONT | TX | 77708 | |
| TWIA | 5101 W BROADWAY ST | | | PEARLAND | TX | 77581 | |
| TWIA | 5110 WILKINSON DR  103 | | | CORPUS CHRISTI | TX | 78415 | |
| TWIA | 5120 WOODWAY DR 5020 | | | HOUSTON | TX | 77056 | |
| TWIA | 5133 KOSTORYZ STE B | | | CORPUS CHRISTI | TX | 78415 | |
| TWIA | 514 E VAN BUREN AVE | | | HARLINGEN | TX | 78550 | |
| TWIA | 5156 N EXPRESSWAY | | | BROWNSVILLE | TX | 78526 | |
| TWIA | 526 KINGWOOD DR STE 500 | | | KINGWOOD | TX | 77339 | |
| TWIA | 529 E KING AVE | | | KINGSVILLE | TX | 78363 | |
| TWIA | 529 E MULBERRY ST | | | ANGLETON | TX | 77515 | |
| TWIA | 5322 W BELLFORT 206 | | | HOUSTON | TX | 77035 | |
| TWIA | 5333 YORKTOWN BLVD STE E | | | CORPUS CHRISTI | TX | 78413 | |
| TWIA | 5350 S STAPLES | STE 101 | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 5417 S STAPLES | STE 101 | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 5425 S PADRE ISLAND | STE 122 | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 5465 HWY 105 | | | BEAUMONT | TX | 77708 | |
| TWIA | 549 FM 270 RD STE 100 | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 5503 4TH ST | | | KATY | TX | 77493 | |
| TWIA | 5545 FM 359 4 | | | RICHMOND | TX | 77469 | |
| TWIA | 5550 EASTEX FRWY STE J | | | BEAUMONT | TX | 77708 | |
| TWIA | 5606 NAVARRO STE 300H | | | VICTORIA | TX | 77904 | |
| TWIA | 5615 NW CENTRAL DR C101 | | | HOUSTON | TX | 77092 | |
| TWIA | 5621 3RD STEET STE A | | | KATY | TX | 77493 | |
| TWIA | 5622 MCARDLE RD STE A | | | CORPUS CHRISTI | TX | 78412 | |
| TWIA | 5656 S STAPLES 200 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 5700 S MOPAC EXPWY  A | | | AUSTIN | TX | 78749 | |
| TWIA | 5702 GARTH RD 200 | | | BAYTOWN | TX | 77521 | |
| TWIA | 5718 MCARDLE STE 105 | | | CORPUS CHRISTI | TX | 78412 | |
| TWIA | 5740 BROADWAY STE 106 | | | PEARLAND | TX | 77581 | |
| TWIA | 5777 SIENNA PKWY 500 | | | MISSOURI CITY | TX | 77459 | |
| TWIA | 5788 39TH ST | | | GROVES | TX | 77619 | |
| TWIA | 5794 WEBER RD | | | CORPUS CHRISTI | TX | 78413 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWIA | 5801 S STAPLES ST STE D | | | CORPUS CHRISTI | TX | 78413 | |
| TWIA | 5819 HWY 6 S STE 180 | | | MISSOURI CITY | TX | 77459 | |
| TWIA | 5855 SOVEREIGN DR F | | | HOUSTON | TX | 77036 | |
| TWIA | 5922 YORKTOWN BLVD BLDG2 | | | CORPUS CHRISTI | TX | 78414 | |
| TWIA | 5926 S STAPLES ST STE C3 | | | CORPUS CHRISTI | TX | 78413 | |
| TWIA | 5928 STEWART RD | | | GALVESTON | TX | 77551 | |
| TWIA | 5933 PATTON ST STE A | | | CORPUS CHRISTI | TX | 78414 | |
| TWIA | 5933 PATTON ST STE B | | | CORPUS CHRISTI | TX | 78414 | |
| TWIA | 5945 MCARDLE RD STE 119 | | | CORPUS CHRISTI | TX | 78412 | |
| TWIA | 5959 S STAPLES STE 103 | | | CORPUS CHRISTI | TX | 78413 | |
| TWIA | 5959 WEST LOOP S STE 305 | | | BELLAIRE | TX | 77401 | |
| TWIA | 5959 WESTHEIMER 245 | | | HOUSTON | TX | 77057 | |
| TWIA | 5960 COLEY ROAD | | | BEAUMONT | TX | 77706 | |
| TWIA | 6001 SAVOY DR 507 | | | HOUSTON | TX | 77036 | |
| TWIA | 6014 SPID DR | | | CORPUS CHRISTI | TX | 78412 | |
| TWIA | 6060 RICHMOND STE 200 | | | HOUSTON | TX | 77057 | |
| TWIA | 608 ROLLINBROOK | | | BAYTOWN | TX | 77521 | |
| TWIA | 6100 CORPORATE DR 110 | | | HOUSTON | TX | 77036 | |
| TWIA | 615 E PRICE RD STE B | | | BROWNSVILLE | TX | 78521 | |
| TWIA | 6161 SAVOY DR STE 960 | | | HOUSTON | TX | 77036 | |
| TWIA | 620 SANTA ISABEL BLVD | | | LAGUANA VISTA | TX | 78578 | |
| TWIA | 6202 AVE S | | | GALVESTON | TX | 77551 | |
| TWIA | 6202 STEWART ROAD | | | GALVESTON | TX | 77551 | |
| TWIA | 6245 RUFE SNOW DR 280-354 | | | FORT WORTH | TX | 76148 | |
| TWIA | 6262 WEBER RD STE 112 | | | CORPUS CHRISTI | TX | 78413 | |
| TWIA | 628 DIXIE DR A | | | CLUTE | TX | 77531 | |
| TWIA | 6302 BROADWAY STE 205 | | | PEARLAND | TX | 77581 | |
| TWIA | 6303 WURZBACH | | | SAN ANTONIO | TX | 78240 | |
| TWIA | 6313 WOOLDRIDGE RD STE 5 | | | CORPUS CHRISTI | TX | 78414 | |
| TWIA | 6349 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412 | |
| TWIA | 638 FM 517 WEST | | | DICKINSON | TX | 77539 | |
| TWIA | 6385 CALDER AVE STE C | | | BEAUMONT | TX | 77706 | |
| TWIA | 64 HWY 75 N | | | HUNTSVILLE | TX | 77320 | |
| TWIA | 6410 WEBER STE 11-D | | | CORPUS CHRISTI | TX | 78413 | |
| TWIA | 6415 FAIRMONT PKWY STE C | | | PASADENA | TX | 77505 | |
| TWIA | 6454 CONCORD RD | | | BEAUMONT | TX | 77708 | |
| TWIA | 6511 STEWARD RD SUITE 10 | | | GALVESTON | TX | 77551 | |
| TWIA | 6600 HARWIN DR STE 150 | | | HOUSTON | TX | 77036 | |
| TWIA | 6601 EVERHART RD D4 | | | CORPUS CHRISTI | TX | 78413 | |
| TWIA | 6606 BROADWAY ST | | | PEARLAND | TX | 77581 | |
| TWIA | 6606 LAWNDALE STE 400 | | | HOUSTON | TX | 77023 | |
| TWIA | 6609 BLANCO RD  260G | | | SAN ANTONIO | TX | 78216 | |
| TWIA | 6633 HILLCROFT STE 101 | | | HOUSTON | TX | 77081 | |
| TWIA | 6802 MAPLE RIDGE ST 208 | | | BELLAIRE | TX | 77401 | |
| TWIA | 700 EVERHART STE E-21 | | | CORPUS CHRISTI | TX | 78411 | |
| TWIA | 7002 BRIAR MEADOW DR | | | SUGARLAND | TX | 77479 | |
| TWIA | 7039 FM 1464 STE 140 | | | RICHMOND | TX | 77407 | |
| TWIA | 711 WEST BAY AREA 212 | | | WEBSTER | TX | 77598 | |
| TWIA | 712 W FAIRMONT PKWY  B | | | LA PORTE | TX | 77571 | |
| TWIA | 7122 C SOUTH STAPLES | | | CORPUS CHRISTI | TX | 78413 | |
| TWIA | 713 2ND ST STE A | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 716 W PLANTATION STE 107 | | | CLUTE | TX | 77531 | |
| TWIA | 719 BIRCH LN | | | COTTONWOODS SHORES | TX | 78657 | |
| TWIA | 721 E PECAN ST STE 200 | | | CELINA | TX | 75009 | |
| TWIA | 730 N POST OAK RD 120 | | | HOUSTON | TX | 77024 | |
| TWIA | 7302 82ND ST 11 | | | LUBBOCK | TX | 79424 | |
| TWIA | 7424 FM 1488 STE B | | | MAGNOLIA | TX | 77354 | |
| TWIA | 7426 S STAPLES 105 | | | CORPUS CHRISTI | TX | 78413 | |
| TWIA | 755 S 11TH ST STE 252 | | | BEAUMONT | TX | 77701 | |
| TWIA | 7658 JUANITA ST | | | ORANGE | TX | 77632 | |
| TWIA | 771 SHAN PASHA | | | EAST BERNARD | TX | 77435 | |
| TWIA | 7713 LONGLEAF DR | | | PEARLAND | TX | 77581 | |
| TWIA | 7735 N TWIN CITY HWY | | | PORT ARTHUR | TX | 77642 | |
| TWIA | 7838 HWY 90A | | | SUGAR LAND | TX | 77478 | |
| TWIA | 785 W CARDINAL DR | | | BEAUMONT | TX | 77705 | |
| TWIA | 7900 LOWRY EXPRESSWAY | | | TEXAS CITY | TX | 77591 | |
| TWIA | 7902 BROADWAY ST 106 | | | PEARLAND | TX | 77581 | |
| TWIA | 795 PARDES LINE RD | C/O PADRE INS | | BROWNSVILLE | TX | 78521 | |
| TWIA | 801 E DENMAN STE 2 | | | LUFKIN | TX | 75901 | |
| TWIA | 803 N SAM HOUSTON | | | SAN BENITO | TX | 78586 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWIA | 805 MEDINA LUNA STE 401 | | | BROWNSVILLE | TX | 75821 | |
| TWIA | 810 HWY 6 SOUTH  230 | | | HOUSTON | TX | 77079 | |
| TWIA | 817 W MAIN ST | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 820 S FRIENDSWOOD DR 103 | | | FRIENDSWOOD | TX | 77546 | |
| TWIA | 825 E SOUTHMORE STE 204 | | | PASADENA | TX | 77502 | |
| TWIA | 8300 W SAM HOUSTON 122 | | | HOUSTON | TX | 77072 | |
| TWIA | 8313 LONGPOINT | | | HOUSTON | TX | 77055 | |
| TWIA | 835 W PRICE 9 | | | BROWNSVILLE | TX | 78520 | |
| TWIA | 8366 BLUFF BEND | | | SAN ANTONIO | TX | 78250 | |
| TWIA | 839 S WHEELER ST | | | JASPER | TX | 75951 | |
| TWIA | 848 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| TWIA | 8588 HWY 6 N | | | HOUSTON | TX | 77095 | |
| TWIA | 8623 LOUETTA RD | | | SPRING | TX | 77379 | |
| TWIA | 8710 CENTRAL MALL | | | PORT ARTHUR | TX | 77642 | |
| TWIA | 8747 9TH AVE | | | PORT ARTHUR | TX | 77642 | |
| TWIA | 8756 TEEL PKWY 322 | | | FRISCO | TX | 75034 | |
| TWIA | 8809 BROADWAY STE C | | | PEARLAND | TX | 77584 | |
| TWIA | 8955 KATY FRWY STE 110 | | | HOUSTON | TX | 77024 | |
| TWIA | 900 E ALTON GLOOR  4 | | | BROWNSVILLE | TX | 78526 | |
| TWIA | 900 ROCKMEAD DR 264 | | | KINGWOOD | TX | 77339 | |
| TWIA | 901 AVE F NORTH | | | BAY CITY | TX | 77414 | |
| TWIA | 901 NE LOOP 410 807 | | | SAN ANTONIO | TX | 78209 | |
| TWIA | 904 MEMORIAL PARKWAY | | | PORTLAND | TX | 78374 | |
| TWIA | 905 E MAIN ST | | | ALICE | TX | 78333 | |
| TWIA | 907 W MAIN ST | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 908 FM 3009 | | | SCHERTZ | TX | 78154 | |
| TWIA | 913 E HARVEY RD | | | COLLEGE STATION | TX | 77840 | |
| TWIA | 921 E MAIN | | | LEAGUE CITY | TX | 77573 | |
| TWIA | 9215 BROADWAY STE 111 | | | PEARLAND | TX | 77584 | |
| TWIA | 9330 BROADWAY STE 300 | | | PEARLAND | TX | 77584 | |
| TWIA | 934 W PRICE ROAD | | | BROWNSVILLE | TX | 78520 | |
| TWIA | 9355 BANDERA RD 120 | | | SAN ANTONIO | TX | 78250 | |
| TWIA | 9410 ALMEDA GENOA RD | | | HOUSTON | TX | 77075 | |
| TWIA | 945 SGT ED HOLCOMB BLVD | | | SOUTH CONROE | TX | 77304 | |
| TWIA | 9450 S PADRE ISLAND STE1 | | | CORPUS CHRISTI | TX | 78418 | |
| TWIA | 9509 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640 | |
| TWIA | 9555 W SAM HOUSTON 500 | | | HOUSTON | TX | 77099 | |
| TWIA | 9575 KATY FRWY  350 | | | HOUSTON | TX | 77024 | |
| TWIA | 9623 SPENCER HWY | | | LA PORTE | TX | 77571 | |
| TWIA | 9639 SCARSDALE BLVD 101 | | | PEARLAND | TX | 77581 | |
| TWIA | 9639 SCARSDALE BLVD 101 | C/O ADAM SAADI | | PEARLAND | TX | 77581 | |
| TWIA | 9660 HILLCROFT  ST 240 | | | HOUSTON | TX | 77096 | |
| TWIA | 9660 HILLCROFT ST 326 | | | HOUSTON | TX | 77096 | |
| TWIA | 9700 RICHMOND AVE 101 | | | HOUSTON | TX | 77042 | |
| TWIA | 975 IN 10 N STE 100 | | | BEAUMONT | TX | 77706 | |
| TWIA | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| TWIA | 9800 NW FWY 150 | | | HOUSTON | TX | 77092 | |
| TWIA | 9801 WESTHEIMER 208 | | | HOUSTON | TX | 77042 | |
| TWIA | 9894 BISSONNET 590 | | | HOUSTON | TX | 77036 | |
| TWIA | 9922 LEOPARD ST STE 202 | | | CORPUS CHRISTI | TX | 78410 | |
| TWIA | 995 E NASA PKWY | | | HOUSTON | TX | 77058 | |
| TWIA | P O 1346 | | | NEDERLAND | TX | 77627 | |
| TWIA | P O BOX 1023 | | | DAYTON | TX | 77535 | |
| TWIA | P O BOX 1066 | | | CORPUS CHRISTI | TX | 78403 | |
| TWIA | P O BOX 1088 | | | TEMPLE | TX | 76503 | |
| TWIA | P O BOX 1360 | | | GALVESTON | TX | 77553 | |
| TWIA | P O BOX 16168 | | | GALVESTON | TX | 77552 | |
| TWIA | P O BOX 1676 | | | LA PORTE | TX | 77572 | |
| TWIA | P O BOX 1685 | | | LA PORTE | TX | 77572 | |
| TWIA | P O BOX 1691 | | | TRINITY | TX | 75862 | |
| TWIA | P O BOX 1779 | | | SAN BENITO | TX | 78586 | |
| TWIA | P O BOX 19929 | | | HOUSTON | TX | 77224 | |
| TWIA | P O BOX 22897 | | | BEAUMONT | TX | 77720 | |
| TWIA | P O BOX 260248 | | | CORPUS CHRISTI | TX | 78426 | |
| TWIA | P O BOX 271 | | | ROSENBERG | TX | 77471 | |
| TWIA | P O BOX 271230 | | | CORPUS CHRISTI | TX | 78427 | |
| TWIA | P O BOX 2898 | | | WAXAHACHIE | TX | 75168 | |
| TWIA | P O BOX 3004 | | | HOUSTON | TX | 77253 | |
| TWIA | P O BOX 3355 | | | BROWNSVILLE | TX | 78523 | |
| TWIA | P O BOX 340 | | | REFUGIO | TX | 78377 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWIA | P O BOX 397 | | | GALVESTON | TX | 77553 | |
| TWIA | P O BOX 4009 | | | LAKE JACKSON | TX | 77566 | |
| TWIA | P O BOX 409 | | | HUNTINGTON | TX | 75949 | |
| TWIA | P O BOX 41328 | | | HOUSTON | TX | 77241 | |
| TWIA | P O BOX 428 | | | LAKE JACKSON | TX | 77566 | |
| TWIA | P O BOX 459 | | | HAMSHIRE | TX | 77622 | |
| TWIA | P O BOX 5351 | | | BEAUMONT | TX | 77726 | |
| TWIA | P O BOX 550 | | | EDNA | TX | 77957 | |
| TWIA | P O BOX 58725 | | | HOUSTON | TX | 77258 | |
| TWIA | P O BOX 59 | | | PORT ARANSAS | TX | 78373 | |
| TWIA | P O BOX 67 | | | CLUTE | TX | 77531 | |
| TWIA | P O BOX 759 | | | SINTON | TX | 78387 | |
| TWIA | P O BOX 785 | | | PORT NECHES | TX | 77651 | |
| TWIA | P O BOX 812 | | | PORT LAVACA | TX | 77979 | |
| TWIA | P O BOX 8297 | | | GALVESTON | TX | 77553 | |
| TWIA | P O BOX 841824 | | | PEARLAND | TX | 77584 | |
| TWIA | P O BOX 8550 | | | BROWNSVILLE | TX | 78526 | |
| TWIA | P O BOX 8770 | | | CORPUS CHRISTI | TX | 78468 | |
| TWIA | P O BOX 88 | | | BUDA | TX | 78610 | |
| TWIA | P O BOX 9004 | | | LEAGUE CITY | TX | 77574 | |
| TWIA | P O BOX 941057 | | | HOUSTON | TX | 77094 | |
| TWIA | P O BOX 989 | | | PORT LAVACA | TX | 77979 | |
| TWIA | P O BOX S | | | WINNIE | TX | 77665 | |
| TWIA | PO BOX 10425 | | | CORPUS CHRISTI | TX | 78460 | |
| TWIA | PO BOX 112 | | | ROBSTOWN | TX | 78380 | |
| TWIA | PO BOX 1318 | | | MONT BELVIEU | TX | 77580 | |
| TWIA | PO BOX 1350 | | | BAY CITY | TX | 77404 | |
| TWIA | PO BOX 236 | | | DANBURY | TX | 77534 | |
| TWIA | PO BOX 2801 | | | HARLINGEN | TX | 78551 | |
| TWIA | PO BOX 517 | | | RICHMOND | TX | 77406 | |
| TWIA | PO BOX 5193 | | | CORPUS CHRISTI | TX | 78465 | |
| TWIA | PO BOX 60130 | | | CORPUS CHRISTI | TX | 78466 | |
| TWIA | PO BOX 8597 | | | BACLIFF | TX | 77518 | |
| TWIGGS COUNTY TAX COMMISSIONER | PO BOX 187 | | | JEFFERSONVILLE | GA | 31044 | |
| TWILIO INC | 375 BEALE STREET STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| TWIN ARBOR IN PARK FOREST, INC. | CONDO ASSOC. | 7601 W 191ST ST, SUITE 1E | | TINLEY PARK | IL | 60487 | |
| TWIN ARBOR IN THE PARK FOREST | PO BOX 65193 | | | PHOENIX | AZ | 85082 | |
| TWIN BEACH CONTRACTORS | RICHARD H. CANTER | 4009 8TH ST | | NORTH BEACH | MD | 20714 | |
| TWIN CITIES CONTRACTING SERVICES INC | 140 WEST 98TH STREET | SUITE 202 | | BLOOMINGTON | MN | 55420 | |
| TWIN CITIES METRO | APPRAISAL | 4720 1ST AVE S | | MINNEAPOLIS | MN | 55419 | |
| TWIN CITY REALTY | ATTN: STACY HALL | 2104 WINDSOR PLACE | | CHAMPAIGN | IL | 61820 | |
| TWIN CITY REALTY | ATTN: STACY HALL | 4 HENSON PL, SUITE 2 | | CHAMPAIGN | IL | 61820 | |
| TWIN CITY ROOFING INC | 72 IVY AVE W | | | ST PAUL | MN | 55117 | |
| TWIN CITY TAX COLLECTOR | PO BOX 980 | | | TWIN CITY | GA | 30471 | |
| TWIN CREEK HOMES CONDO ASSOC., INC. | 13762 COLORADO BLVD. | #124-10 | | THORNTON | CO | 80602 | |
| TWIN FALLS COUNTY | TWIN FALLS COUNTY - TREA | PO BOX 88 | | TWIN FALLS | ID | 83303 | |
| TWIN FORKS FLOORING TILE | & CONSTRUCTION INC | 6815 ASHBURN RD | | LAKE WORTH | FL | 33467 | |
| TWIN FORKS INS | 16 STATION RD 7 | | | BELLPORT | NY | 11713 | |
| TWIN LAKES HOMEOWNERS ASSOCIATION INC | PO BOX 219320 | | | HOUSTON | TX | 77218-9320 | |
| TWIN LAKES OF BRANDON HOA INC | PO BOX 23647 | | | TAMPA | FL | 33623-3647 | |
| TWIN LAKES VILLAGE | TAX COLLECTOR | 108 EAST MAIN ST | PO BOX 1024 | TWIN LAKES | WI | 53181 | |
| TWIN LAKES VILLAGE | TWIN LAKES VLG TREASURER | 108 EAST MAIN ST | PO BOX 1024 | TWIN LAKES | WI | 53181 | |
| TWIN METRO REALTY LLC | 17925 FULDA TRAIL | | | LAKEVILLE | MN | 55044 | |
| TWIN OAKS REALTY INC | 3353 DOUGLAS DR | | | CRYSTAL | MN | 55422 | |
| TWIN OAKS REALTY INC | ATTN: CECILIA FOX | 2003 W MARKET ST | | AKRON | OH | 44313 | |
| TWIN OAKS REALTY INC | ATTN: JOHN ANDERSON | 3353 DOUGLAS DR | | CRYSTAL | MN | 55422 | |
| TWIN PEAKS HOA | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| TWIN TOWERS RESIDENTIAL | CONDO ASSOC | 7620N UNIV ST SUITE 201 | | PEORIA | IL | 61614 | |
| TWIN TRAILS ASSOCIATION | 5630 THE PROPHETS PASS | C/O MARY LISA BARYA ASSOC. TREASURER | | FORT WAYNE | IN | 46845-9473 | |
| TWIN VALLEY S.D./CAERNAR | TWIN VALLEY SD - TAX COL | 4851 N TWIN VALLEY RD | | ELVERSON | PA | 19520 | |
| TWIN VALLEY S.D./ELVERSO | TWIN VALLEY SD - TAX COL | 4851 N TWIN VALLEY RD | | ELVERSON | PA | 19520 | |
| TWIN VALLEY S.D./HONEY B | TWIN VALLEY SD - TAX COL | 4851 N TWIN VALLEY RD | | ELVERSON | PA | 19520 | |
| TWIN VALLEY S.D./HONEYBR | TWIN VALLEY SD - TAX COLL | 4851 N TWIN VALLEY RD | | ELVERSON | PA | 19520 | |
| TWIN VALLEY S.D./ROBESON | TWIN VALLEY SD - TAX COL | 4851 N TWIN VALLEY RD | | ELVERSON | PA | 19520 | |
| TWIN VALLEY S.D./W NANTM | TWIN VALLEY SD - TAX COL | 4851 N TWIN VALLEY RD | | ELVERSON | PA | 19520 | |
| TWINBROOK LLC | 3418 FRANKFORT AVE 260 | | | LOUISVILLE | KY | 40207 | |
| TWINCITY HOMEWORKS LLC | 646 E RIVER RD 3 | | | ANOKA | MN | 55303 | |
| TWINLEAF CONDOMINIUM ASSOCIATION, INC. | 6620 SOUTHPOINT DR S SUITE 610 | | | JACKSONVILLE | FL | 32216 | |
| TWINS FLOOR INSTALL & | S REGIDOR & L GONZALEZ | 500 SW 66 AVE | | MIAMI | FL | 33144 | |
| TWO BROTHERS REMOVAL | 960 LAKEVIEW DR | | | BLACKSHEAR | GA | 31516 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWO HS INC | 6402 COVEY CROSSING | | | TALLAHASSEE | FL | 32312 | |
| TWO RIVERS CITY | TWO RIVERS CITY TREASURE | 1717 E PARK | PO BOX 87 | TWO RIVER | WI | 54241 | |
| TWO RIVERS INS GROUP | 91 EAST FRONT ST | | | RED BANK | NJ | 07701 | |
| TWO RIVERS TOWN | TWO RIVERS TWN TREASURER | 6802 CTH O | | TWO RIVERS | WI | 54241 | |
| TWO SQUARE CONSTRUCTION INC. | 746 NOBLE AVE | | | BRONX | NY | 10473 | |
| TWO WORLDS-KELLER SPRINGS | RESIDENTS ASSOC. | 17130 DALLAS PKWY, SUITE 220 | | DALLAS | TX | 75248 | |
| TWOBULLS, TRAVIS | ADDRESS ON FILE | | | | | | |
| TWP OF PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BOULEVARD | | | PARSIPPANY | NJ | 07054 | |
| TWP. OF MANCHESTER REVENUE COLLECTION | 1 COLONIAL DRIVE | | | MANCHESTER | NJ | 08759 | |
| TX ALLIANCE INS | 8379 DAVIS BLVD | | | KELLER | TX | 76248 | |
| TX COMMERCIAL AGENCY | 4686 MCDERMOTT 201 | | | PLANO | TX | 75024 | |
| TX COUNTY MUT | PO BOX 419 | | | LICKING | MO | 65542 | |
| TX FAIR PLAN ASSOC | P O BOX 732092 | | | DALLAS | TX | 75373 | |
| TX FARM BUREAU MUT INS | PO BOX 2689 | | | WACO | TX | 76702 | |
| TX GENERAL | 11030 BISSONNET STE D | | | HOUSTON | TX | 77099 | |
| TX PUBLIC UTILITY COMMISSION | PO BOX 13326 | | | AUSTIN | TX | 78711-3326 | |
| TX SECRETARY OF STATE | PO BOX 13697 | | | AUSTIN | TX | 78711-3697 | |
| TX WINDSTORM | 1001 UNIVERSITY E  105 | | | COLLEGE STATION | TX | 77840 | |
| TX WINDSTORM | 1109 W BAKER RD SUITE A | | | BAYTON | TX | 77521 | |
| TX WINDSTORM | 1110 NASA PKWY SUITE 111 | | | HOUSTON | TX | 77058 | |
| TX WINDSTORM | 14870 SPACE CENTER BLVD | SUITE B | | HOUSTON | TX | 77062 | |
| TX WINDSTORM | 209 CEDAR SUITE A | | | PORTLAND | TX | 78374 | |
| TX WINDSTORM | 2620 E MULBERRY | | | ANGLETON | TX | 77515 | |
| TX WINDSTORM | 263 E MAIN | | | CLUTE | TX | 77531 | |
| TX WINDSTORM | 2701 MAIN ST STE B | | | INGLESIDE | TX | 78362 | |
| TX WINDSTORM | 3502 FM 528 | | | FRIENDSWOOD | TX | 77546 | |
| TX WINDSTORM | 4001 B SPENCER HWY | | | PASADENA | TX | 77504 | |
| TX WINDSTORM | 4444 CORONA STE 110 | | | CORPUS CHRISTI | TX | 78411 | |
| TX WINDSTORM | 4639 CORONA STE 88 | | | CORPUS CHRISTI | TX | 78411 | |
| TX WINDSTORM | 500 SHORELINE 1200 | | | CORPUS CHRISTI | TX | 78401 | |
| TX WINDSTORM | 601 MOORE AVE | | | PORTLAND | TX | 78374 | |
| TX WINDSTORM | 6640 9TH AVENUE | | | PORT ARTHUR | TX | 77642 | |
| TX WINDSTORM | 795 PAREDES LINE RD | | | BROWNSVILLE | TX | 78521 | |
| TX WINDSTORM | PO BOX 1381 | | | ORANGE GROVE | TX | 78372 | |
| TX WINDSTORM | PO BOX 1890 | | | PEARLAND | TX | 77588 | |
| TXU ENERGY | PO BOX 650638 | | | DALLAS | TX | 75265 | |
| TY FARLEY AND | C/O JO FARLEY | 2201 HIGH POINTE DR | | CORINTH | TX | 76210 | |
| TY J AMANNS | PO BOX 1244 | | | NORRIS | TN | 37828 | |
| TYCO CONSTR. & INDUSTRIAL SERVICES, INC. | 6197 BOWEN ROAD | | | BLACKSHEAR | GA | 31516 | |
| TYCO INTEGRATED SECURITY LLC | ATTN: GENERAL COUNSEL | 5805 WELLER CT SW | SUITE A | WYOMING | MI | 49509 | |
| TYCO INTEGRATED SECURITY LLC | ATTN: GENERAL COUNSEL | 5910 RICE CREEK PKWY | SUITE 700 | SHOREVIEW | MN | 55126 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | ATTN: KEVIN CROTHERS | 5910 RICE CREEK PKWY | SUITE 700 | SHOREVIEW | MN | 55126 | |
| TYCO PROPERTIES INC | 2432 MAHASKA DR | | | BIRMINGHAM | AL | 35244 | |
| TYCO PROPERTIES INC | ATTN: ANDREA LEE | 432 MAHASKA DRIVE | | BIRMINGHAM | AL | 35244 | |
| TYLER & OLIVIA RITCHIE | 1418 PLEASANT POPLAR CV | | | BENTON | AR | 72015 | |
| TYLER APPRAISAL ASSOCIATES INC | PO BOX 8970 | | | TYLER | TX | 75711 | |
| TYLER BROWN & KARLY BROWN | 923 11TH AVE NE | | | ABERDEEN | SD | 57401 | |
| TYLER COUNTY SHERIFF | 121 COURT ST | | | MIDDLEBOURNE | WV | 26149 | |
| TYLER COUNTY TAX COLLECTOR | 1001 WEST BLUFF | | | WOODVILLE | TX | 75979 | |
| TYLER COUNTY TITLE LLC | 318 W DOGWOOD ST | | | WOODVILLE | TX | 75979 | |
| TYLER CREST CONDOMINIUM ASSOCIATION | 5016A S TYLER | | | TACOMA | WA | 98409 | |
| TYLER FREIHEIT | ADDRESS ON FILE | | | | | | |
| TYLER HAMILTON PARK HOA | 5401 HOLLYTREE DRIVE | | | TYLER | TX | 75703 | |
| TYLER REALTY GROUP | 2410 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834 | |
| TYLER SERVICES | C/O TERRY TYLER | P. O. BOX 27965 | | HOUSTON | TX | 77227 | |
| TYLER, LEINASHIA | ADDRESS ON FILE | | | | | | |
| TYLER, NEIL | ADDRESS ON FILE | | | | | | |
| TYLER, PAUL | ADDRESS ON FILE | | | | | | |
| TYLERTOWN CITY | TYLERTOWN CITY-TAX COLLE | 308 BEULAH ST | | TYLERTOWN | MS | 39667 | |
| TYNER, MAURICE | ADDRESS ON FILE | | | | | | |
| TYNGSBOROUGH TOWN | TYNGSBOROUGH TN - COLLEC | 25 BRYANTS LANE | | TYNGSBOROUGH | MA | 01879 | |
| TYPTAP INS CO | 3001 SE MARICAMP RD | | | OCALA | FL | 34471 | |
| TYPTAP INS CO | PO BOX 1120 | | | OCALA | FL | 34478 | |
| TYPTAP MANAGEMENT COMPANY | PO BOX 1120 | | | OCALA | FL | 34478 | |
| TYRONE & IN-CHING LLC | LUIS AYON | AYON LAW | 8716 SPANISH RIDGE AVENUE SUITE 115 | LAS VEGAS | NV | 89148 | |
| TYRONE AREA SCHOOL DISTR | TYRONE AREA SD - TAX COL | BUSINESS OFFICE: 701 CLA | | TYRONE | PA | 16686 | |
| TYRONE ASD/TYRONE TOWNSH | TYRONE AREA SD - TAX COL | 701 CLAY AVE | | TYRONE | PA | 16686 | |
| TYRONE BORO | TYRONE BORO - TAX COLLEC | 1100 LOGAN AVE | | TYRONE | PA | 16686 | |
| TYRONE BOWERS | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TYRONE CHRISTIAN LOMELI | 35 E SECRETARIAT DR | | | TEMPE | AZ | 85284 | |
| TYRONE L MAYNARD & | ADDRESS ON FILE | | | | | | |
| TYRONE P. AGAR AND MONICA T. AGAR | TYRON P. AGAR, PRO SE | MONICA T. AGAR, PRO SE | 2 TOPEKA COURT | MARLTON | NJ | 08053 | |
| TYRONE S.D./SNYDER TOWNS | TYRONE AREA SD - TAX COL | SD TAX OFFICE - 701 CLAY | | TYRONE | PA | 16686 | |
| TYRONE S.D./TAYLOR TWP | TYRONE SD - TAX COLLECTO | SD TAX OFFICE - 701 CLAY | | TYRONE | PA | 16686 | |
| TYRONE S.D./TYRONE BORO | TYRONE AREA SD - TAX COL | 701 CLAY AVE. | | TYRONE | PA | 16686 | |
| TYRONE TOWNSHIP | HELEN BAXTER- TAX COLLEC | 457 COUNTY ROAD 23 | | DUNDEE | NY | 14837 | |
| TYRONE TOWNSHIP | JUDY ZIMMERMAN-TAX COLLE | 1988 SHERMANS VALLEY RO | | ELLIOTTSBURG | PA | 17024 | |
| TYRONE TOWNSHIP | TYRONE TOWNSHIP - TREASU | 10408 CENTER RD | | FENTON | MI | 48430 | |
| TYRONE TOWNSHIP | TYRONE TOWNSHIP - TREASU | 28 E. MUSKEGON ST | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP | TYRONE TOWNSHIP TAX COLL | 3655 KETTLE RD | | ALTOONA | PA | 16601 | |
| TYRONE TOWNSHIP | TYRONE TWP - TAX COLLEC | P.O BOX 125 | | GARDNERS | PA | 17324 | |
| TYRONE TOWNSHIP TAX COLLECTOR | PO BOX 125 | | | GARDNERS | PA | 17324 | |
| TYRELL COUNTY | TYRRELL COUNTY - TAX COL | P O BOX 449 | | COLUMBIA | NC | 27925 | |
| TYRRELL COUNTY REGISTER OF DEEDS | PO BOX 449 | | | COLUMBIA | NC | 27925 | |
| TYSON, JEFFREY | ADDRESS ON FILE | | | | | | |
| TYSON, MARKIA | ADDRESS ON FILE | | | | | | |
| U & D RENOVATIONS LLC | 204 GREAT PLAINS AVE | | | DALLAS | TX | 75204 | |
| U DRIVE INS | 3408 W 84TH ST 210 | | | HIALEAH | FL | 33018 | |
| U MARKETING, LLC | ATTN: GENERAL COUNSEL | 1 EAST 22ND STREET | | LOMBARD | IL | 60148 | |
| U MARKETING, LLC | ATTN: MICHELLE BRANDT | 1 EAST 22ND STREET | | LOMBARD | IL | 60148 | |
| U NAME IT COMPLETE SOLUTIONS | 7417 SW 140 CT | | | MIAMI | FL | 33183 | |
| U NAME IT LANDSCAPING & | HOME LLC | 105 KIM WAY | | WARNER ROBINS | GA | 31088 | |
| U S CONSTRUCTION SERVICES, LLC | WHITNEY JONES | WHITNEY JONES | P O BOX 1245 | FRIENDSWOOD | TX | 77549 | |
| U S SEAMLESS | VERNON BEACHY | 1827 140TH ST | | HAZLETON | IA | 50641 | |
| U S VETERAN CONTRACTING | 3428 VOLTAIRE LN | | | SAINT CHARLES | IL | 60175 | |
| U&I CONSTRUCTION | 3144 ACADEMY WAY | | | SACRAMENTO | CA | 95815 | |
| U.S. | UNITED STATES ATTORNEY | SANFORD C. COATS | 210 PARK AVENUE, SUITE 400 | OKLAHOMA CITY | OK | 73102 | |
| U.S. BANK NATIONAL ASSN | JOHN DEVORE COMPTON, III | COMPTON LAW FIRM, P.A. | 212 GRACE STREET | GREENWOOD | SC | 29646 | |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: SUZANNE WILLIAMS | ASSISTANT GENERAL COUNSEL | 214 N TRYON ST 27TH FL | CHARLOTTE | NC | 28208 | |
| U.S. BANK NATIONAL ASSOCIATION, ET AL. | PRO SE | ROBERT W. MONCZKA AND FAYE L. MONCZKA | 1545 EAST MOUNTAIN ROAD | WESTFIELD | MA | 01085 | |
| U.S. BANK, NA, ET AL. | ROGERS & DRIVER | BENJAMIN D. RODGERS | 102 E. PUBLIC SQUARE | GLASGOW | KY | 42141 | |
| U.S. CONSTRUCTION | MICHAEL YOUSSEF | 262 BEACH ROAD | | STATEN ISLAND | NY | 10312 | |
| U.S. DEPT. OF HUD | LISA MULRAIN, ASST GEN COUNSEL | OFF OF GEN COUNSEL, FIN DIV | 451 SEVENTH ST., SW, RM 9250 | WASHINGTON | DC | 20410 | |
| U.S. DETERMINATION SERVICES | 30 WINTER ST FL 12 | | | BOSTON | MA | 02108 | |
| U.S. FLOOD RESEARCH, INC. | 1820 PRESTON PARK BLVD | #1100 | | PLANO | TX | 75093 | |
| U.S. LOAN SERVICING TRUST ACCOUNT | 9670 W. TROPICANA STE.100 | | | LAS VEGAS | NV | 89147 | |
| U.S. RESTORATION & REMODELING, INC | 6797 N. HIGH ST., SUITE 203 | | | WORTHINGTON | OH | 43085 | |
| U.S. SECURITY INSURANCE CO. | P.O. BOX 410054 | | | SALT LAKE CITY | UT | 84141 | |
| UBEL CONSTRUCTION | 18880 315TH ST | | | LONG GROVE | IA | 52756 | |
| UBLY VILLAGE - TREASURER | 2241 PIERCE STBOX 216 | | | UBLY | MI | 48475 | |
| UBM | 9270 W INDIANTOWN RD C7 | | | JUPITER | FL | 33478 | |
| UBONG INYANG | CLARK OVRUCHESKY, ESQ. | C.O. LAW, APC | 3148 MIDWAY DR., # 203 | SAN DIEGO | CA | 92110 | |
| UBONG INYANG | PETER G. MACALUSO, ESQ. | LAW OFFICES OF PETER G. MACALUSO | 7230 S. LAND PARK DR., # 127 | SACRAMENTO | CA | 95831 | |
| UBS REAL ESTATE SECURITIES INC | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1996-1 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | 500 ROSS STREET – 12TH FLOOR | PITTSBURGH | PA | 15262 | |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1997-1 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE | 2 N. LASALLE STREET, SUITE 1020 | CHICAGO | IL | 60602 | |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1997-2 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | SANTA ANA | CA | 92705-4934 | |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1997-3 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | SANTA ANA | CA | 92705-4934 | |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1997-4 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | SANTA ANA | CA | 92705-4934 | |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1998-1 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | SANTA ANA | CA | 92705-4934 | |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1998-2 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | SANTA ANA | CA | 92705-4934 | |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1998-3 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE | 1761 EACH ST. ANDREWS PLACE | SANTA ANA | CA | 92705-4934 | |
| UCON SD CONSTRUCTION | 10543 AVENIDA QUINDA 5 | | | SAN DIEGO | CA | 92127 | |
| UDELL CAMPBELL | ADDRESS ON FILE | | | | | | |
| UDINK, PAUL | ADDRESS ON FILE | | | | | | |
| UDREN LAW OFFICES PC | 111 WOODCREST RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| UG INS BROKERAGE INC | 114-29 LEFFERT BLVD | | | SOUTH OZONE PARK | NY | 11420 | |
| UGI UTILITIES INC | PO BOX 15503 | | | WILMINGTON | DE | 19886 | |
| UIBEL, ROBERT | ADDRESS ON FILE | | | | | | |
| UIG | P O BOX 35605 | | | DES MOINES | IA | 50315 | |
| UINTA COUNTY-TREASURER | PO BOX 1530 | | | EVANSTON | WY | 82931 | |
| UINTAH COUNTY-TREASURER | 147 EAST MAIN | | | VERNAL | UT | 84078 | |
| UITHOVEN, JAN | ADDRESS ON FILE | | | | | | |
| UKIAH VALLEY SANITATION DISTRICT | 151 LAWS AVENUE | SUITE B | | UKIAH | CA | 95482 | |
| ULDERICO CARUSO | ANTHONY C. GIORDANO, ESQ. | | | GARDEN CITY | NY | 11530 | |
| ULERICK, MICHELLE | ADDRESS ON FILE | | | | | | |
| ULINE | PO BOX 88741 | | | CHICAGO | IL | 60680 | |
| ULLMAN, SUZANNE | ADDRESS ON FILE | | | | | | |
| ULLRICH INSURANCE AGENCY | 5310 WARD RD G03 | | | ARVADA | CO | 80002 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ULMANS CARPET CLEANING & | RESTORATION SERVICES, INC | TIMOTHY ULMAN | 3878 E. 700 N | DECATUR | IN | 46733 | |
| ULRICH, ABBIGAIL | ADDRESS ON FILE | | | | | | |
| ULSTER COUNTY CLERK | 244 FAIR STREET | | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY TREASURER | P.O. BOX 1800 | | | KINGSTON | NY | 12402-1800 | |
| ULSTER TOWN | ULSTER TOWN-TAX COLLECTO | TOWN OF ULSTER TC, C/O BO | | LAKE KATRINE | NY | 12449 | |
| ULTIMATE RESTORATION INC | 3500 VICKSBURG LN 342 | | | PLYMOUTH | MN | 55447 | |
| ULTIMATE ROOFING INC. | 14792 E. ELDORADO DRIVE | | | AURORA | CO | 80014 | |
| ULTRA CHEM | 7212VAN BUREN AVE | | | SAVANNAH | GA | 31406 | |
| ULTRA CONT & SHAUNET & | COLLINGTON CAMPBELL | 8310 CHERRY LAKE RD | | GROVELAND | FL | 34736 | |
| ULTRA CONTRACTORS LLC & | VICTOR & LISSETTE DIAZ | 8310 CHERRY LAKE RD | | GROVELAND | FL | 34736 | |
| ULTRA EXTERIORS, INC | 6923 INDIANA AVENUE 119 | | | LUBBOCK | TX | 79413 | |
| ULVA RHODES | 24731 COUNTY RD 8 | | | FLORENCE | AL | 35634 | |
| ULVIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| ULYSSES BORO | ULYSSES BORO - TAX COLLE | 710 MAIN ST BOX 94 | | ULYSSES | PA | 16948 | |
| ULYSSES BOROUGH SCHOOL D | NORTHERN POTTER SD - COL | 710 MAIN ST BOX 94 | | ULYSSES | PA | 16948 | |
| ULYSSES TOWN | ULYSSES TOWN-TAX COLLECT | 10 ELM STREET | | TRUMANSBURG | NY | 14886 | |
| ULYSSES TOWNSHIP | CHERYL FREEMAN-TAX COLLE | 2556 SR 49 WEST | | ULYSSES | PA | 16948 | |
| ULYSSES TOWNSHIP SCHOOL | CHERYL FREEMAN-TAX COLLE | 2556 SR 49 WEST | | ULYSSES | PA | 16948 | |
| UMANOFF BOYER AGENCY | 1504 RALPH AVENUE | | | BROOKLYN | NY | 11236 | |
| UMATILLA COUNTY | ASSESSMENT & TAXATION | P.O. BOX 68 | | PENDLETON | OR | 97801-0068 | |
| UMATILLA COUNTY | UMATILLA COUNTY TAX COLL | 216 SE 4TH AVENUE | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY TAX COLLECTOR | 216 SE 14TH ST. | | | PENDLETON | OR | 97801 | |
| UMBERGER, SHYANN | ADDRESS ON FILE | | | | | | |
| UMBRELLA CONSTRUCTION, INC | 180 INDUSTRIAL BLVD SUITE G | | | MCKINNEY | TX | 75069 | |
| UMHSA | 2875 TERWOOD RD. P.O. BOX 535 | | | WILLOW GROVE | PA | 19090 | |
| UMIALIK INS | 3301 C ST  300 | | | ANCHORAGE | AK | 99503 | |
| UMIALIK INS CO | P O BOX 59184 | | | MINNEAPOLIS | MN | 55459 | |
| UMOJA, MARY | ADDRESS ON FILE | | | | | | |
| UMPHREY INSURANCE AGENCY | 215 S HWY 69 | | | NEDERLAND | TX | 77627 | |
| UMPIRE PROFESSIONAL SERV | 13727 SW 152ND ST 359 | | | MIAMI | FL | 33177 | |
| UMPQUA BASIN WATER ASSOCIATION, INC. | 4972 GARDEN VALLEY RD | | | ROSEBURG | OR | 97471 | |
| UNADILLA CITY | UNADILLA CITY-TAX COLLEC | PO BOX 307 | | UNADILLA | GA | 31091 | |
| UNADILLA TOWN | UNADILLA TOWN-TAX COLLEC | PO BOX E | | UNADILLA | NY | 13849 | |
| UNADILLA TOWNSHIP | UNADILLA TOWNSHIP - TREA | PO BOX 120 | | GREGORY | MI | 48137 | |
| UNADILLA VALLEY CENTRAL | UNADILLA VALLEY CSD- COL | NBT BANK-2 SOUTH MAIN ST | | NEW BERLIN | NY | 13411 | |
| UNADILLA VILLAGE | UNADILLA VILLAGE-CLERK | PO BOX 386/193 MAIN STRE | | UNADILLA | NY | 13849 | |
| UNALASKA CITY | CITY OF UNALASKA | PO BOX 610 | | UNALASKA | AK | 99685 | |
| UNATEGO C S (TN OF SIDNE | UNATEGO C S - TAX COLLEC | 2641 STATE HIGHWAY 7 | | OTEGO | NY | 13825 | |
| UNATEGO CEN.SCH.(CMBND.T | UNATEGO CS - TAX COLLECT | 2 FOXCARE DRIVE- COMMUNI | | ONEONTA | NY | 13820 | |
| UNCH INC AND | A HAMMOND & D ESCOTT | 620 NW 24TH AVE | | BIRMINGHAM | AL | 35215 | |
| UNDARE INC | 105 CALLE LILAS, URB SAN FRANCISCO | | | SAN JUAN | PR | 00926 | |
| UNDERDAHL, DAWN | ADDRESS ON FILE | | | | | | |
| UNDERDAHL, LEE | ADDRESS ON FILE | | | | | | |
| UNDERHILL TOWN | UNDERHILL TOWN - TAX COL | 12 PLEASANT VALLEY ROAD | | UNDERHILL | VT | 05489 | |
| UNDERHILL TOWN | UNDERHILL TWN TREASURER | 5922 CTH V | | GILLETT | WI | 54124 | |
| UNDERWOOO & RIEMER PC | 21 SOUTH SECTION STREET | | | FAIRHOPE | AL | 36532 | |
| UNDERWOOD LAW FIRM | PO BOX 16852 | | | JACKSON | MS | 39236 | |
| UNDERWRITER AT LLOYDS | P O BOX 407193 | | | FORT LAUDERDALE | FL | 33340 | |
| UNDERWRITERS AT LLOYDS | 115 N HOWE ST | | | SOUTHPORT | NC | 28461 | |
| UNDERWRITERS AT LLOYDS | 306 W MAIN ST SUITE 409 | | | FRANKFORT | KY | 40601 | |
| UNDERWRITERS INS | 60 WASHINGTON AVE 101 | | | HAMDEN | CT | 06518 | |
| UNFCU FINANCIAL SERVICES | 62 S OCEAN AVE | | | PATCHOGUE | NY | 11772 | |
| UNGERMAN INC. | R.A. UNGERMAN CONSTRUCTION COMPANY INC. | R.A. UNGERMAN CONSTRUCTION COMPANY INC. | 14000 21ST AVE N | PLYMOUTH | MN | 55447 | |
| UNICOI COUNTY | UNICOI COUNTY-TRUSTEE | PO BOX 7 | | ERWIN | TN | 37650 | |
| UNIFIED BUILDERS, LLC | DAOUGLAS CARPENTER | 5348 N 4200 W | | CEDAR CITY | UT | 84921 | |
| UNIFIED GOVERNMENT TREASURER | 4953 STATE AVE | | | KANSAS CITY | KS | 66102 | |
| UNIFIED INS | 14004 US HWY 19 S 104 | | | THOMASVILLE | GA | 31757 | |
| UNIFIED TAX RESOURCES, LLC | ATTN: GENERAL COUNSEL | 16000 BARKERS POINT LANE | SUITE 201 | HOUSTON | TX | 77079 | |
| UNIFIED TAX RESOURCES, LLC | ATTN: GENERAL COUNSEL | 2727 SPRING CREEK DRIVE | | SPRING | TX | 77373 | |
| UNIFIED TOWNS AND GORES | PAY TO PROPERTY LOCATION | PO BOX 417 | | ISLAND POND | VT | 05846 | |
| UNIFORM CONSR CR CODE CONSR PRTC SECT | ATTN CHARLY HOEHN | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 6TH FLOOR | DENVER | CO | 80203 | |
| UNIFORM CONSR CR CODE CONSR PRTC SECT | ATTN JODIE ROBERTSON | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 6TH FLOOR | DENVER | CO | 80203 | |
| UNIFORM CONSR CR CODE CONSR PRTC SECT | OFFICE OF THE ATTY GENERAL - DEPT OF LAW | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 6TH FLOOR | DENVER | CO | 80203 | |
| UNIGARD SECURITY | P O BOX 90701 | | | BELLEVUE | WA | 98009 | |
| UNILITE INSURANCE AGENCY | 1983 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| UNIMAX INS | 705 W HILLBOROUGH AVE | | | TAMPA | FL | 33615 | |
| UNION AREA S.D./UNION TW | UNION AREA SD - TAX COLL | 205 MAPEAT LANE | | NEW CASTLE | PA | 16101 | |
| UNION BEACH BORO  -FISCA | UNION BEACH BORO-TAX COL | 650 POOLE AVENUE | | UNION BEACH | NJ | 07735 | |
| UNION CITY | CITY OF UNION - CLERK | 1843 MT. ZION RD | | UNION | KY | 41091 | |
| UNION CITY AREA SCHOOL D | KIM UBER - TAX COLLECTOR | 9 FIFTH AVE | | UNION CITY | PA | 16438 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNION CITY AREA SCHOOL D | UNION CITY AREA SD - COL | 9889 MITCHELL ROAD | | UNION CITY | PA | 16438 | |
| UNION CITY AREA SD/BLOOM | UNION CITY AREA SD - COL | 35441 CIRCUIT DR | | UNION CITY | PA | 16438 | |
| UNION CITY BORO | KIM UBER-TAX COLLECTOR | 9 FIFTH AVE | | UNION CITY | PA | 16438 | |
| UNION CITY FISCAL | UNION CITY TAX COLLECTOR | 3715 PALISADE AVENUE | | UNION CITY | NJ | 07087 | |
| UNION CITY PILOT | UNION CITY TAX COLLECTOR | 3715 PALISADE AVENUE | | UNION CITY | NJ | 07087 | |
| UNION CITY SPEC ASSMNT | CITY OF UNION-CLERK | 1843 MT. ZION RD | | UNION | KY | 41091 | |
| UNION CITY TAX COLLECTOR | 5047 UNION ST | | | UNION CITY | GA | 30291 | |
| UNION CITY TAX COLLECTOR | PO BOX 9 | | | UNION CITY | TN | 38281 | |
| UNION CITY TREASURER | 101 SHARPE STREET | | | UNION | SC | 29379 | |
| UNION CITY VILLAGE TREASURER | 208 N BROADWAY | | | UNION CITY | MI | 49094 | |
| UNION COUNTY | 500 MITCHELL ST | | | CLOVIS | NM | 88101 | |
| UNION COUNTY CHANCERY CLERK | OF COURT | PO BOX 847 | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CLERK | 100 W MAIN ST | | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY CLERK | UNION COUNTY COURTHOUSE | 2 BROAD STREET RM 115 | | ELIZABETH | NJ | 07207 | |
| UNION COUNTY INS | 14 MAIN ST | | | CLAYTON | NM | 88415 | |
| UNION COUNTY SHERIFF | 209 E MAIN 250 | | | ELK POINT | SD | 57025 | |
| UNION COUNTY SHERIFF | PO BOX 30 | | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY TAX CLAIM BUREAU | 155 N 15TH STREET | | | LEWISBURG | PA | 17837 | |
| UNION COUNTY TAX COLLECTOR | 1001 4TH ST STE A | | | LA GRANDE | OR | 97850 | |
| UNION COUNTY TAX COLLECTOR | 101 N WASHINGTON RM 106 | | | EL DORADO | AR | 71730 | |
| UNION COUNTY TAX COLLECTOR | 210 WEST MAIN STREET | | | UNION | SC | 29379 | |
| UNION COUNTY TAX COLLECTOR | 500 N MAIN ST STE 119 | | | MONROE | NC | 28112 | |
| UNION COUNTY TAX COLLECTOR | 55 W MAIN ST RM 108 | | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY TAX COLLECTOR | PO BOX 38 | | | MONROE | NC | 28111-0038 | |
| UNION COUNTY TAX COLLECTOR | PO BOX 862 | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY TAX COMMISSION | 65 COURTHOUSE ST - SUITE | | | BLAIRSVILLE | GA | 30512 | |
| UNION COUNTY TREASURER | 100 COURT ST STE 4 | | | CLAYTON | NM | 88415 | |
| UNION COUNTY TREASURER | 209 E MAIN ST STE 220 | | | ELK POINT | SD | 57025 | |
| UNION COUNTY TREASURER | 300 N PINE | | | CRESTON | IA | 50801 | |
| UNION COUNTY TREASURER | 309 W MARKET ST RM 123 | | | JONESBORO | IL | 62952 | |
| UNION COUNTY TREASURER | COURTHOUSE 210 W MAIN | | | UNION | SC | 29379 | |
| UNION COUNTY TREASURER | PO BOX 133 | | | LIBERTY | IN | 47353 | |
| UNION COUNTY TREASURER | PO BOX 420 | | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY TRUSTEE | 901 MAIN ST STE 117 | | | MAYNARDVILLE | TN | 37807 | |
| UNION ELECTRIC CONTRACTING CO | 350 COMMERCE DR | | | FORT WASHINGTON | PA | 19034 | |
| UNION ELECTRIC CONTRACTING COMPANY | ATTN: GENERAL COUNSEL | 350 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | |
| UNION ENDICOTT CS | BC DIRECTOR OF OMB | 60 HAWLEY STREET | | BINGHAMTON | NY | 13901 | |
| UNION FEDERAL SAVINGS & LOAN ASSOCIATION | 104 N TREMONT ST | | | KEWANEE | IL | 61443 | |
| UNION FIRE DISTRICT COLLECTIONS | 131 ASA POND ROAD | | | WAKEFIELD | RI | 02879 | |
| UNION GEN | PO BOX 6555 | | | CONCORD | CA | 94524 | |
| UNION GENERAL INSURANCE SERVICES | 1390 WILLOW PASS RD 1050 | | | CONCORD | CA | 94520 | |
| UNION GROVE VILLAGE TREASURER | 925 15TH AVE | | | UNION GROVE | WI | 53182 | |
| UNION INS OF PROVIDENCE | P O BOX 884 | | | DES MOINES | IA | 50306 | |
| UNION LEASING CORP | 921 WALNUT STREET | SUITE 220 | | BOULDER | CO | 80302 | |
| UNION MTL FIRE INS CO | FLOOD PROCESSING | PO BOX 2057 | | KALISPELL | MT | 59903 | |
| UNION MUT INS CO | 3613 NW 56 ST STE 300 | | | OKLAHOMA CITY | OK | 73112 | |
| UNION MUTUAL FIRE INS CO | 139 STATE STREET | | | MONTPELIER | VT | 05601 | |
| UNION MUTUAL FIRE INS CO | P O BOX 158 | | | MONTPELIER | VT | 05601 | |
| UNION NATIONAL INS | P O BOX 19010 | | | SHREVE PORT | LA | 71149 | |
| UNION PARISH TAX COLLECTOR | 710 HOLDER ROAD | | | FARMERVILLE | LA | 71241 | |
| UNION POINT CITY TAX COLLECTOR | 107 SCOTT ST | | | UNION POINT | GA | 30669 | |
| UNION ROME SEWER | PO BOX 430 | | | CHESAPEAKE | OH | 45619-0430 | |
| UNION S.D./MADISON TWP | UNION SD - TAX COLLECTOR | 940 LAWSONHAM ROAD | | RIMERSBURG | PA | 16248 | |
| UNION S.D./RIMERSBURG BO | UNION SD - TAX COLLECTOR | 266 CHESTNUT STREET BOX | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT/MA | CASSIE RUEHLE- TAX COLLE | 278 AMBROSIA ROAD | | EDINBURG | PA | 16116 | |
| UNION SPRINGS CEN SCH ( | DEBORAH PINCKNEY-TAX COL | 2035 PINCKNEY RD | | AUBURN | NY | 13021 | |
| UNION STANDARD | PO BOX 152180 | | | IRVING | TX | 75015 | |
| UNION TOWN | BC DIRECTOR OF OMB | 60 HAWLEY ST | | BINGHAMTON | NY | 13901 | |
| UNION TOWN TAX COLLECTOR | 1043 BUCKLEY HIGHWAY | | | UNION | CT | 06076 | |
| UNION TOWN TAX COLLECTOR | 567 COMMON ROAD | | | UNION | ME | 04862 | |
| UNION TOWN TREASURER | 1298 PIT RD | | | BRUSSELS | WI | 54204 | |
| UNION TOWN TREASURER | 13847 W HWY 59 | | | EVANSVILLE | WI | 53536 | |
| UNION TOWN TREASURER | 1506 N TOWN HALL RD | | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN TREASURER | 28707 PALMBORG ROAD | | | DANBURY | WI | 54830 | |
| UNION TOWN TREASURER | S2931 VALLEY AVE | | | LA FARGE | WI | 54639 | |
| UNION TOWN TREASURER | W2036 370TH AVE | | | MAIDEN ROCK | WI | 54750 | |
| UNION TOWNSHIP | BERNADETTE SPEER - COLLE | 3904 FINLEYVILLE-ELRAMA | | FINLEYVILLE | PA | 15332 | |
| UNION TOWNSHIP | HERB ZOOK - TAX COLLECTO | 7 HILLCREST DRIVE | | BELLEVILLE | PA | 17004 | |
| UNION TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP | WENDY YODER - TAX COLLEC | PO BOX 194 | | WINFIELD | PA | 17889 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNION TOWNSHIP TAX COLLECTOR | 1191 S. CONTINENTAL DR | | | ROCKTON | PA | 15856 | |
| UNION TOWNSHIP TAX COLLECTOR | 123 ARISTES RD | | | RINGTOWN | PA | 17967 | |
| UNION TOWNSHIP TAX COLLECTOR | 1389 ROSEVILLE SIGEL RD | | | BROOKVILLE | PA | 15825 | |
| UNION TOWNSHIP TAX COLLECTOR | 140 PERRYVILLE ROAD | | | HAMPTON | NJ | 08827 | |
| UNION TOWNSHIP TAX COLLECTOR | 1976 MORRIS AVENUE | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP TAX COLLECTOR | 205 MAPEAT LN | | | NEW CASTLE | PA | 16101 | |
| UNION TOWNSHIP TAX COLLECTOR | 250 BUSH HOLLOW ROAD | | | JULIAN | PA | 16844 | |
| UNION TOWNSHIP TAX COLLECTOR | 414 MEHRING RD | | | LITTLESTOWN | PA | 17340 | |
| UNION TOWNSHIP TAX COLLECTOR | 50 GEIGERTOWN RD | | | DOUGLASSVILLE | PA | 19518 | |
| UNION TOWNSHIP TAX COLLECTOR | 6789 SHAFER RD | | | MEADVILLE | PA | 16335 | |
| UNION TOWNSHIP TAX COLLECTOR | 7212 COLBERT RD POB 156 | | | CALVIN | PA | 16622 | |
| UNION TOWNSHIP TAX COLLECTOR | 844 SCHULTZ ROAD | | | WARFORDSBURG | PA | 17267 | |
| UNION TOWNSHIP TAX COLLECTOR | 98 MOUNTAIN RD | | | SHICKSHINNY | PA | 18655 | |
| UNION TOWNSHIP TAX COLLECTOR | 9889 MITCHELL RD | | | UNION CITY | PA | 16438 | |
| UNION TOWNSHIP TREASURER | UNION TOWNSHIP - TREASUR | 191 N BROADWAY ST. | | UNION CITY | MI | 49094 | |
| UNION TOWNSHIP TREASURER | UNION TOWNSHIP - TREASUR | 2010 S LINCOLN RD | | MT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP TREASURER | UNION TOWNSHIP - TREASUR | 5650 GRAND KAL RD SW | | FIFE LAKE | MI | 49633 | |
| UNION VALE TOWN | UNION VALE TOWN-TAX COLL | 249 DUNCAN ROAD | | LAGRANGEVILLE | NY | 12540 | |
| UNIONTOWN AREA SCHOOL DI | JOSEPH GIACHETTI - TREAS | 20 NORTH GALLATIN AVE RO | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY | CITY OF UNIONTOWN - CLER | P O BOX 548 | | UNIONTOWN | KY | 42461 | |
| UNIONTOWN CITY  CITY BIL | JOSEPH GIACHETTI - TREAS | 20 N. GALLATIN RM 111 | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN SCHOOL DISTRIC | TINA DENNIS - TAX COLLEC | PO BOX 54 | | CHALK HILL | PA | 15421 | |
| UNIONTOWN SCHOOL DISTRIC | UNIONTOWN AREA SD - COLL | 140 GROVER RD | | OHIOPYLE | PA | 15470 | |
| UNIONTOWN SCHOOL DISTRIC | UNIONTOWN AREA SD - COLL | P.O. BOX 488 | | NEW SALEM | PA | 15468 | |
| UNIONTOWN SCHOOL DISTRIC | UNIONTOWN SD - TAX COLLE | 142 GRIMPLIN RD | | VANDERBILT | PA | 15486 | |
| UNIONVILLE | UNIONVILLE CITY - COLLEC | 1507 MAIN | | UNIONVILLE | MO | 63565 | |
| UNIONVILLE CHADDS FORD S | UNIONVILLE CHADDS FORD - | 740 UNIONVILLE RD | | KENNETT SQUARE | PA | 19348 | |
| UNIONVILLE TOWN | UNIONVILLE TOWN - COLLEC | 1102 UNIONVILLE CHURCH R | | MONROE | NC | 28110 | |
| UNIONVILLE VILLAGE | UNIONVILLE VIL-COLLECTOR | PO BOX 148 | | UNIONVILLE | NY | 10988 | |
| UNIONVILLE VILLAGE | UNIONVILLE VILLAGE - TRE | PO BOX 257 | | UNIONVILLE | MI | 48767 | |
| UNIONVILLE-CHADDS FORDS | UNIONVILLE-CHADDSFORD SD | 740 UNIONVILLE RD | | KENNETT SQUARE | PA | 19348 | |
| UNIQUE CONSTRUCTION | 302 NORTH 5TH AV | | | MANCHESTER | GA | 31816 | |
| UNIQUE CUSTOMS LLC | 210 IDA LANE | | | LAKE CHARLES | LA | 70607 | |
| UNIQUE PROPERTIES LLC | 4115 BRADFORD HOPEWELL RD | | | PINSON | AL | 35126 | |
| UNIQUE RENOVATIONS & | REMODELING INC | 1020 EAST 8TH CT | | HIALEAH | FL | 33010 | |
| UNISOURCE INS AGENCY | 7249 N PINE ISLAND RD | | | TAMARAC | FL | 33321 | |
| UNITEC ENTERPRISE LLC | 5625 DOLORES ST | | | HOUSTON | TX | 77057 | |
| UNITED AGENCIES INC | 100 N. 1ST ST  STE-301 | | | BURBANK | CA | 91502 | |
| UNITED AGENCIES INC | 525 COEDOVA STE 200 | | | PASADENA | CA | 91101 | |
| UNITED APPRAISAL SERVICES | 2641 YORKSHIRE DR | | | ANTIOCH | CA | 94531 | |
| UNITED CAS INS CO OF AMERICA | 12115 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| UNITED CAS OF AMER | 3278 PHILLIPS HWY 3 | | | JACKSONVILLE | FL | 32207 | |
| UNITED CLAIMS ADJUSTERS CORP | 14361 COMMERCE WAY STE 102 | | | MIAMI LAKES | FL | 33016 | |
| UNITED CLEANING & RESTORATION, LLC | 70 INDUSTRIAL PK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING & RESTORATION, LLC | K&M GRENIER | 70 INDUSTRIAL PK ACCESS RD | | MIDDLEFIELD | CT | 06455 | |
| UNITED COMMUNITY MANAGEMENT CORP | 11784 W SAMPLE RD  103 | | | CORAL SPRINGS | FL | 33065 | |
| UNITED CONST GROUP INC | SUITE 110 | 3195 N POWERLINE RD | | POMPANO BEACH | FL | 33069 | |
| UNITED ENVIRONMENTAL INC. | 485 HICKORY RIDGE ROAD | | | FLORENCE | MS | 39073 | |
| UNITED FARM FAM MUT INS | P O BOX 1250 | | | INDIANAPOLIS | IN | 46206 | |
| UNITED FARM FAMILY INS | P O BOX 656 | | | ALBANY | NY | 12201 | |
| UNITED FIRE & CASUALTY | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52401 | |
| UNITED FIRE AND CAS | 118 SECOND AVE SE | | | CEDAR RAPIDS | IA | 52407 | |
| UNITED FRONTIER MUT | 195 DAVISON RD | | | LOCKPORT | NY | 14094 | |
| UNITED GUARANTY CORPORATION | ATTN: GENERAL COUNSEL | 230 NORTH ELM STREET | | GREENSBORO | NC | 27401 | |
| UNITED GUARANTY RES INS CO OF NC | WELLS FARGO LOCKBOX 601860 | 1525 WT HARRIS BLVD 2C2 | | CHARLOTTE | NC | 28262 | |
| UNITED HEALTHCARE SERV - ASO | 9900 BREN RD E | | | MINNETONKA | MN | 55343 | |
| UNITED HEALTHCARE SERV - CF | 9900 BREN RD E | | | MINNETONKA | MN | 55343 | |
| UNITED HERITAGE | 707 E UNITED HERITAGE CT | | | MERIDAN | ID | 83642 | |
| UNITED HERITAGE PROP&CAS | PO BOX 5555 | | | MERIDIAN | ID | 83680 | |
| UNITED HOME INS | 1201 W COURT ST | | | PARAGOULD | AR | 72450 | |
| UNITED HOME INS | PO BOX 1546 | | | PARAGOULD | AR | 72451 | |
| UNITED HOME REMODELERS INC | 5460 THUNDER HILL RD | | | COLUMBIA | MD | 21045 | |
| UNITED ILLUMINATING COMPANY (THE) | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| UNITED INDEPENDENT SCHOOL DISTRICT | 201 LINDENWOOD DRIVE | | | LAREDO | TX | 78045 | |
| UNITED INNOVATION GROUP | 8 CHATHAM SQ STE 802 | | | NEW YORK | NY | 10038 | |
| UNITED INS | 120 WASHINGTON ST 201 | | | ROCHESTER | NH | 03839 | |
| UNITED INS | 470 FOREST AVE | | | PORTLAND | ME | 04101 | |
| UNITED INS AGENCY | 215 SW 17TH AVE STE 217 | | | MIAMI | FL | 33135 | |
| UNITED INS GROUP | 4956 N 300 W STE 101 | | | PROVO | UT | 84604 | |
| UNITED INSURANCE GROUP | P O BOX 971000 | | | OREM | UT | 84097 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNITED IRRIGATION DISTRI | UNITED IRR DIST-TAX COLL | P O BOX 877 | | MISSION | TX | 78573 | |
| UNITED ISD TAX COLLECTOR | 3501 E SAUNDERS | | | LAREDO | TX | 78041 | |
| UNITED JOINT S.D./EAST W | UNITED SD - TAX COLLECTO | 161 ROPERS VIEW RD | | VINTONDALE | PA | 15961 | |
| UNITED JOINT SD/BRUSH VA | GLORIA MITCHELL | PO BOX 290 | | BRUSH VALLEY | PA | 15720 | |
| UNITED JOINT SD/BUFFINGT | BUFFINGTON TWP - TAX COL | 3806 SPRUCE HOLLOW RD | | HOMER CITY | PA | 15748 | |
| UNITED JOINT SD/WEST WHE | TAX COLLECTOR | 76 KETTLE HOLLOW | | BLAIRSVILLE | PA | 15717 | |
| UNITED LAND SERVICES, INC | 208 N. ORANGE ST. | | | NEW SMYRNA BEACH | FL | 32168 | |
| UNITED LAW CENTER A PROFESSIONAL | LAW CORPORATION | 3301 WATTS AVENUE SUITE 500 | | SACRAMENTO | CA | 95821 | |
| UNITED MINE WORKERS AMERICA | 18354 QUANTICO GATEWAY DR | SUITE 200 | | TRIANGLE | VA | 22172 | |
| UNITED MTL | 113 ELM ST | | | WASHINGTON | MO | 63090 | |
| UNITED MTL | 200 E 2ND ST | | | MADRID | IA | 50156 | |
| UNITED MUT INS CO | PO BOX 186 | | | ALBION | IL | 62806 | |
| UNITED MUT INS CO | PO BOX 231 | | | WASHINGTON | MO | 63090 | |
| UNITED NATIONAL INS AGCY | 2201 CAROLINE ST | | | HOUSTON | TX | 77002 | |
| UNITED NATIONAL INS CO | P O BOX 206859 | | | DALLAS | TX | 75320 | |
| UNITED NATL GROUP | PO BOX 563 | | | WILLOW GROVE | PA | 19090 | |
| UNITED P & C | P O BOX 51149 | | | SARASOTA | FL | 34232 | |
| UNITED P & C | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| UNITED P & C | P O BOX 31588 | | | TAMPA | FL | 33631 | |
| UNITED P&C INS INC | P O BOX 31512 | | | TAMPA | FL | 33631 | |
| UNITED PACIFIC INS CO | 910 N WASHINGTON | | | SPOKANE | WA | 99201 | |
| UNITED PARCEL SERVICE INC | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PROP &CAS INS CO | 100 PARAMOUNT DR STE 100 | | | SARASOTA | FL | 34232 | |
| UNITED PROP AND CAS | 555 CORPORATE DR | | | KALISPELL | MT | 59901 | |
| UNITED PROPERTY AND | CASUALTY | 4700 140TH AVE N 106 | | CLEARWATER | FL | 33762 | |
| UNITED RESTORATION LLC | PO BOX 60570 | | | PHILADELPHIA | PA | 19145 | |
| UNITED RESTORATION, INC. | 360 CLEVELAND PLACE | | | VIRGINIA BEACH | VA | 23462 | |
| UNITED SD ARMAGH BORO | SHARON GIBBONS - TAX COL | PO BOX 374 | | ARMAGH | PA | 15920 | |
| UNITED SERVICE DKI & | DENNIS & JULIE GLADE | 500 E RIDGE ROAD STE 201 | | GRIFFITH | IN | 46319 | |
| UNITED SERVICE ORGANIZATIONS INC | 2111 WILSON BLVD STE 1200 | | | ARLINGTON | VA | 22201 | |
| UNITED SERVICES | 13701 GREEN ASH CT | | | EARTH CITY | MO | 63045 | |
| UNITED SERVICES BY PERMACO | 46 SHERWOOD TERRACE | | | LAKE BLUFF | IL | 60044 | |
| UNITED SERVICES DKI | 500 E RIDGE RD 201 | | | GRIFFITH | IN | 46319 | |
| UNITED SERVICES OF | AMERICA INC | 3320 N 90TH ST | | OMAHA | NE | 68134 | |
| UNITED SERVICES OF AMER | & MICHAEL & TONI JONES | 3320 N 90TH ST | | OMAHA | NE | 68134 | |
| UNITED STATE POSTAL SERVICE | 8205 S PRIEST | | | TEMPE | AZ | 85284 | |
| UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES ATTORNEYS OFFICE | FOR THE SOUTHERN DIST OF NY | 86 CHAMBERS ST 3RD FLOOR | | NEW YORK | NY | 10007 | |
| UNITED STATES DEPARTMENT OF AGRICULTURE | ATTN: MELVIN CARROLL SR | RURAL DEVELOPMENT - RM 2250 | 1400 INDEPENDENCE AVE, SW | WASHINGTON | DC | 20250 | |
| UNITED STATES DISTRICT COURT | 324 W MARKET ST RM 120 | | | GREENSBORO | NC | 27401 | |
| UNITED STATES FIRE INSUR | P.O. BOX 1973 | | | MORRISTOWN | NJ | 07960 | |
| UNITED STATES LIABILITY | 1800 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| UNITED STATES OF AMERICA | CAROLINE D. CIRALOLO, ESQ., ACTING AAG | RICHARD J.. HAGERMAN, ESQ., TAX DIVISION | USDOJ, PO BOX 27 BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE | ERICA BENITES GIESE, AUSA | 601 N.W. LOOP 410, SUITE 600 | SAN ANTONIO | TX | 78216 | |
| UNITED STATES OF AMERICA, ET.AL. | BRIAN M. FELDMAN, ESQ. | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB PLACE | ROCHESTER | NY | 14604 | |
| UNITED STATES OF AMERICA, ET.AL. | JACOB W. BUCHDAHL; ARUN SUBRAMANIAN | CORY S. BULAND; SUSMAN GODFREY LLP | 1301 AVENUE OF THE AMERICAS, 32ND FLOOR | NEW YORK | NY | 10019 | |
| UNITED STATES POSTAL SERVICE | 575 PINETOWN RD | | | FORT WASHINGTON | PA | 19034 | |
| UNITED STATES TREASURY | P.O. BOX 12192 | | | COVINGTON | KY | 41012-0192 | |
| UNITED STATES TRUSTEE | PO BOX 530202 | | | ATLANTA | GA | 30353-0202 | |
| UNITED SURETY | P O BOX 2111 | | | SAN JUAN | PR | 922 | |
| UNITED SURETY & INDEMNITY COMPANY | 1510 AVE FD | | | ROOSEVELT GYAYNABO | PR | 00922 | |
| UNITED SURETY & INDEMNITY COMPANY | B7 TABONUCO ST 1200 | | | GUAYNABO | PR | 968 | |
| UNITED SURETY & INDEMNITY COMPANY | P. O. BOX 2111 | | | SAN JUAN | PR | 00922-2111 | |
| UNITED TAX RESOURCES, LLC | ATTN: GENERAL COUNSEL | 16000 BARKERS POINT LN | SUITE 201 | HOUSTON | TX | 77079 | |
| UNITED TITLE & ESCROW INC | 572 RITCHIE HWY STE E | | | SEVERNA PARK | MD | 21146 | |
| UNITED VALLEY INS | 3245 W FIGARDEN DR | | | FRESNO | CA | 93729 | |
| UNITED WATER COMPANY | 69 DEVOE PL | | | HACKENSACK | NJ | 07601 | |
| UNITED WATER RESTORATION GROUP, INC | 1259 W GRANADA BLVD STE 202 | | | ORMOND BEACH | FL | 32174 | |
| UNITED WAY | PO BOX 933875 | | | ATLANTA | GA | 31193-3875 | |
| UNITIL | PO BOX 981010 | | | BOSTON | MA | 02298-1010 | |
| UNITRIN KEMPER | P O BOX 72118 | | | CHARLOTTE | NC | 28272 | |
| UNITY CONST CO INC | 23 SHORT ST E | | | EAST WALPOLE | MA | 02032 | |
| UNITY MTL | 204 RED RIVER AVE S | | | COLD SPRINGS | MN | 56320 | |
| UNITY MUT INS CO | PO BOX 438 | | | COLD SPRING | MN | 56320 | |
| UNITY TOWN | W 1112 CENTURY RD | | | SPENCER | WI | 54479 | |
| UNITY TOWN TAX COLLECTOR | 13 CENTER ROAD | | | UNITY | NH | 03603 | |
| UNITY TOWN TAX COLLECTOR | 74 SCHOOL ST | | | UNITY | ME | 04988 | |
| UNITY TOWN TREASURER | PO BOX 194 | | | STRUM | WI | 54770 | |
| UNITY TOWNSHIP MUNICIPAL AUTHORITY | 370 PLEASANT UNITY MUTUAL ROAD | | | GREENSBURG | PA | 15601 | |
| UNITY TOWNSHIP TAX COLLECTOR | 152 BEATTY COUNTY RD. | | | LATROBE | PA | 15650 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNIVERSAL AMERICAN MORTGAGE CO., LLC. | 15550 LIGHTWAVE DRIVE | SUITE 200 | | CLEARWATER | FL | 33760 | |
| UNIVERSAL BUILDERS & G | CARTER & M SAINT VICTOR | 2323 WESTBROOKE DR | | COLUMBUS | OH | 43228 | |
| UNIVERSAL BUILDERS OF | HYE LEE & KYU LEE | 2323 WESTBROOKE DR | | COLUMBUS | OH | 43228 | |
| UNIVERSAL BUILDERS OF AMER | 2323 WESTBROOKE DR | | | COLUMBUS | OH | 43228 | |
| UNIVERSAL CONTRACTING | 6901 TPC DR STE 200 | | | ORLANDO | FL | 32822 | |
| UNIVERSAL CONTRACTING & | JASPER & LISA THOMPSON | 6901 TPC DR STE 200 | | ORLANDO | FL | 32822 | |
| UNIVERSAL CONTRACTING SE | 12400 HWY 71 W STE 350-410 | | | AUSTIN | TX | 78738 | |
| UNIVERSAL FLOORS INC | 116-54 NEWBURGH ST | | | SAINT ALBANS | NY | 11412 | |
| UNIVERSAL GROUP INC | 7228 NW 56TH ST | | | MIAMI | FL | 33166 | |
| UNIVERSAL INS AGENCY | 9335 GULF FREEWAY STE E | | | HOUSTON | TX | 77017 | |
| UNIVERSAL INS CO OF NORTH AMER | CALLE 1 LOTE 10 | | | GUAYNABO | PR | 965 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 193900 | | | SAN JUAN | PR | 00919-3900 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 25687 | | | WINSTON SALEM | NC | 27114 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 50907 | | | SARASOTA | FL | 34232 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 71338 | | | SAN JUAN | PR | 00936 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 71338 | | | SAN JUAN | PR | 936 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 844758 | | | DALLAS | TX | 75284 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 844773 | | | DALLAS | TX | 75284 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 844773 | | | DALLAS | TX | 75373 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 901036 | | | FORTH WORTH | TX | 76101 | |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 912010 | | | DENVER | CO | 80291 | |
| UNIVERSAL KITCHEN CABINET | 7905 WELCOME CIR | | | KISSIMMEE | FL | 34746 | |
| UNIVERSAL NA | DEPT 2010 MAC C7301-L25 | 1700 LINCOLN ST LL3 | | DENVER | CO | 80274 | |
| UNIVERSAL NO AMER INS | PO BOX 844758 | | | DALLAS | TX | 75284 | |
| UNIVERSAL NO AMER INS | PO BOX 901036 | | | FORT WORTH | TX | 76101 | |
| UNIVERSAL NO AMER INS | PO BOX 9061 | | | CARLSBAD | CA | 92018 | |
| UNIVERSAL NORTH AMERICA | 1950 N STEMMONS FRWY | | | DALLAS | TX | 75207 | |
| UNIVERSAL NORTH AMERICA | DEPT 2017 MAC C7301-L25 | 1700 LINCOLN ST LL 3 | | DENVER | CO | 80274 | |
| UNIVERSAL NORTH AMERICA | INSURANCE CO  FLOOD | DEPARTMENT 912017 | | DENVER | CO | 80291 | |
| UNIVERSAL NORTH AMERICA | L8 844773 CO BOA | 1950 N STEMMONS FRWY | | DALLAS | TX | 75207 | |
| UNIVERSAL NORTH AMERICA | PO BOX 844758 | | | DALLAS | TX | 75284 | |
| UNIVERSAL NORTH AMERICA | PO BOX 901004 | | | FORT WORTH | TX | 76101 | |
| UNIVERSAL P&C INS | 1110 W COMMERCIAL BLVD STE 300 | | | FORT LAUDERDALE | FL | 33309 | |
| UNIVERSAL P&C INS | 51 JEFFERSON STREET | | | NEWNAN | GA | 30263 | |
| UNIVERSAL PROPERTIES REAL ESTATE, LLC | PO BOX 381 | | | HATILLO | PR | 00659 | |
| UNIVERSAL PROPERTY & | 109 FERRY ROAD SE | | | FORT WALTON BEACH | FL | 32548 | |
| UNIVERSAL PROPERTY & CASUALTY INSURANCE | 1110 W COMMERCIAL BLVD STE 300 | | | FORT LAUDERDALE | FL | 33309 | |
| UNIVERSAL PROPERTY MAINTENANCE | 3607 HAMBURG CT | | | DALLAS | TX | 75215 | |
| UNIVERSAL PUBLIC ADJUSTERS LLC | 1625 NW 30TH AVE | | | MIAMI | FL | 33125 | |
| UNIVERSAL REINS CORP | PO BOX 5464 | | | DENVER | CO | 80217 | |
| UNIVERSAL RESTOR SERV | 390 HOLBROOK DR | | | WHEELING | IL | 60090 | |
| UNIVERSAL RESTORATION & | BRADFORD & JANA LORD | 1600 SPECTRUM DR | | LAWRENCEVILLE | GA | 30043 | |
| UNIVERSAL RESTORATION, LLC | 390 HOLBROOK DRIVE | | | WHEELING | IL | 60090 | |
| UNIVERSAL ROOF & CONTR & | JOSE & LINDA RIVERA | 714 SAXBY AVE | | ORLANDO | FL | 32835 | |
| UNIVERSAL ROOFING LLC | 5950 N KEYSTONE AV | | | INDIANAPOLIS | IN | 46220 | |
| UNIVERSAL ROOFING LLC | 5950 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220 | |
| UNIVERSAL SOIL SOLN LLC | 9806 IDEAL LN | | | HUDSON | FL | 34667 | |
| UNIVERSAL STRUCTURES LLC | 5726 A ROBERTS ROAD | | | CORRYTON | TN | 37721 | |
| UNIVERSAL WINDOWS DIRECT | JOHN LALOGNATA | TJCW CORP | 276 HOWARD ST. | DES PLAINES | IL | 60018 | |
| UNIVERSITY COMMONS | 1011 W 14TH PLACE | | | CHICAGO | IL | 60608 | |
| UNIVERSITY PROPERTIES, INC. | 3018 N U.S. HIGHWAY 301, SUITE 950 | | | TAMPA | FL | 33619 | |
| UNIVERSITY PROPERTIES, INC. | 7001 TEMPLE TERRACE HWY | | | TEMPLE TERRACE | FL | 33637 | |
| UNIVEST INS | 521 W MAIN ST | | | LANSDALE | PA | 19446 | |
| UNIVISTA | 221 LE JEUNE RD 2ND FL | | | MIAMI | FL | 33134 | |
| UNIVISTA INS | 10912 SW 184 ST | | | MIAMI | FL | 33157 | |
| UNIVISTA INS | 221 SW 42ND AVE | | | MIAMI | FL | 33134 | |
| UNIVISTA INS | 9028 NW 25 ST | | | DORAL | FL | 33172 | |
| UNLIMITED POWER CONTRACTORS | 6423 OVERLOOK DR | | | HOUSTON | TX | 77041 | |
| UNLIMITED PROPERTY MANAGEMENT LLC | 7665 NW 50TH ST | | | MIAMI | FL | 33166 | |
| UNLIMITED REALTY LLC | ATTN: ROSE MARIE ELLIOTT | 1029 CALVARY CHURCH RD | | BISHOPVILLE | SC | 29010 | |
| UNLIMITED REALTY LLC | ATTN: ROSE MARIE ELLIOTT | 1061 CALVARY CHURCH RD | | BISHOPVILLE | SC | 29010 | |
| UNTERBERG & ASSOCIATES | ATTN: KEN UNTERBERG; PHILIP BAUMEISTER | 8050 CLEVELAND PL | | MERRILLVILLE | IL | 46410 | |
| UNTHANK, DELIA | ADDRESS ON FILE | | | | | | |
| UOA OF PARK LANE COA | 32800 SR 20 SUITE 2 | | | OAK HARBOR | WA | 98277 | |
| UP CONSTRUCTION LLC | 8250 NW 5 TER UNIT 357 | | | MIAMI | FL | 33126 | |
| UP TOP ROOFING & CONSTRUCTION | 309 MELLON ST | | | RICHMOND | TX | 77469 | |
| UPF SERVICES, LLC | RANDY ABSALONSON | 910 WEST BOONE AVENUE | | SPOKANE | WA | 99201 | |
| UPHAM TOWN TREASURER | PO BOX 111 | | | SUMMIT LAKE | WI | 54485 | |
| UPLAND BORO | UPLAND BORO - TAX COLLEC | 1131 CHURCH ST | | UPLAND | PA | 19015 | |
| UPLAND BORO/CHESTER UPLA | UPLAND BORO - TAX COLLEC | 1131 CHURCH ST | | UPLAND | PA | 19015 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UPLAND MUTUAL INS CO | 2220 LACY DR | | | JUNCTION CITY | KS | 66441 | |
| UPPER ADAMS S.D./ARENDTS | UPPER ADAMS SD - TAX COL | 232 NORTH HIGH ST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS S.D./BENDERS | UPPER ADAMS SD - TAX COL | 102 ORCHARD VIEW DR | | BENDERSVILLE | PA | 17306 | |
| UPPER ADAMS S.D./BIGLERV | BETH CORSON - TAX COLLEC | 28 DITZLER AVE | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS S.D./BUTLER | GARRY FAIR - TAX COLLECT | 1800 TABLE ROCK RD | | GETTYSBURG | PA | 17325 | |
| UPPER ADAMS S.D./MENALLE | ELLEN L BLACK - TAX COLL | 39 WEST POINT RD | | ASPERS | PA | 17304 | |
| UPPER ADAMS S.D./TYRONE | UPPER ADAMS SD - TAX COL | P.O BOX 125 | | GARDNERS | PA | 17324 | |
| UPPER ALLEN TOWNSHIP | DENNIS ZERBE - TAX COLLE | 275 CUMBERLAND PARKWAY | | MECHANICSBURG | PA | 17055 | |
| UPPER AUGUSTA TOWNSHIP | DARLENE KERN - TAX COLLE | 486 MOUNTAIN VIEW DRIVE | | SUNBURY | PA | 17801 | |
| UPPER BERN TOWNSHIP | UPPER BERN TWP - TAX COL | 115 PEACOCK RD | | MOHRSVILLE | PA | 19541 | |
| UPPER BURRELL TOWNSHIP | UPPER BURRELL TWP - COLL | 201 STONEY HILL ROAD | | NEW KENSINGTON | PA | 15068 | |
| UPPER CHICHESTER TOWNSHI | UPPER CHICHESTER TWP - T | PO BOX 2067 | | BOOTHWYN | PA | 19061 | |
| UPPER CHICHESTER TOWNSHIP | P.O. BOX 2187 | LICENSE & INSPECTIONS DEPARTMENT | | UPPER CHICESTER | PA | 19061 | |
| UPPER DARBY S.D./CLIFTON | UPPER DARBY SD - TAX COL | 4611 BOND AVENUE | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY S.D./MILLBOU | UPPER DARBY SD - TAX COL | 4611 BOND AVENUE | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY S.D./UPPER D | UPPER DARBY SD - TAX COL | 4611 BOND AVENUE | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SCHOOL DISTRICT | PO BOX 13925 | | | PHILADELPHIA | PA | 19101 | |
| UPPER DARBY TOWNSHIP | MUNICIPAL BUILDING | 100 GARRETT RD | | UPPER DARBY | PA | 19082-3135 | |
| UPPER DARBY TOWNSHIP | UPPER DARBY TWP - COLLEC | 100 GARRETT RD - RM 10 | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP TAX OFFICE | 100 GARRETT RD 102 | | | UPPER DARBY | PA | 19082 | |
| UPPER DAUPHIN S.D./BERRY | DAUPHIN COUNTY - TREASUR | 101 MARKET ST RM 105 | | HARRISBURG | PA | 17101 | |
| UPPER DAUPHIN S.D./ELIZA | MARILYN M. HENNINGER - T | 87 E BROAD ST | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN S.D./GRATZ | DAUPHIN COUNTY - TREASUR | COURTHOUSE RM. 105 101 M | | HARRISBURG | PA | 17101 | |
| UPPER DAUPHIN S.D./JEFFE | UPPER DAUPHIN SD - COLLE | 3776-D POWELLS VALLEY R | | HALIFAX | PA | 17032 | |
| UPPER DAUPHIN S.D./LYKEN | DAUPHIN COUNTY - TREASUR | 101 MARKET STREET-ROOM 1 | | HARRISBURG | PA | 17101 | |
| UPPER DAUPHIN S.D./LYKEN | LYKENS TWP SD - TAX COLL | 146 COON TRAIL LANE | | GRATTZ | PA | 17030 | |
| UPPER DAUPHIN S.D./WASHI | UPPER DAUPHIN AREA SD - | 1011 WEST MATTERSTOWN RO | | MILLERSBURG | PA | 17061 | |
| UPPER DEERFIELD TOWNSHIP | UPPER DEERFIELD TWP -COL | 1325 HIGHWAY 77 | | SEABROOK | NJ | 08302 | |
| UPPER DUBLIN S.D./UPPER | UPPER DUBLIN TWP - TREAS | 801 LOCH ALSH AVE | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN TOWNSHIP | UPPER DUBLIN TWP - COLLE | 801 LOCH ALSH AVE | | FORT WASHINGTON | PA | 19034 | |
| UPPER FAIRFIELD TOWNSHIP | TAX COLLECTION | 48 WEST 3RD ST. | | WILLIAMSPORT | PA | 17701 | |
| UPPER FRANKFORD TOWNSHIP | UPPER FRANKFORD TWP - TC | 650 MOHAWK RD | | NEWVILLE | PA | 17241 | |
| UPPER FREDERICK TOWNSHIP | JENNIFER BROWN - TAX COL | 2827 YOST RD | | PERKIOMENVILLE | PA | 18074 | |
| UPPER FREEHOLD TOWNSHIP | UPPER FREEHOLD TWP-COLLE | 314 ROUTE 539 | | CREAM RIDGE | NJ | 08514 | |
| UPPER GREENWOOD LAKE POA | 435 LAKESHORE DR | PO BOX 457 | | HEWITT | NJ | 07421 | |
| UPPER GWYNEDD TOWNSHIP | UPPER GWYNEDD TWP - COLL | PO BOX 1 | | WEST POINT | PA | 19486 | |
| UPPER HANOVER TOWNSHIP | MATTHEW KELLS - TAX COLL | 803 GRAVEL PIKE | | PALM | PA | 18070 | |
| UPPER LEACOCK TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| UPPER MACUNGIE TOWNSHIP | UPPER MACUNGIE TWP - COL | 8330 SCHANTZ RD | | BREINIGSVILLE | PA | 18031 | |
| UPPER MAKEFIELD TOWNSHIP | NICHOLAS ETTORRE - TC | 1 INDEPENDENCE PLACE | | WASHINGTON CROSSING | PA | 18977 | |
| UPPER MERION AREA SCHOOL | UPPER MERION AREA SD - T | 112 FORD STREET | | WEST CONSHOHOCKEN | PA | 19428 | |
| UPPER MERION S.D./UPPER | ROSE HYKEL - TAX COLLECT | 620 ALLENDALE RD POB 602 | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION S.D/BRIDGEP | DORIS FRYMOYER - TAX COL | P.O. BOX 204 | | BRIDGEPORT | PA | 19405 | |
| UPPER MERION TOWNSHIP | ROSE HYKEL - TAX COLLECT | 620 ALLENDALE ROAD POB 6 | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MIFFLIN TOWNSHIP | UPPER MIFFLIN TWP - COLL | 573 BRANDY RUN RD | | NEWVILLE | PA | 17241 | |
| UPPER MILFORD TWP | UPPER MILFORD EPSD- TC | 5671 CHESTNUT STREET | | EMMAUS | PA | 18049 | |
| UPPER MORELAND HATBORO JOINT SEWER AUTH. | P O BOX 535 | | | WILLOW GROVE | PA | 19090-0535 | |
| UPPER MORELAND SCHOOL DI | UPPER MORELAND TWP SD - | 117 PARK AVE | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP | UPPER MORELAND TWP - COL | 117 PARK AVE | | WILLOW GROVE | PA | 19090 | |
| UPPER MOUNT BETHEL TOWNS | UPPER MOUNT BETHEL - TC | 81 CROSSHILL DRIVE | | BANGOR | PA | 18013 | |
| UPPER NAZARETH TOWNSHIP | UPPER NAZARETH TWP - COL | 26 NEWPORT AVE | | NAZARETH | PA | 18064 | |
| UPPER NYACK VILLAGE | UPPER NYACK VILLAGE-TREA | 328 N BROADWAY | | UPPER NYACK | NY | 10960 | |
| UPPER OXFORD TOWNSHIP | UPPER OXFORD TWP - COLLE | 4423 GLENVILLE RD | | COCHRANVILLE | PA | 19330 | |
| UPPER PAXTON TOWNSHIP | UPPER PAXTON TWP - COLLE | 506 BERRYSBURG RD. | | MILLERSBURG | PA | 17061 | |
| UPPER PERKIOMEN S.D./HER | JACKIE WATKINS - TAX COL | 979 GRAVEL PIKE | | PALM | PA | 18070 | |
| UPPER PERKIOMEN SCH DIST | BLAINE BERGEY - TAX COLL | P.O. BOX 425 | | GREEN LANE | PA | 18054 | |
| UPPER PERKIOMEN SCH DIST | DIANE CRIDDLE - TAX COLL | P.O. BOX 206 | | EAST GREENVILLE | PA | 18041 | |
| UPPER PERKIOMEN SCH DIST | MARY JACOBS - TAX COLLEC | 2201 HENDRICKS RD | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SCH DIST | MATTHEW KELLS - TAX COLL | 803 GRAVEL PIKE | | PALM | PA | 18070 | |
| UPPER PERKIOMEN SCH DIST | PATRICIA ANN BAVER - TC | 101 DOTTS ST. | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SCH DIST | UPPER PERKIOMEN SD - COL | 311 STONEHAVEN DRIVE | | RED HILL | PA | 18076 | |
| UPPER PITTSGROVE TOWNSHI | UPPER PITTSGROVE TWP-COL | P. O. BOX 385 | | ELMER | NJ | 08318 | |
| UPPER POTTSGROVE TOWNSHI | DIANE DELONG - TAX COLLE | P.O. BOX 3092 | | STOWE | PA | 19464 | |
| UPPER PROVIDENCE TOWNSHI | JULIE MULLIN - TAX COLLE | 1286 BLACK ROCK RD | | PHOENIXVILLE | PA | 19460 | |
| UPPER PROVIDENCE TOWNSHI | UPPER PROVIDENCE TOWNSHI | 1400 N PROVIDENCE RD, ST | | MEDIA | PA | 19063 | |
| UPPER SADDLE RIVER BORO | UPPER SADDLE RIVER-COLL | 376 W. SADDLE RIVER ROAD | | U SADDLE RIVER | NJ | 07458 | |
| UPPER SAINT CLAIR S.D./U | UPPER ST CLAIR SD - COLL | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| UPPER SAINT CLAIR TOWNSH | UPPER ST CLAIR TWP - COL | 102 RAHWAY RD | | MCMURRAY | PA | 15317 | |
| UPPER SALFORD TOWNSHIP | LORI SMITH - TAX COLLECT | PO BOX 85 | | SALFORD | PA | 18957 | |
| UPPER SAUCON TOWNSHIP | UPPER SAUCON TWP - COLLE | PO BOX 337 | | CENTER VALLEY | PA | 18034 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UPPER SAUCON TOWNSHIP UTILITY BILLING | 5500 CAMP MEETING ROAD | | | CENTER VALLEY | PA | 18034 | |
| UPPER SOUTHAMPTON MUNICIPAL AUTHORITY | PO BOX 481 | | | SOUTHAMPTON | PA | 18966 | |
| UPPER SOUTHAMPTON TOWNSH | UPPER SOUTHAMPTON TWP - | 935 STREET RD | | SOUTHAMPTON | PA | 18966 | |
| UPPER TOWNSHIP | UPPER TOWNSHIP - TAX COL | 2100 TUCKAHOE ROAD | | PETERSBURG | NJ | 08270 | |
| UPPER TULPEHOCKEN TOWNSH | LISA WHITE - TAX COLLECT | 18 BRENTON LANE | | BETHEL | PA | 19507 | |
| UPPER TYRONE TOWNSHIP | UPPER TYRONE TWP - COLLE | 172 MUNICIPAL DRIVE | | CONNELLSVILLE | PA | 15425 | |
| UPPER TYRONE TOWNSHIP SEWAGE AUTHORITY | 174 MUNICIPAL DRIVE | | | CONNELLSVILLE | PA | 15425 | |
| UPPER UWCHLAN TOWNSHIP | 140 POTTSTOWN PIKE | | | CHESTER SPRINGS | PA | 19425 | |
| UPPER UWCHLAN TOWNSHIP | UPPER UWCHLAN TWP - COLL | 94 ST. ANDREWS LANE | | GLENMOORE | PA | 19343 | |
| UPPER YODER TOWNSHIP | UPPER YODER TWP - COLLEC | 110 SUNRAY DR STE 3 | | JOHNSTOWN | PA | 15905 | |
| UPRIGHT INS | 265 SE 10TH ST C6 | | | DEERFIELD BEACH | FL | 33441 | |
| UPS | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UPSHAW INS | PO BOX 1299 | | | AMARILLO | TX | 79105 | |
| UPSHAW, KIMBERLEE | ADDRESS ON FILE | | | | | | |
| UPSHUR COUNTY | UPSHUR COUNTY - TAX COLL | 215 N TITUS | | GILMER | TX | 75644 | |
| UPSHUR COUNTY CLERK | 100 W TYLER ST | | | GILMER | TX | 75644 | |
| UPSHUR COUNTY SHERIFF | UPSHUR COUNTY - SHERIFF | 38 W MAIN ST - ROOM 101 | | BUCKHANNON | WV | 26201 | |
| UPSON COUNTY | UPSON COUNTY-TAX COMMISS | PO BOX 409 | | THOMASTON | GA | 30286 | |
| UPSON SUPERIOR COURT CLERK | 116 W MAIN ST | | | THOMASTON | GA | 30286 | |
| UPSON, NATASHA | ADDRESS ON FILE | | | | | | |
| UPTON COUNTY C/O APPR D | UPTON CAD - TAX COLLECTO | 700 E. 3RD ST. | | MCCAMEY | TX | 79752 | |
| UPTON TOWN | UPTON TOWN -TAX COLLECTO | 1 MAIN STREET | | UPTON | MA | 01568 | |
| UPTOWN INS | 349 STATE ST | | | SALEM | OR | 97301 | |
| URANIA CITY | URANIA CITY - TAX COLLEC | P O BOX 339 | | URANIA | LA | 71480 | |
| URBAN BUILDING EVALUATION | 29 EMERALD LANE | | | OLD BRIDGE | NJ | 08857 | |
| URBAN CONSTRUCTION LLC | 1338 BLUEFIELD DR | | | ATLANTA | GA | 30310 | |
| URBAN EXTERIORS LLC  & | WATSE & CAIRE KROL | 3440 YOUNGFIELD ST 179 | | WHEAT RIDGE | CO | 80033 | |
| URBAN FINANCIAL OF AMERICA, LLC | JOSEPH H DAHLMAN | 155 E MAIN ST., SUITE 101 | | LEXINGTON | KY | 40507 | |
| URBAN FINANCIAL OF AMERICA, LLC, ET AL. | JASA LEG. SVCS FOR THE ELDERLY IN QUEENS | JENIFER N. LEVY; DAVID L HELLER | 97-77 QUEENS BLVD., STE 600 | REGO PARK | NY | 11374 | |
| URBAN RESIDENTIAL APPRAISAL LLC | 1166 ASH ST | | | WINNETKA | IL | 60093 | |
| URBAN TREE & LANDSCAPE | 19 PROSPECT ST | | | SOUTH EASTON | MA | 02375 | |
| URBANA | URBANA CITY - COLLECTOR | 110 N. MAIN | | URBANA | MO | 65767 | |
| URBANA & CHAMPAIGN SANITARY DISTRICT | PO BOX 669 | | | URBANA | IL | 61803-0669 | |
| URBANA TOWN | URBANA TOWN-TAX COLLECTO | P.O. BOX 186 | | HAMMONDSPORT | NY | 14840 | |
| URENA CONSTRUCTION & DESIGN | & EST OF R JACOBSON | 138-44 QUEENS BLVD | | CUTCHOGUE | NY | 11935 | |
| URENA CONSTRUCTION & DESIGN | 138-44 QUEENS BLVD | | | BRIARWOOD | NY | 11435 | |
| URENO, ESMERALDA | ADDRESS ON FILE | | | | | | |
| URIARTE, TIMOTHY | ADDRESS ON FILE | | | | | | |
| URIBE, ROY B., ET AL. | VILT & ASSOCIATES, P.C. | ERICK DELARUE | 5177 RICHMOND AVENUE, SUITE 1142 | HOUSTON | TX | 77056 | |
| URTEAGA BAZAN, DIANA | ADDRESS ON FILE | | | | | | |
| US APPRAISERS | PO BOX 1369 | | | MURRIETA | CA | 92564 | |
| US ASSURE | P O BOX 935597 | | | ATLANTA | GA | 33193 | |
| US ASSURE | WFB LB SVCS LB 935597 | 3585 ATLANTA AVE | | HAPEVILLE | GA | 30354 | |
| US BANK | PO BOX 790428 | | | SAINT LOUIS | MO | 63179-0428 | |
| US BANK | PO BOX 790428 | | | ST LOUIS | MO | 63179-0428 | |
| US BANK - USA | ATTN: DYNELL HEIN | US BANKCORP CENTER | | MINNEAPOLIS | MN | 55402 | |
| US BANK AS CUST FOR TOWER | DBW VI TRUST 2016-1 | P.O. BOX 645040 | | CINCINATTI | OH | 45264 | |
| US BANK C/F TOWER DBW IV 2014-1 | 50 SOUTH 16TH STREET | STE 2050 | | PHILADELPHIA | PA | 19102 | |
| US BANK C/F TOWER DBW V TRUST 2015-1 | KELLY PASTRANA | DBW TI HOLDCO 2015 LLC | 50 S 16TH ST STE 2050 | PHILADELPHIA | PA | 19102 | |
| US BANK CF FOR TAX EASE OHIO LLC | LOCKBOX 005191 | PO BOX 645191 | | CINCINNATI | OH | 45264-5191 | |
| US BANK CORP PYMT | PO BOX 790428 | | | SAINT LOUIS | MO | 63179-0428 | |
| US BANK CUST FOR CRESTAR CAPITAL LLC | 50 S 16TH STREET | SUITE 1950 | | PHILADELPHIA | PA | 19102 | |
| US BANK CUST FOR PRO CAP III, LLC | 1000 HADDONFIELD-BERLIN ROAD | SUITE 203 | | VOORHEES | NJ | 08043 | |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | |
| US BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE | | | SAINT PAUL | MN | 55107 | |
| US BANK TRUST - USA | ATTN: DYNELL HEIN | US BANKCORP CENTER | | MINNEAPOLIS | MN | 55402 | |
| US BANK TRUST NA | CM-9690  PO BOX 70870 | | | ST PAUL | MN | 55170-9690 | |
| US BANK, CORPORATE TRUST  SERVICES | ATTN: TOM GRONLUND | MAIL STOP: EP | MN | ST. PAUL | MN | 55101 | |
| US COASTAL INSURANCE COMPANY | P O BOX 357966 | | | GAINESVILLE | FL | 32635-7966 | |
| US CONST SERVICES LLC | PO BOX 1245 | | | FRIENDSWOOD | TX | 77549 | |
| US DEPARTMENT OF HOMELAND SECURITY | 245 MURRAY LANE SW | | | WASHINGTON | DC | 20528-0075 | |
| US DEPT OF HOUSING & URBAN DEVELOPMENT | VOKKY GARCIA, DIRECTOR | LENDER APPROVAL & RECERTIFICATOIN DIV | 451 7TH STREET, SW RM 9146 | WASHINGTON | DC | 20410 | |
| US DEPT. OF HOUSING & URBAN DEVELOPMENT | LEE ROSENBERG | 451 7TH STREET SW, ROOM 6251 | MIAS, SF CLAIMS BRANCH | WASHINGTON | DC | 20410 | |
| US FIRE INS CO | PO BOX 30280 | | | HONOLULU | HI | 98620 | |
| US HOME RESTOR AUTHORITY | INC | 327 WOODBURY CT C1 | | SCHAUMBURG | IL | 60193 | |
| US INS AGENCY | 24 JERICHO TURNPIKE | | | JERICHO | NY | 11753 | |
| US INSURANCE BROKERS IN | 13394 SW 128TH ST | | | MIAMI | FL | 33186 | |
| US LIABILITY INS | PO BOX 62778 | | | BALTIMORE | MD | 21264 | |
| US LLOYDS INS | 8190 PRECINCT LINE 101 | | | COLLEYVILLE | TX | 76034 | |
| US MARSHALS SERVICE | 401W WASHINGTON ST SPC 64 STE 270 | | | PHOENIX | AZ | 85003 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| US POSTMASTER | P.O. BOX 39841 | | | TAMPA | FL | 33630-9841 | |
| US PREMIER CONSTRUCTION | 1419 NW 8TH TERRACE | | | MIAMI | FL | 33125 | |
| US REAL ESTATE SERVICES | ATTN: GENERAL COUNSEL | 25520 COMMERCENTRE DR. | 1ST FLOOR | LAKE FOREST | CA | 92630 | |
| US REAL ESTATE SERVICES | ATTN: RIDA A. SHARAF | SVP, REAL ESTATE OPERATIONS | 25520 COMMERCENTRE DR., 2ND FLOOR | LAKE FOREST | CA | 92630 | |
| US REAL ESTATE SERVICES | SUITE 200 | 25520 COMMERCENTRE DR | | LAKE FOREST | CA | 92630 | |
| US REAL ESTATE SERVICES INC | 25520 COMMERCENTRE DR 1ST FL | | | LAKE FOREST | CA | 92630 | |
| US REAL ESTATE SERVICES, INC. | ATTN: GENERAL COUNSEL | 25520 COMMERCENTRE DRIVE | SUITE 150 | LAKE FOREST | CA | 92630 | |
| US ROOF LLC | 2080 SADDLEBACK DR | | | LAUREL | MT | 59044 | |
| US TITLE | 109 DAVENTRY LANE | | | LOUISVILLE | KY | 40223 | |
| US TRUSTEE MATTERS, ET AL. | LAURA A. DUVAUL | | | | | | |
| US1 INS | 12739 SW 42ND ST | | | MIAMI | FL | 33175 | |
| USA AIR CONDITIONING SERVICES LLC | USA AIR DUCT CLEANERS LLC | 2231 GRIFFIN RD | | FT. LAUDERDALE | FL | 33312 | |
| USA FOUNDATION REPAIR | CMG3 SERVICE LLC | 4610 AYERS STREET | | CORPUS CHRISTI | TX | 78415 | |
| USA GENERAL CONTRACTORS, INC | JAVIER OLMOS | 1302 GAIL BORDEN PL, SUITE  A-1 | | EL PASO | TX | 79935 | |
| USA HOME CONSTR INC | 10805 MAIN ST STE 800 | | | FAIRFAX | VA | 22030 | |
| USA INSURANCNET CORP | P O BOX 770158 | | | MIAMI | FL | 33177 | |
| USA PROFESSIOANL RAIN | 2178 W 60 ST 18203 | | | HIALEAH | FL | 33016 | |
| USAA ASSET MANAGEMENT CO. | MR. JOHN CHARLES SPEAR, CFA | CIO & SENIOR VICE PRESIDENT | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78240-4100 | |
| USAA GENERAL INDEMNITY COMPANY | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA HIGH INCOME FUND | MR. JOHN CHARLES SPEAR, CFA | CIO & SENIOR VICE PRESIDENT | 9800 FREDERICKSBURG RD | SAN ANTONIO | TX | 78240-4100 | |
| USAA INSURANCE AGY INC | OF TEXAS WINDSTROM UNIT | 9800 FREDERRICKSBURG RD | | SAN ANTONIO | TX | 78288 | |
| USAA MUTUAL FUNDS TRUST | USAA HIGH INCOME FUND | | | | | | |
| USAGENCIES CAS INS CO | P O BOX 91003 | | | BATON ROGUE | LA | 70821 | |
| USDA RURAL DEVELOPMENT | SFH ANNUAL FEE | 2100 ELLIOTT ROAD | | TEMPE | AZ | 85284 | |
| USER REPLAY, INC. | ATTN: GENERAL COUNSEL | 425 MARKET ST | SUITE 2200 | SAN FRANCISCO | CA | 94105 | |
| USHER & MILLER CONTRACT | B. W & W FORD | 5688 CROOKED CREEK DR | | OOLTEWAH | TN | 37363 | |
| USI INS SEVICES LLC | 75 JOHN ROBERTS ROAD | | | SOUTH PORTLAND | ME | 04106 | |
| USI INS SRVCS | 2375 E CAMELBACK RD 250 | | | PHOENIX | AZ | 85016 | |
| USI INS SRVCS | 530 PRESTON AVE | | | MERIDEN | CT | 06450 | |
| USI INS SVCS | 1701 MCFARLAND BLVD N | | | TUSCALOOSA | AL | 35404 | |
| USI INSURANCE SEVICES | 309 FELLOWSHIP RD  110 | | | MT.LAUREL | NJ | 08054 | |
| USI SERVICES | P O BOX 2100 | | | TOMS RIVER | NJ | 08754 | |
| USO OF PENNSYLVANIA AND SOUTHERN | NEW JERSEY INC | 2700 SOUTHAMPTON RD  RM 228 | | PHILADELPHIA | PA | 19154 | |
| USPRO & MAMIE COBBS | FOR ACCT OF FRANK COBBS | 807 W OAK ST | | MAHOMET | IL | 61853 | |
| USPS 3926314 | NEOFUNDS BY NEOPOST  ACH | PO BOX 30193 | | TAMPA | FL | 33630 | |
| USPS NATL CUSTOMER SUPPORT CTR | 225 N HUMPHREYS BLVD STE 501 | | | MEMPHIS | TN | 38188-1099 | |
| USPS PERMIT BR-1847 | 4800 EXPRESS DR | | | CHARLOTTE | NC | 28219 | |
| USSET WEINGARDEN  & LIEBO PLLP | 4500 PARK GLEN ROAD | SUITE 300 | | ST LOUIS PARK | MN | 55416 | |
| USSET, WEINGARDEN & LIEBO PLLP | 4500 PARK GLEN ROAD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| USSET, WEINGARDEN & LIEBO PLLP | 4500 PARK GLEN ROAD | SUITE 300 | | ST LOUIS PARK | MN | 55416 | |
| USVI, DEPARTMENT OF THE BANKING BOARD | ATTN TREGENZA A ROACH ESQ, LT GOV | 1131 KING ST STE 101 | CHRISTIANSTED | ST CROIX | | 00820 | VI |
| UT DIVISION OF CORPORATIONS & | COMMERCIAL CODE | PO BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| UTAH COUNTY | UTAH COUNTY-TREASURER | 100 EAST CENTER, 1200 | | PROVO | UT | 84606 | |
| UTAH COUNTY TREASURER | 100 EAST CENTER | SUITE 1200 | | PROVO | UT | 84606-3159 | |
| UTAH DEPT OF FINANCIAL INSTUTUTIONS | 324 SOUTH STATE STREET, SUITE 201 | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DIVISION OF CORPORATIONS | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DIVISION OF CORPS & COMMERCIAL CODE | 160 EAST 300 SOUTH, 2ND FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DIVISION OF CORPS & COMMERCIAL CODE | 160 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DIVISION OF REAL ESTATE | 160E 300SOUTH | | | SALT LAKE CITY | UT | 84114 | |
| UTAH REAL ESTATE APPRAISALS | 14482 LONG RIDGE DRIVE | | | HERRIMAN | UT | 84096 | |
| UTAH STATE TAX COMMISSIONER | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 350 NORTH STATE ST STE 180 | | SALT LAKE CITY | UT | 84114 | |
| UTAH-DFI | EVA REES | PO BOX 146800 | | SALT LAKE CITY | UT | 84111-6800 | |
| UTAH-DFI | PAUL CLINE | PO BOX 146800 | | SALT LAKE CITY | UT | 84111-6800 | |
| UTAH-DRE | DESHA PAGES | 160 EAST 300 SOUTH, SECOND FLOOR | | SALT LAKE CITY | UT | 84111 | |
| UTAH-DRE | GENERAL CONTACT | 160 EAST 300 SOUTH, SECOND FLOOR | | SALT LAKE CITY | UT | 84111 | |
| UTAH-DRE | LARK MARTINEZ | 160 EAST 300 SOUTH, SECOND FLOOR | | SALT LAKE CITY | UT | 84111 | |
| UTAH-DRE | MICHAEL PAGE | 160 EAST 300 SOUTH, SECOND FLOOR | | SALT LAKE CITY | UT | 84111 | |
| UTE WATER CONSERVANCY DISTRICT | 2190 H 1/4 ROAD | | | GRAND JUNCTION | CO | 81505 | |
| UTICA CITY | UTICA CITY - TAX COLLECT | 1 KENNEDY PLAZA | | UTICA | NY | 13502 | |
| UTICA CITY | UTICA CITY - TREASURER | 7550 AUBURN RD | | UTICA | MI | 48317 | |
| UTICA CITY (ONEIDA CO. T | UTICA CITY - TREASURER | 1 KENNEDY PLAZA | | UTICA | NY | 13502 | |
| UTICA CITY S.D. (CITY OF | UTICA CITY S.D - TAX COL | 1 KENNEDY PLAZA | | UTICA | NY | 13502 | |
| UTICA FIRST | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| UTICA FIRST INS | NO GROUP AFFILIATION | PO BOX 851 / DIRECT BILL | | UTICA | NY | 13503 | |
| UTICA FIRST INS | P O  BOX 851 / DIRECT BILL | | | UTICA | NY | 13503 | |
| UTICA FIRST INS CO | 5981 AIRPORT RD | | | ORISKANY | NY | 13424 | |
| UTICA MUT INS | P O BOX 6532 | | | UTICA | NY | 13504 | |
| UTICA MUTUAL INSURANCE COMPANY | PO BOX 530 | | | UTICA | NY | 13503-0530 | |
| UTICA NATL INS | P O  BOX 6532 | | | UTICA | NY | 13504 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UTICA NTL INS GROUP | 180 GENESEE STREET | | | NEW HARTFORD | NY | 13413 | |
| UTICA NTL INS GROUP | ATTN CREDIT & COLLECTION | 180 GENESEE STREET | | NEW HARTFORD | NY | 13413 | |
| UTICA OAKS CONDOMINIUM ASSOCIATION | P O BOX 1205 | | | MT CLEMENS | MI | 48046-1205 | |
| UTICA TOWN | UTICA TWN TREASURER | 15472 STATE HIGHWAY 27 | | FERRYVILLE | WI | 54628 | |
| UTILITIES & SOLID WASTE MANAGEMENT | 4520 METROPOLITAN COURT | | | FREDERICK | MD | 21704 | |
| UTILITIES BUSINESS OFFICE | 146 S HIGH STREET ROOM 211 | | | AKRON | OH | 44308-1894 | |
| UTILITIES DEPARTMENT | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD NORTH, SUITE 250 | | NORTH LAS VEGAS | NV | 89030 | |
| UTILITIES INC OF LONGWOOD | P.O. BOX 11025 | | | LEWISTON | MN | 04243-9476 | |
| UTILITIES INC. OF CENTRAL NEVADA | P.O. BOX 11025 | | | LEWISTON | ME | 04243-9476 | |
| UTILITIES INC. OF FLORIDA | 2335 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| UTILITIES INC. OF FLORIDA | PO BOX 11025 | | | LEWISTON | ME | 04243 | |
| UTILITIES INC. OF GEORGIA | PO BOX 11025 | | | LEWISTON | ME | 04243-9476 | |
| UTILITY FUNDING LLC | C/O BILLING & MGMT SRV | 3414 MORNINGWOOD DRIVE | | OLNEY | MD | 20832 | |
| UTILITY SERVICES AFFILIATES PERTH AMBOY | 260 HIGH STREET | | | PERTH AMBOY | NJ | 08861 | |
| UTOPIA ISD | UTOPIA ISD - TAX COLLECT | BOX 188 | | UTOPIA | TX | 78884 | |
| UTTER, WILLIAM | ADDRESS ON FILE | | | | | | |
| UVALDE COUNTY - C/O APPR | UVALDE CAD - TAX COLLECT | 209 N HIGH ST | | UVALDE | TX | 78801 | |
| UWCHLAN TOWNSHIP | UWCHLAN TWP - TAX COLLEC | 715 NORTH SHIP RD | | EXTON | PA | 19341 | |
| UWHARRIE POINT COMMUNITY ASSOCIATION | 1520 UWHARRIE POINT PARKWAY | | | NEW LONDON | NC | 28127 | |
| UXBRIDGE TOWN | UXBRIDGE TOWN -TAX COLLE | 21 SOUTH MAIN STREET | | UXBRIDGE | MA | 01569 | |
| V & R BUILDERS LLC | 200 CAPTAINS ROW 209 | | | CHELSEA | MA | 02150 | |
| V & V ENCIO ROOFING LLC | 901 W DONNEGAN AVE | | | KISSIMMEE | FL | 34741 | |
| V A BELLINO INS AGENCY | 156 MAVERICK ST | | | EAST BOSTON | MA | 02128 | |
| V AND M ROOFING INC | 229 OAKSIDE ST | | | LEHIGH ACRES | FL | 33936 | |
| V E PINNEY DESIGN & | BUILDERS | PO BOX 7783 | | SAINT THOMAS | VI | 801 | |
| V FIN | 3701 ALGONQUIN RD 864 | | | ROLLING MEADOWS | IL | 60008 | |
| V M ENTERPRISES LLC | 1970 E 17TH ST STE 111C | | | IDAHO FALLS | ID | 83404 | |
| V PRO CONSTRUCTION INC | PO BOX 17031 | | | GALVESTON | TX | 77552 | |
| V THOMAS CONSTRUCTION LLC | 5224 CHANDLER ST | | | NORTH LITTLE ROCK | AR | 72118 | |
| V VIJAYAKUMAR & P | CHINTHALA & P GOVARDHAN | 2412 AVALON CT | | AURORA | IL | 60503 | |
| V&V ROOFING &SHEET METAL | 9120 AMBER DR | | | BATON ROUGE | LA | 70809 | |
| V. NANFITO ROOFING AND SIDING | 558 HANOVER STREET | | | MERIDEN | CT | 06451 | |
| V.I.P ROOFING | JUDY WILLIS | 630 BADCOCK | | MALUERN | AK | 72104 | |
| V.I.P. REALTY, INC | ATTN: STACEY ZELLMER | 800 SUPERIOR AVE | | TOMAH | WI | 54660 | |
| V.V.S. CSD (COMBINED TNS | V.V.S. CSD - TAX COLLECT | PO BOX 128 | | VERONA | NY | 13478 | |
| VA DEPT OF MOTOR VEHICLES | P.O. BOX 27412 | | | RICHMOND | VA | 23269-7412 | |
| VA FARM BUREAU | P O  BOX 27552 | | | RICHMOND | VA | 23261 | |
| VA FARM BUREAU MUT INS | P O  BOX 85098 | | | RICHMOND | VA | 23285 | |
| VA PROP INS ASSOC | 4405 COX RD STE 260 | | | GLEN ALLEN | VA | 23058 | |
| VA PROP INS ASSOC | PO BOX 5568 | | | GLEN ALLEN | VA | 23058 | |
| VACANT EXPRESS | 2975 REGENT BLVD 206584 | | | IRVING | TX | 75063 | |
| VACANT/FORECLOSURE/PROP | SOLD | DITECH MISC | | MIAMI | FL | 33157 | |
| VACCARO, MARYANN | ADDRESS ON FILE | | | | | | |
| VADIM PERELMAN | 19 W 10TH STREET UNIT 1 | | | NEW YORK | NY | 10011 | |
| VAID, HIMALI | ADDRESS ON FILE | | | | | | |
| VAIL SECTION CONDO COUNCIL | PO BOX 456 | | | MCAFEE | NJ | 07428 | |
| VAKA, KARUN KUMAR | ADDRESS ON FILE | | | | | | |
| VAL VERDE COUNTY | VAL VERDE COUNTY - COLLE | P O BOX 1368 | | DEL RIO | TX | 78841 | |
| VAL VERDE, TONY | ADDRESS ON FILE | | | | | | |
| VALADEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| VALADEZ, JORGE | ADDRESS ON FILE | | | | | | |
| VALANIZ INCORPORATED | 10730 JONES RD | | | HOUSTON | TX | 77065 | |
| VALARIE A WINTERS | 3228 BRISTLE BRANCH DR | | | SPARKS | NV | 89434 | |
| VALATIE VILLAGE | VALATIE VILLAGE- CLERK | P.O. BOX 457 | | VALATIE | NY | 12184 | |
| VALBRIDGE PROPERTY ADVISORS | BOYD SCHMIDT & BRANNUM | 2711 POINSETTIA AVENUE | | WEST PALM BEACH | FL | 33407 | |
| VALDESE TOWN | VALDESE TOWN - TREASURER | 102 MASSEL AVE SW | | VALDESE | NC | 28690 | |
| VALDEZ CITY | CITY OF VALDEZ | PO BOX 307 | | VALDEZ | AK | 99686 | |
| VALDEZ ROOFING COMPANY | 124 N 5TH | | | DUMAS | TX | 79029 | |
| VALE INS AGENCY | 1120 AVE OF AMERICAS 21 | | | NEW YORK | NY | 10036 | |
| VALENCIA  AREA CONDO ASSOC. INC. | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| VALENCIA COUNTY | VALENCIA COUNTY-TREASURE | P.O. BOX 939 | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY CLERK | PO BOX 969 | | | LOS LUNAS | NM | 87031-0969 | |
| VALENCIA COUNTY TREASURER | 501 LUNA AVE | | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY TREASURER | PO BOX 939 | | | LOS LUNAS | NM | 87031 | |
| VALENCIA FALLS HOA | C/O HRT REALTY SERVICES LLC | 1200 CLINT MOORE RD. SUITE 8 | | BOCA RATON | FL | 33487 | |
| VALENCIA GARDEN CONDOMINIUM | C/O DELLCOR MANAGEMENT, INC. | 310 PEARL AVE. | | SARASOTA | FL | 34243 | |
| VALENCIA ISLES HOA, INC. | C/O CASTLE MANAGEMENT | 12270 SW 3RD STREET | | PLANTATION | FL | 33325 | |
| VALENCIA MANAGEMENT LLC SERIES 4, ET AL. | TARA CLARK NEWBERRY | CLARK NEWBERRY LAW FIRM | 810 S. DURANGO DRIVE, SUITE 102 | LAS VEGAS | NV | 89145 | |
| VALENCIA PARK, HOA | 24701 US HIGHWAY 19 N STE 102 | | | CLEARWATER | FL | 33763 | |
| VALENCIA PLACE HOMEOWNERS ASSOC INC | PO BOX 4129 | | | WINTER PARK | FL | 32793 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VALENCIA, ANDREA | ADDRESS ON FILE | | | | | | |
| VALENCIA, BENITO | ADDRESS ON FILE | | | | | | |
| VALENCIA, JAIME | ADDRESS ON FILE | | | | | | |
| VALENTE MONTENEGRO | 3509 N ERNST ST | | | FRANKLIN PARK | IL | 60131 | |
| VALENTI, CHRISTY | ADDRESS ON FILE | | | | | | |
| VALENTINE APPRAISING | 990 E DESERT SHRUB DR | | | WASHINGTON | UT | 84780 | |
| VALENTINE, GUS | ADDRESS ON FILE | | | | | | |
| VALENTINO COLORS LLC | 6050 BUTTERCUP CT | | | ALEXANDRIA | VA | 22310 | |
| VALENTINS GENERAL CONTRA | 46 FERNWOOD AVE | | | REVERE | MA | 02151 | |
| VALENTYN BUILDERS LLC | ANDREW R VALENTYN | 6008 FRENCH LAKE TRAIL | | FARIBAULT | MN | 55021 | |
| VALENZUELA, ELISA | ADDRESS ON FILE | | | | | | |
| VALERIE EDWARDS INS | 6259 EAST STAGE PLAZA | | | BARTLETT | TN | 38134 | |
| VALERIE GARCIA REA & | ADDRESS ON FILE | | | | | | |
| VALERIE HANSEL FOR THE | EST OF SEAN R HANSEL | 229 HARDWOOD DR | | MOUNT WASHINGTON | KY | 40047 | |
| VALERIE JOHNSON & | ADDRESS ON FILE | | | | | | |
| VALERIE LEMASTER | VALERIE LEMASTER (PRO SE) | 5850 ASHER AVENUE | | INVER GROVE HEIGHTS | MN | 55077 | |
| VALERIE MURPHY & | ADDRESS ON FILE | | | | | | |
| VALERIE RICHARD | ADDRESS ON FILE | | | | | | |
| VALERIE SMAW & VALERIE & | ADDRESS ON FILE | | | | | | |
| VALGO ASSOCIATION INC | 310 PEARL AVENUE | | | SARASOTA | FL | 34243 | |
| VALHALLA VILLAGE HOA | C/O PROFESSIONAL REALTY MANAGEMENT | 100 H STREET | | BAKERSFIELD | CA | 93301 | |
| VALIDITY VALUATION SERV | 4496 TRAILANE DR | | | HILLIARD | OH | 43026 | |
| VALLADARES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| VALLE VISTA PROPERTY OWNERS ASSOCIATION | 9686 CONCHO DRIVE | | | KINGMAN | AZ | 86401 | |
| VALLEJO INS ASSOCIATION | 840 TUOLUMNE ST | | | VALLEJO | CA | 94590 | |
| VALLEJO SANITATION | AND FLOOD CONTROL DIST. | 450 RYDER ST | | VALLEJO | CA | 94590 | |
| VALLEJO SANITATION & FLOOD CONTROL DIST. | 450 RYDER ST | | | VALLEJO | CA | 94590 | |
| VALLEJO, CINDY | ADDRESS ON FILE | | | | | | |
| VALLEJO, SAMUEL | ADDRESS ON FILE | | | | | | |
| VALLERY SHOE INS | 150 FRANCAM DR 110 | | | FAYETTEVILLE | NC | 28311 | |
| VALLEY AG | P O BOX 27560 | | | FRESNO | CA | 93729 | |
| VALLEY APPRAISAL PC | PO BOX 2454 | | | WHITE CITY | OR | 97503 | |
| VALLEY CENT.-MONTGOMERY | RECEIVER OF TAXES | 1496 ROUTE 300 | | NEWBURGH | NY | 12550 | |
| VALLEY CENT-MONTGOMERY | VALLEY CENT-MONTGMEY-COL | 110 BRACKEN ROAD | | MONTGOMERY | NY | 12549 | |
| VALLEY COUNTY | VALLEY - COUNTY - TREASU | 125 S 15TH ST | | ORD | NE | 68862 | |
| VALLEY COUNTY | VALLEY COUNTY - TREASURE | 501 COURT SQUARE 3 | | GLASGOW | MT | 59230 | |
| VALLEY COUNTY | VALLEY COUNTY - TREASURE | PO BOX 1350 | | CASCADE | ID | 83611 | |
| VALLEY COUNTY TREASURER | PO BOX 1350 | | | CASCADE | ID | 83611 | |
| VALLEY COURT CONDO ASSOCIATION | 261 OLD YORK RD 110 | | | JENKINTOWN | PA | 19046 | |
| VALLEY CREDIT SERVICE INC | 626 APPLEBLOSSOM AVE N | | | KEIZER | OR | 97303 | |
| VALLEY EXTERIORS LLC | 2027 SANTA FE DR | | | PUEBLO | CO | 81006 | |
| VALLEY FALLS VILL.(PITTS | VALLEY FALLS VILL-CLERK | PO BOX 157 | | VALLEY FALLS | NY | 12185 | |
| VALLEY FLOORING CENTER | 555 9TH ST NW | | | SALEM | OR | 97304 | |
| VALLEY GROVE SCHOOL DIST | KATHRYN RIAL - TAX COLLE | 106 ROCKY GROVE AVE | | FRANKLIN | PA | 16323 | |
| VALLEY GROVE SCHOOL DIST | VALLEY GROVE AREA SD - T | POB 157 | | COOPERSTOWN | PA | 16317 | |
| VALLEY GROVE SCHOOL DIST | VALLEY GROVE SD - COLLEC | 188 WILSON MILL ROAD | | COCHRANTON | PA | 16314 | |
| VALLEY HERITAGE BUILDERS LLC | 1765 W KAIBAB DR | | | CHANDLER | AZ | 85248 | |
| VALLEY HOME IMPROVEMENT COMPANY | VALLEY HOME IM | 930 BEALL LN | | CENTRAL POINT | OR | 97502 | |
| VALLEY HOME IMPROVEMENT, INC. | ANNE DAY | P O BOX 60627 | 340 RIVERSIDE DRIVE | FLORENCE | MA | 01062 | |
| VALLEY IMPROVEMENT ASSOCIATION | PO BOX 8 | | | BELEN | NM | 87002 | |
| VALLEY INS PROVIDERS | 400 W EXPWY 83 | | | SAN JUAN | TX | 78589 | |
| VALLEY MTL | 600 WALNUT ST | | | ATLANTIC | IA | 50022 | |
| VALLEY PARK COMMUNITY CLUB INC | PO BOX 602 | | | VERADALE | WA | 99037 | |
| VALLEY PROPERTIES | 1214 N. BROADWAY | | | NEW ULM | MN | 56073-1229 | |
| VALLEY RANCH MUD 1 U | VALLEY RANCH MUD 1 - COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| VALLEY RESTORATION | 5700 BANGOR AVE | | | KINGSBURG | CA | 93631 | |
| VALLEY RIDGE ROOFING | AND CONSTRUCTION STE 160 | 3305 LONG PRAIRIE RD | | FLOWER MOUND | TX | 75022 | |
| VALLEY SERVICES OF ARIZONA | VALLEY FIRE & WATER RESTORATIONS, INC | 75 W. BASELINE ROAD, SUITE 31 | | GILBERT | AZ | 85233 | |
| VALLEY SERVS OF ARIZONA | 75 W BASELINE RD 31 | | | GILBERT | AZ | 85233 | |
| VALLEY STREAM VILLAGE | VALLEY STREAM VILL - REC | 123 SOUTH CENTRAL AVENUE | | VALLEY STREAM | NY | 11580 | |
| VALLEY TERMITE AND PEST CONTROL, LLC | 108 PARKERSBURG TURNPIKE | SUITE 104 | | STAUNTON | VA | 24401 | |
| VALLEY TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET STREET STE | | WEST CHESTER | PA | 19382 | |
| VALLEY TOWNSHIP | VALLEY TOWNSHIP - TREASU | 2054 N M-40 | | ALLEGAN | MI | 49010 | |
| VALLEY TOWNSHIP | VALLEY TWP - TAX COLLECT | 26 VIRGINIA LN | | DANVILLE | PA | 17821 | |
| VALLEY VIEW HEIGHTS OWNER ASSOCIATION | C/O SHURCO RESIDENTIAL PROPERTIES | 2010 156TH AVE NE 100 | | BELLEVUE | WA | 98007 | |
| VALLEY VIEW HEIGHTS OWNER ASSOCIATION | C/O SUHRCO RESIDENTIAL PROPERTIES | 2010 156TH AVE NE 100 | | BELLEVUE | WA | 98007 | |
| VALLEY VIEW S.D./BLAKELY | VALLEY VIEW SD - TAX COL | 344 HILL ST | | PECKVILLE | PA | 18452 | |
| VALLEY VIEW S.D./JESSUP | VALLEY VIEW SD - TAX COL | 395 LANE ST | | JESSUP | PA | 18434 | |
| VALLEY VIEW SD/ARCHBALD | ARCHBALD BORO SD - COLLE | 400 CHURCH ST | | ARCHBALD | PA | 18403 | |
| VALLEY VIEW SEWER | 3460 S 148TH ST | STE 100 | | TUKWILA | WA | 98168 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VALLEY VISTA HOMEOWNERS ASSOCIATION | P O BOX 3393 | | | JACKSON | WY | 83001 | |
| VALLEY WATER DISTRICT | 14515 PIONEER WAY E | | | PUYALLUP | WA | 98372 | |
| VALLEY WATER SYSTEMS INCORPORATED | 37 NORTHWEST DRIVE | | | PLAINVILLE | CT | 06062 | |
| VALLEY, HEATHER | ADDRESS ON FILE | | | | | | |
| VALLEYBROOK HOMEOWNERS ASSOCIATION | 14000 HORIZON WAY | SUITE 200 | | MT. LAUREL | NJ | 08054 | |
| VALLEYHI COMMUNITY CLUB INC | PO BOX 292 | | | PESHASTIN | WA | 98847-0292 | |
| VALLIER, BRETT | ADDRESS ON FILE | | | | | | |
| VALLONE, CINDY | ADDRESS ON FILE | | | | | | |
| VALLS, JANEL | ADDRESS ON FILE | | | | | | |
| VALOREM APPRAISAL LLC | PO BOX 1329 | | | WHITE STONE | VA | 22578 | |
| VALPARAISO CITY UTILITIES | JANE | 205 BILLINGS STREET | | VALPARAISO | IN | 46383-3699 | |
| VALSOUTH | PO BOX 476 | | | MAULDIN | SC | 29662 | |
| VALTEC APPRAISAL SERVICES LLC | 3225 CASEY DRIVE 203 | | | LAS VEGAS | NV | 89120 | |
| VALTECH RESEARCH | 6901 JERICHO TURNPIKE | | | SYOSSET | NY | 11791 | |
| VAL-TEX REALTY | 822 DEL ORO LN | | | PHARR | TX | 78577 | |
| VALUATION GROUP INC | 10 LEDGE LANE | | | LUBEC | ME | 04652 | |
| VALUATION GROUP LLC | 1202 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| VALUATION SOURCE | 5555 ALDEN BEND DR | | | LAS VEGAS | NV | 89135 | |
| VALUE APPRAISAL | 12219 OAK KNOLL RD | | | POWAY | CA | 92064-5317 | |
| VALUE ENGINEERED | CONSTRUCTION LLC | 7920 WILLOW PT | | GAINESVILLE | GA | 30506 | |
| VALUE HOMES INC | SERVICE DEPARTMENT | 13043 KODIAK RD | | NEOSHO | MO | 64850 | |
| VALUE ONE | ENRIQUE T. CASADO | P.O. BOX 194536 | | HATO REY STATION | PR | 00919 | |
| VALUE SOLUTIONS INC | 80 JORDAN NARRON RD | | | SELMA | NC | 27576 | |
| VAN ARSDALE, JOESEPH | ADDRESS ON FILE | | | | | | |
| VAN AUKEN APPRAISAL SERVICE | PO BOX 890 | | | FRUITLAND | ID | 83619-0890 | |
| VAN BUREN CHARTER TOWNSH | VAN BUREN TOWNSHIP - TRE | 46425 TYLER ROAD | | BELLEVILLE | MI | 48111 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY - COLLE | P.O.BOX 359 | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY - TREAS | 219 PAW PAW STREET STE 1 | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY - TREAS | PO BOX 473 | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY-TRUSTEE | PO BOX 176 | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY TREASURER | 219 E. PAW PAW ST. | STE 101 | | PAW PAW | MI | 49079-1499 | |
| VAN BUREN TOWN | VAN BUREN TN - TAX RECEI | 7575 VAN BUREN ROAD | | BALDWINSVILLE | NY | 13027 | |
| VAN BUREN TOWN | VAN BUREN TOWN -TAX COLL | 51 MAIN STREET SUITE 101 | | VAN BUREN | ME | 04785 | |
| VAN DEN HEMEL, AMANDA | ADDRESS ON FILE | | | | | | |
| VAN DORN VILLA HOA INC | 3001 SOUTH 51ST STREET | | | LINCOLN | NE | 68506 | |
| VAN DUSEN, RYAN | ADDRESS ON FILE | | | | | | |
| VAN DYK GROUP | 12800 LONG BEACH BLVD | | | BEACH HAVEN TERRACE | NJ | 08008 | |
| VAN ETTEN TOWN | VAN ETTEN TOWN- TAX COLL | 83 MAIN STREET | | VAN ETTEN | NY | 14889 | |
| VAN HORN REALTY, LLC | ATTN: EDWARD VAN HORN | 7434 S. FEDERAL HWY | PO BOX 12129 | FORT PIERCE | FL | 34979 | |
| VAN HORN REALTY, LLC | ATTN: EDWARD VAN HORN | 7434 S. US HIGHWAY 1 | | PORT ST LUCIE | FL | 34952 | |
| VAN HORN REALTY, LLC | P. O. BOX 12129 | | | FORT PIERCE | FL | 34979 | |
| VAN HOUSE, JAMES | ADDRESS ON FILE | | | | | | |
| VAN HOUT, TAMEEKA | ADDRESS ON FILE | | | | | | |
| VAN KEUREN, DANIEL | ADDRESS ON FILE | | | | | | |
| VAN LANGEN, CHRISTINE | ADDRESS ON FILE | | | | | | |
| VAN LEUVEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| VAN LIERE, MARY ANNE | ADDRESS ON FILE | | | | | | |
| VAN NESS EAST COA | 5250 CHEROKEE AVENUE STE 100 | | | ALEXANDRIA | VA | 22312 | |
| VAN NESS LAW FIRM | 1239 EAST NEWPORT CENTER DR | STE 11 | | DEERFIELD BEACH | FL | 33442 | |
| VAN RANST, AMANDA | ADDRESS ON FILE | | | | | | |
| VAN SICKLE, BRITTANY | ADDRESS ON FILE | | | | | | |
| VAN SYCKEL INC | PO BOX 70 | | | BOUND BROOK | NJ | 08805 | |
| VAN VACTOR, JERRY | ADDRESS ON FILE | | | | | | |
| VAN WAGONER COMPANIES | 1134 COMMERCE DR | | | RICHARDSON | TX | 75081 | |
| VAN WERT COUNTY | VAN WERT COUNTY - TREASU | 121 E MAIN ST, ROOM 200 | | VAN WERT | OH | 45891 | |
| VAN WIE ENTERPRISES INC | 2700 JONES RD | | | DUNKIRK | MD | 20754 | |
| VAN ZANDT COUNTY APPRAISAL DISTRICT | 27867 TX 64 | | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY APPRAISAL DISTRICT | 27867 W HIGHWAY 64 | | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY C/O APP | VAN ZANDT CAD - TAX COLL | P O BOX 926 | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY CLERK | 121 E DALLAS STREET RM 202 | | | CANTON | TX | 75103 | |
| VAN ZYL, PIETER | ADDRESS ON FILE | | | | | | |
| VANACORE INS GROUP LLC | 724 MIDDLETOWN AVE | | | NEW HAVEN | CT | 06513 | |
| VANBAALEN, MARC | ADDRESS ON FILE | | | | | | |
| VANBUREN, DALTON | ADDRESS ON FILE | | | | | | |
| VANCE BERRY | LAND DEVELOPMENT AND SURVEYING | PO BOX 675 | | FOXWORTH | MS | 39483 | |
| VANCE COUNTY | VANCE COUNTY - TAX COLLE | 122 YOUNG ST - CTHOUSE S | | HENDERSON | NC | 27536 | |
| VANCE COUNTY TAX OFFICE | 122 YOUNG ST, STE E | | | HENDERSON | NC | 27536 | |
| VANCE CREEK TOWN | VANCE CREEK TWN TREASURE | 191 BARRON-POLK STREET | | CLEAR LAKE | WI | 54005 | |
| VANCE E HALL | 142 PORT O CALL DR | | | AMARILLO | TX | 79118 | |
| VANCE, SIERRA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VANCEBURG CITY | CITY OF VANCEBURG - CLER | 189 2ND ST, SUITE A | | VANCEBURG | KY | 41179 | |
| VANDALIA MTL INS CO | 411 W GALLATIN | | | VANDALIA | IL | 62471 | |
| VANDAM & KRUSINGA | ADDRESS ON FILE | | | | | | |
| VANDAM, CHARLES | ADDRESS ON FILE | | | | | | |
| VANDENBROEK TOWNSHIP | VANDENBROEK TWNSHIP TREA | P O BOX 947 | | KAUKAUNA | WI | 54130 | |
| VANDER LINDEN, SHELBY | ADDRESS ON FILE | | | | | | |
| VANDERBILT BORO | DAVID BRADY JR.-TAX COLL | P.O. BOX 723 | | VANDERBILT | PA | 15486 | |
| VANDERBILT VILLAGE | VANDERBILT VILLAGE - TRE | 606 GARFIELD | | VANDERBILT | MI | 49795 | |
| VANDERBURGH CO BUILDING COMMISSION | ROOM 310 OF THE CIVIL CENTER COMPLEX | 1 N.W. ML KING JR. BLVD., | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY | VANDERBURGH COUNTY - TRE | PO BOX 77 | | EVANSVILLE | IN | 47701 | |
| VANDERGRIFT BORO | VANDERGRIFT BORO - COLLE | 128-B WASHINGTON AVE MUN | | VANDERGRIFT | PA | 15690 | |
| VANDERGRIFT 8ORO TAX COLLECTOR | 109 GRANT AVENUE | | | VANDERGRIFT | PA | 15690 | |
| VANDERHAYDEN, INC. | 4656 GULF BREEZE PKWY | | | GULF BREEZE | FL | 32563 | |
| VANDERWERT, KIRA | ADDRESS ON FILE | | | | | | |
| VANDYKE, ALEXX | ADDRESS ON FILE | | | | | | |
| VANESS, SHERILYN | ADDRESS ON FILE | | | | | | |
| VANESSA G. FLUKER, ESQ., PLLC | 2727 SECOND AVE, STE. 111 | | | DETROIT | MI | 48201 | |
| VANESSA OROZCO & JESUS & | MARIA CRUZ NAPOLES | 5610 S RICHMOND ST | | CHICAGO | IL | 60629 | |
| VANG, ASHLEY | ADDRESS ON FILE | | | | | | |
| VANG, CHIA | ADDRESS ON FILE | | | | | | |
| VANG, GOU | ADDRESS ON FILE | | | | | | |
| VANG, JOSEPH | ADDRESS ON FILE | | | | | | |
| VANG, KER | ADDRESS ON FILE | | | | | | |
| VANG, LUE | ADDRESS ON FILE | | | | | | |
| VANG, MACY | ADDRESS ON FILE | | | | | | |
| VANG, MAI | ADDRESS ON FILE | | | | | | |
| VANG, MAYKU | ADDRESS ON FILE | | | | | | |
| VANG, MOR | ADDRESS ON FILE | | | | | | |
| VANG, MOUR | ADDRESS ON FILE | | | | | | |
| VANG, PA HOUA | ADDRESS ON FILE | | | | | | |
| VANG, PAGNIA | ADDRESS ON FILE | | | | | | |
| VANG, PHINEAS | ADDRESS ON FILE | | | | | | |
| VANG, RICHARD | ADDRESS ON FILE | | | | | | |
| VANG, SARAH | ADDRESS ON FILE | | | | | | |
| VANG, YOUA | ADDRESS ON FILE | | | | | | |
| VANGUARD MOLD REMEDIATIO | 966 BAY STREET | | | SPRINGFIELD | MA | 01109 | |
| VANGUARD VILLAGE | J& L PROPERTY MANAGEMENT, INC. | 10191 W. SAMPLE ROAD, SUITE 203 | | CORAL SPRINGS | FL | 33065 | |
| VANKAMAMIDI, SWATHI | ADDRESS ON FILE | | | | | | |
| VANKEITH INS | 131 PROMINENCE CT 110 | | | DAWSONVILLE | GA | 30534 | |
| VANLEER CITY | VANLEER CITY-TAX COLLECT | PO BOX 97 | | VANLEER | TN | 37181 | |
| VANMOR PROPERTIES, INC | 8711 HIGHWAY 6 NORTH 270 | | | HOUSTON | TX | 77095 | |
| VANN, PAULINDA | ADDRESS ON FILE | | | | | | |
| VANOSTRAND, DAVID | ADDRESS ON FILE | | | | | | |
| VANPATTEN, RHONDA | ADDRESS ON FILE | | | | | | |
| VANPORT TOWNSHIP | VANPORT TWP - TAX COLLEC | 477 STATE AVENUE | | VANPORT | PA | 15009 | |
| VANSLYKE, JESSE | ADDRESS ON FILE | | | | | | |
| VANTAGE COMMUNITY MANAGEMENT, INC. | 8290 - 28TH CT. NE, SUITE C | | | LACEY | WA | 98516 | |
| VANTAGE CONTRACTING & | RICHARD & CARY KOVACIK | 7735 PLANTATION BAY 203 | | JACKSONVILLE | FL | 32244 | |
| VANTIV HOLDINGS | PO BOX 633786 | | | CINCINNATI | OH | 45263-0455 | |
| VANVOORST, KEVIN | ADDRESS ON FILE | | | | | | |
| VARANO BUILD LLC | 82 CHESTNUT ST | | | CLINTON | MA | 01510 | |
| VARDAMAN TOWN | VARDAMAN TOWN-TAX COLLEC | PO BOX 194 | | VARDAMAN | MS | 38878 | |
| VARELA ROOFING | HENRY VARELA | 866 CRAVENS AVE. | | SAN ANTONIO | TX | 78223 | |
| VARGA, KEITH | ADDRESS ON FILE | | | | | | |
| VARGAS & VARGAS INS | 1133 WASHINGTON ST | | | DORCHESTER | MA | 02124 | |
| VARGAS CONSTRUCTION | 127 MERINO ST | | | PROVIDENCE | RI | 02909 | |
| VARGAS LLC | 14769 OLD HAMMOND HWY | | | BATON ROUGE | LA | 70816 | |
| VARGAS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| VARGAS, ISSAMAR | ADDRESS ON FILE | | | | | | |
| VARGAS, MAGALY | ADDRESS ON FILE | | | | | | |
| VARGAS, MARIO | ADDRESS ON FILE | | | | | | |
| VARGAS, MARY | ADDRESS ON FILE | | | | | | |
| VARGAS, MYRA | ADDRESS ON FILE | | | | | | |
| VARHOL, TRENT | ADDRESS ON FILE | | | | | | |
| VARIDESK LLC | PO BOX 660050 | | | DALLAS | TX | 75266 | |
| VARIPHY INC | 722 OLD JONAS HILL RD | | | LAFAYETTE | CA | 94549 | |
| VARNER CREEK UTILITY DISTRICT | PO BOX 277 | | | WEST COLUMBIA | TX | 77486 | |
| VARNEY AGENCY | 11 MAIN ST | | | BETHEL | ME | 04217 | |
| VARNEY AGENCY | 143 EAST MAIN ST | | | DOVER FOXCROFT | ME | 04426 | |
| VARNEY AGENCY | P O BOX 117 | | | MACHIAS | ME | 04654 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VARNEY INS SOUTH LLC | 32 OAK ST | | | BANGOR | ME | 04401 | |
| VARON INS AGENCY | 1727 WEST SECOND STREET | | | MONTGOMERY | AL | 36106 | |
| VARONIS | ATTN: GENERAL COUNSEL | 1250 BROADWAY | 29TH FLOOR | NEW YORK | NY | 10001 | |
| VARONIS SYSTEMS, INC. | ATTN: LEGAL DEPARTMENT | 1250 BROADWAY | 29TH FLOOR | NEW YORK | NY | 10001 | |
| VARO-REAL INVESTMENTS, INC. | 617 W. TULARE AVE | | | VISALIA | CA | 93277 | |
| VARSITY LAKES OWNERS ASSOCIATION INC | P.O. BOX 105302 | | | ATLANTA | GA | 30348 | |
| VARSITY ROOFING | 7101 N MESA SUITE 622 | | | EL PASO | TX | 79912 | |
| VASA SPRING GARDEN MUT | INS CO | P O BOX 546 | | CANNON FALLS | MN | 55009 | |
| VASQUEZ & VASQUEZ PAINTI | 6206 CULVER CREST PL302 | | | RIVERVIEW | FL | 33578 | |
| VASQUEZ CONCRETE FINISH | 6015 SW 112TH CT | | | MIAMI | FL | 33173 | |
| VASQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| VASSALBORO TOWN | VASSALBORO TOWN -TAX COL | PO BOX 129 | | NORTH VASSALBORO | ME | 04962 | |
| VASSAR CITY | VASSAR CITY - TREASURER | 287 E HURON | | VASSAR | MI | 48768 | |
| VASSAR TOWNSHIP SET | TUSCOLA CO TREASURER | 4505 SAGINAW RD | | VASSAR | MI | 48768 | |
| VASTINE REMODELING & | DEAN & YVETTE COLEMAN | 5616 CHISOLM TRAIL | | DICKINSON | TX | 77539 | |
| VASUNDHARA YENUMALA & | CHANDRA ANALA | 12435 HONEYFLOWER DR | | FRISCO | TX | 75035 | |
| VASUT, LINDSEY | ADDRESS ON FILE | | | | | | |
| VAUGHN CONSTRUCTION | RUSSELL VAUGHN | 904 BECK AVE | | BRADY | TX | 76825 | |
| VAUGHN, CHONTE | ADDRESS ON FILE | | | | | | |
| VAUGHN, CHUCK | ADDRESS ON FILE | | | | | | |
| VAUGHN, DESTINY | ADDRESS ON FILE | | | | | | |
| VAUGHN, KARI | ADDRESS ON FILE | | | | | | |
| VAUGHNS ROOFING | BYRON DENELL VAUGHN | 1206 SAPPHIRE ST. | | LONGVIEW | TX | 75602 | |
| VAUGHT SIDING AND | WINDOWS | 33367 THOR DR | | SIOUX CITY | IA | 51108 | |
| VAUGHT WRIGHT & BOND | 533 MAIN ST | | | PLACERVILLE | CA | 95667 | |
| VAUGHT, SAMANTHA | ADDRESS ON FILE | | | | | | |
| VAULT | 300 1ST AVE 401 | | | ST PETE | FL | 33701 | |
| VAVRO, SAMANTHA | ADDRESS ON FILE | | | | | | |
| VAYNSHTEIN, EDWARD | ADDRESS ON FILE | | | | | | |
| VAZQUEZ JIMENEZ, ARACELI | ADDRESS ON FILE | | | | | | |
| VAZQUEZ PAINTING & | 13302 GRANADA ST | | | HOUSTON | TX | 77015 | |
| VAZQUEZ PEREZ, MARTHA | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ALEC | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ARLETTE | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, CINDY | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, PAMELA | ADDRESS ON FILE | | | | | | |
| VB CONSTRUCTION SERVICES LLC | 31 BLOOM FIELD AVENUE | | | FLEMINGTON | NJ | 08822 | |
| VBS CONSTRUCTION, INC | 9835 N 21ST AVE | | | PHOENIX | AZ | 85021 | |
| VCCDD-LSSA | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 32162 | |
| VCDD-VCSA | FINANCE DEPARTMENT | 984 OLD MILL RUN | | THE VILLAGES | FL | 32162 | |
| VCR ELECTRICAL SERVICE INC. | VICTOR R. CRUZ ROSARIO | BARRIO RIO CANAS ARRIBA SEC | CUTRO CALLES KM0.1 SOLAR #1 | JUANA DIAZ | PR | 00795 | |
| VEAL INSURANCE AGENCY | 11333 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46259 | |
| VEALE, MARILU | ADDRESS ON FILE | | | | | | |
| VEARLING, JOHN | ADDRESS ON FILE | | | | | | |
| VEASEY, DIANA | ADDRESS ON FILE | | | | | | |
| VEAZIE TOWN | VEAZIE TOWN - TAX COLLEC | 1084 MAIN ST | | VEAZIE | ME | 04401 | |
| VECCHIES, DANILA | ADDRESS ON FILE | | | | | | |
| VECTREN ENERGY DELIVERY | P.O. BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| VEGA CONSULTING GROUP/EXPOZOR LLC. | BERRY VEGA | 245 NE 12TH ST | | DELRAY BEACH | FL | 33444 | |
| VEGA ENGINEERING, LLC | FELIX VEGA TORRES | HC 9 BOX 59454 | | CAGUAS | PR | 00725 | |
| VEGA HOME IMPROVEMENT, LLC | DENNIS VEGA SANCHEZ | 186 HIDDEN SPRING CIRCLE | | KISSIMMEE | FL | 34743 | |
| VEGA, CHANG | ADDRESS ON FILE | | | | | | |
| VEGA, CONSUELO | ADDRESS ON FILE | | | | | | |
| VEGAS INS AGENCY | 14533 W MAIN ST | | | CUT OFF | LA | 70345 | |
| VEGAS PAINTERS | 3157 N RAINBOW BLVD 501 | | | LAS VEGAS | NV | 89108 | |
| VEGAS PROPERTY SERVICES, INC. | JOHN HENRY WRIGHT | THE WRIGHT LAW GROUP, P.C. | 2340 PASEO DEL PRADO  SUITE D-305 | LAS VEGAS | NV | 89102 | |
| VEIT, JENNIFER | ADDRESS ON FILE | | | | | | |
| VELASCO, MARIA | ADDRESS ON FILE | | | | | | |
| VELASCO, MICHELLE | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, KRISTI | ADDRESS ON FILE | | | | | | |
| VELEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| VELIZ, ANDRES AND AMELIA | NORTHERN LEGAL, P.C. | VAN W. NORTHERN, ESQ | 112 W. 8TH AVE., STE. 508 | AMARILLO | TX | 79101 | |
| VELLIOS, TARA | ADDRESS ON FILE | | | | | | |
| VELOCIFY INC | PO BOX 670785 | | | DALLAS | TX | 75267-0785 | |
| VELOCIFY, INC. | ATTN: PRESIDENT AND CEO | 222 N. SEPULVEDA BLVD. | SUITE 1800 | EL SEGUNDO | CA | 90245 | |
| VELOCITY BUILDERS | 3909 W MAIN ST | | | THATCHER | AZ | 85552 | |
| VELOCITY RISK | 215 S COMPLEX | | | KALISPELL | MT | 59901 | |
| VELOCITY RISK | P O BOX 3036 | | | BIGFORK | MT | 59911 | |
| VELOCITY SERVS GROUP INC | 2300 HOLLOMAN ST 101 | | | CONROE | TX | 77301 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VELTRI & ASSOCIATES REALTORS | 2400 ROUTE 88 | | | POINT PLEASANT | NJ | 08742 | |
| VELTRI & ASSOCIATES REALTORS | ATTN: WILLIAM TROY | 2400 ROUTE 88 | | POINT PLEASANT | NJ | 08742 | |
| VEN Y VE CONTRACTORS | BENIGNO GUTIERREZ | 4830 N 47 LN | | MCALLEN | TX | 78504 | |
| VENA, MATTHEW | ADDRESS ON FILE | | | | | | |
| VENABLE LLP | ATTN: CHRISTOPHER W. PATE, ESQ. | 750 EAST PRATT STREET, SUITE 900 | | BALTIMORE | MD | 21202 | |
| VENABLE LLP | P.O. BOX 62727 | | | BALTIMORE | MD | 21264-2727 | |
| VENANGO TOWNSHIP | TRACY LINK - TAX COLLECT | 223 CAMPBELL RD | | BOYERS | PA | 16020 | |
| VENANGO TOWNSHIP | VENANGO TWP - TAX COLLEC | 11292 FIRETHORN RD | | WATTSBURG | PA | 16442 | |
| VENCES INS | 802 WEST RD STE B | | | HOUSTON | TX | 77038 | |
| VENCO CONST & BILLY & | BERNETTA MCCLENDON | PO BOX 80677 | | AUSTIN | TX | 78708 | |
| VENDENBERGHE INS | 638 15TH AVE | | | EAST MOLINE | IL | 61244 | |
| VENDOR AVT CONSULTING, LLC | ATTN: TOM PRIBYL | 4915 WEST 36TH STREET | SUITE 103 | ST. LOUIS PARK | MN | 55416 | |
| VENDOR CONNECT | 30 CORPORATE PARK SUITE 306 | | | IRVINE | CA | 92606 | |
| VENDOR CONNECT LLC | 30 CORPORATE PARK SUITE 306 | | | IRVINE | CA | 92606 | |
| VENDOR CONNECT, LLC | ATTN: STEVE MELMET | 1920 MAIN STREET | SUITE 760 | IRVINE | CA | 92614 | |
| VENDOR CONNECT, LLC | SCOTT S. BROOKS | 30 CORPORATE PARK SUITE 306 | | IRVINE | CA | 92606 | |
| VENDOR PASS INC | DEPT CH 10682 | | | PALATINE | IL | 60055 | |
| VENDORPASS, INC. | ATTN: GENERAL COUNSEL | 10151 DEERWOOD PARK BLVD. | BLDG. 200 | JACKSONVILLE | FL | 32256 | |
| VENDORPASS, INC. | ATTN: MANAGING DIRECTOR | 10151 DEERWOOD PARK BLVD. | BLDG. 200 | JACKSONVILLE | FL | 32256 | |
| VENETIAN MANAGEMENT ASSOCIATION, INC. | 335 N CAUSEWAY | | | NEW SMYRNA BEACH | FL | 32169 | |
| VENETTA DOULOS & | NICHOLAS DOULOS | 2 SHERBORNE CIR | | ASHLAND | MA | 01721 | |
| VENEY, KATRINA | ADDRESS ON FILE | | | | | | |
| VENEZIA, DAVID | ADDRESS ON FILE | | | | | | |
| VENGURLEKAR, SHAILENDRA | ADDRESS ON FILE | | | | | | |
| VENICE GROUP LLC | 185 MAIN ST | | | HOPKINTON | NH | 03229 | |
| VENICE TOWN | VENICE TOWN- TAX COLLECT | 2479 STATE ROUTE 34 | | VENICE CENTER | NY | 13147 | |
| VENICE TOWNSHIP | VENICE TOWNSHIP - TREASU | 10580 WILKINSON ROAD | | LENNON | MI | 48449 | |
| VENITA TURNER AGENCY | 4152 CARMICHAEL ROAD | | | MONTGOMERY | AL | 36106 | |
| VENNE, STANLEY | ADDRESS ON FILE | | | | | | |
| VENTANA CANYON HOMEOWNERS ASSOCIATION | 9512 W. FLAMINGO ROAD, 102 | | | LAS VEGAS | NV | 89147 | |
| VENTANA LAKES POA | 7255 E. HAMPTON AVENUE | STE 101 | | MESA | AZ | 85209 | |
| VENTERS, SHAMITRA | ADDRESS ON FILE | | | | | | |
| VENTNOR CITY | VENTNOR CITY -TAX COLLEC | 6201 ATLANTIC AVENUE | | VENTNOR CITY | NJ | 08406 | |
| VENTURA 21 INC. | 375 VENTURA CLUB DRIVE | | | ROSELLE | IL | 60172 | |
| VENTURA COUNTRY CLUB | 3333 WOODGATE BLVD | | | ORLANDO | FL | 32822 | |
| VENTURA COUNTRY CLUB COMMUNITY HOA, INC. | 3333 WOODGATE BLVD | | | ORLANDO | FL | 32822 | |
| VENTURA COUNTY | VENTURA COUNTY - TAX COL | P.O. BOX 51179 | | LOS ANGELES | CA | 90051 | |
| VENTURA VILLAGE CONDOMINIUM ASSOC. INC. | PO BOX 162047 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| VENTURE CONSTRUCTION GROUP, INC. | JOSH TOMLIN | 5765 BURKE CENTER PARKWAY, SUITE 345 | | BURKE | VA | 22015 | |
| VENTURE SOLUTIONS | 4401 CAMBRIDGE RD | | | FORT WORTH | TX | 76155 | |
| VENTURE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 1170 GREY FOX RD. | | ARDEN HILLS | MN | 55112 | |
| VENTURE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 4401 CAMBRIDGE RD. | | FORT WORTH | TX | 76155 | |
| VENTURE TANK CO | STEFCO | 287 S. MAIN ST | | BERREGAT | NJ | 08005 | |
| VERA ACHA | 14017 LAKE MEADOWS DR | | | BOWIE | MD | 20720 | |
| VERA BOWLES & | COLLENE BROWN | 16835 NW 24TH CT | | MIAMI GARDENS | FL | 33056 | |
| VERA PLUS 4 INC | 1412 MADRID ST | | | CORAL GABLES | FL | 33134 | |
| VERA WATER AND POWER | P.O.BOX 630 | | | SPOKANE VALLEY | WA | 99037 | |
| VERA, ANGEL | ADDRESS ON FILE | | | | | | |
| VERA, MICHAEL | ADDRESS ON FILE | | | | | | |
| VERA, TERESA | ADDRESS ON FILE | | | | | | |
| VERACODE | ATTN: GENERAL COUNSEL | 65 NETWORK DRIVE | | BURLINGTON | MA | 01803 | |
| VERANDA AT VENTANA | 3499 N CAMPBELL AVE | | | TUCSON | AZ | 85719 | |
| VERBOOM, RON | ADDRESS ON FILE | | | | | | |
| VERDE SANTA FE WASTEWATER COMPANY | 7581 EAST ACADEMY BLVD | SUITE 229 | | DENVER | CO | 80230 | |
| VERDE VIEJO OWNERS ASSOCIATION | PO BOX 95606 | | | LAS VEGAS | NV | 89193 | |
| VERDERA COMMUNITY HOA | PO BOX 23117 | | | SAN JOSE | CA | 95153 | |
| VERDUGO, ANNETTE | ADDRESS ON FILE | | | | | | |
| VERDUGO, LISA | ADDRESS ON FILE | | | | | | |
| VERDUGO, ROSA | ADDRESS ON FILE | | | | | | |
| VERELLO, NICHOLAS | ADDRESS ON FILE | | | | | | |
| VERGARA, ARTHUR | ADDRESS ON FILE | | | | | | |
| VERGENNES CITY | VERGENNES CITY - TAX COL | 120 MAIN STREET | | VERGENNES | VT | 05491 | |
| VERGENNES TOWNSHIP | VERGENNES TOWNSHIP - TRE | P.O. BOX 208 | | LOWELL | MI | 49331 | |
| VERINT AMERICAS INC | PO BOX 978702 | | | DALLAS | TX | 75397-8702 | |
| VERINT AMERICAS INC. | ATTN: GENERAL COUNSEL | 175 BROADHOLLOW RD. STE 100 | | MELVILLE | NY | 11747 | |
| VERINT AMERICAS, INC. | ATTN: GENERAL COUNSEL | P.O.BOX 905642 | | CHARLOTTE | NC | 28290-5642 | |
| VERINT SYSTEMS INC. | ATTN: GENERAL COUNSEL | 800 NORTH POINT PARKWAY | SUITE 100 | ALPHARETTA | GA | 30005 | |
| VERIPRO SOLUTIONS INC | PO BOX 3244 | | | COPPELL | TX | 75019 | |
| VERITAS APPRAISALS AND CONSULTING | LLC | 15621 W 87TH ST PKWY STE 350 | | LENEXA | KS | 66219 | |
| VERITAS ENTERPRISE VAULT CLOUD SERVICES | ATTN: GENERAL COUNSEL | 500 EAST MIDDLEFIELD RD. | | MOUNTAIN VIEW | CA | 94043 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VERITAS SERVICES INC | 471 CLOVE RD | | | STATEN ISLAND | NY | 10310 | |
| VERITAS SERVICES INC & | D & F MARRO | 471 CLOVE RD | | STATEN ISLAND | NY | 10310 | |
| VERITAS TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 500 EAST MIDDLEFIELD RD. | | MOUNTAIN VIEW | CA | 94043 | |
| VERI-TAX LLC | 30 EXECUTIVE PARK | STE 200 | | IRVINE | CA | 92614 | |
| VERI-TAX, LLC | ATTN: GENERAL COUNSEL | 30 EXECUTIVE PARK | SUITE 200 | IRVINE | CA | 92614 | |
| VERI-TAX, LLC | ATTN: STAR POLOPEK | 30 EXECUTIVE PARK, SUITE 200 | | IRVINE | CA | 92614 | |
| VERIZON | ATTN: GENERAL COUNSEL | 5055 NORTH POINT PARKWAY | | ALPHARETTA | GA | 30022 | |
| VERIZON | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON BUSINESS | ATTN: LONA GRUEBELE | 22001 LOUDOUN COUNTY PKWY | | ASHBURN | VA | 20147 | |
| VERIZON BUSINESS | ATTN: VERIZON CONTRACT DISTRIBUTION | 5055 NORTH POINT PARKWAY | | ALPHARETTA | GA | 30022 | |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON BUSINESS NETWORK SERVICES INC. | ATTN: GENERAL COUNSEL | 505 HIGHWAY 169 N | SUITE 400 | PLYMOUTH | MN | 55441 | |
| VERIZON BUSINESS NETWORK SERVICES INC. | ATTN: VERIZON CONTRACT DISTRIBUTION | 5055 NORTH POINT PARKWAY | | ALPHARETTA | GA | 30022 | |
| VERIZON CONTRACT DISTRIBUTION | ATTN: CONTRACT DISTRIBUTION | 5055 NORTH POINT PARKWAY | | ALPHARETTA | GA | 30022 | |
| VERIZON WIRELESS | ATTN: GENERAL COUNSEL | ONE VERIZON PLACE | | ALPHARETTA | GA | 30004 | |
| VERIZON WIRELESS | ATTN: GENERAL COUNSEL | ONE VERIZON WAY | 1A3ESM | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | ONE VERIZON WAY | MAIL CODE VC61N037 | | BASKING RIDGE | NJ | 07920 | |
| VERMA, MANISH | ADDRESS ON FILE | | | | | | |
| VERMILION COUNTY | VERMILION COUNTY - TREAS | 201 N VERMILION ST | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY CLERK | 6 NORTH VERMILION STREET | | | DANVILLE | IL | 61832 | |
| VERMILION PARISH | VERMILION PARISH - COLLE | P O BOX 307 | | ABBEVILLE | LA | 70511 | |
| VERMILLION CONSULTING INC | 5597 US HWY 98 WEST  STE 204 | | | SANTA ROSA BEACH | FL | 32459 | |
| VERMILLION CONSULTING, INC. | ATTN: GENERAL COUNSEL | 495 GRAND BOULEVARD | SUITE 206 | MIRAMAR BEACH | FL | 32550 | |
| VERMILLION COUNTY | VERMILLION COUNTY - TREA | 255 S. MAIN ST; PO BOX 9 | | NEWPORT | IN | 47966 | |
| VERMILLION PARISH CLERK OF COURTS | 100 N STATE ST STE 101 | | | ABBEVILLE | LA | 70510 | |
| VERMONT | GENERAL CONTACT | BANKING DIVISION | 89 MAIN STREET | MONTPELIER | VT | 05620-3101 | |
| VERMONT | PHYLLIS BERRY | BANKING DIVISION | 89 MAIN STREET | MONTPELIER | VT | 05620-3101 | |
| VERMONT | SUE CLARK | BANKING DIVISION | 89 MAIN STREET | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633 | |
| VERMONT ELECTRIC COOP | INC | PO BOX 1400 | | BRATTLEBORO | VT | 05302 | |
| VERMONT MUTUAL INS | PO BOX 188 | | | MONTPELIER | VT | 05601 | |
| VERMONT MUTUAL INS CO | 89 STATE ST | | | MONTPELIER | VT | 05602 | |
| VERMONT MUTUAL INS CO | P O  BOX 113 | | | BRATTLEBRO | VT | 05302 | |
| VERMONT SECRETARY OF STATE | 128 STATE STREET | | | MONTPELIER | VT | 05633 | |
| VERMONT TOWN | VERMONT TWN TREASURER | 4016 FORSHAUG RD | | BLACK EARTH | WI | 53515 | |
| VERMONTVILLE TOWNSHIP | VERMONTVILLE TWP - TREAS | PO BOX 215 | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE VILLAGE | VERMONTVILLE VLG - TREAS | PO BOX K | | VERMONTVILLE | MI | 49096 | |
| VERMOR CONSTRUCTION | 6880 KIDDER DR | | | DENVER | CO | 80221 | |
| VERN FONK INS | 3531 RUCKER AVE STE A | | | EVERETT | WA | 98201 | |
| VERN FONK INS SVCS INC | 2735 E HWY 101 | | | PORT ANGELES | WA | 98362 | |
| VERNA SAM INS AGENCY | 1006 SURREY ST | | | LAFAYETTE | LA | 70501 | |
| VERNACULAR CONSTRUCTION LLC | JEROME THOMPSON | 784 TENNESSEE ST | | DAYTONA BEACH | FL | 32114 | |
| VERNITSKY, PEI | ADDRESS ON FILE | | | | | | |
| VERNON | VERNON - TAX COLLECTOR | 567 GOVERNOR HUNT RD | | VERNON | VT | 05354 | |
| VERNON COUNTY | VERNON COUNTY - COLLECTO | 100 W. CHERRY, ROOM 10 | | NEVADA | MO | 64772 | |
| VERNON DRAWDY III | 339 FORREST LAKE CT | | | MEBANE | NC | 27302 | |
| VERNON EDDA MUTUAL FIRE | 451 2ND ST SW | | | BLOOMING PRAIRIE | MN | 55917 | |
| VERNON MAINTENANCE SERVICE LLC | JOHN VERNON | 79 WHITECLAY CRESCENT | | NEWARK | DE | 19711 | |
| VERNON PARISH | VERNON PARISH - TAX COLL | P. O. BOX 649 | | LEESVILLE | LA | 71496 | |
| VERNON PARISH SHERIFF | 203 S 3RD STREET | | | LEESVILLE | LA | 71446 | |
| VERNON SEWER DEPARTMENT | P.O. BOX 147 | | | VERNON | CT | 06066 | |
| VERNON TOWN | TAX COLLECTOR | PO BOX 309 / W249 S8910 | | BIG BEND | WI | 53103 | |
| VERNON TOWN | VERNON TOWN - TAX COLLEC | 4305 PETERBORO ROAD | | VERNON | NY | 13476 | |
| VERNON TOWN | VERNON TOWN - TAX COLLEC | 8 PARK PLACE | | VERNON | CT | 06066 | |
| VERNON TOWN | VERNON TWN TREASURER | W249 S8910 CENTER DR | | BIG BEND | WI | 53103 | |
| VERNON TOWNSHIP | 21 CHURCH STREET | | | VERNON | NJ | 07462 | |
| VERNON TOWNSHIP | DOROTHY LONGSTRETH - COL | 9511 KRIDER ROAD | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP | VERNON TOWNSHIP - TREASU | 4650 E STEVENSON LAKE RD | | CLARE | MI | 48617 | |
| VERNON TOWNSHIP | VERNON TOWNSHIP - TREASU | 6801 S DURAND BOX 354 | | DURAND | MI | 48429 | |
| VERNON TOWNSHIP | VERNON TWP-TAX COLLECTOR | 21 CHURCH ST, ATT: TAX D | | VERNON | NJ | 07462 | |
| VERNON VILLAGE | VERNON VILLAGE - TREASUR | 120 MAIN ST - BOX 175 | | VERNON | MI | 48476 | |
| VERNON WOODS APARTMENTS | 180 PEARSALL DR | | | MOUNT VERNON | NY | 10552 | |
| VERNON, JIMMY | ADDRESS ON FILE | | | | | | |
| VERNON, MICHAEL | ADDRESS ON FILE | | | | | | |
| VERNOT, CHRISTINA | ADDRESS ON FILE | | | | | | |
| VERO DOCK | PO BOX 643711 | | | VERO BEACH | FL | 32964 | |
| VERO INS INC | 3339 CARDINAL DR | | | VERO BEACH | FL | 32963 | |
| VERONA BORO | KEYSTONE MUNICIPAL COLLE | 546 WENDEL RD. | | IRWIN | PA | 15642 | |
| VERONA CITY | TAX COLLECTOR | 111 LINCOLN ST | | VERONA | WI | 53593 | |
| VERONA CITY TREASURER | VERONA CITY TREASURER | 111 LINCOLN ST | | VERONA | WI | 53593 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VERONA INS AGENCY | 110 STEVENS AVE | | | LITTLE FALLS | NJ | 07424 | |
| VERONA TOWN | VERONA TOWN - TAX COLLEC | 6600 GERMANY RD | | DURHAMVILLE | NY | 13054 | |
| VERONA TOWN | VERONA TOWN-TAX COLLECTO | P.O BOX 1940 | | BUCKSPORT | ME | 04416 | |
| VERONA TOWN | VERONA TWN TREASURER | 7669 COUNTY HIGHWAY PD | | VERONA | WI | 53593 | |
| VERONA TOWNSHIP | TAX COLLECTOR | 600 BLOOMFIELD AVE. | | VERONA | NJ | 07044 | |
| VERONA TOWNSHIP | VERONA TOWNSHIP - TREASU | 1043 CEDAR ST | | BAD AXE | MI | 48413 | |
| VERONICA MORENO | 237 CLEMMER ST | | | CORPUS CHRISTI | TX | 78415 | |
| VERONICA SHORTY GISENDAN | 1108 JIMMY AVE | | | LAS VEGAS | NV | 89106 | |
| VERRADO COMMUNITY ASSOCIATION | 4236 N VERRADO WAY SUITE A201 | | | BUCKEYE | AZ | 85396 | |
| VERSAILLES BORO | VERSAILLES BORO - COLLEC | 4420 THIRD ST | | MCKEESPORT | PA | 15132 | |
| VERSAILLES CITY | CITY OF VERSAILLES - CLE | PO BOX 625 | | VERSAILLES | KY | 40383 | |
| VERSAILLES GARDENS I CONDO ASSOC. INC | 5979 NW 151 ST | SUITE 101 | | MIAMI LAKES | FL | 33014 | |
| VERSAILLES GARDENS II CONDO ASSOC., INC. | 9430 W. FLAGLER ST. | | | MIAMI | FL | 33174 | |
| VERSHIRE TOWN | VERSHIRE TOWN - TAX COLL | 6894 VERMONT ROUTE 113 | | VERSHIRE | VT | 05079 | |
| VERTEX INC | LOCKBOX 25528  25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| VERTICA CONSTRUCTION | 10685  NW 123 ST RD | | | MEDLEY | FL | 33178 | |
| VERTICAL ROOFING SOLUTIONS | 3901 W GREEN OAKS BLVD, SUITE B | | | ARLINGTON | TX | 76016 | |
| VERTICAL VENTURES INC | TAMARA TRIBE | 7009 SUNWOOD DR. | | CORPUS CHRISTI | TX | 78413 | |
| VERTICAN TECHNOLOGIES INC | 55 LANE RD STE 210 | | | FAIRFIELD | NJ | 07004 | |
| VESCHIO LAW GROUP LLC | 2001 W KENNEDY BLVD | | | TAMPA | FL | 33606-1532 | |
| VESPER VILLAGE | VESPER VLG TREASURER | 5059 SUNSET CIRCLE | | VESPER | WI | 54489 | |
| VESPUCCI, FRANCINE | ADDRESS ON FILE | | | | | | |
| VESSELS, KARLA | ADDRESS ON FILE | | | | | | |
| VESTA LAND TRANSFER CORP | 111 WOODCREST ROAD | SUITE 100 | | CHERRY HILL | NJ | 08003 | |
| VESTA PREFERRED LLC | ATTN: SCOTT NEWMAN | 1001 N MILWAUKEE AVE | | CHICAGO | IL | 60642 | |
| VESTA PROPERTY SERVICES | VENTURA AT MALIBU BAY | NEIGHBORHOOD ASSOC., INC. | 13595 SW 134TH AVENUE STE 108 | MIAMI | FL | 33186 | |
| VESTAL CS  (TN OF OWEGO) | VESTAL CENTRAL SCHOOL | 516 FRONT STREET | | VESTAL | NY | 13850 | |
| VESTAL CS (TN OF VESTAL) | VESTAL CENTRAL SCHOOL | 516 FRONT ST | | VESTAL | NY | 13850 | |
| VESTAL TOWN | VESTAL TOWN- TAX COLLECT | 516 FRONT ST | | VESTAL | NY | 13850 | |
| VESTAVIA KNOLLS TOWNHOUSE ASSOC. INC | 3779 HAVEN VIEW CIRCLE | | | BIRMINGHAM | AL | 35216 | |
| VETERAN CONTRACTING LLC | 1208 MAIN STREET | | | BLUE SPRINGS | MO | 64015 | |
| VETERAN ROOFING INC | 4800 NW 8TH TERRACE STE2 | | | OAKLAND PARK | FL | 33309 | |
| VETERAN TOWN | VETERAN TOWN- TAX COLLEC | 4049 WATKINS ROAD | | MILLPORT | NY | 14864 | |
| VETERANS NATIONAL PROP | SERVICES LLC | 112 MYRTLE RIDGE RD | | LUTZ | FL | 33549 | |
| VETERANS NATIONAL PROPERTY SERVICES, LLC | 112 MYRTLE RIDGE RD. | | | TAMPA | FL | 33549 | |
| VETTEL, HOLLY | ADDRESS ON FILE | | | | | | |
| VEVAY TOWNSHIP | VEVAY TOWNSHIP - TREASUR | 780 S. EDEN RD. | | MASON | MI | 48854 | |
| VEVERKA, MARCIA | ADDRESS ON FILE | | | | | | |
| VFJ GREEN INSULATION INC | 6658 W 99TH ST | | | CHICAGO RIDGE | IL | 60415 | |
| VIAL FOTHERINGHAM LLP | 17355 SW BOONES FERRY RD STE A | | | LAKE OSWEGO | OR | 97035 | |
| VIAL FOTHERINGHAM LLP | ATTORNEYS AT LAW | 17355 SW BOONES FERRY ROAD | | LAKE OSWEGO | OR | 97035 | |
| VIATCHESLAV STREKALOV | VIATCHESLAV STREKALOV, PRO SE | 11 SHONSHONE TRAIL | | WAYNE | NJ | 07470 | |
| VICE RESTORATION | 441 N WEST BRANCH RD | | | PRUDENVILLE | MI | 48651 | |
| VICKERY & HINTON | ADDRESS ON FILE | | | | | | |
| VICKI BRAND | ADDRESS ON FILE | | | | | | |
| VICKI HANNA & | ADDRESS ON FILE | | | | | | |
| VICKI JO RIGGLE | ADDRESS ON FILE | | | | | | |
| VICKI L PALME & | ADDRESS ON FILE | | | | | | |
| VICKI MELASS AGENCY | 302 PLANTATION DR | | | LAKE JACKSON | TX | 77566 | |
| VICKIE CANTU & | ADDRESS ON FILE | | | | | | |
| VICKIE L HARRIS INC | ADDRESS ON FILE | | | | | | |
| VICKIE L. DANKOWSKI | TOWN CLERK\TAX RECEIVER | 3301 BROADWAY ST. | | CHEEKTOWAGA | NY | 14227 | |
| VICKSBURG CA INC | PO BOX 3157 | | | HOUSTON | TX | 77253 | |
| VICKSBURG VILLAGE | VICKSBURG VILLAGE - TREA | 126 N KALAMAZOO | | VICKSBURG | MI | 49097 | |
| VICKSEN, CHRISTINE | ADDRESS ON FILE | | | | | | |
| VICTOR ALVAREZ | ADDRESS ON FILE | | | | | | |
| VICTOR CS  (CMBD TNS) | VICTOR CS - TAX COLLECTO | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| VICTOR CS (MACEDON) | VICTOR CS - TAX COLLECTE | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| VICTOR JANEWAY | ADDRESS ON FILE | | | | | | |
| VICTOR JUSINO AND | ADDRESS ON FILE | | | | | | |
| VICTOR K. DULLYE, ET AL. | THE MORSI LAW FIRM | TAMER F. MORSI, ESQ | 5150 BROADWAY #411 | SAN ANTONIO | TX | 78209 | |
| VICTOR LEINBERGER & | ADDRESS ON FILE | | | | | | |
| VICTOR LOFLAND | ADDRESS ON FILE | | | | | | |
| VICTOR M GONZLEZ INS | P O BOX 5193 | | | CORPUS CHRISTI | TX | 78465 | |
| VICTOR MANUEL SAUCEDO, ET AL. | LAW OFFICE OF MIRIAM SAMMARTINO | MIRIAM SAMMARTINO | 1000 TX ST, SUITE D | FAIRFIELD | CA | 94533 | |
| VICTOR MARSHALL & | ADDRESS ON FILE | | | | | | |
| VICTOR ROBLES | ADDRESS ON FILE | | | | | | |
| VICTOR SADD & M EDWARDS | ADDRESS ON FILE | | | | | | |
| VICTOR SAXTON & NAOMI | ADDRESS ON FILE | | | | | | |
| VICTOR TOWN | VICTOR TOWN-TAX COLLECTO | 85 EAST MAIN STREET | | VICTOR | NY | 14564 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VICTOR TOWNSHIP | VICTOR TOWNSHIP - TREASU | 6843 ALWARD ROAD | | LAINGSBURG | MI | 48848 | |
| VICTOR VILLAGE | VICTOR VILLAGE-CLERK | 60 EAST MAIN STREET | | VICTOR | NY | 14564 | |
| VICTOR WOODS | P O BOX 2125 | | | BANDERA | TX | 78003 | |
| VICTORIA COUNTY | VICTORIA COUNTY - COLLEC | P O BOX 2569 | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY CLERK | PO BOX 1968 | | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY TAX OFFICE | 205 N BRIDGE ST STE 101 | | | VICTORIA | TX | 77902 | |
| VICTORIA DE LAS CUEVAS | ADDRESS ON FILE | | | | | | |
| VICTORIA FALLS HOMEOWNERS ASSOCIATION | 41865 BOARDWALK AVENUE, SUITE 101 | | | PALM DESERT | CA | 92211 | |
| VICTORIA GIAMPA | VICTORIA GIAMPA, PRO SE | 1848 WELLINGTON CT | | HENDERSON | NV | 89014 | |
| VICTORIA J MORTON PA | 800 VILLAGE SQUARE CROSSING SUITE 223 | | | PALM BEACH GARDENS | FL | 33410 | |
| VICTORIA LYOU & | ADDRESS ON FILE | | | | | | |
| VICTORIA PROPERTIES | ATTN: JAMES KENT | 455 LOS GATOS BOULEVARD, SUITE 100 | | LOS GATOS | CA | 95032 | |
| VICTORIA TOWN | VICTORIA TOWN - TREASURE | 1802 MAIN ST | | VICTORIA | VA | 23974 | |
| VICTORIA WOOD | ADDRESS ON FILE | | | | | | |
| VICTORIAN, ANDREA | ADDRESS ON FILE | | | | | | |
| VICTORIANO VELEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| VICTORINE MARTINEZ | ADDRESS ON FILE | | | | | | |
| VICTORY AGENCY INC | 8000 S GESSNER STE 800 | | | HOUSTON | TX | 77036 | |
| VICTORY BUILDERS CONSTRUCTION | 2776 MACHADO STREET | | | SIMI VALLEY | CA | 93065 | |
| VICTORY CONSTRUCTION ENTERPRISE | SYLVESTER ASENIME | 706 LITTLE CREEK DRIVE | | DUNCANVILLE | TX | 75116 | |
| VICTORY E&I LLC | 4491 STERLING RD STE 201 | | | DAVIE | FL | 33314 | |
| VICTORY EXTERIORS LLC | PO BOX 340019 | | | AUSTIN | TX | 78734 | |
| VICTORY EXTERIORS LLC & | B KISE & EST OF G KISE | PO BOX 340019 | | AUSTIN | TX | 78734 | |
| VICTORY GARDENS BORO | VICTORY GARDENS BORO-COL | 337 SOUTH SALEM STREET | | VICTORY GARDENS | NJ | 07801 | |
| VICTORY RAMP | 344 WABASHA ST | | | ST PAUL | MN | 55102 | |
| VICTORY TOWNSHIP | VICTORY TOWNSHIP - TREAS | 3773 N STILES RD | | SCOTTVILLE | MI | 49454 | |
| VICTORY VILLAGE | VICTORY VILLAGE-CLERK | P.O. BOX 305 | | VICTORY MILLS | NY | 12884 | |
| VIDAL & RODDIGUEZ INC | 1 CAPITAL CNTR BLVD 501 | 239 ARTERIAL HOSTOS AVE | | SAN JUAN | PR | 918 | |
| VIDAL AYALA | DAVID H. KRIEGER | HAINES & KRIEGER, LLC | 8985 S. EASTERN AVE., SUITE 350 | HENDERSON | NV | 89123 | |
| VIDAL CONSTRUCTION LLC | 6115 FM 762 SUITE 900 | | | RICHMOND | TX | 77469 | |
| VIDAL, MARIA | ADDRESS ON FILE | | | | | | |
| VIDALIA CITY/TOOMBS CO | VIDALIA CITY-TAX COLLECT | PO BOX 280 | | VIDALIA | GA | 30475 | |
| VIDEO GUIDANCE, INC. | ATTN: GENERAL COUNSEL | 8000 NORMAN CENTER DRIVE | 250 | BLOOMINGTON | MN | 55437 | |
| VIDEOTRONIX INC | 401 WEST TRAVELERS TRAIL | | | BURNSVILLE | MN | 55337 | |
| VIEIRA INS AGENCY INC | 65 ALDEN RD | | | FAIRHAVEN | MA | 02719 | |
| VIENNA SQUARE HOMEOWNERS ASSOCIATION | 4220 DUNMORE DRIVE | | | LAKE WALES | FL | 33859 | |
| VIENNA TOWN | TAX COLLECTOR | 7161 COUNTY ROAD I | | DEFOREST | WI | 53532 | |
| VIENNA TOWN | VIENNA TOWN - TAX COLLEC | P.O. BOX 278 | | NORTH BAY | NY | 13123 | |
| VIENNA TOWN | VIENNA TOWN - TREASURER | 127 CENTER ST S - TAX DE | | VIENNA | VA | 22180 | |
| VIENNA TOWN | VIENNA TOWN-TAX COLLECTO | 346 TOWNHOUSE ROAD | | VIENNA | ME | 04360 | |
| VIENNA TOWN | VIENNA TWN TREASURER | 7161 COUNTY ROAD I | | DEFOREST | WI | 53532 | |
| VIENNA TOWNSHIP | VIENNA TOWNSHIP - TREASU | 3400 W. VIENNA RD. | | CLIO | MI | 48420 | |
| VIENNA TOWNSHIP | VIENNA TOWNSHIP - TREASU | 9610 MATHEWS ROAD | | ATLANTA | MI | 49709 | |
| VIERA, DANIELA | ADDRESS ON FILE | | | | | | |
| VIESPOLI, VINCENT | ADDRESS ON FILE | | | | | | |
| VIEWEG REAL ESTATE LLC | ATTN: DIANE RUSHING | 333 E PERSHING RD STE A | | DECATUR | IL | 62526 | |
| VIEWPOINT PRESCOTT VALLEY WEST HOA | 1498 CREEK TRAIL | | | PRESCOTT | AZ | 86305 | |
| VIEWPOINT VALUE REALTY | 1861 N CRYSTAL LAKE DR | | | LAKELAND | FL | 33801 | |
| VIGO COUNTY | VIGO COUNTY - TREASURER | 191 OAK STREET | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY TREASURER | 191 OAK STREET | | | TERRE HAUTE | IN | 47807 | |
| VIJIL ULLOA, DIANA | ADDRESS ON FILE | | | | | | |
| VIKING APPRAISALS, LLC | 6410 GRAND CYPRESS LANE | | | KATY | TX | 77449 | |
| VIKING CARPET ONE FLOOR & HOME | VIKING FLOOR ENTERPRISES, INC. | 21019 SPRING TOWNE DR | | SPRING | TX | 77388 | |
| VIKING TERRACE COMMUNITY INC | 5 VIKING TERRACE | | | NORTHFIELD | MN | 55057 | |
| VIKKI HANNA | ESTATE OF HAROLD HANNA | PO BOX 292005 | | PORT ORANGE | FL | 32129 | |
| VILA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| VILANO, MAIRIM | ADDRESS ON FILE | | | | | | |
| VILAS TOWN | VILAS TWN TREASURER | W15275 COUNTY ROAD C | | GLEASON | WI | 54435 | |
| VILETTE WILSON | 6003 UPDALE COURT | | | BALTIMORE | MD | 21207 | |
| VILLA CAPRI HOMEOWNERS ASSOCIATION | 882 JACKSON AVENUE | | | WINTER PARK | FL | 32789 | |
| VILLA CATALINA | C/O FIRST SERVICE RESIDENTIAL, LLC | 9000 E PIMA CENTER PKWY, STE 300 | | SCOTTSDALE | AZ | 85258 | |
| VILLA CEREZOS LLC | 12348 N HWY 99 SPACE 68 | | | LODI | CA | 95240 | |
| VILLA DE LA PAZ ASSOC | 508 WEST CORDOVA RD | | | SANTA FE | NM | 87505 | |
| VILLA DE PALMA HOA | 1420 NORTH CLAREMONT BOULEVARD | 205D | | CLAREMONT | CA | 91711 | |
| VILLA DEL RIO HOA, INC. | 5837 TROUBLE CREEK ROAD | | | NEW PORT RICHEY | FL | 34652 | |
| VILLA DELAGUNA HOA INC | P.O. BOX 1021 | | | LADY LAKE | FL | 32158 | |
| VILLA FLORENZA HOA INC | 75 VINEYARDS BLVD | THIRD FLOOR | | NAPLES | FL | 34119 | |
| VILLA GREEN HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD | SUITE 200 | | TEMPE | AZ | 85282 | |
| VILLA HILLS CITY | CITY OF VILLA HILLS - CL | 720 ROGERS RD | | VILLA HILLS | KY | 41017 | |
| VILLA LE GRAND OWNERS ASSOCIATION INC | 181 CENTER ROAD | | | VENICE | FL | 34285 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VILLA MESA PARKS HOMEOWNERS ASSOCIATION | 9923 CHANNEL ROAD | | | LAKESIDE | CA | 92040 | |
| VILLA MONTANA CONDO ASSOC., INC. | 11970 MONTANA AVENUE | ATTN: OFFICE | | LOS ANGELES | CA | 90049 | |
| VILLA ROMA CONDOMINIUM TRUST | 439 S UNION STREET 101 | | | LAWRENCE | MA | 01843 | |
| VILLA VALENCIA TOWNHOUSE ASSOCIATION INC | C/O BROWN COMMUNITY MANAGEMENT | 7255 E HAMPTON AVE STE 101 | | MESA | AZ | 85209 | |
| VILLA VECCHIO CT TRUST | MICHAEL F. BOHN | BOHN LAW FIRM | 2260 CORPORATE CIRCLE, SUITE 480 | HENDERSON | NV | 89074 | |
| VILLA VENEZIA A CONDO ASSOC INC | 13100 SW 134 ST 2 | | | MIAMI | FL | 33186 | |
| VILLA VILLAR HOMEOWNERS ASSOCIATION INC | PO BOX 730663 | | | ORMOND BEACH | FL | 32173 | |
| VILLA VIZCAYA CONDO ASSOC., INC. | 900 W 49ST ST. | SUITE 220 | | HILALEAH | FL | 33012 | |
| VILLA, ESMERALDA | ADDRESS ON FILE | | | | | | |
| VILLA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| VILLAFUERTE, KELLY | ADDRESS ON FILE | | | | | | |
| VILLAGE AT HOMELAND WEST | PO BOX 75034 | | | BALTIMORE | MD | 21275 | |
| VILLAGE AT IRONHORSE HOMES ASSOC. INC | 7275 W 162 STREET | SUITE #109 | | STILWELL | KS | 66085 | |
| VILLAGE AT SOUTH SHORE HOA | 179 BELLE FOREST CIRCLE, STE 302 | | | NASHVILLE | TN | 37221 | |
| VILLAGE AT UNION MILLS OWNERS | ASSOCIATION | 1200 FIFTH AVE SUITE 1410 | | SEATTLE | WA | 98101 | |
| VILLAGE AT WAUGH CHAPEL CONDOMINIUM INC | P. O. BOX 1200 | | | STEVENSVILLE | MD | 21666 | |
| VILLAGE BY THE LAKE CONDO ASSOC. | 18551 AURORA AVE N | #201 | | SHORELINE | WA | 98133 | |
| VILLAGE CENTER COMM DEV DIST - VCSA | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 32162 | |
| VILLAGE CENTER COMMUNITY | DEVELOPMENT DISTRICT | VILLAGE CENTER SERVICE AREA | 984 OLD MILL RUN | THE VILLAGES | FL | 32162 | |
| VILLAGE CENTER COMMUNITY STANDARDS FUND | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 32162 | |
| VILLAGE CENTER SERVICE AREA | 984 OLD MILL RUN | | | THE VILLAGES | FL | 32162 | |
| VILLAGE CONDO ASSOC. AT PALM BEACH, INC. | 1500 GOLDEN LAKES BLVD | | | WEST PALM BEACH | FL | 33411 | |
| VILLAGE DISTRICT OF EASTMAN WASTE WATER | PO BOX 990 | | | GRANTHAM | NH | 03753 | |
| VILLAGE ENERGY COOPERATIVE | 4100 HOLIDAY ST NW | SUITE 201 | | CANTON | OH | 44718 | |
| VILLAGE FIVE | P.O. BOX 31176 | | | PHOENIX | AZ | 85046 | |
| VILLAGE GRANDE AT LITTLE MILL HOA INC | 1 MILROY ROAD | | | EGG HARBOR TWP | NJ | 08234 | |
| VILLAGE GREEN ASSOCIATION | PO BOX 10015 | | | BAKERSFIELD | CA | 93389 | |
| VILLAGE GREEN HOMEOWNERS ASSOCIATION | PO BOX 80374 | | | FAIRBANKS | AK | 99708 | |
| VILLAGE GREEN NORTH LLP | 18164 HWY 65 NE BOX 11 | | | CEDAR | MN | 55011 | |
| VILLAGE GROUP & | SUSAN & BRIAN BENNETT | 9040 OSBORNE DR | | MENTOR | OH | 44060 | |
| VILLAGE GROVE COMMUNITY ASSOCIATION | 1225 ALMA ROAD | | | RICHARDSON | TX | 75081 | |
| VILLAGE GROVE EAST TOWNHOMES HOA | 1225 ALMA ROAD | | | RICHARDSON | TX | 75081 | |
| VILLAGE HARBOR POA | ALAN CRUMP | POST OFFICE BOX 10765 | | FORT SMITH | AR | 72917 | |
| VILLAGE HOA OF OCALA INC | P O BOX 284 | | | SILVER SPRINGS | FL | 34489 | |
| VILLAGE HOMES | P.O. BOX 17547 | | | AUSTIN | TX | 78760 | |
| VILLAGE INS AGENCY | 13438 BANDERA RD | | | HELOTES | TX | 78023 | |
| VILLAGE MANOR HOMEOWNERS ASSOCIATION | 814 E HAYWARD AVE | | | PHOENIX | AZ | 85020 | |
| VILLAGE OF ADDISON | 1 FRIENDSHIP PLAZA | | | ADDISON | IL | 60101-2786 | |
| VILLAGE OF ADDISON | 35 TUSCARORA STREET | | | ADDISON | NY | 14801 | |
| VILLAGE OF ADDISON | PO BOX 4794 | | | CAROL STREAM | IL | 60197 | |
| VILLAGE OF ADELL | 508 SEIFERT STREET | | | ADELL | WI | 53001 | |
| VILLAGE OF ALBION | 35 EAST BANK STREET | | | ALBION | NY | 14411 | |
| VILLAGE OF ALMONT | 817 N MAIN STREET | | | ALMONT | MI | 48003 | |
| VILLAGE OF ALUMET PARK | 12409 S THROOP STREET | | | CALUMET PARK | IL | 60827 | |
| VILLAGE OF ARKPORT | PO BOX 465 | | | ARKPORT | NY | 14807 | |
| VILLAGE OF AROMA PARK | P.O. BOX 117 | | | AROMA PARK | IL | 60910 | |
| VILLAGE OF BALTIMORE | 200 HOLIDAY STREET | | | BALTIMORE | MD | 21202 | |
| VILLAGE OF BARRINGTON | 200 SOUTH HOUGH STREET | | | BARRINGTON | IL | 60010 | |
| VILLAGE OF BELLOWS FALLS | VIL OF BELLOWS FALLS-COL | 7 SQUARE | | BELLOWS FALLS | VT | 05101 | |
| VILLAGE OF BELLWOOD | 3200 WASHINGTON BLVD. | | | BELLWOOD | IL | 60104 | |
| VILLAGE OF BOSQUE FARMS | P.O. BOX 660 | | | PERALTA | NM | 87042 | |
| VILLAGE OF BRIDGEVIEW | 7500 S OKETO AVE | | | BRIDGEVIEW | IL | 60445 | |
| VILLAGE OF BROWN DEER | 4800 WEST GREEN BROOK DR | | | BROWN DEER | WI | 53223 | |
| VILLAGE OF BRUCE | 100 W. RIVER AVE | | | BRUCE | WI | 54819 | |
| VILLAGE OF CALUMET PARK | 12409 S THROOP STREET | | | CALUMET PARK | IL | 60827 | |
| VILLAGE OF CARBON CLIFF | 1001 MANSUR AVE | | | CARBON CLIFF | IL | 61239 | |
| VILLAGE OF CAROL STREAM | 500 NORTH GARY AVENUE | | | CAROL STREAM | IL | 60188 | |
| VILLAGE OF CASEYVILLE, IL | 909 SOUTH MAIN STREET | | | CASEYVILLE | IL | 62232 | |
| VILLAGE OF CASS CITY | 6506 MAIN ST | | | CASS CITY | MI | 48426 | |
| VILLAGE OF CASSOPOLIS | 117 S BROADWAY SUITE 100 | | | CASSOPOLIS | MI | 49031 | |
| VILLAGE OF CASTLETON | PO BOX 126 | | | CASTLETON | NY | 12033 | |
| VILLAGE OF CLEVES | 92 CLEVES AVENUE | | | CLEVES | OH | 45002 | |
| VILLAGE OF CLYDE | 6 SOUTH PARK STREET | | | CLYDE | NY | 14433 | |
| VILLAGE OF COAL CITY | JACKIE | 515 SOUTH BROADWAY | | COAL CITY | IL | 60416 | |
| VILLAGE OF COLONIE | 2 THUNDER ROAD | | | COLONIE | NY | 12205 | |
| VILLAGE OF CRESTWOOD | 13840 SOUTH CICERO AVENUE | | | CRESTWOOD | IL | 60445 | |
| VILLAGE OF CRETE | 524 WEST EXCHANGE STREET | P.O. BOX 337 | | CRETE | IL | 60417 | |
| VILLAGE OF DEERFIELD | 850 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| VILLAGE OF DEERWOOD HOA, INC. | P.O.BOX 924176 | | | HOMESTEAD | FL | 33092 | |
| VILLAGE OF DERBY LINE | PO BOX 209 | | | DERBY LINE | VT | 05830 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VILLAGE OF DOLTON | 14014 PARK AVENUE | | | DOLTON | IL | 60419 | |
| VILLAGE OF DUPO | 100 N SECOND | | | DUPO | IL | 62239 | |
| VILLAGE OF EAST HAZEL CREST | 1904 W. 174TH STREET | | | EAST HAZEL CREST | IL | 60429 | |
| VILLAGE OF EATON HOA C/O PENCO MGMT. INC | 5 CHRISTY DRIVE STE 302 | | | CHADDS FORD | PA | 19317 | |
| VILLAGE OF ELBURN | 301 E NORTH STREET | | | ELBURN | IL | 60119 | |
| VILLAGE OF ELMSFORD | BOARD OF WATER COMM'RS | 15 SOUTH STONE AVENUE | | ELMSFORD | NY | 10523-3612 | |
| VILLAGE OF ELMWOOD PARK | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60707 | |
| VILLAGE OF EVERGREEN PARK | 9418 S KEDZIE AVE | | | EVERGREEN PARK | IL | 60805 | |
| VILLAGE OF FLEMINGTON | P O BOX 275 | | | FLEMINGTON | MO | 65650 | |
| VILLAGE OF FLOSSMOOR | 2800 FLOSSMOOR ROAD | | | FLOSSMOOR | IL | 60422 | |
| VILLAGE OF FORRESTON | 102 S WALNUT AVE, PO BOX 206 | | | FORRESTON | IL | 61030 | |
| VILLAGE OF FOWLERVILLE | 213 SOUTH GRAND AVE | | | FOWLERVILLE | MI | 48836 | |
| VILLAGE OF FOX LAKE | 66 THILLEN DRIVE | | | FOX LAKE | IL | 60020 | |
| VILLAGE OF FREEMAN SPUR | 19072 FREEMAN SPUR ROAD | | | FREEMAN SPUR | IL | 62841-0130 | |
| VILLAGE OF GLENCOE | 675 VILLAGE COURT | | | GLENCOE | IL | 60022 | |
| VILLAGE OF GLENDALE HEIG | 300 CIVIC CENTER PLAZA | | | GLENDALE HEIGHTS | IL | 60139 | |
| VILLAGE OF GODFREY | P. O. BOX 5067 | | | GODFREY | IL | 62035 | |
| VILLAGE OF GOLF | 21 COUNTRY RD | | | GOLF | FL | 33436 | |
| VILLAGE OF GOSHEN | VILLAGE HALL | 276 MAIN STREET | | GOSHEN | NY | 10924 | |
| VILLAGE OF GRANVILLE | ATTN VILLAGE CLERK | 51 QUAKER ST | | GRANVILLE | NY | 12832 | |
| VILLAGE OF GREENDALE | 6500 NORTHWAY | | | GREENDALE | WI | 53129 | |
| VILLAGE OF HALES CORNERS | 5635 S. NEW BERLIN ROAD | | | HALES CORNERS | WI | 53130 | |
| VILLAGE OF HEMPSTEAD | 99 NICHOLS COURT | | | HEMPSTEAD | NY | 11551 | |
| VILLAGE OF HILLSIDE | 425 HILLSIDE AVENUE | | | HILLSIDE | IL | 60162 | |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD | | | HOFFMAN ESTATES | IL | 60169 | |
| VILLAGE OF HOOSICK FALLS | 24 MAIN STREET | | | HOOSICK FALLS | NY | 12090 | |
| VILLAGE OF HUDSON FALLS | 220 MAIN STREET | | | HUDSON FALLS | NY | 12839 | |
| VILLAGE OF ISLAND LAKE | 3720 GREENLEAF AVENUE | | | ISLAND LAKE | IL | 60042 | |
| VILLAGE OF JONESVILLE | 265 E CHICAGO STREET | | | JONESVILLE | MI | 49250 | |
| VILLAGE OF KENT CITY | P.O. BOX 296 | | | KENT CITY | MI | 49330 | |
| VILLAGE OF LAKE DELTON | 50 WISCONSIN DELLS PKWY SOUTH | PO BOX 87 | | LAKE DELTON | WI | 53940 | |
| VILLAGE OF LAKE GLENWOOD | 106 QUARRY ROAD SUITE F | | | HAMBURG | NJ | 07419 | |
| VILLAGE OF LAKE ISABELLA | LAKE ISABELLA VLG - TREA | 1010 CLUBHOUSE DR | | LAKE ISABELLA | MI | 48893 | |
| VILLAGE OF LANCASTER | P. O. BOX 8000 | DEPT. NO. 643 | | BUFFALO | NY | 14267 | |
| VILLAGE OF LANSING | 3141 RIDGE RD | | | LANSING | IL | 60438 | |
| VILLAGE OF LANSING MUNICIPAL CORPORATION | 3141 RIDGE ROAD | | | LANSING | IL | 60438 | |
| VILLAGE OF LIBERTY | 167 NORTH MAIN STREET | | | LIBERTY | NY | 12754 | |
| VILLAGE OF LINCOLNWOOD | 6900 N. LINCOLN AVENUE | | | LINCOLNWOOD | IL | 60712 | |
| VILLAGE OF LINDENHURST | 2301 E. SAND LAKE ROAD | | | LINDENHURST | IL | 60046-8934 | |
| VILLAGE OF LITTLE MILL HOA | PO BOX 1106 | | | VOORHEES | NJ | 08043 | |
| VILLAGE OF LOMBARD | 255 EAST WILSON AVENUE | | | LOMBARD | IL | 60148 | |
| VILLAGE OF LUDLOW ELECTRIC LIGHT | DEPARTMENT | 9 POND ST | | LUDLOW | VT | 05149-1231 | |
| VILLAGE OF MARLBOROUGH COMMUNITY | ASSOC INC | PO BOX 1831 | | LA PLATA | MD | 20646 | |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| VILLAGE OF MAYWOOD | 40 MADISON ST | | | MAYWOOD | IL | 60153 | |
| VILLAGE OF MCCULLOM LAKE | 4811 W ORCHARD DRIVE | | | MCCOLLUM LAKE | IL | 60050 | |
| VILLAGE OF MCCULLOM LAKE | 4811 W ORCHARD DRIVE | | | MCCULLOM LAKE | IL | 60050 | |
| VILLAGE OF MCDONALD TRUMBULL CO | 451 OHIO AVENUE | | | MCDONALD | OH | 44437 | |
| VILLAGE OF MERRILL | 148 W SAGINAW ST | | | MERRILL | MI | 48637 | |
| VILLAGE OF MIDLOTHIAN | 14801 S PULASKI RD | | | MIDLOTHIAN | IL | 60445 | |
| VILLAGE OF MONTICELLO | 140 N MAIN ST | | | MONTICELLO | WI | 53570 | |
| VILLAGE OF MORTON GROVE | 6101 CAPULINA AVENUE | | | MORTON GROVE | IL | 60053-2985 | |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET | | | MOUNT PROSPECT | IL | 60056 | |
| VILLAGE OF MULBERRY GROVE, IL | P.O. BOX 8, 205 WOOD ST | | | MULBERRY GROVE | IL | 62262 | |
| VILLAGE OF MUNDELEIN | 300 PLAZA CIRCLE | | | MUNDELEIN | IL | 60060 | |
| VILLAGE OF NORTH TROY | VIL NORTH TROY - COLLECT | PO BOX 514 | | NORTH TROY | VT | 05859 | |
| VILLAGE OF NYACK WATER DEPARTMENT | 9 NORTH BROADWAY | | | NYACK | NY | 10960 | |
| VILLAGE OF OAK LAWN | 9446 SOUTH RAYMOND AVENUE | | | OAK LAWN | IL | 60453 | |
| VILLAGE OF OAKCREEK ASSOCIATION | PO BOX 1000 | 3205 LAKESIDE VILLAGE DRIVE 86301 | | PRESCOTT | AZ | 86304 | |
| VILLAGE OF OAKWOOD CONDO | UNIT OWNERS ASSOC. | P.O. BOX 58279 | | CINCINNATI | OH | 45258 | |
| VILLAGE OF OLYMPIA FIELDS | 20040 GOVERNORS HIGHWAY | | | OLYMPIA FIELDS | IL | 60461 | |
| VILLAGE OF ORLAND HILLS | 16033 S 94TH AVE | | | ORLAND HILLS | IL | 60487 | |
| VILLAGE OF ORLAND PARK | 14700 RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF OVID | 114 EAST FRONT STREET | | | OVID | MI | 48866 | |
| VILLAGE OF PALM SPRINGS | 226 CYPRESS LANE | | | PALM SPRINGS | FL | 33461-1699 | |
| VILLAGE OF PARDEEVILLE | PO BOX 217 | | | PARDEEVILLE | WI | 53954 | |
| VILLAGE OF PARK FOREST | ATTN: WATER DEPARTMENT | 350 VICTORY DRIVE | | PARK FOREST | IL | 60466 | |
| VILLAGE OF PECK | PO BOX 317 | | | PECK | MI | 48466 | |
| VILLAGE OF PHOENIX | 455 MAIN ST. | | | PHOENIX | NY | 13135 | |
| VILLAGE OF PINCKNEY | 220 S HOWELL STREET | | | PINCKNEY | MI | 48169 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VILLAGE OF PINE PRAIRIE | VILLAGE OF PINE PRAIRIE | P. O. BOX 380 | | PINE PRAIRIE | LA | 70576 | |
| VILLAGE OF PLAINFIELD | 24401 W LOCKPORT ST | | | PLAINFIELD | IL | 60544 | |
| VILLAGE OF POSEN | 2440 WEST WALTER ZIMNY DRIVE | | | POSEN | IL | 60469 | |
| VILLAGE OF QUINCY | 47 COLE STREET | | | QUINCY | MI | 49082 | |
| VILLAGE OF RANDOLPH | 248 WEST STROUD STREET | | | RANDOLPH | WI | 53956 | |
| VILLAGE OF RICHMONDVILLE | P.O. BOX 493 | | | RICHMONDVILLE | NY | 12149 | |
| VILLAGE OF RIVER GROVE | 2621 N THATCHER | | | RIVER GROVE | IL | 60171 | |
| VILLAGE OF RIVERDALE | 157 W 144TH STREET | | | RIVERDALE | IL | 60827-2707 | |
| VILLAGE OF RIVEREDGE H.O.A. | 47 FOREST VILLAGE PLACE | | | CORDOVA | TN | 38018 | |
| VILLAGE OF ROAMING SHORES | 2500 HAYFORD ROAD | PO BOX 237 | | ROAMING SHORES | OH | 44084 | |
| VILLAGE OF ROBBINS | 3327 W 137TH STREET | | | ROBBINS | IL | 60472 | |
| VILLAGE OF ROUND LAKE BE | PO BOX 7603 | | | CAROL STREAM | IL | 60197 | |
| VILLAGE OF ROUND LAKE PARK | 203 E. LAKE SHORE DR | | | ROUND LAKE PARK | IL | 60073 | |
| VILLAGE OF ROXANA | 400 SOUTH CENTRAL | | | ROXANA | IL | 62084 | |
| VILLAGE OF RUIDOSO | VICTORIA "TOY" CHAVEZ | 313 CREE MEADOWS DR | | RUIDOSO | NM | 88345 | |
| VILLAGE OF SAN SIMEON HOA | C/O UNITED COMMUNITY MGMT. CORP | 11784 W. SAMPLE ROAD | | CORAL SPRINGS | FL | 33065 | |
| VILLAGE OF SARANAC LAKE | 39 MAIN STREET | SUITE 9 | | SARANAC LAKE | NY | 12983 | |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG | | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF SIDNEY | 21 LIBERTY ST | | | SIDNEY | NY | 13838 | |
| VILLAGE OF SKOKIE | 5127 OAKTON STREET | | | SKOGIE | IL | 60077 | |
| VILLAGE OF SKOKIE | PO BOX 309 | | | SKOKIE | IL | 60076 | |
| VILLAGE OF SOUTH CORNING | 7 CLARK ST | | | CORNING | NY | 14830 | |
| VILLAGE OF SOUTH HOLLAND | 16220 WAUSAU AVE | | | SOUTH HOLLAND | IL | 60473 | |
| VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVE | | | SOUTH HOLLAND | IL | 60473 | |
| VILLAGE OF SOUTH HOLLAND | 16240 WAUSAU AVENUE | | | SOUTH HOLLAND | IL | 60473 | |
| VILLAGE OF SOUTH PEKIN | 209 W. MAIN ST., P.O. BOX 10 | | | SOUTH PEKIN | IL | 61564 | |
| VILLAGE OF ST CHARLES | 110 W SPRUCE | | | ST CHARLES | MI | 48655 | |
| VILLAGE OF STAMFORD | GENA SWANTAK, TAX COLLECTOR | 84 MAIN ST. | | STAMFORD | NY | 12167 | |
| VILLAGE OF STEGER | 35 WEST 34TH STREET | | | STEGER | IL | 60475 | |
| VILLAGE OF STEWART MANOR | RECEIVER OF TAXES | 120 COVET AVENUE | | STEWART MANOR | NY | 11530 | |
| VILLAGE OF STUART ASSOCIATION | P O BOX 2757 | | | STUART | FL | 34995 | |
| VILLAGE OF TEQUESTA FLORIDA | 345 TEQUESTA DRIVE | | | TEQUESTA | FL | 33469 | |
| VILLAGE OF THOMPSONVILLE | JOYCE BOWMAN | 21698 SHAWNEETOWN ROAD | | THOMPSONVILLE | IL | 62890 | |
| VILLAGE OF TUPPER LAKE | 53 PARK ST | | | TUPPER LAKE | NY | 12986 | |
| VILLAGE OF TUXEDO PARK | 80 LORILLARD ROAD | P.O. BOX 31 | | TUXEDO PARK | NY | 10987 | |
| VILLAGE OF VAN ETTEN | VIL OF VAN ETTEN- COLLEC | P.O. BOX 156 | | VAN ETTEN | NY | 14889 | |
| VILLAGE OF VILLA PARK | 20 S ARDMORE AVE | | | VILLA PARK | IL | 60181 | |
| VILLAGE OF WALDEN | 1 MUNICIPAL SQ | | | WALDEN | NY | 12586 | |
| VILLAGE OF WELLINGTON | 12300 FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| VILLAGE OF WESTCHESTER | 10300 W ROOSEVELT RD | | | WESTCHESTER | IL | 60154 | |
| VILLAGE OF WHEELING | 2 COMMUNITY BOULEVARD | | | WHEELING | IL | 60090 | |
| VILLAGE OF WHEELING | PO BOX 4898 | | | CHICAGO | IL | 60680-4898 | |
| VILLAGE OF WINDSOR | 107 MAIN STREET, P.O. BOX 98 | | | WINDSOR | NY | 13865 | |
| VILLAGE ON THE GREEN HOA, INC. | 24701 US HIGHWAY 19 N | STE 102 | | CLEARWATER | FL | 33763 | |
| VILLAGE PARK COMMUNITY ASSOCIATION | 4552 MICHELSON DRIVE | | | IRVINE | CA | 92612 | |
| VILLAGE PARK TOWNHOMES | C/O EXCALIBRE MANAGEMENT | PO BOX 200 | | MENTONE | CA | 92359 | |
| VILLAGE PLUMBING & AIR | 5403 KIRBY DR | | | HOUSTON | TX | 77005 | |
| VILLAGE REALTY LTD | 309 N HIGH | | | MT ORAB | OH | 45154 | |
| VILLAGE REO DIVISION | VILLAGE REALTY LTD | 309 N. HIGH STREET | | MT. ORAB | OH | 45154 | |
| VILLAGE SQUARE HOMEOWNERS ASSOCIATION | 5622 CALIFORNIA AVE SW | | | SEATTLE | WA | 98136 | |
| VILLAGE STINE HOMEOWNERS ASSOCIATION | 100 H STREET | | | BAKERSFIELD | CA | 93304 | |
| VILLAGE WEST HOME OWNERS | 1855 GATEWAY BLVD., SUITE 300 | | | CONCORD | CA | 94520 | |
| VILLAGES AT BERKLEY CA | 255 BERKLEY RD | | | MANTUA | NJ | 08051 | |
| VILLAGES AT LYNX CREEK HOA ASSOCIATION | 12200 E HWY 69 | | | DEWEY | AZ | 86327 | |
| VILLAGES COMMUNITY DEV DIST | 984 OLD MILL RUN | | | THE VILLAGES | FL | 32162 | |
| VILLAGES OF FAIR LAKES ASSOC. INC., | GREENS OF FAIRLAKES | 365 HERNDON PARKWAY, SUITE 106 | C/O NATIONAL REALTY PARTNERS LLC | HERNDON | VA | 20170 | |
| VILLAGES OF PHEASANT RUN HOA INC | 16690 PARK ROW | | | HOUSTON | TX | 77084 | |
| VILLAGES OF URBANA COMMUNITY ASSOC., INC | 18401 WOODFIELD ROAD SUITE H | | | GAITHERSBURG | MD | 20879 | |
| VILLAGES OF WESTCREEK OWNER'S | ASSOC., INC. | 12395 MILITARY DR. W. | | SAN ANTONIO | TX | 78253 | |
| VILLAGES ON LAKE AUGUSTA I CONDO ASSOC. | 3409 PELICAN LANDING PARKWAY, SUITE 3 | | | BONITA SPRINGS | FL | 34134 | |
| VILLAGEWALK OF SARASOTA HOA, INC. | 8109 CAMINNARE DRIVE | | | SARASOTA | FL | 34238 | |
| VILLAGEWALK OF WELLINGTON HOA | 600 SANDTREE DR SUITE 109, | CAPITAL REALTY ADVISORS | | PALM BEACH GARDENS | FL | 33403 | |
| VILLAGOMEZ, CONCEPSION | ADDRESS ON FILE | | | | | | |
| VILLAJE DE MADERA CONDO ASSOC. | C/O CIRCLE POINT HOMES REAL ESTATE | 12537 15TH AVENUE NE #207 | | SEATTLE | WA | 98125 | |
| VILLALVAZO, NALLELY | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, MICHAEL | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, VALERIE | ADDRESS ON FILE | | | | | | |
| VILLARREAL, CHRISTINA | ADDRESS ON FILE | | | | | | |
| VILLAS AT ABERDEEN HOA | 1630 DES PERES ROAD, SUITE 210 | | | ST LOUIS | MO | 63131 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VILLAS AT VIENNA SQUARE HOA | 4220 DUNMORE DRIVE | | | LAKE WALES | FL | 33859 | |
| VILLAS HOMEOWNERS ASSOCIATION, INC. | P.O. BOX 3481 | | | TALLAHASSEE | FL | 32315-3481 | |
| VILLAS MAINTENANCE INC | P. O. BOX 19939 | | | PLANTATION | FL | 33318 | |
| VILLAS OF CASSELBERRY HOMEOWNER ASSOC. | 1136 EAST DONEGAN AVENUE | | | KISSIMMEE | FL | 34744 | |
| VILLAS OF DEERWOOD HOA, INC. | P. O.  BOX 924176 | | | HOMESTEAD | FL | 33092 | |
| VILLAS OF MADEIRA ASSOCIATION INC | 13250 SW 135TH AVE | | | MIAMI | FL | 33186 | |
| VILLAS OF VILLAGE GREEN POA, INC/ | 1487 SE COLCHESTER CIRCLE | | | PORT ST LUCIE | FL | 34952 | |
| VILLAS OF WILLOWOOD HOA | 6620 LAKE WORTH ROAD SUITE F | | | LAKE WORTH | FL | 33467 | |
| VILLE PLATTE TOWN | VILLE PLATTE TOWN - COLL | P O BOX 390 | | VILLE PLATTE | LA | 70586 | |
| VILLELA, KEVIN | ADDRESS ON FILE | | | | | | |
| VILLENOVA TOWN | VILLENOVA TOWN- TAX COLL | 1094 BUTCHER ROAD | | SOUTH DAYTON | NY | 14138 | |
| VILMA CASTILLO & | LUIS FRAGUADA SR | 25845 N ARROWHEAD DR | | MUNDELEIN | IL | 60060 | |
| VILT AND ASSOCIATES PC | 5177 RICHMOND AVE STE 1142 | | | HOUSTON | TX | 77056 | |
| VINALHAVEN TOWN | VINALHAVEN TOWN-TAX COLL | P.O. BOX 815 | | VINALHAVEN | ME | 04863 | |
| VINCE HEE ROOFING & A | FULPER S & BOUREAU | 114 POPLAR ST | | AMBLER | PA | 19002 | |
| VINCELETTE, CONNOR | ADDRESS ON FILE | | | | | | |
| VINCENT A BINDO | 844 GRANT AVE | | | CROYDON | PA | 19021 | |
| VINCENT AGENCY INC DBA | 2101 SW 71ST STREET | | | OKLAHOMA CITY | OK | 73159 | |
| VINCENT AGENCY INC DBA | MULTI QUOTE INS | 2101 SW 71ST STREET | | OKLAHOMA CITY | OK | 73159 | |
| VINCENT B BROCK JR | 4 MARKET ST | | | LEICESTER | NY | 14481 | |
| VINCENT CAMAROTA | 36 IRON WORKS HILL RD | | | BROOKFIELD | CT | 06804 | |
| VINCENT DINITTO & | RENEE DINITTO | 4861 SW 104TH AVE | | COOPER CITY | FL | 33328 | |
| VINCENT E. BRAXTON | 102 VAN BUREN ST | | | ELGIN | TX | 78621 | |
| VINCENT MCDERMOTH | 350 1ST AVE | | | MOUNT VERNON | NY | 10550 | |
| VINCENT P. DI MASI AND JODI B. RAPPAPORT | PRO SE - VINCENT P. DIMASI AND | JODI B. RAPPAPORT | 1 CHARCOAL HILL | WESTPORT | CT | 06880 | |
| VINCENT PALIOTTA AND | ANNA PALIOTTA | 27 WINDY RIDGE RD | | WALLKILL | NY | 12589 | |
| VINCENT R VINE | CONSTRUCTION | PO BOX 3391 | | CRESTLINE | CA | 92325 | |
| VINCENT, AMY | ADDRESS ON FILE | | | | | | |
| VINCENT, DANIEL | ADDRESS ON FILE | | | | | | |
| VINCENT, KAYLEE | ADDRESS ON FILE | | | | | | |
| VINCENT, STEVEN | ADDRESS ON FILE | | | | | | |
| VINCENT, TROSKEY | ADDRESS ON FILE | | | | | | |
| VINCERE INDUSTRIES INC | 73983 HWY 111 | | | PALM DESERT | CA | 92260 | |
| VINDAS MASONRY LLC | JESUS ARGUEDAS V. | 1175 BROCKMAN MCCLIMON ROAD | | GREER | SC | 29651 | |
| VINE GROVE CITY | CITY OF VINE GROVE - CLE | 300 W MAIN STREET | | VINE GROVE | KY | 40175 | |
| VINE MANAGEMENT OF OCALA, LLC | 309 MARION OAKS COURSE | | | OCALA | FL | 34473 | |
| VINEET KAPUR & | SHALINI RAIJAL | 9377 SAGAMORE CIR | | STRONGSVILLE | OH | 44136 | |
| VINELAND CITY -FISCAL | VINELAND CITY -TAX COLLE | 640 EAST WOOD STREET | | VINELAND | NJ | 08360 | |
| VINELAND MUNICIPAL UTILITIES | 640 E WOOD ST | PO BOX 1508 | | VINELAND | NJ | 08362 | |
| VINELAND-HUNTSVILLE | MUT INS CO | PO BOX 29 | | CLIMAX | MN | 56523 | |
| VINELAND-HUNTSVILLE | P O  BOX 29 | | | CLIMAX | MN | 56523 | |
| VINES, JAKE | ADDRESS ON FILE | | | | | | |
| VINES, LEILANI | ADDRESS ON FILE | | | | | | |
| VINES, RICHARD | ADDRESS ON FILE | | | | | | |
| VINEYARDS AT PINEY ORCHARD HOA INC | 11351 RANDOM HILLS RD STE 500 | | | FAIRFAX | VA | 22030 | |
| VINEYARDS TOWNHOMES ASSOCIATION | 364 STONERIDGE RD. | | | BLANCHARD | ID | 83804 | |
| VINKARA FLOORS/RUG LIQUIDATORS | 222 WANAQUE AVE | | | POMPTON LAKES | NJ | 07442 | |
| VINLAND TOWN | VINLAND TWN TREASURER | 6085 COUNTY RD T | | OSHKOSH | WI | 54904 | |
| VINSON REAL ESTATE SERVICES LLC | 11140 ROCKVILLE PIKE 400 | | | ROCKVILLE | MD | 20852 | |
| VINSON, RAYVONTA | ADDRESS ON FILE | | | | | | |
| VINTON COUNTY | VINTON COUNTY - TREASURE | 100 E MAIN ST, COURTHOUS | | MCARTHUR | OH | 45651 | |
| VINTON TOWN | VINTON TOWN - TREASURER | 311 S POLLARD ST | | VINTON | VA | 24179 | |
| VIOLA TOWN | VIOLA TOWN - TAX COLLECT | P O BOX 121 | | VIOLA | DE | 19979 | |
| VIOLA VILLAGE | VIOLA VLG TREASURER | PO BOX 38/ 106 W WISCONS | | VIOLA | WI | 54664 | |
| VIOLA, KELLY | ADDRESS ON FILE | | | | | | |
| VIOLETA & JOSE ALDEGUER | 5366 S VIA BALTRA | | | TUCSON | AZ | 85706 | |
| VIOLETTA ZDRZALKA & | PIOTR ZDRZALKA | 3101 N ODELL AVE | | CHICAGO | IL | 60707 | |
| VIP CONTRACT, INC | KEITH MURRAY | 843 DAL SASSO | | ORANGE | TX | 77630 | |
| VIP REMODELING & CONSTRUCTION, INC. | 40 COMMERCE DRIVE | | | LEBANON | IL | 62254 | |
| VIP RESTORATION INC | 4640 FORBES BLVD, STE 120 V | | | LANHAM | MD | 20706 | |
| VIP ROOFING SERVICE | PACIFIC CROSSING INC. | PO BOX 575 | | CENTERVILLE | UT | 84014 | |
| VIPER MANAGEMENT GROUP | P O BOX 397 | | | BOILING SPRINGS | PA | 17007 | |
| VIP-PROPERTY MGMT. SPECIALISTS, INC. | 2531 ARAGON BLVD | | | SUNRISE | FL | 33322 | |
| VIRA YITRAM | ADDRESS ON FILE | | | | | | |
| VIRGIL E BROWN INS AGENC | 4070 MAYFIELD | | | S EUCLID | OH | 44121 | |
| VIRGIL TOWN | VIRGIL TOWN - TAX COLLEC | 1176 CHURCH STREET | | CORTLAND NY | NY | 13045 | |
| VIRGIN ISLANDS | GAIL JOSEPH | 5049 KONGENS GADE | | ST. THOMAS | VI | 00802 | |
| VIRGIN ISLANDS | LINDA SCARBRIEL | 5049 KONGENS GADE | | ST. THOMAS | VI | 00802 | |
| VIRGIN ISLANDS - ST JOHN | GOVERNMENT OF THE US VIR | 5049 KONGENS GADE 18 | | ST JOHNS VI | | 802 | |
| VIRGIN ISLANDS - ST THOM | GOVERNMENT OF THE US VIR | 5049 KONGENS GADE 18 | | ST THOMAS VI | | 802 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VIRGIN ISLANDS SECRETARY OF STATE | 5049 KONGENS GADE | | | ST. THOMAS | VI | 00802 | |
| VIRGIN VALLEY WATER DISTRICT | 500 RIVERDALE ROAD | | | MESQUITE | NV | 89027 | |
| VIRGINIA | COMPLIANCE | PO BOX 640 | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA | GENERAL CONTACT | PO BOX 640 | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA | GENERAL LICENSING | PO BOX 640 | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA BEACH CITY | VIRGINIA BEACH CITY - TR | 2401 COURTHOUSE DRIVEBU | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DRIVE | MUNICIPAL CENTER | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BYRD | 2705 MILTER RD | | | POWELL | TN | 37849 | |
| VIRGINIA CAPITAL REALTY | 1106 NORTH THOMPSON STREET | | | RICHMOND | VA | 29230 | |
| VIRGINIA CLANCY AGENCY | PO BOX 17069 | | | CLEARWATER | FL | 33762 | |
| VIRGINIA DMV | P O BOX 27412 | | | RICHMOND | VA | 23260 | |
| VIRGINIA EDUCATORS CREDIT UNION | 12626 NETTLES DR | | | NEWPORT NEWS | VA | 23606 | |
| VIRGINIA FARM BUREA MUT | 12580 WEST CREEK PKWY | | | RICHMOND | VA | 23238 | |
| VIRGINIA FARM BUREAU INS | PO BOX 85098 | | | RICHMOND | VA | 23285 | |
| VIRGINIA IGNATOWSKI RECEIVER | 3333 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| VIRGINIA L. COOKE | RHODE ISLAND LEGAL SERVICES | JEFFREY C, ANKROM, ESQ. | STEVEN FISCHBACH, ESQ. 56 PINE STREET | PROVIDENCE | RI | 02903 | |
| VIRGINIA L. GADDIS KIDWELL | WYNNE & WYNNE | PRATER MONNING | 137 W. JAMES STREET | WILLS POINT | TX | 75169 | |
| VIRGINIA LEYENDECKER & | KIRK LEYENDECKER | 158 SUMAC ST APT 1 | | PHILADELPHIA | PA | 19128 | |
| VIRGINIA PROPERTY | P O BOX 5568 | | | GLENN ALLEN | VA | 23058 | |
| VIRGINIA RESTOR SERV INC | 13511 E BOUNDARY RD E | | | MIDLOTHIAN | VA | 23112 | |
| VIRGINIA SECRETARY OF STATE | 1300 E MAIN STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE CORP COMMISSION | PO BOX 1197 | | | RICHMOND | VA | 23218-1197 | |
| VIRGINIA STATE CORPORATION COMMISSION | 1300 E MAIN STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA WERNER | CANDY KERN-FULLER | UPSTATE LAW GROUP | 200 EAST MAIN STREET | EASLEY | SC | 29640 | |
| VIRINO ROSARIO | ADDRESS ON FILE | | | | | | |
| VIRISSIMO, MANUEL | ADDRESS ON FILE | | | | | | |
| VIRIYA LAM | ATTN: VIRIYA LAM | 309 MILLBROOK AVE. | | RANDOLPH | NJ | 07869 | |
| VIROQUA CITY | VIROQUA CITY TREASURER | 202 N MAIN ST CITY HALL | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | VIROQUA TN TREASURER | E7865 UPPER MAPLE DALE R | | VIROQUA | WI | 54665 | |
| VIRTEVA LLC | ATTN: LEGAL DEPARTMENT | 6110 GOLDEN HILLS DRIVE | | MINNEAPOLIS | MN | 55416 | |
| VIRTUS NEWFLEET MULTI-SECTOR | INTERMEDIATE BOND FUND | | | | | | |
| VIRTUS NEWFLEET SENIOR FLOATING | RATE FUND | | | | | | |
| VIRTUS SEIX FLOATING RATE | HIGH INCOME FUND | | | | | | |
| VIRTUS SEIX FLOATING RATE HIF | MR. GEORGE KONSTANTINE GOUDELIAS, MBA | MNG DIR & HEAD OF LEVERAGED FIN | 1 MAYNARD DRIVE SUITE 3200 | PARK RIDGE | NJ | 07656-1879 | |
| VIRTUS SEIX HIGH INCOME FUND | MR. JAMES FITZPATRICK, CFA | MANAGING DIRECTOR & PORTFOLIO MANAGER | 1 MAYNARD DRIVE SUITE 3200 | PARK RIDGE | NJ | 07656-1879 | |
| VISALLI, JODI | ADDRESS ON FILE | | | | | | |
| VISALLI, THOMAS | ADDRESS ON FILE | | | | | | |
| VISCONTI EAST ASSOCIATION INC. | 2000 LEGACY CLUB DRIVE | | | MAITLAND | FL | 32751 | |
| VISION BUILDER OF THE GULF COAST | CURTIS LEWIS | 114 ROYAL ST | | PORT ST. JOE | FL | 32456 | |
| VISION COMMUNITIES MANAGEMENT, INC. | 5757 ALPHA ROAD SUITE 680 | | | DALLAS | TX | 75240 | |
| VISION GC | ANDRE VAUGHN ROSE | 4859 W SLAUSON AVE, STE 390 | | LOS ANGELES | CA | 90056 | |
| VISION REALTY GROUP | KELLY ALBRIGHT | 4635 ANDREWS ST A | | N LAS VEGAS | NV | 89081 | |
| VISION REALTY LLC | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| VISION REMODEL AND CONSTRUCTION | CHRISTOPHER TODD DAVIS | 814 W PONDEROSA | | HOBBS | NM | 88242 | |
| VISION SERVICE PLAN | PO BOX 742788 | | | LOS ANGELES | CA | 90074-2788 | |
| VISION SOLUTIONS, INC | DEPT CH19317 | | | PALATINE | IL | 60055-9317 | |
| VISION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | 2600 MICHELSON DRIVE | 11TH FLOOR | IRVINE | CA | 92612 | |
| VISION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | DEPT CH19317 | | PALATINE | IL | 60055-9317 | |
| VISO MANAGEMENT & CONST | 2 SURREY LN | | | ANDOVER | MA | 01810 | |
| VISSER, TODD | ADDRESS ON FILE | | | | | | |
| VISSERS, KATIE | ADDRESS ON FILE | | | | | | |
| VISTA COMMUNITY ASSOCIATION MANAGEMENT | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| VISTA CONDOS | 155 ROMEO RD SUITE 500 | | | ROCHESTER | MI | 48307 | |
| VISTA DEL RIO | 3900 FRONTAGE ROAD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| VISTA FENCE CO. INCORPORATED | VISTA FENCE COMPANY INCORPORATED | 1131 S. SANTA FE AVE. | | VISTA | CA | 92083 | |
| VISTA GARDENS HOA | 3414 MORNINGWOOD DRIVE | | | OLNEY | MD | 20832 | |
| VISTA HILLS HOMEOWNERS ASSN. INC. | P.O. BOX 767 | | | CLARCONA | FL | 32710 | |
| VISTA HILLS TOWNHOMES | C/O HIETT PHARR & ASSOCIATES | 2211 E MISSOURI | N221 | EL PASSO | TX | 79903 | |
| VISTA HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD | SUITE 200 | | TEMPE | AZ | 85282 | |
| VISTA HOMEOWNERS ASSOCIATION | 5731 PALMER WAY | SUITE B | | CARLSBAD | CA | 92010 | |
| VISTA IRRIGATION DISTRICT | 1391 ENGINEER ST | | | VISTA | CA | 92081 | |
| VISTA MONTANA | 68-950 ADELINA ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| VISTA PARK CONDO ASSOCIATION | PO BOX 391 | | | FLAT ROCK | MI | 48134 | |
| VISTOSO COMMUNITY ASSOCIATION | 6840 N. ORACLE RD. 130 | | | TUCSON | AZ | 85704 | |
| VISUAL RISK IQ, LLC | ATTN: JOE ORINGEL, MANAGING DIRECTOR | 1131 IVERLEIGH TRAIL | | CHARLOTTE | NC | 28270 | |
| VITAL, ANNETTE | ADDRESS ON FILE | | | | | | |
| VITALINO & MARGARITA | & SERGIO MORALES | 3976 HIGH SUMMIT DR | | DALLAS | TX | 75244 | |
| VITAS INS AGENCY | 231 CHERRY AVE | | | AUBURN | CA | 95603 | |
| VITCO PROPERTIES INC | 2255 W SEPULVEDA BLVD | | | TORRANCE | CA | 90501 | |
| VITEKA, JEREMY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VITO, RON | ADDRESS ON FILE | | | | | | |
| VITTATOE, ASIA | ADDRESS ON FILE | | | | | | |
| VIVAR, PATRICIA | ADDRESS ON FILE | | | | | | |
| VIVIAN CONSTRUCTION | PO BOX 8303 | | | SAINT THOMAS | VI | 801 | |
| VIVIAN TOWN | VIVIAN TOWN - TAX COLLEC | PO BOX 832 | | VIVIAN | LA | 71082 | |
| VIVIAN, GABRIELA | ADDRESS ON FILE | | | | | | |
| VIVIANS REMODELING | 2615 SCR 504 | | | FOREST | MS | 39074 | |
| VIZCARRA-CORONEL, ALEXIA | ADDRESS ON FILE | | | | | | |
| VLADIMIR FLOROFF | 50 OVERLOOK AVE | | | NORTH HALEDON | NJ | 07508 | |
| VLADIMIR JEREZANO VMJ GROUP | 15048 SW 8TH LN. | | | MIAMI | FL | 33194 | |
| VLADIMIR SUDIT, D/B/A VS INTERNATIONAL | JOSEPH J. HASPEL, ESQ. | 40 MATTHEWS STREET, SUITE 201 | | GOSHEN | NY | 10924 | |
| VM BUILDERS LLC | 102 BELLE AVE | | | MAYWOOD | NJ | 07607 | |
| VM ZARBO BUILDERS INC | VINCENT M ZARBO | 498 NEWTON RD | | PORT ORANGE | FL | 32127 | |
| V-MAR GROUP INC | VICTOR MARZO | 13850 SW 32 TR. | | MIAMI | FL | 33175 | |
| VMWARE, INC. | ATTN: GENERAL COUNSEL | 3401 HILLVIEW AVE | | PALO ALTO | CA | 94304 | |
| VMWARE, INC. | ATTN: LEGAL DEPARTMENT | 3401 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | |
| VO, CRYSTAL | ADDRESS ON FILE | | | | | | |
| VO, DUY | ADDRESS ON FILE | | | | | | |
| VOEGELE APPRAISALS | 629 QUINCY ST STE 205 | | | RAPID CITY | SD | 57701 | |
| VOET, JOHN | ADDRESS ON FILE | | | | | | |
| VOGE. INC | JEAN ASBURY | 14766 RAYMER STREET | | VAN NUYS | CA | 91405 | |
| VOGEL DISPOSAL SERVICE INC | 121 BRICKYARD ROAD | | | MARS | PA | 16046 | |
| VOGEL LAW FIRM LTD | 218 N P AVE | | | FARGO | ND | 58107-1389 | |
| VOGEL, KAREN | ADDRESS ON FILE | | | | | | |
| VOGEL, NICOLE | ADDRESS ON FILE | | | | | | |
| VOGES, SHAINA | ADDRESS ON FILE | | | | | | |
| VOIT MANAGEMENT | ATTN: ESCROW DEPARTMENT | 38770 SKY CANYON DRIVE SUITE B | | MURRIETA | CA | 92563 | |
| VOLINIA TOWNSHIP | VOLINIA TOWNSHIP - TREAS | 21138 FOSDICK RD | | DOWAGIAC | MI | 49047 | |
| VOLKER, DANIEL | ADDRESS ON FILE | | | | | | |
| VOLLMER, ROBERT | ADDRESS ON FILE | | | | | | |
| VOLNEY TOWN | VOLNEY TOWN-TAX COLLECTO | 1445 CO RT 6, MUN BLDG | | FULTON | NY | 13069 | |
| VOLODIA ENTERPRISE INC | 3837 S 53RD PL | | | FORT LAUDERDALE | FL | 33312 | |
| VOLPE DEVELOPERS LLC | 109 MIDVALE RD | | | WANAQUE | NJ | 07465 | |
| VOLTA ROOFING INC | LUIS MORALES | 2329 SW 17 TERRACE | | MIAMI | FL | 33145 | |
| VOLUNTARY DISCLOSURE PROGRAM | FLORIDA DEPT OF REVENUE | PO BOX 5139 | | TALLAHASSEE | FL | 32399 | |
| VOLUNTOWN TOWN | VOLUNTOWN TOWN - TAX COL | PO BOX 96 | | VOLUNTOWN | CT | 06384 | |
| VOLUSIA CNTY. WATER RESOURCES & UTIL. | 123 WEST INDIANA AVENUE | | | DELAND | FL | 32720 | |
| VOLUSIA COMMUNITY MANAGEMENT, INC. | PO BOX 730663 | | | ORMOND BEACH | FL | 32173 | |
| VOLUSIA COUNTY | VOLUSIA COUNTY-TAX COLLE | 123 W INDIANA AVE - ROOM | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY REVENUE DIVISION | 123 WEST INDIANA AVE | ROOM 103 | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE | ROOM 103 | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY UTILITIES | 104 N RIVERSIDE  DR | | | EDGEWATER | FL | 32132 | |
| VONDA ALBERT AND BRUCE MORIN | DON BRUCE, ESQ. | P.O BOX 674 | | BELCOURT | ND | 58316 | |
| VONNA LAMPKINS, | OKMULGEE COUNTY TREASURER | 314 W 7TH ST., STE 201 | | OKMULGEE | OK | 74447 | |
| VONORE CITY | VONORE CITY-TAX COLLECTO | PO BOX 218 | | VONORE | TN | 37885 | |
| VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER | | | VOORHEES | NJ | 08043 | |
| VOORHEES TOWNSHIP | VOORHEES TWP - COLLECTOR | 2400 VOORHEES TOWN CENTE | | VOORHEES | NJ | 08043 | |
| VOORHEES, BONNIE | ADDRESS ON FILE | | | | | | |
| VOORHEESVILLE C S (TN GU | VOORHEESVILLE CS-SCH COL | P.O. BOX 201 | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE C S (TN NE | VOORHEESVILLE CS-TAX COL | PO BOX 201 | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE VILLAGE | VOORHEESVILLE VILLAGE- C | 29 VOORHEESVILLE AVENUE | | VOORHEESVILLE | NY | 12186 | |
| VORA, JANVI | ADDRESS ON FILE | | | | | | |
| VORNHAGEN, AMELIA | ADDRESS ON FILE | | | | | | |
| VOS, JANELLE | ADDRESS ON FILE | | | | | | |
| VOSKOLOVICH, MIKHAIL | ADDRESS ON FILE | | | | | | |
| VOTARA CONSTRUCTION | 137 OLD US 17 | | | HERTFORD | NC | 27944 | |
| VOTAW VILLAGE HOA INC | 1025 SARITA ST | | | SANFORD | FL | 32773 | |
| VOTEY, LYANA | ADDRESS ON FILE | | | | | | |
| VOTTERO, ELIJAH | ADDRESS ON FILE | | | | | | |
| VOUTOUR, MATTHEW | ADDRESS ON FILE | | | | | | |
| VOWELS INS AGENCY | 9673 RIVERSIDE PARKWAY | | | TULSA | OK | 74137 | |
| VOYAGER INDEMNITY | 260 INTERSTATE N CRCL SE | | | ATLANTA | GA | 30339 | |
| VOYAGER INDEMNITY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1122 QUAIL ROOST DRIVE | | MIAMI | FL | 33157-6543 | |
| VOYAGER INDEMNITY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 260 INTERSTATE NORTH CIRCLE SE | | ATLANTA | GA | 30339-2110 | |
| VOYTKO, BRIAN | ADDRESS ON FILE | | | | | | |
| VOYZEY AND VOYZEY INS | 12185 HOTCHKISS RD | | | BURTON | OH | 44021 | |
| VP CONTRACTING SERVICES | 1056 SW 180 TER | | | PEMBROKE PINES | FL | 33029 | |
| VR BROTHER CONSTRUCTION | PABLO VELAZQUEZ RIVERA | PO BOX 276 | | CAMUY | PR | 00627 | |
| VRD CABINET | 414 N WILMINGTON AVE | | | COMPTON | CA | 90220 | |
| VREEKE, KIMBERLEE | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VRM, ET AL. | HOOD & LAY, LLC | RHONDA STEADMAN HOOD, ESQ | 1117 22ND STREET S, SUITE 101 | BIRMINGHAM | AL | 35205 | |
| VROON, JANELLE | ADDRESS ON FILE | | | | | | |
| VT DEPT OF TAXES | 109 STATE ST | | | MONTPELIER | VT | 05609-1401 | |
| VU PO CONSTRUCTION LLC | 5121 ACADEMY DR | | | METAIRIE | LA | 70003 | |
| VUE, BAO | ADDRESS ON FILE | | | | | | |
| VUKEL GROUP INS AGENCY | INC | 34-18 31ST AVE | | ASTORIA | NY | 11106 | |
| VULU, BENJAMIN | ADDRESS ON FILE | | | | | | |
| VUONG, JACKY | ADDRESS ON FILE | | | | | | |
| VUONG, JOY | ADDRESS ON FILE | | | | | | |
| VVIT: VIRTUS NEWFLEET MULTI-SECTOR | INTERMEDIATE BOND SERIES | | | | | | |
| W & G INVESTMENTS LLC | COLLECTOR | PO BOX 15013 | | PIKESVILLE | MD | 21282 | |
| W & P CONTRACTING, LLC | 314 CHERRY ST | | | WEATHERFORD | TX | 76086 | |
| W A NEUMANN CONST LLC | 30427 COMMERCE DR | | | SAN ANTONIO | FL | 33576 | |
| W B GRANT INS AGENCY | 344 S MAIN ST | | | BARNEGAT | NJ | 08005 | |
| W B MASON COMPANY INC | PO BOX 981101 | | | BOSTON | MA | 02298 | |
| W CANADA VALLEY CS  (FA | W CANADA VLLEY CS - COL | PO BOX 1538 | | BUFFALO | NY | 14240 | |
| W CANADA VLY C S  (NEWP | W CANADA VLY C S - COLLE | PO BOX 1538 | | BUFFALO | NY | 14240 | |
| W CLAY DAVENPORT | PO BOX 564 | | | TAFT | TX | 78390 | |
| W E BARRETT INC | 500 MARMARONECT AVE | | | HARRISON | NY | 10528 | |
| W J OBRIEN INS AGENCY | 793 WASHINGTON ST STE 7 | | | CANTON | MA | 02021 | |
| W LEE TAYLOR JR AGENCY | 147 WAPPOO CREEK RD 502 | | | CHARLESTON | SC | 29412 | |
| W N TUSCANO INS AGENCY | P O BOX 1027 | | | GREENSBORO | PA | 15601 | |
| W POTTS GROVE SD / W POT | W. POTTS GROVE SD - COLL | 998 CANDELORA DR. | | STOWE | PA | 19464 | |
| W T CHAPIN INC | P O BOX 1278 | | | NEWPORT NEWS | VA | 23601 | |
| W TAYLOR PROPERTIES LLC | 210 WILLOW LAKE LANE | | | SHARPSBURG | GA | 30277 | |
| W VA INS CO | 2493 ELLENBORO RD | | | HARRISVILLE | WV | 26362 | |
| W VIRGINIA INS CO | PO BOX 196 | | | HARRISVILLE | WV | 26362 | |
| W W DEAL INS AGENCY | 917 2NS ST | | | SOUTH NAMPA | ID | 83651 | |
| W&B REMODELING | WILLIAM MOORE | 48070 SUSAN DR LOT 14 | | TICKFAW | LA | 70466 | |
| W&W EXTERIORS & | RICHARD & KELLY CARRERAS | 219 ROLLING HILLS LN | | PERRYVILLE | MO | 63775 | |
| W&W HOUSE LEVELING & FOUNDATION REPAIR | CHRIS S WOOLSEY | 1209 MT HOLLY ROAD | | EL DORADO | AR | 71730 | |
| W. MIDDLESEX S.D./LACKAW | WEST MIDDLESEX AREA SD - | 1742 MERCER W MIDDLESEX | | MERCER | PA | 16137 | |
| W. TAYLOR PROPERTIES LLC | KRIS KOLARICH | 210 WILLOW LAKE LANE | | SHARPSBURG | GA | 30277 | |
| W.B. PLUMBING SYSTEMS | HOWARD W. BUCKMASTER | 5180 SANDY POINT RD | | PRINCE FEDERICK | MD | 20678 | |
| W.C.F ENTERPRISES INC | 10731 WICKWOOD COURT | | | ELLICOTT CITY | MD | 21042 | |
| W.E. DAVIS INS | 29 FREDERICK ST | | | COLUMBUS | OH | 43206 | |
| W.G. REMODELING | WALTER ALVAREZ | 157 GREENRIDGE CIR | | LEAGUE CITY | TX | 77573 | |
| W.P.C.A. | BROOKFIELD WPCA | 100 POCONO ROAD | | BROOKFIELD | CT | 06804 | |
| W.P.R.F., INC. | 1601 FORUM PLACE | SUITE 500 | | WEST PALM BEACH | FL | 33407 | |
| W.R. CARLSON ROOFING SPECIALISTS INC. | 4081 S. ACCESS RD | | | ENGLEWOOD | FL | 34224 | |
| W.W. GRAINGER, INC. | ATTN: GENERAL COUNSEL | 100 GRAINGER PARKWAY | | LAKE FOREST | IL | 60045 | |
| WA CNTY FARMERS MUT INS | 435 THIRD STREET | | | MARIETTA | OH | 45750 | |
| WA DEPT OF LABOR & INDUSTRIES | PO BOX 34974 | | | SEATTLE | WA | 98124-1974 | |
| WA MUT INS ASSOC | 3873 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| WA STATE DEPT OF REVENUE | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| WABASH COUNTY | WABASH COUNTY - TREASURE | 1 WEST HILL STREET, SUIT | | WABASH | IN | 46992 | |
| WABASH COUNTY | WABASH COUNTY - TREASURE | 401 MARKET STREET | | MT CARMEL | IL | 62863 | |
| WABASHA COUNTY | WABASHA CO. - AUD/TREASU | 625 JEFFERSON AVE | | WABASHA | MN | 55981 | |
| WABAUNSEE COUNTY | WABAUNSEE COUNTY - TREAS | 215 KANSAS AVE | | ALMA | KS | 66401 | |
| WACCAMAW INS AGENCY | PO BOX 2410 | | | MYRTLE BEACH | SC | 29578 | |
| WACCAMAW INS SRVCS | 1813 N OAK ST | | | MYRTLE BEACH | SC | 29578 | |
| WACH, MATTHEW | ADDRESS ON FILE | | | | | | |
| WACHAPREAGUE TOWN | WACHAPREAGUE TOWN - TREA | P.O. BOX 242 | | WACHAPREAGUE | VA | 23480 | |
| WACO INC | 5450 LEWIS RD | | | SANDSTON | VA | 23150 | |
| WACO TITLE COMPANY | 6815 ISAACS ORCHARD ROAD | SUITE D | | SPRINGDALE | AR | 72762 | |
| WACO TOWN | WACO TOWN-TAX COLLECTOR | P O BOX 201 | | WACO | GA | 30182 | |
| WADDELL, TRACYE | ADDRESS ON FILE | | | | | | |
| WADDLE EXTERIORS | HEARTLAND EASY HOME | 130 W. BROAD ST. | | STORY CITY | IA | 50248 | |
| WADE & COMPANY INC | 2023 N MURRAY | | | WICHITA | KS | 67212 | |
| WADE CONSTRUCTION LLC | JAMES WADE | 81 MONDAY DR | | MILES CITY | MT | 59301 | |
| WADE JUST | 1520 11TH ST E | | | GLENCOE | MN | 55336 | |
| WADE K. DAVIS STATE FARM INSURANCE | WADE K. DAVIS | WADE K. DAVIS | 321 BROADWAY STREET | MYRTLE BEACH | SC | 29577 | |
| WADE SULLIVAN AND | NIDA SULLIVAN | 103 DEERFIELD DR | | LUFKIN | TX | 75901 | |
| WADE, DIANA | ADDRESS ON FILE | | | | | | |
| WADE, GERRY | ADDRESS ON FILE | | | | | | |
| WADE, KRIS | ADDRESS ON FILE | | | | | | |
| WADE, PERRY | ADDRESS ON FILE | | | | | | |
| WADE, TRAVIS | ADDRESS ON FILE | | | | | | |
| WADENA COUNTY | WADENA CO. - AUD/TREASUR | 415 S JEFFERSON STREET | | WADENA | MN | 56482 | |
| WADENA COUNTY AUDITOR/TREASURER | 415 JEFFERSON ST. S. | RM 225 | | WADENA | MN | 56482 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WADENA INSURANCE CO | PO BOX 1336 | | | DES MOINES | IA | 50306 | |
| WADLEY CITY | WADLEY CITY-TAX DEPARTME | P O BOX 219 | | WADLEY | GA | 30477 | |
| WAFD INS | 7906 MENUAL BLVD NE | | | ALBUQUERQUE | NM | 87710 | |
| WAGEWORKS INC. | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | |
| WAGNER INS AGENCY | 207 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| WAGNER, ANNE | ADDRESS ON FILE | | | | | | |
| WAGNER, HEATHER | ADDRESS ON FILE | | | | | | |
| WAGNER, JANET | ADDRESS ON FILE | | | | | | |
| WAGNER, JOSEFA | ADDRESS ON FILE | | | | | | |
| WAGNER, LEONARD | ADDRESS ON FILE | | | | | | |
| WAGNER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| WAGNER, ROLANDA | ADDRESS ON FILE | | | | | | |
| WAGONER COUNTY | WAGONER COUNTY - TAX COL | 307 E CHEROKEE ST | | WAGONER | OK | 74467 | |
| WAGONER COUNTY TREASURER | 307 E CHEROKEE | | | WAGONER | OK | 74467 | |
| WAGONER COUNTY TREASURER | WAGONER COUNTY COURTHOUSE | 307 E CHEROKEE | | WAGONER | OK | 74467 | |
| WAGONER INS & APPRAISAL | P O BOX 839 | | | SNEADS FERRY | NC | 28460 | |
| WAGONER, BRANDON | ADDRESS ON FILE | | | | | | |
| WAGONER, LINDA | NICHOLAS A. STRATTON, ESQ. | NIMA ASHTYANI, ESQ.; STRATTON STEPP | ASHTYANI, LLP; 55 HARRISTOWN RD STE 203 | GLEN ROCK | NJ | 07452 | |
| WAHBA, RAMY | ADDRESS ON FILE | | | | | | |
| WAHKIAKUM COUNTY | WAHKIAKUM COUNTY - TREAS | PO BOX 85 | | CATHLAMET | WA | 98612 | |
| WAHKIAKUM COUNTY TREASURER | 64 MAIN STREET | | | CATHLAMET | WA | 98612 | |
| WAHL, PAULA | ADDRESS ON FILE | | | | | | |
| WAHLE REAL ESTATE INC | 1308 SKYLINE DR | | | JUNCTION CITY | KS | 66441 | |
| WAISANEN, CHYENNE | ADDRESS ON FILE | | | | | | |
| WAITS, BILLY | ADDRESS ON FILE | | | | | | |
| WAITSFIELD TOWN | WAITSFIELD TOWN-TAX COLL | 4144 MAIN STREET | | WAITSFIELD | VT | 05673 | |
| WAITTES INS AGENCY | 116 BROADWAY | | | NORWICH | CT | 06360 | |
| WAKE COUNTY | WAKE COUNTY - TAX COLLEC | 301 S. MCDOWELL STREET 3 | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REVENUE DEPT | 301 S MCDOWELL ST STE 3800 | | | RALEIGH | NC | 27601 | |
| WAKEFIELD CITY | WAKEFIELD CITY - TREASUR | 509 SUNDAY LAKE ST. | | WAKEFIELD | MI | 49968 | |
| WAKEFIELD NEIGHBORHOOD ASSOCIATION, INC. | P.O.BOX 638 | | | LAPLATA | MD | 20646 | |
| WAKEFIELD SHARP INC | PO BOX 1173 | | | NOVATO | CA | 94948 | |
| WAKEFIELD TOWN | WAKEFIELD TOWN - TAX COL | 1 LAFAYETTE STREET | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | WAKEFIELD TOWN - TREASUR | P O BOX 550 | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD TOWN | WAKEFIELD TOWN-TAX COLLE | 2 HIGH STREET | | WAKEFIELD | NH | 03872 | |
| WAKESHMA TOWNSHIP | WAKESHMA TOWNSHIP - TREA | PO BOX 136 | | FULTON | MI | 49052 | |
| WAKULLA COUNTY | WAKULLA COUNTY-TAX COLLE | PO BOX 280 | | CRAWFORDVILLE | FL | 32326 | |
| WAKULLA COUNTY CLERK | 3056 CRAWFORDVILLE HWY | | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY TAX COLLECTOR | 202 OCHLOCKONEE ST | | | CRAWFORDVILLE | FL | 32327-0280 | |
| WALBRIG MAINTENANCE SERVICES, INC. | 309 E 41 ST. | | | HIALEAH | FL | 33013 | |
| WALBRIG SERVICES INC | 17800 NW 84 CT | | | HIALEAH | FL | 33015 | |
| WALCOTT MUT INS ASSOC | P O BOX 248 | | | WALCOTT | IA | 52773 | |
| WALDEMAR T. TAMEL & LOIS E. TAMEL | 10524 DAY TRAIL LANE | | | SPRING | TX | 77379 | |
| WALDEN COMMUNITY SERVICES ASSOC., INC. | HILL WALLACK LLP | 21 ROSZEL ROAD, PO BOX 5226 | | PRINCETON | NJ | 08543-5226 | |
| WALDEN LAKE POA | 1304 TEAKWOOD DRIVE | UNIT 2 | | PLANT CITY | FL | 33563 | |
| WALDEN ON LAKE CONROE COMMUNITY | IMPROVEMENT ASSOC. | 13301 WALDEN RD. | | MONTGOMERY | TX | 77356 | |
| WALDEN SECURITY | PO BOX 742189 | | | ATLANTA | GA | 30374-2189 | |
| WALDEN TOWN | WALDEN TOWN-TAX COLLECTO | 12 VERMONT ROUTE 215 | | WALDEN | VT | 05873 | |
| WALDEN TOWNHOUSE ASSOCIATION | 830 S BUFFALO GROVE RD | SUITE 118 | | BUFFALO GROVE | IL | 60089 | |
| WALDEN VILLAGE | WALDEN VILLAGE-TAX COLLE | 1 MUNICIPAL SQUARE | | WALDEN | NY | 12586 | |
| WALDMAN, GROSSFELD, APPEL & BAER, P.A. | 455 MAIN STREET | | | REISTERSTOWN | MD | 21136 | |
| WALDO TOWN | WALDO TOWN - TAX COLLECT | 54 GURNEY HILL | | WALDO | ME | 04915 | |
| WALDO VILLAGE | WALDO VLG TREASURER | P.O. BOX 202/810 W SECON | | WALDO | WI | 53093 | |
| WALDOBORO TOWN | WALDOBORO TOWN - TAX COL | 1600 ATLANTIC HIGHWAY | | WALDOBORO | ME | 04572 | |
| WALDOR & SCHULMAN | 220 S ORANGE AVE 2ND FL | | | LIVINGSTON | NJ | 07039 | |
| WALDRON VILLAGE | WALDRON VILLAGE - TREASU | PO BOX 167 | | WALDRON | MI | 49288 | |
| WALDWICK BORO | WALDWICK BORO - TAX COLL | PO BOX 65 | | WALDWICK | NJ | 07463 | |
| WALENTA AND CO | P O BOX 569 | | | GREENVILLE | NY | 12083 | |
| WALES TOWN | WALES TOWN - TAX COLLECT | 12345 BIG TREE ROAD | | WALES CENTER | NY | 14169 | |
| WALES TOWN | WALES TOWN - TAX COLLECT | 3 HOLLOW RD | | WALES | MA | 01081 | |
| WALES TOWN | WALES TOWNS-TAX COLLECTO | 175 CENTRE ROAD | | WALES | ME | 04280 | |
| WALES TOWNSHIP | WALES TOWNSHIP - TREASUR | 1372 WALES CENTER RD | | GOODELLS | MI | 48027 | |
| WALES VILLAGE | WAUKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |
| WALES, GREG | ADDRESS ON FILE | | | | | | |
| WALESKA CITY | WALESKA CITY-TAX COLLECT | 8891 FINCHER RD | | WALESKA | GA | 30183 | |
| WALGREEN CO. | ATTN: MANAGED MARKETS LEGAL (FLU) | 104 WILMOT ROAD | MS 1446 | DEERFIELD | IL | 60016 | |
| WALIGOSKE, JACI | ADDRESS ON FILE | | | | | | |
| WALK, STEVEN | ADDRESS ON FILE | | | | | | |
| WALKER & ASSOCS | 7364 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219 | |
| WALKER & FRICK CONST CO | INC | 6015 W BROAD ST | | RICHMOND | VA | 23230 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WALKER AND ASSOCS | P O BOX 19445 | | | INDIANAPOLIS | IN | 46219 | |
| WALKER BLDG SERVICES INC | 18495 S DIXIE HWY STE129 | | | MIAMI | FL | 33157 | |
| WALKER BROTHERS LTD | PO BOX 10 | | | BAILEYTON | AL | 35019 | |
| WALKER CITY | WALKER CITY - TAX COLLEC | P O BOX 217 | | WALKER | LA | 70785 | |
| WALKER CITY | WALKER CITY - TREASURER | 4243 REMEMBRANCE RD NW | | WALKER | MI | 49534 | |
| WALKER COUNTY | WALKER CO-REV COMMISSION | 1803 3RD AVE - ROOM 102 | | JASPER | AL | 35501 | |
| WALKER COUNTY | WALKER COUNTY-TAX COMMIS | PO BOX 510 | | ROCK SPRING | GA | 30739 | |
| WALKER COUNTY APPRAISAL | WALKER CAD - TAX COLLECT | 1819 SYCAMORE AVE | | HUNTSVILLE | TX | 77340 | |
| WALKER COUNTY APPRAISAL DISTRICT | 1819 SYCAMORE AVENUE | | | HUNTSVILLE | TX | 77340 | |
| WALKER COUNTY CLERK | 1100 UNIVERSITY AVE STE 201 | | | HUNTSVILLE | TX | 77340 | |
| WALKER COUNTY DISTRICT CLERK | 1100 UNIVERSITY AVE ROOM 201 | | | HUNTSVILLE | TX | 77340-4541 | |
| WALKER COUNTY JUDGE OF PROBATE | PO BOX 502 | | | JASPER | AL | 35501 | |
| WALKER INS & FIN SRVCS | P O BOX 60724 | | | HOUSTON | TX | 77205 | |
| WALKER KING & | AURELIE THUESON | 2088 DAKOTA AVE | | PROVO | UT | 84663 | |
| WALKER LAKE WATER DISTRICT | 175 WASSUK WAY | | | WALKER LAKE | NV | 89415 | |
| WALKER LAKESHORES LANDOWNERS ASSOCIATION | 100 WALKER LAKE ROAD | | | SHOHOLA | PA | 18458 | |
| WALKER TOWNSHIP | WALKER TWP - TAX COLLECT | 192 VALLEY RD | | TAMAQUA | PA | 18252 | |
| WALKER TOWNSHIP | WALKER TWP - TAX COLLECT | 6213 WILLIAM PENN HWY | | MIFFLINTOWN | PA | 17059 | |
| WALKER TOWNSHIP | WALKER TWP - TAX COLLECT | 845 SNYDERTOWN RD | | HOWARD | PA | 16841 | |
| WALKER TOWNSHIP | WALKER TWP - TAX COLLECT | PO BOX 7 | | MCCONNELLSTOWN | PA | 16660 | |
| WALKER TOWNSHIP SCHOOL D | TAMAQUA AREA SD - COLLEC | 192 VALLEY RD | | TAMAQUA | PA | 18252 | |
| WALKER, AMBER | ADDRESS ON FILE | | | | | | |
| WALKER, CATHERINE | ADDRESS ON FILE | | | | | | |
| WALKER, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| WALKER, CHASTON | ADDRESS ON FILE | | | | | | |
| WALKER, COLE | ADDRESS ON FILE | | | | | | |
| WALKER, CORTNEY | GAGNON, PEACOCK & VEREEKE, PLLC | J.B. PEACOCK JR. | 4245 N CENTRAL EXP, STE 250 | DALLAS | TX | 75205 | |
| WALKER, CYNTHIA | ADDRESS ON FILE | | | | | | |
| WALKER, DOROTHY | ADDRESS ON FILE | | | | | | |
| WALKER, ESCO | ADDRESS ON FILE | | | | | | |
| WALKER, JAMES | ADDRESS ON FILE | | | | | | |
| WALKER, JEANEVEE | ADDRESS ON FILE | | | | | | |
| WALKER, JERRY | ADDRESS ON FILE | | | | | | |
| WALKER, JESSICA | ADDRESS ON FILE | | | | | | |
| WALKER, LADRESHA | ADDRESS ON FILE | | | | | | |
| WALKER, LAKECIA | ADDRESS ON FILE | | | | | | |
| WALKER, LATASHA | ADDRESS ON FILE | | | | | | |
| WALKER, LAURA | ADDRESS ON FILE | | | | | | |
| WALKER, MAGGIE | ADDRESS ON FILE | | | | | | |
| WALKER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| WALKER, NYEISHA | ADDRESS ON FILE | | | | | | |
| WALKER, SUSAN | ADDRESS ON FILE | | | | | | |
| WALKER, TAWANA | ADDRESS ON FILE | | | | | | |
| WALKER, TREVIA | ADDRESS ON FILE | | | | | | |
| WALKER, TYMIKA | ADDRESS ON FILE | | | | | | |
| WALKER, VICKI | ADDRESS ON FILE | | | | | | |
| WALKERVILLE VILLAGE | WALKERVILLE VLG - TREASU | BOX 97 | | WALKERVILLE | MI | 49459 | |
| WALKUP, LU ANN | ADDRESS ON FILE | | | | | | |
| WALL BORO | WALL BORO - TAX COLLECTO | 413 WALL AVE | | WALL | PA | 15148 | |
| WALL ROSE MUT INS | 100 AUTUMN ST | | | ALIQUIPPA | PA | 15001 | |
| WALL TO WALL FLOORING | LONNIE ADAMS | 1561 WEST BERRY ST | | FT WORTH | TX | 76110 | |
| WALL TOWNSHIP | WALL TOWNSHIP - TAX COLL | 2700 ALLAIRE RD | | WALL | NJ | 07719 | |
| WALL TOWNSHIP TAX OFFICE | 2700 ALLAIRE ROAD | | | WALL | NJ | 07719 | |
| WALL, ROSEMARY | ADDRESS ON FILE | | | | | | |
| WALLA WALLA COUNTY | WALLA WALLA COUNTY - TRE | 315 W MAIN ST RM 204 | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY TREASURER | 315 WEST MAIN ST | | | WALLA WALLA | WA | 99362 | |
| WALLACE & TURNER INC | P O BOX 209 | | | SPRINGFIELD | OH | 45501 | |
| WALLACE COUNTY | WALLACE COUNTY - TREASUR | 313 N MAIN | | SHARON SPRINGS | KS | 67758 | |
| WALLACE ROOFING LLC | 5745 HILLMAN DR | | | JACKSONVILLE | FL | 32244 | |
| WALLACE TOWN | WALLACE TOWN - TREASURER | 316 E. MURRAY ST. | | WALLACE | NC | 28466 | |
| WALLACE, JEFFREY | ADDRESS ON FILE | | | | | | |
| WALLACETON BORO | ASHLEY LANCASTE - TAX CO | 72 PINE ST POB 129 | | WALLACETON | PA | 16876 | |
| WALLACETON-BOGGS MUNI AUTH | 59 BLUE BALL ROAD | | | WEST DECATUR | PA | 16878 | |
| WALLAGRASS PLANTATION | WALLAGRASS PLNT-COLLECTO | 1080 AROOSTOOK ROAD, SUI | | WALLGRASS | ME | 04781 | |
| WALLE, SAUL | ADDRESS ON FILE | | | | | | |
| WALLED LAKE CITY | WALLED LAKE CITY - TREAS | 1499 E WEST MAPLE | | WALLED LAKE | MI | 48390 | |
| WALLENPAUPACK AREA S.D./ | WALLENPAUPACK AREA SD - | PO BOX 505 | | NEWFOUNDLAND | PA | 18445 | |
| WALLENPAUPACK AREA SD/HA | WALLENPAUPACK AREA SD - | 416 CHESTNUT AVE | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK ASD/PALMYR | WALLENPAUPACK AREA SD - | 120 MADISON AVE | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK LAKE | ESTATES POA | 1005 WALLENPAUPACK DR | | LAKE ARIEL | PA | 18436 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WALLENPAUPACK S.D./TEXAS | JOHN HAGGERTY - TAX COLL | 1438 SHADY LANE | | HONESDALE | PA | 18431 | |
| WALLENPAUPACK SCH DIST-B | BLOOMING GROVE TWP SD - | P.O. BOX 35 | | TAFTON | PA | 18464 | |
| WALLENPAUPACK SCH DIST-L | LACKAWAXEN TWP SD - COLL | 363 WESTCOLANG RD | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SCH DIST-P | WALLENPAUPACK AREA SD - | 148 GUMBLETOWN ROAD | | PAUPACK | PA | 18451 | |
| WALLENPAUPACK SD/GREENE | GREENE TWP - TAX COLLECT | P.O. BOX 383 | | NEWFOUNDLAND | PA | 18445 | |
| WALLER CITY/ISD | WALLER CITY/ISD - COLLEC | 1918 KEY STREET | | WALLER | TX | 77484 | |
| WALLER CONSTR & RODNEY & | BRIDGET BUSBEE | 1065 S FLORIDA AVE | | LAKELAND | FL | 33803 | |
| WALLER COUNTY | WALLER COUNTY - TAX COLL | 730 9TH STREET | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY CLERK | 836 AUSTIN ST STE 217 | | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY TAX OFFICE | 730 9TH ST | | | HEMPSTEAD | TX | 77445-4534 | |
| WALLER, BRANDON | ADDRESS ON FILE | | | | | | |
| WALLEY, NATALIE | ADDRESS ON FILE | | | | | | |
| WALLING, CAMRYN | ADDRESS ON FILE | | | | | | |
| WALLINGFORD FIRE DISTRIC | WALLINGFORD FD 1-TAX COL | PO BOX 87 | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD FIRE DISTRIC | WALLINGFORD FD 2-TAX COL | PO BOX 254 | | EAST WALLINGFORD | VT | 05742 | |
| WALLINGFORD TOWN | WALLINGFORD TN - COLLEC | 45 S MAIN STREET ROOM 20 | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN | WALLINGFORD TN - COLLECT | 75 SCHOOL STREET | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD WATER AND SEWER DIVISIONS | P.O. BOX 5003 | | | WALLINGFORD | CT | 06492-7503 | |
| WALLINGFORD-SWARTHMORE S | WALLINGFORD-SWARTHMORE S | 200 S PROVIDENCE RD | | WALLINGFORD | PA | 19086 | |
| WALLINGTON BORO | WALLINGTON BORO-TAX COLL | CIVIC CENTER 24 UNION BL | | WALLINGTON | NJ | 07057 | |
| WALLKILL C S (NEWBURGH) | WALLKILL C S - TAX COLLE | P.O. BOX 310 | | WALLKILL | NY | 12589 | |
| WALLKILL CS (CMBD TNS) | WALLKILL CS-TAX COLLECTO | PO BOX 310 | | WALLKILL | NY | 12589 | |
| WALLKILL TOWN | TOWN OF WALLKILL- TAX RE | 99 TOWER DRIVE | | MIDDLETOWN | NY | 10941 | |
| WALLOWA COUNTY | WALLOWA COUNTY - TAX COL | 101 SOUTH RIVER ST, RM 1 | | ENTERPRISE | OR | 97828 | |
| WALLS REALTY, LLC | SARAH WALLS | 31565 RUSH ST | | GARDEN CITY | MI | 48135 | |
| WALLS, BRIAN | ADDRESS ON FILE | | | | | | |
| WALLS, CHILETTA | ADDRESS ON FILE | | | | | | |
| WALLS, SHANE | ADDRESS ON FILE | | | | | | |
| WALLYS CARPET | ROBERT E. FORSTER | 26007 E BASELINE ST | | SAN BERNARDINO | CA | 92410 | |
| WALNUT BEND HOME ASSOCIATION, INC. | 10601 BRIAR FOREST DRIVE | | | HOUSTON | TX | 77042 | |
| WALNUT CREEK HOMEOWNERS | 81 WALNUT DRIVE | | | LEICESTER | NC | 28748 | |
| WALNUT CREEK TOWNHOUSE ASSOCIATION | 20440 CENTURY BLVD SUITE 100 | | | GERMANTOWN | MD | 20874 | |
| WALNUT GROVE - FOREST HILL ASSOC., INC. | 555 PERKINS EXT, SUITE 200 | | | MEMPHIS | TN | 38117 | |
| WALNUT GROVE RESIDENCE ASSOCIATION | 1585 OLD NORCROSS RD 101 | | | LAWRENCEVILLE | GA | 30046 | |
| WALNUT TREE CONDO PHASE 1 | P O BOX 150484 | | | HARTFORD | CT | 06115-0484 | |
| WALNUT VALLEY HOMES ASSOCIATION, INC. | 1205 N. SHACKLEFORD ROAD | | | LITTLE ROCK | AR | 72211 | |
| WALNUTPORT BORO | ROBERT TRESKOT - TAX COL | 856 S LINCOLN AVE | | WALNUTPORT | PA | 18088 | |
| WALPOLE TOWN | WALPOLE TOWN - TAX COLLE | 135 SCHOOL STREET | | WALPOLE | MA | 02081 | |
| WALPOLE TOWN | WALPOLE TOWN - TAX COLLE | 34 ELM STREET | | WALPOLE | NH | 03608 | |
| WALSH AND PARKER INS AGY | 57 PUTNAM STREET | | | WINTHROP | MA | 02152 | |
| WALSH COUNTY | WALSH COUNTY - TREASURER | 600 COOPER AVENUE | | GRAFTON | ND | 58237 | |
| WALSH COUNTY AUDITOR | 600 COOPER AVE | | | GRAFTON | ND | 58237 | |
| WALSH CTY MUT INS | PO BOX 375 | | | MINTO | ND | 58261 | |
| WALSH, ALISON | ADDRESS ON FILE | | | | | | |
| WALSH, DEBORAH | ADDRESS ON FILE | | | | | | |
| WALSH, SHANE | ADDRESS ON FILE | | | | | | |
| WALSH, SHAWN | ADDRESS ON FILE | | | | | | |
| WALSH, TIMOTHY | ADDRESS ON FILE | | | | | | |
| WALSH, TRACEY | ADDRESS ON FILE | | | | | | |
| WALSH-LACKO, NICHOLE | ADDRESS ON FILE | | | | | | |
| WALSTROM, HEATHER | ADDRESS ON FILE | | | | | | |
| WALT NELSON INS AGENCY | 313 S WAPATO AVE | | | WAPATO | WA | 98951 | |
| WALT NEWTON INS AGENCY | 313 W MAIN STREET | | | GRAND PRAIRIE | TX | 75050 | |
| WALT T PECKHAM | ADDRESS ON FILE | | | | | | |
| WALT, DANIELLE | ADDRESS ON FILE | | | | | | |
| WALTER BLACKMON INS | 773 HWY 138 STE 4 | | | RIVERDALE | GA | 30296 | |
| WALTER CAPITAL OPPORTUNITY GP, LLC | AS TRUSTEE UNDER THE GRANTOR TRUST | AGREEMENT DATED AS IF JULY 1, 2014 | 3000 BAYPORT DR STE 100 | TAMPA | FL | 33607 | |
| WALTER CAPITAL OPPORTUNITY LP | 3000 BAYPORT DRIVE | SUITE 100 | | TAMPA | FL | 33607 | |
| WALTER CPTL OPPORTUNITY GP, LLC | AS TRUSTEE RE AGREEMENT DTD 7/1/2014 | 3000 BAYPORT DR STE 100 | | TAMPA | FL | 33607 | |
| WALTER DEZA INS | 9228-A SIERRA AVE | | | FONTANA | CA | 92335 | |
| WALTER EFRAIN MOROCHO MINGO | ADDRESS ON FILE | | | | | | |
| WALTER GARCIA JR | ADDRESS ON FILE | | | | | | |
| WALTER GENERAL | CONSTRUCTION LLC | 815 N HOMESTEAD BLVD 442 | | HOMESTEAD | FL | 33030 | |
| WALTER GIBSON & | ADDRESS ON FILE | | | | | | |
| WALTER HEATH AND | ADDRESS ON FILE | | | | | | |
| WALTER J WESLEY | ADDRESS ON FILE | | | | | | |
| WALTER LEE DONOPHAN | ADDRESS ON FILE | | | | | | |
| WALTER LOTT & JACQUELINE | ADDRESS ON FILE | | | | | | |
| WALTER M JOHNSON TAX COLLECTOR | P O BOX 940 | | | RICHLANDTOWN | PA | 18955 | |
| WALTER M. WOOD, JR., INC. | ATTN: ARTHUR URBANY-WOOD | 4005 CHESTNUT STREET | | PHILADELPHIA | PA | 19104 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WALTER MCDOWELL, ET AL. | DUSTIN BOWMAN, ESQ. | STEVEN ZALEWSKI & ASSOCIATES | 125-10 QUEENS BOULEVARD, SUITE 218 | KEW GARDENS | NY | 11415 | |
| WALTER MORTENSEN INS | 126 N MAIN ST | | | PORTERVILLE | CA | 93257 | |
| WALTER MORTENSEN INS | 8500 STOCKDALE HWY 200 | | | BAKERSFIELD | CA | 93311 | |
| WALTER OWEN SATTERFIELD | ADDRESS ON FILE | | | | | | |
| WALTER PATRICK MORRIS AG | 1540-B S MASON RD | | | KATY | TX | 77450 | |
| WALTER STUMP INS | 1090 DETURKSVILLE RD | | | PINE GROVE | PA | 17963 | |
| WALTER WENDLING | ADDRESS ON FILE | | | | | | |
| WALTER, TERRILL | ADDRESS ON FILE | | | | | | |
| WALTERS, AMY | ADDRESS ON FILE | | | | | | |
| WALTERS, YALON | ADDRESS ON FILE | | | | | | |
| WALTHALL CNTY TAX COLLECT/ASSESSOR | 200 BALL AVE | | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY | WALTHALL COUNTY-TAX COLL | 200 BALL AVENUE | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY CHANCERY CLERK | 200 BALL AVENUE B | | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY CHANCERY CLERK | OF COURT | PO BOX 351 | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY SOLID WASTE | 807 MAGNOLIA AVE | | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY SOLID WASTE | PO BOX 168 | | | TYLERTOWN | MS | 39667 | |
| WALTHALL SACHSE AND PIPE | 300 E SONTERRA BLVD1100 | | | SAN ANTONIO | TX | 78258 | |
| WALTHAM CITY | WALTHAM CITY - TAX COLLE | 610 MAIN STREET | | WALTHAM | MA | 02452 | |
| WALTHOUR, CHERON | ADDRESS ON FILE | | | | | | |
| WALTON AND ASSOCS | 3150 ALMADEN EXPWY 102 | | | SAN JOSE | CA | 95118 | |
| WALTON C S (TN OF WALTON | WCSD SCHOOL TAX COLLECTO | 111 MAIN STREET | | DELHI | NY | 13753 | |
| WALTON CITY - BOONE COUN | CITY OF WALTON - CLERK | P O BOX 95 | | WALTON | KY | 41094 | |
| WALTON CONTRACTORS, LLC | 2150 S CANALPORT AVE | SUITE 5A-8 | | CHICAGO | IL | 60608 | |
| WALTON COUNTY | WALTON COUNTY-TAX COLLEC | 571 US HWY 90 E, | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY | WALTON COUNTY-TAX COMMIS | 303 S HAMMOND DR-SUITE 1 | | MONROE | GA | 30655 | |
| WALTON COUNTY CLERK OF COURT | 571 US HIGHWAY 90 EAST | | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY MOBILEHOME | TAX COMMISSIONER | 303 S HAMMOND DR-SUITE 1 | | MONROE | GA | 30655 | |
| WALTON COUNTY TAX COLLECTOR | 571 US HIGHWAY 90 EAST | | | DE FUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY TAX COMMISSIONER | 303 S HAMMOND STE 100 | | | MONROE | GA | 30655 | |
| WALTON EMC | PO BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WALTON INS LLC | 3307 N HOLLARD SYLVANIA | | | TOLDEO | OH | 43615 | |
| WALTON TOWN | WALTON TOWN - TAX COLLEC | 129 NORTH STREET | | WALTON | NY | 13856 | |
| WALTON TOWNSHIP | WALTON TOWNSHIP - TREASU | 4659 BRADLEY RD. | | CHARLOTTE | MI | 48813 | |
| WALTON VILLAGE | WALTON VILLAGE - CLERK | 21 NORTH STREET | | WALTON NY | NY | 13856 | |
| WALTON, LINDA | ADDRESS ON FILE | | | | | | |
| WALTON, MAURICE | ADDRESS ON FILE | | | | | | |
| WALTRICH, FRANCIS | ADDRESS ON FILE | | | | | | |
| WALWORTH COUNTY | WALWORTH COUNTY - TREASU | PO BOX 325 | | SELBY | SD | 57472 | |
| WALWORTH TOWN | WALWORTH TOWN - TAX COLL | 3600 LORRAINE DRIVE | | WALWORTH | NY | 14568 | |
| WALWORTH TOWN | WALWORTH TWN TREASURER | PO BOX 386/ W6741 BRICK | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | WALWORTH VLG TREASURER | PO BOX 400 / 227 N MAIN | | WALWORTH | WI | 53184 | |
| WALZ GROUP, LLC | ATTN: GENERAL COUNSEL | 27398 VIA INDUSTRIA | | TEMECULA | CA | 92590 | |
| WALZ GROUP, LLC | ATTN: KEVIN MILLER, SVP | 27398 VIA INDUSTRIA | | TEMECULA | CA | 92590 | |
| WALZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| WAM ROOFING LLC | 2410 W 14TH ST | | | ODESSA | TX | 79763 | |
| WAMPSVILLE VILLAGE | WAMPSVILLE VIL - VILLAGE | P.O. BOX 51 | | WAMPSVILLE | NY | 13163 | |
| WAMPUM BORO | WAMPUM BORO - TAX COLLEC | 1029 MAIN ST. POB 167 | | WAMPUM | PA | 16157 | |
| WANAMINGO MUT | P O BOX 279 | | | WANAMINGO | MN | 55983 | |
| WANAQUE BORO | WANAQUE BORO - TAX COLLE | 579 RINGWOOD AVENUE | | WANAQUE | NJ | 07465 | |
| WANAQUE RESERVE COA | PO BOX 11980 | | | NEWARK | NJ | 07101 | |
| WANG, CARLEY | ADDRESS ON FILE | | | | | | |
| WANG, DAN | ADDRESS ON FILE | | | | | | |
| WANG, HSIAO-CHIH | ADDRESS ON FILE | | | | | | |
| WANG, JASON | ADDRESS ON FILE | | | | | | |
| WANGEN, JESSICA | ADDRESS ON FILE | | | | | | |
| WANGEN, LYNDELLE | ADDRESS ON FILE | | | | | | |
| WANKIER APPRAISAL & COMMUNICATIONS | INC | 4700 S 900 E 55 | | SALT LAKE CITY | UT | 84117 | |
| WANT ADS OF TALLAHASSEE | 2441 MONTICELLO DRIVE | | | TALLAHASSEE | FL | 32303 | |
| WANTAGE TOWNSHIP | WANTAGE TWP - COLLECTOR | 888 STATE ROUTE 23 | | WANTAGE | NJ | 07461 | |
| WANTAGE TOWNSHIP TAX COLLECTOR | 888 ROUTE 23 | | | WANTAGE | NJ | 07461 | |
| WAPELLO COUNTY | WAPELLO COUNTY - TREASUR | 101 W FOURTH ST | | OTTUMWA | IA | 52501 | |
| WAPELLO COUNTY TREASURER | 101 W FOURTH ST | | | OTTUMWA | IA | 52501 | |
| WAPLES CONSTRUCTION | PO BOX 447 | | | RAMONA | CA | 92065 | |
| WAPPINGER CS (LAGRANGE | WAPPINGER CS - TAX RECEI | 120 STRINGHAM RD | | LAGRANGEVILLE | NY | 12540 | |
| WAPPINGER CS (POUGHKEEP | TOWN OF POUGHKEEPSIE | 1 OVEROCKER ROAD | | POUGHKEEPSIE | NY | 12603 | |
| WAPPINGER CS (EAST FISHK | CLAUDIA HECKERT -TAX REC | TOWN HALL 330 RT 376 | | HOPEWELL JUNCTION | NY | 12533 | |
| WAPPINGER CS (FISHKILL T | WAPPINGER CS - TAX RECEI | 807 ROUTE 52 | | FISHKILL | NY | 12524 | |
| WAPPINGER CS (WAPPINGER | WAPPINGER CS - TAX RECEI | 20 MIDDLEBUSH RD | | WAPPINGERS FALL | NY | 12590 | |
| WAPPINGER FALLS VILL(POU | WAPPINGER FALLS VILL - C | 2628 SOUTH AVE | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL(T-W | WAPPINGER FALLS VILL - C | 2582 SOUTH AVENUE | | WAPPINGER FALLS | NY | 12590 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WAPPINGER TOWN | 20 MIDDLEBUSH RD | | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER TOWN | TOWN OF WAPPINGER - RECE | 20 MIDDLEBUSH RD. | | WAPPINGER FALLS | NY | 12590 | |
| WARD AGENCY INC | 106 OCEAN AVE | | | PT PLEASANT BEACH | NJ | 08742 | |
| WARD AGENCY INC | P O BOX 1287 | | | PT PLEASANT | NJ | 08742 | |
| WARD BOUTINE | ADDRESS ON FILE | | | | | | |
| WARD COUNTY | WARD COUNTY - TAX COLLEC | P.O. BOX 290 | | MONAHANS | TX | 79756 | |
| WARD COUNTY | WARD COUNTY - TREASURER | P.O. BOX 5005 | | MINOT | ND | 58702 | |
| WARD COUNTY TREASURER | P.O. BOX 5005 | | | MINOT | ND | 58702 | |
| WARD FURNITURE & FLOORING | D.B. & J.A. WARD, INC | 180TH 45 SOUTH | | HUNTSVILLE | TX | 77340 | |
| WARD INS GROUP | 1801 PRECINCT LINE RD B | | | HURST | TX | 76054 | |
| WARD TOWNSHIP | CO. TAX COLLECTION-WARD | 118 MAIN ST | | WELLSBORO | PA | 16901 | |
| WARD, BRELYN | ADDRESS ON FILE | | | | | | |
| WARD, BRITNEY | ADDRESS ON FILE | | | | | | |
| WARD, CRAIG | ADDRESS ON FILE | | | | | | |
| WARD, DESIAREE | ADDRESS ON FILE | | | | | | |
| WARD, GREGORY | ADDRESS ON FILE | | | | | | |
| WARD, JANET | ADDRESS ON FILE | | | | | | |
| WARD, KATHRYNE | ADDRESS ON FILE | | | | | | |
| WARD, LATOYA | ADDRESS ON FILE | | | | | | |
| WARD, SHIMIKA | ADDRESS ON FILE | | | | | | |
| WARD, SYLVESTER | ADDRESS ON FILE | | | | | | |
| WARD, TIERA | ADDRESS ON FILE | | | | | | |
| WARD, WILLIAM | ADDRESS ON FILE | | | | | | |
| WARDELL VILLAGE | WARDELL VILLAGE - COLLE | PO BOX 1 | | WARDELL | MO | 63879 | |
| WARDEN, CANDICE | ADDRESS ON FILE | | | | | | |
| WARDEN, SANDY | ADDRESS ON FILE | | | | | | |
| WARDLOW APPRAISAL INC | PO BOX 703 | | | SEARCY | AR | 72145 | |
| WARDSBORO TOWN | WARDSBORO TOWN- TAX COLL | 71 MAIN STREET | | WARDSBORO | VT | 05355 | |
| WARD-TEK CONSTRUCTION, INC. | 424 W. ROWLAND AVENUE | | | SANTA ANA | CA | 92707 | |
| WARE COUNTY | WARE COUNTY-TAX COMMISSI | P.O. BOX 1825 | | WAYCROSS | GA | 31502 | |
| WARE ROOFING | ROBERT WARE | 8614 BRAUN KNOLL | | SAN ANTONIO | TX | 78254 | |
| WARE TOWN | WARE TOWN - TAX COLLECTO | 126 MAIN STREET | | WARE | MA | 01082 | |
| WARE, BRITTNEY | ADDRESS ON FILE | | | | | | |
| WARE, KAREN | ADDRESS ON FILE | | | | | | |
| WARE, SONYA | ADDRESS ON FILE | | | | | | |
| WAREHAM FIRE DISTRICT | 2550 CRANBERRY HWY | | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | WAREHAM TOWN-TAX COLLECT | 54 MARION ROAD | | WAREHAM | MA | 02571 | |
| WARGIN, SHERRI | ADDRESS ON FILE | | | | | | |
| WARMINSTER MUNICIPAL AUTHORITY | 415 GIBSON AVE | | | WARMINSTER | PA | 18974 | |
| WARMINSTER TOWNSHIP | WARMINSTER TWP - TAX COL | 48 SWAN WAY, SUITE 2 | | WARMINSTER | PA | 18974 | |
| WARNEMENT, RICHARD | ADDRESS ON FILE | | | | | | |
| WARNER COX INS SRVCS INC | 11650 N LANTERN RD 229 | | | FISHERS | IN | 46038 | |
| WARNER ROBINS CITY/HOUST | WARNER ROBINS -TAX COLLE | 700 WATSON BLVD | | WARNER ROBINS | GA | 31093 | |
| WARNER ROOF & H JARVIS & | J PAZERA & H PAZERA | 417 S WINNEBAGO ST | | ROCKFORD | IL | 61102 | |
| WARNER ROOFING & RESTORATION | 417 S. WINNEBAGO ST | | | ROCKBORO | IL | 61102 | |
| WARNER TOWN | WARNER TOWN - TAX COLLEC | P.O.BOX 264 | | WARNER | NH | 03278 | |
| WARNER TOWNSHIP | WARNER TOWNSHIP - TREASU | PO BOX 176 | | ELMIRA | MI | 49730 | |
| WARNER, BRETT | ADDRESS ON FILE | | | | | | |
| WARNER, GARY | ADDRESS ON FILE | | | | | | |
| WARNER, JEREMY | ADDRESS ON FILE | | | | | | |
| WARNER, LAKIESHA | ADDRESS ON FILE | | | | | | |
| WARNER, LINDA | ADDRESS ON FILE | | | | | | |
| WARNS, MARK | ADDRESS ON FILE | | | | | | |
| WARREN ADAMS INC | 11707 FAIR OAKS BLVD | SUITE 300 | | FAIR OAKS | CA | 95628 | |
| WARREN ALDOUS AGENCY | 11959 FM 1764 | | | SANTA FE | TX | 77510 | |
| WARREN AREA SD/BEAR LAKE | WARREN AREA SD - TAX COL | 425 MAIN STREET | | BEAR LAKE | PA | 16402 | |
| WARREN AREA SD/BROKENSTR | WARREN AREA SD - TAX COL | P.O. BOX 205 | | YOUNGSVILLE | PA | 16371 | |
| WARREN AREA SD/CHERRY GR | WARREN AREA SD - TAX COL | 6334 CHERRY GROVE ROAD | | CLARENDON | PA | 16313 | |
| WARREN AREA SD/CONEWAGO | WARREN AREA SD - TAX COL | 432 WEILER ROAD | | WARREN | PA | 16365 | |
| WARREN AREA SD/ELDRED TW | ELDRED TWP - TAX COLLECT | 2133 SANFORD ROAD | | PITTSFIELD | PA | 16340 | |
| WARREN AREA SD/FARMINGTO | WARREN AREA SD - TAX COL | 2600 SCRANTON HOLLOW RD. | | WARREN | PA | 16365 | |
| WARREN AREA SD/FREEHOLD | FREEHOLD TWP - TAX COLLE | POB 202 | | PITTSFIELD | PA | 16340 | |
| WARREN AREA SD/GLADE TWP | CATHY VAVALA - TAX COLLE | 160 JENNIE LN | | WARREN | PA | 16365 | |
| WARREN AREA SD/MEAD TWP | MEAD TWP - TAX COLLECTOR | 128 DAVIDSON LANE | | CLARENDON | PA | 16313 | |
| WARREN AREA SD/PINE GROV | WARREN AREA SD - TAX COL | 707 OLD STATE ROAD | | RUSSELL | PA | 16345 | |
| WARREN AREA SD/PITTSFIEL | WARREN AREA SD - TAX COL | POB 186 | | YOUNGSVILLE | PA | 16371 | |
| WARREN AREA SD/PLEASANT | WARREN AREA SD - TAX COL | 26 GIBSON STREET | | WARREN | PA | 16365 | |
| WARREN AREA SD/SHEFFIELD | WARREN AREA SD - TAX COL | 310 CHURCH STPOB 997 | | SHEFFIELD | PA | 16347 | |
| WARREN AREA SD/SUGAR GRO | WARREN AREA SD - TAX COL | 12255 JACKSON RUN RD | | SUGAR GROVE | PA | 16350 | |
| WARREN AREA SD/TIDIOUTE | SANDRA MARTIN - TAX COLL | 81 MAIN ST. | | TIDIOUTE | PA | 16351 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WARREN AREA SD/WARREN CI | CITY OF WARREN TAX OFFIC | 318 W THIRD AVE-MUNI BLD | | WARREN | PA | 16365 | |
| WARREN AREA SD/WATSON TW | DONNA LANE - TAX COLLECT | 3611 ROUTE 337 | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD/YOUNGSVIL | YOUNGSVILLE BOROUGH TREA | 40 RAILROAD ST | | YOUNGSVILLE | PA | 16371 | |
| WARREN CITY | CITY OF WARREN - TAX OFF | 318 W THIRD AVE-MUNI BLD | | WARREN | PA | 16365 | |
| WARREN CITY (SUMMER TAX) | WARREN CITY - TREASURER | ONE CITY SQUARE, STE 200 | | WARREN | MI | 48093 | |
| WARREN CITY (WINTER TAX) | WARREN CITY - TREASURER | ONE CITY SQUARE, STE 200 | | WARREN | MI | 48093 | |
| WARREN COUNTY | WARREN COUNTY - COLLECTO | 101 MOCKINGBIRD LN, SUIT | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | WARREN COUNTY - SHERIFF | P O BOX 807 | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY | WARREN COUNTY - TAX COLL | P O BOX 240 | | WARRENTON | NC | 27589 | |
| WARREN COUNTY | WARREN COUNTY - TREASURE | 100 WEST BROADWAY | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY | WARREN COUNTY - TREASURE | 125 N. MONROE ST. STE. 6 | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY | WARREN COUNTY - TREASURE | 220 N COMMERCE AVE, SUIT | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | WARREN COUNTY - TREASURE | 301 N BUXTON,STE 102 | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | WARREN COUNTY - TREASURE | 406 JUSTICE DR, ROOM 226 | | LEBANON | OH | 45036 | |
| WARREN COUNTY | WARREN COUNTY-TAX COLLEC | PO BOX 351 | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY | WARREN COUNTY-TAX COMMIS | PO BOX 189 | | WARRENTON | GA | 30828 | |
| WARREN COUNTY | WARREN COUNTY-TRUSTEE | 201 LOCUST ST - SUITE 1P | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY CHANCERY CLERK | P.O. BOX 351 | | | VICKSBURG | MS | 39181-0351 | |
| WARREN COUNTY SHERIFF | PO BOX 807 | | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY TAX ADMINSTRATOR | 548 WEST RIDGEWAY ST | | | ARDEN | NC | 27589 | |
| WARREN COUNTY TAX COLLECTION OFFICE | 117 S MAIN STREET | | | WARRENTON | NC | 27589 | |
| WARREN COUNTY TAX COLLECTOR | 1009 CHERRY STREET | | | VICKSBURG | MI | 39183 | |
| WARREN COUNTY TAX COLLECTOR | 1009 CHERRY STREET | | | VICKSBURG | MS | 39183 | |
| WARREN COUNTY TREASURER | P.O. BOX 217 | | | INDIANOLA | IA | 50125-0217 | |
| WARREN HOWARD | 216 BIRCHWOOD DR | | | PINE BUSH | NY | 12566 | |
| WARREN INS | 950 PENINSULA CORP 1012 | | | BOCA RATON | FL | 33487 | |
| WARREN J BAIN | ADDRESS ON FILE | | | | | | |
| WARREN JENKINS JR & | ADDRESS ON FILE | | | | | | |
| WARREN REED INS | 1521 US HWY 395 N | | | GARDNERVILLE | NV | 89410 | |
| WARREN RESTORATION LLC | 174 BRADLEYBRANCH RDSTE4 | | | ARDEN | NC | 28704 | |
| WARREN TADLOCK TRUSTEE | 5970 FAIRVIEW RD STE 650 | | | CHARLOTTE | NC | 28210 | |
| WARREN TOWN | TAX COLLECTOR | 720 112TH ST | | ROBERTS | WI | 54023 | |
| WARREN TOWN | WARREN TOWN - TAX COLLEC | 167 WESTERN RD | | WARREN | ME | 04864 | |
| WARREN TOWN | WARREN TOWN - TAX COLLEC | 50 CEMETERY ROAD | | WARREN | CT | 06754 | |
| WARREN TOWN | WARREN TOWN - TAX COLLEC | 514 MAIN STREET | | WARREN | RI | 02885 | |
| WARREN TOWN | WARREN TOWN - TAX COLLEC | 8 WATER STREET | | WARREN | NH | 03279 | |
| WARREN TOWN | WARREN TOWN - TAX COLLEC | 929 ROCK HILL RD | | MOHAWK | NY | 13407 | |
| WARREN TOWN | WARREN TOWN - TAX COLLEC | PO BOX 337 | | WARREN | VT | 05674 | |
| WARREN TOWN | WARREN TOWN -TAX COLLECT | 48 HIGH STREET | | WARREN | MA | 01083 | |
| WARREN TOWN | WARREN TWN TREASURER | 720 112TH ST | | ROBERTS | WI | 54023 | |
| WARREN TOWN | WARREN TWN TREASURER | N1339 COUNTY RD E | | REDGRANITE | WI | 54970 | |
| WARREN TOWNSHIP | WARREN TOWNSHIP - TREASU | 4376 W SAGINAW RD | | COLEMAN | MI | 48618 | |
| WARREN TOWNSHIP | WARREN TWP - TAX COLLECT | 1454 NEWMAN RD | | WARREN CENTER | PA | 18851 | |
| WARREN TOWNSHIP | WARREN TWP - TAX COLLECT | 7920 WARD DR | | MERCERSBURG | PA | 17236 | |
| WARREN TOWNSHIP | WARREN TWP-TAX COLLECTOR | 46 MOUNTAIN BOULEVARD | | WARREN | NJ | 07059 | |
| WARREN TREPTOW & | ANGELICA HELLER | 2119 PALM CASTLE DR | | LEAGUE CITY | TX | 77573 | |
| WARREN VILLAGE COA | PO BOX 57 | | | ALLAMUCHY | NJ | 07820 | |
| WARREN W. PRATT, JR., MONA G. PRATT | HENRY W. MCLAUGHLIN | THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | 8 AND MAIN BLDG 707 E MAIN STT, STE 1050 | RICHMOND | VA | 23219 | |
| WARREN, ALISSA | ADDRESS ON FILE | | | | | | |
| WARREN, FAITH | ADDRESS ON FILE | | | | | | |
| WARREN, GABRIEL | ADDRESS ON FILE | | | | | | |
| WARREN, MIA | ADDRESS ON FILE | | | | | | |
| WARREN, SHUNTE | ADDRESS ON FILE | | | | | | |
| WARREN, TEEANESHIA | ADDRESS ON FILE | | | | | | |
| WARRENS VILLAGE | WARRENS VLG TREASURER | P.O. BOX 97 / 301 MAIN S | | WARRENS | WI | 54666 | |
| WARRENSBURG CEN.SCH.(CMB | WARRENSBURG CS-TAX COLLE | 1 JAMES STREET | | WARRENSBURG | NY | 12885 | |
| WARRENSBURG CS (TN OF LA | WARRENSBURG CS-TAX COLLE | PO BOX 392 TN HALL | | LAKE GEORGE | NY | 12845 | |
| WARRENSBURG TOWN | WARRENSBURG TOWN-TAX COL | 3797 MAIN STREET | | WARRENSBURG | NY | 12885 | |
| WARRENTON TOWN | WARRENTON TOWN - TREASUR | 18 COURT ST | | WARRENTON | VA | 20186 | |
| WARRICK COUNTY | WARRICK COUNTY - TREASUR | ONE COUNTY SQUARE STE. 2 | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY TREASURER | 1 COUNTY SQUARE STE 270 | | | BOONVILLE | IN | 47601 | |
| WARRINER, CARL | ADDRESS ON FILE | | | | | | |
| WARRINGTON TOWNSHIP | MILLIE SELIGA-TAX COLLEC | 3400 PICKERTOWN RD UNIT | | CHALFONT | PA | 18914 | |
| WARRINGTON TOWNSHIP | WARRINGTON TWP - TAX COL | 595 POPLAR RD | | DILLSBURG | PA | 17019 | |
| WARRIOR RUN S.D./ANTHONY | WARRIOR RUN SD - TAX COL | PO BOX 4891 (LOCK BOX) | | LANCASTER | PA | 17604 | |
| WARRIOR RUN S.D./DELAWAR | WARRIOR RUN SD - TAX COL | PO BOX 4891 (LOCK BOX) | | LANCASTER | PA | 17604 | |
| WARRIOR RUN S.D./GREGG T | WARRIOR RUN SD - TAX COL | PO BOX 4891 (LOCK BOX) | | LANCASTER | PA | 17604 | |
| WARRIOR RUN S.D./LIMESTO | WARRIOR RUN SD - TAX COL | PO BOX 4891 (LOCK BOX) | | LANCASTER | PA | 17604 | |
| WARRIOR RUN S.D./WATSONT | WARRIOR RUN SD - TAX COL | PO BOX 4891 (LOCK BOX) | | LANCASTER | PA | 17604 | |
| WARRIORS MARK TOWNSHIP | ANNETTE FRY - TAX COLLEC | 2531 FRYS LANE | | TYRONE | PA | 16686 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WARSAW CS.(CMBND.TWNS) | WARSAW CS - TAX COLLECTE | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| WARSAW TOWN | WARSAW TOWN - TAX COLLEC | 83 CENTER ST. | | WARSAW | NY | 14569 | |
| WARSAW TOWN | WARSAW TOWN - TREASURER | P O BOX 730 | | WARSAW | VA | 22572 | |
| WARSAW TOWNSHIP | WARSAW TWP - TAX COLLECT | 273 JIMTOWN RD | | BROOKVILLE | PA | 15825 | |
| WARSAW TWP (SCHOOL BILLI | WARSAW TWP - TAX COLLECT | 273 JIMTOWN RD | | BROOKVILLE | PA | 15825 | |
| WARSAW VILLAGE | WARSAW VILLAGE - CLERK | P.O. BOX 49 | | WARSAW | NY | 14569 | |
| WARTRACE TOWN | WARTRACE TOWN-TAX COLLEC | PO BOX 158 | | WARTRACE | TN | 37183 | |
| WARWICK CITY (MTP) | WARWICK CITY - TAX COLLE | 51 DRAPER AVENUE | | WARWICK | RI | 02889 | |
| WARWICK CONDOMINIUM ASSOCIATION INC | 108 SOUTH RALEIGH AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| WARWICK S.D./ELIZABETH T | WARWICK SD - TAX COLLECT | 301 W ORANGE STREET | | LITITZ | PA | 17543 | |
| WARWICK S.D./LITITZ BORO | WARWICK AREA SD - COLLEC | 301 W ORANGE STREET | | LITITZ | PA | 17543 | |
| WARWICK S.D./WARWICK TWP | WARWICK SD - TAX COLLECT | 301 W ORANGE STREET | | LITITZ | PA | 17543 | |
| WARWICK TAX COLLECTOR | 3275 POST ROAD | | | WARWICK | RI | 02889 | |
| WARWICK TOWN | WARWICK TN - TAX RECEIVE | 132 KINGS HWY | | WARWICK | NY | 10990 | |
| WARWICK TOWN | WARWICK TOWN - TAX COLLE | 12 ATHOL RD | | WARWICK | MA | 01378 | |
| WARWICK TOWNSHIP | LYNN REAPSOME - TAX COLL | 315 CLAY RD | | LITITZ | PA | 17543 | |
| WARWICK TOWNSHIP | WARWICK TWP - TAX COLLEC | 1733 TOWNSHIP GREEN | | JAMISON | PA | 18929 | |
| WARWICK TOWNSHIP WATER & SEWER AUTHORITY | P. O. BOX 315 | | | JAMISON | PA | 18929 | |
| WARWICK VALLEY CENT | 132 KINGS HIGHWAY | | | WARWICK | NY | 10990-3115 | |
| WARWICK VALLEY CENT. (WA | WARWICK VALLEY CENT-COLL | 132 KINGS HIGHWAY | | WARWICK | NY | 10990 | |
| WARWICK VALLEY CENT.(CHE | WARWICK VALLEY CENT-COLL | 132 KING HIGHWAY | | WARWICK | NY | 10990 | |
| WARWICK VILLAGE | WARWICK VILLAGE-CLERK | P.O. BOX 369 | | WARWICK | NY | 10990 | |
| WASATCH COUNTY | WASATCH COUNTY-TREASURER | 25 NORTH MAIN ST | | HEBER CITY | UT | 84032 | |
| WASCO COUNTY | WASCO COUNTY - TAX COLLE | 511 WASHINGTON ST 208 | | THE DALLES | OR | 97058 | |
| WASCOTT TOWN | DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST, RM 102 | | SUPERIOR | WI | 54880 | |
| WASECA COUNTY | WASECA COUNTY - TREASURE | PO BOX 47 | | WASCA | MN | 56093 | |
| WASHAKIE COUNTY | WASHAKIE COUNTY-TREASURE | 1001 BIG HORN AVE 104 | | WORLAND | WY | 82401 | |
| WASHBURN CITY | WASHBURN CITY TREASURER | PO BOX 638 | | WASHBURN | WI | 54891 | |
| WASHBURN TOWN | WASHBURN TOWN -TAX COLLE | 1287 MAIN STREET | | WASHBURN | ME | 04786 | |
| WASHINGTON | 150 ISRAEL RD SW | | | TURNWATER | WA | 98201 | |
| WASHINGTON | WASHINGTON - TAX COLLECT | 2895 VERMONT ROUTE 110 | | WASHINGTON | VT | 05675 | |
| WASHINGTON BORO | WASHINGTON BORO-TAX COLL | 100 BELVIDERE AVENUE, RO | | WASHINGTON | NJ | 07882 | |
| WASHINGTON CITY | CARLA N. MAST - TREASURE | 55 W MAIDEN ST | | WASHINGTON | PA | 15301 | |
| WASHINGTON CITY | WASHINGTON CITY-TAX COLL | P O BOX 9 | | WASHINGTON | GA | 30673 | |
| WASHINGTON CNTY CO OP | 33 35 MAIN ST | | | GREENWICH | NY | 12834 | |
| WASHINGTON CNTY MTL INS | 1664 WASHINGTON ST | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY | 383 BROADWAY B | | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY | PROPERTY TAX PAYMENT CENTER | PO BOX 3587 | | PORTLAND | OR | 97208-3587 | |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLLEC | 155 N 1ST AVENUE, STE 13 | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | WASHINGTON CO-REV COMMIS | PO BOX 847 | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | WASHINGTON CO-TAX COLLEC | PO BOX 1038 | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY | WASHINGTON CO-TAX COLLEC | PO BOX 9 | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY | WASHINGTON CO-TAX COMMIS | PO BOX 469 | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL | 102 N MISSOURI | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL | 120 ADAMS ST | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL | 280 N COLLEGE, STE 202 | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL | 35 WEST WASHINGTON ST, S | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL | 400 S JOHNSTONE RM 200 | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - SHER | 124 E MAIN ST | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | 1 GOVERNMENT CENTER PLAC | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | 100 WEST BEAU ST STE 102 | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | 101 E. ST. LOUIS ST. | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | 205 PUTNAM ST, COURTHOUS | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | 214 C STREET | | WASHINGTON | KS | 66968 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | 256 E COURT STREET | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | 99 PUBLIC SQUARE STE. 10 | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | PO BOX 200 | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | PO BOX 348 | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA | PO BOX 889 | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY-TREASU | 150 ASH STREET | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY-TREASU | 197 EAST TABERNACLE | | ST. GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY-TRUSTE | PO BOX 215 | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY /SEMIA | WASHINGTON COUNTY - COLL | 35 WEST WASHINGTON ST, S | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY AUDITOR | 205 PUTNAM STREET | | | MARIETTA | OH | 45750-3090 | |
| WASHINGTON COUNTY CHANCERY CLERK | P.O. BOX 309 | | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY CHANCERY CLERK OF | 900 WASHINGTON AVE, 2 | | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY CLERK & MASTER | 108 W JACKSON BLVD STE 2157 | | | JONESBORO | TN | 37659 | |
| WASHINGTON COUNTY COLLECTOR | 102 NORTH MISSOURI | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY DISTRICT CLERK | 100 E MAIN, STE 304 | | | BRENHAM | TX | 77833-3753 | |
| WASHINGTON COUNTY FARMER | PO BOX 1050 | | | FAYETTEVILLE | AR | 72702 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY JUDGE OF PROBATE | 403 COURT ST | | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY RECORDER OF DEEDS | 100 W. BEAU STREET | SUITE 204 | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY TAX | PAYOR SERVICES | P.O. BOX 200 | | STILLWATER | MN | 55082-0200 | |
| WASHINGTON COUNTY TAX ASSESSOR | 155 N FIRST AVE | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY TAX CLAIM BUREAU | 100 W BEAU ST STE 205 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY TAX COLLECTOR | 1331 S BLVD STE 101 | | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY TAX COLLECTOR | 256 EAST COURT STREET | | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY TAX COLLECTOR | 280 NORTH COLLEGE ST. | SUITE 202 | | FAYETTEVILLE | AK | 72701 | |
| WASHINGTON COUNTY TAX COLLECTOR | 900  WASHINGTON | | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY TAX COLLECTOR | P.O. BOX 1007 | | | PLYMOUTH | NC | 27962-1007 | |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES ST | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY TREASURER | 1 GOVERNMENT CENTER PLACE SUITE B | | | ABINGDON | VA | 24210-8484 | |
| WASHINGTON COUNTY TREASURER | 100 WEST BEAU STREET | RM 102 | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY TREASURER | 101 E ST LOUIS STREET | | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST | RM 102 | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740-5500 | |
| WASHINGTON COUNTY TREASURER | 383 BROADWAY | | | FORT EDWARD | NE | 12828 | |
| WASHINGTON COUNTY TREASURER | 400 S JOHNSTONE | ROOM 200 | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY TREASURER | 400 SOUTH JOHNSTONE 200 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY TREASURER | 99 PUBLIC SQ | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY TREASURER | PO BOX 200 | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY TRUSTEE | 100 E MAIN ST | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON DEPARTMENT OF COMMERCE | 1011 PLUM STREET | | | OLYMPIA | WA | 98504 | |
| WASHINGTON DEPARTMENT OF REVENUE | 3315 S 23RD STREET | | | TACOMA | WA | 98405 | |
| WASHINGTON FAIR PLAN | 2122 164TH ST SW 202 | | | LYNDWOOD | WA | 98087 | |
| WASHINGTON GAS | 101 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20080 | |
| WASHINGTON GAS LIGHT CO | PO BOX 37747 | | | PHILADELPHIA | PA | 19101 | |
| WASHINGTON ISLAND TOWN | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | STURGEON BAY | WI | 54235 | |
| WASHINGTON PARISH | WASHINGTON PARISH - COLL | P O BOX 544 | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH CLERK OF COURT | P.O. BOX 607 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH SHERIFF & TAX | COLLECTOR | P O BOX 544 | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARK CONDO ASSOC | PO BOX 94493 | | | LAS VEGAS | NV | 89193 | |
| WASHINGTON PARK HOME OWNERS ASSOCIATION | JEFF BRUMBAUGH | 1920 S. DOGWOOD PL | | BROKEN ARROW | OK | 74012 | |
| WASHINGTON REALTY GROUP | ATTN: JIM CLIFFORD | 913 KINCAID AVE | | SUMNER | WA | 98390 | |
| WASHINGTON REALTY GROUP, LLC | 913 KINCAID AVENUE | | | SUMNER | WA | 98390-1409 | |
| WASHINGTON SCHOOL DISTRI | WASHINGTON SD - TAX COLL | 661 EAST BEAU STREET | | EAST WASHINGTON | PA | 15301 | |
| WASHINGTON SCHOOL DISTRICT | CARLA N MAST - TREASURER | 55 W MAIDEN ST | | WASHINGTON | PA | 15301 | |
| WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVENUE SW | | | OLYMPIA | WA | 98501 | |
| WASHINGTON STATE TREASURER | DEPT OF FINANCIAL INSTITUTIONS | PO BOX 41200 | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON SUBURBAN | SANITARY COMM | 14501 SWEITZER LANE | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5902 | |
| WASHINGTON TOWN | WASHINGTON  TN - COLLECT | PO BOX 383 | | WASHINGTON | CT | 06794 | |
| WASHINGTON TOWN | WASHINGTON TOWN-TAX COLL | 8 SUMMIT HILL RD | | WASHINGTON | MA | 01223 | |
| WASHINGTON TOWN | WASHINGTON TOWN-TAX COLL | PO BOX 223 | | WASHINGTON | NH | 03280 | |
| WASHINGTON TOWN | WASHINGTON TOWN-TAX COLL | PO BOX 408 | | WASHINGTON | ME | 04574 | |
| WASHINGTON TOWN | WASHINGTON TOWN-TAX COLL | PO BOX 667 | | MILLBROOK | NY | 12545 | |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER | 2145 PINEWOOD DR | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER | 5750 OLD TOWN HALL RD | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER | N5117 CHURCH ROAD | | MONROE | WI | 53566 | |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER | PO BOX 219 | | CECIL | WI | 54111 | |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER | PO BOX 43 | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER | W10140 CTH D | | HOLCOMBE | WI | 54745 | |
| WASHINGTON TOWNSHIP | BERKHEIMER ASSOCIATES | 50 N. SEVENTH ST. | | BANGOR | PA | 18013 | |
| WASHINGTON TOWNSHIP | CAROL HOFFMAN - TAX COLL | 37 JONES HILL RD | | MIDDLEBURG | PA | 17842 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - COLLECT | 211 STATE HWY RT 31 N | | WASHINGTON | NJ | 07882 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - COLLECT | 43 SCHOOLEYS MOUNTAIN RO | | LONG VALLEY | NJ | 07853 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - COLLECT | 523 EGG HARBOR RD | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 1011 WEST MATTERSTOWN RO | | MILLERSBURG | PA | 17061 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 1082 MAIN ST | | LILLY | PA | 15938 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 109 COZY LANE | | BELLE VERNON | PA | 15012 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 12591 DRAKETOWN ROAD | | EDINBORO | PA | 16412 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 13013 WELTY RD | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 138 COVERED BRIDGE RD | | PINE GROVE | PA | 17963 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 161 SANDROCK RD | | VENUS | PA | 16364 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 2025 OLD RT 100 | | BECHTELSVILLE | PA | 19505 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 237 SHIPPENSBURG RD | | EAST BERLIN | PA | 17316 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 265 PEACH HILL RD, | | COWANSVILLE | PA | 16218 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 287 PINE RUN CHURCH RD | | APOLLO | PA | 15613 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 31 SICKLER ROAD - APT 2 | | MESHOPPEN | PA | 18630 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 329 STEWART RD | | HILLIARDS | PA | 16040 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 4202 MAIN ST | | SLATEDALE | PA | 18079 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 5684 ALLENS MILLS RD | | REYNOLDSVILLE | PA | 15851 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TAX COL | 849 STATE ROUTE 956 | | VOLANT | PA | 16156 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TREASUR | 4240 E CHANDLER ST | | CARSONVILLE | MI | 48419 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TREASUR | 4604 E CLEVELAND RD | | ASHLEY | MI | 48806 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP - TREASUR | 57900 VAN DYKE | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP- COLLECTO | P.O. BOX 220 | | ATCO | NJ | 08004 | |
| WASHINGTON TOWNSHIP | WASHINGTON TWP -COLLECTO | 350 HUDSON AVENUE | | TOWNSHIP OF WASHINGTO | NJ | 07676 | |
| WASHINGTON TWP INDIAN | TAX COLLECTOR | 5646 FIVE POINTS RD | | CREEKSIDE | PA | 15732 | |
| WASHINGTON TWP. MUN. UTILITIES AUTHORITY | 152 WHITMAN DRIVE | | | TURNERSVILLE | NJ | 08012 | |
| WASHINGTON VILLAGE III | ASSOC. OF APARTMENT OWNERS | 4135-A PROVIDENCE POINT DRIVE SE | | ISSAQUAH | WA | 98029 | |
| WASHINGTON WATER SERVICE COMPANY | PO BOX 336 | | | GIG HARBOR | WA | 98335 | |
| WASHINGTON, ALICIA | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ANDREANNA | ADDRESS ON FILE | | | | | | |
| WASHINGTON, BRANDY | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CIERRA | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JASMINE | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JONNA | DOUCET & ASSOCIATES, CO, L.P.A. | TIMOTHY J. COOK, ESQ | 700 STONEHENGE PARKWAY, SUITE 2B | DUBLIN | OH | 43017 | |
| WASHINGTON, LATOYA | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MARYLON | ADDRESS ON FILE | | | | | | |
| WASHINGTON, RACHAEL | ADDRESS ON FILE | | | | | | |
| WASHINGTON, RONALD | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SHENIKA | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SHERI | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SHIRLEY | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TRIMEYA | ADDRESS ON FILE | | | | | | |
| WASHINGTONVILLE VILLAGE | WASHINGTONVILLE VIL-TREA | 9 FAIRLAWN DRIVE | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL. CEN (CORNW | WASHINGTONVL. CEN - COLL | 52 W. MAIN ST | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL.CEN (BLOOMI | WASHINGTONVL.CEN-TAX COL | 52 W. MAIN ST | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL.CEN (HAMPTO | WASHINGTONVL.CEN-TAX COL | 52 W. MAIN ST | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL.CENT (NEW W | WASHINGTONVL.CENT- COLLE | 52 W. MAIN ST | | WASHINGTONVILLE | NY | 10992 | |
| WASHITA COUNTY | WASHITA COUNTY - TAX COL | PO BOX 416 | | CORDELL | OK | 73632 | |
| WASHOE COUNTY | WASHOE COUNTY - TREASURE | 1001 EAST 9TH ST BLDG D | | RENO | NV | 89512 | |
| WASHOE COUNTY DIST 32 ( | WASHOE COUNTY - TREASURE | FILE 57282 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 37 ( | WASHOE COUNTY - TREASURE | FILE 57282 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | 1001 E. 9TH STREET | D 140 | | RENO | NV | 89512-2845 | |
| WASHOE COUNTY, NEVADA | PO BOX 11130 | | | RENO | NV | 89520-0027 | |
| WASHTENAW COUNTY TREASURER | 200 N MAIN ST | SUITE 200 | | ANN ARBOR | MI | 48104 | |
| WASICKI, KAY | ADDRESS ON FILE | | | | | | |
| WASINGER, MELINDA | ADDRESS ON FILE | | | | | | |
| WASNEY, RICHARD | ADDRESS ON FILE | | | | | | |
| WASSERMAN, MICHAEL | ROBERT W. BUCHOLZ, ESQ | 10440 N. CENTRAL, SUITE 1120 | | DALLAS | TX | 75231 | |
| WASSERSTEIN PA | 301 YAMATO RD STE 2199 | | | BOCA RATON | FL | 33431 | |
| WASSERSTEIN, P.A. | 301 YAMATO RD STE 2199 | 301 YAMATO ROAD, SUITE 2199 | | BOCA RATON | FL | 33431 | |
| WASSERSTEIN, PA | 6501 CONGRESS AVE. | STE 100 | | BOCA RATON | FL | 33487 | |
| WASTE INDUSTRIES | PO BOX 791519 | | | BALTIMORE | MD | 21279-1519 | |
| WASTE MANAGEMENT | 100 VASSAR ST | | | RENO | NV | 89502 | |
| WASTE MANAGEMENT | 172 98TH AVE | | | OAKLAND | CA | 94603 | |
| WASTE MANAGEMENT | 3830 SOUTH HIGHWAY A1A | SUITE 4-151 | | MELBOURNE BEACH | FL | 32951 | |
| WASTE MANAGEMENT | P.O. BOX 105430 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| WASTE MANAGEMENT - CA | 172 98TH AVENUE | | | OAKLAND | CA | 94603 | |
| WASTE MANAGEMENT DBA RENO DISPOSAL CO | 1392 COMMERCIAL ROW | | | RENO | NV | 89512 | |
| WASTE MANAGEMENT INC. OF FLORIDA | 2700 WILES ROAD | | | POMPANO BEACH | FL | 33073 | |
| WASTE MANAGEMENT INC. OF FLORIDA | 3830 S. HIGHWAY A1A | SUITE 4-151 | | MELBOURNE BEACH | FL | 32951 | |
| WASTE MANAGEMENT OF EL CAJON - SAN DIEGO | 1001 W BRADLEY AVE | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT OF MICHIGAN, INC. | 48797 ALPHA DR, SUITE 100 | | | WIXOM | MI | 48393 | |
| WASTE MANAGEMENT OF PENNSYLVANIA INC | 625 CHERRINGTON PARKWAY | | | MOON TOWNSHIP | PA | 15108 | |
| WASTLE, BRIAN | ADDRESS ON FILE | | | | | | |
| WATAUGA COUNTY | WATAUGA COUNTY - TAX COL | 842 W KING ST - STE 21 C | | BOONE | NC | 28607 | |
| WATCHUNG BORO | WATCHUNG BORO - TAX COLL | 15 MOUNTAIN BOULEVARD | | WATCHUNG | NJ | 07069 | |
| WATER CREST HOMEOWNERS ASSOCIATION | P.O. BOX 1832 | | | BRUNSWICK | GA | 31521 | |
| WATER DAMAGE EXPRESS L.L.C. | TERRAZAS CONSTRUCTION GROUP INC. | 3001 WATERVIEW CIRCLE | | PALM SPRINGS | FL | 33461 | |
| WATER DAMAGE ZONE AND RESTORATION, INC | 15115 CALIFA STREET, UNIT C | | | VAN NUYS | CA | 91411 | |
| WATER DISTRICT 19 | PO BOX T | | | VASHON | WA | 98070 | |
| WATER DISTRICT NO 20 | 12606 1ST AVE SO | | | BURIEN | WA | 98168 | |
| WATER LEAK DETECTORS, INC. | 8530 SW 42ND STREET | | | MIAMI | FL | 33155 | |
| WATER REVENUE BUREAU | 1401 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| WATER REVENUE BUREAU | PO BOX 41496 | | | PHILADELPHIA | PA | 19101 | |
| WATER SERVICE CORPORATION | 2335 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WATER TECH RESTORATION LLC | 10501 NW 50TH STREET 103 | | | SUNRISE | FL | 33351 | |
| WATER VALLEY CITY | WATER VALLEY-TAX COLLECT | PO BOX 888 | | WATER VALLEY | MS | 38965 | |
| WATER WALK CONDOMINIUM ASSOCIATION | 220 SOUTH 5TH STREET | 204 | | COCOA BEACH | FL | 32931 | |
| WATERBORO TOWN | WATERBORO TOWN - TAX COL | 24 TOWNHOUSE ROAD | | EAST WATERBORO | ME | 04030 | |
| WATERBURY APPRAISAL SERVICE | 3830 9TH ST N APT 708E | | | ARLINGTON | VA | 22203 | |
| WATERBURY CITY | WATERBURY CITY - TAX COL | 235 GRAND STREET | | WATERBURY | CT | 06702 | |
| WATERBURY HOA | PO BOX 656 | | | MERIDIAN | ID | 83680 | |
| WATERBURY MEADOWS OWNERS ASSOC | 11555 SE 8TH ST STE 130 | | | BELLEVUE | WA | 98004 | |
| WATERBURY TOWN | WATERBURY TOWN - TAX COL | 28 NORTH MAIN ST, SUITE | | WATERBURY | VT | 05676 | |
| WATERCREST FLOOD VERIFICATION, INC. | 118 S DAVID LANE | | | KNOXVILLE | TN | 37922 | |
| WATEREE REALTY LLC | PO BOX 456 | | | LIBERTY HILL | SC | 29074 | |
| WATERFORD AT THE CASCADES | HOMEOWNERS ASDSOCIATION INC | C/O CASTLE MANAGEMENT | PO BOX 559009 | FT LAUDERDALE | FL | 33355 | |
| WATERFORD AT THE CASCADES HOA INC | C/O CASTLE MANAGEMENT | PO BOX 559009 | | FT LAUDERDALE | FL | 33355 | |
| WATERFORD AT WOODMONT HOA INC | 1999 N UNIVERSITY DRIVE SUITE 212 | | | CORAL SPRINGS | FL | 33071 | |
| WATERFORD BORO | WATERFORD BORO - TAX COL | 262 EAST 4TH ST | | WATERFORD | PA | 16441 | |
| WATERFORD HOA INC | PO BOX 834 | | | CLEMMONS | NC | 27012 | |
| WATERFORD HOMEOWNERS INC | 10800 PECAN PARK BLVD, SUITE 340 | | | AUSTIN | TX | 78750 | |
| WATERFORD PLACE OF WHEATON CONDO ASSOC. | 25W560 GENEVA ROAD | STE 16 | | CAROL STREAM | IL | 60188 | |
| WATERFORD PLANTATION HOA INC. | PO BOX 2308 | | | PAWLEYS ISLAND | SC | 29585 | |
| WATERFORD TOWN | TAX COLLECTOR | 415 N MILWAUKEE ST | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN | WATERFORD TOWN - TAX COL | 366 VALLEY ROAD | | WATERFORD | ME | 04088 | |
| WATERFORD TOWN | WATERFORD TOWN - TREASUR | P.O. BOX 56 | | LOWER WATERFORD | VT | 05848 | |
| WATERFORD TOWN | WATERFORD TOWN-TAX COLLE | 15 ROPE FERRY RD | | WATERFORD | CT | 06385 | |
| WATERFORD TOWN | WATERFORD TOWN-TAX COLLE | 65 BROAD ST | | WATERFORD | NY | 12188 | |
| WATERFORD TOWN | WATERFORD TWNTREASURER | 415 N MILWAUKEE ST | | WATERFORD | WI | 53185 | |
| WATERFORD TOWNSHIP | WATERFORD TOWNSHIP - TRE | 5200 CIVIC CENTER DR | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | WATERFORD TWP - COLLECTO | 2131 AUBURN AVE | | ATCO | NJ | 08004 | |
| WATERFORD TOWNSHIP | WATERFORD TWP - TAX COLL | 12723 ROUTE 19 S POB 718 | | WATERFORD | PA | 16441 | |
| WATERFORD TOWNSHIP TAX COLLECTOR | 2131 AUBURN AVENUE | | | ATCO | NJ | 08004 | |
| WATERFORD UTILITY COMMISSION | PO BOX 310 | | | WATERFORD | CT | 06385 | |
| WATERFORD VILLAGE | WATERFORD VILL-TAX COLLE | 65 BROAD STREET | | WATERFORD | NY | 12188 | |
| WATERFORD VILLAGE | WATERFORD VLG TREASURER | 123 N RIVER ST | | WATERFORD | WI | 53185 | |
| WATERFORD, FAREEDAH | ADDRESS ON FILE | | | | | | |
| WATERFORD-HALFMOON CS (C | WATERFORD-HALFMOON -COLL | 125 MIDDLETOWN RD | | WATERFORD | NY | 12188 | |
| WATERGATE CONDOMINUM ASSOCIATION | 115 F KINGS HIGHWAY | | | MAPLE SHADE | NJ | 08052 | |
| WATERLOO CITY | WATERLOO CIY TREASURER | 136 N MONROE ST | | WATERLOO | WI | 53594 | |
| WATERLOO TOWN | WATERLOO TOWN-TAX COLLEC | 66 VIRGINIA ST | | WATERLOO | NY | 13165 | |
| WATERLOO TOWNSHIP | WATERLOO TOWNSHIP - TREA | 9773 MOUNT HOPE RD | | MUNITH | MI | 49259 | |
| WATERLOO VILLAGE (T-WATE | WATERLOO VILLAGE-CLERK | 41 WEST MAIN ST | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE(T-FAYET | WATERLOO VILLAGE-CLERK | 41 WEST MAIN STREET | | WATERLOO | NY | 13165 | |
| WATERLO-BORDER CITY CS | WATERLOO-BORDER CS-COLLE | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| WATERMAN REAL ESTATE INC | ATTN: SHIRLEY WEEMS | 828 MALABAR RD SE | | PALM BAY | FL | 32907 | |
| WATERMAN, MELISA | ADDRESS ON FILE | | | | | | |
| WATERMARK VALUATION SERVICES | 3404 ROBBINS ROAD | | | POMPANO BEACH | FL | 33062 | |
| WATERPROOF CITY | WATERPROOF CITY - COLLEC | P O BOX 248 | | WATERPROOF | LA | 71375 | |
| WATERPROOF ROOFING | 425 CR 2952 | | | ALBA | TX | 75410 | |
| WATERS EDGE HABITAT INC. | 5 SHORE LANE | | | BAY SHORE | NY | 11706 | |
| WATERS EDGE HOMEOWNERS ASSOCIATION INC | P.O.BOX 2458 | | | ALPHARETTA | GA | 30023-2458 | |
| WATERS TREE SERVICE LLC | 241 HARMONY BLVD | | | POOLER | GA | 31322 | |
| WATERS, ANISSA | ADDRESS ON FILE | | | | | | |
| WATERS, ANNE | ADDRESS ON FILE | | | | | | |
| WATERS, CHARIS | ADDRESS ON FILE | | | | | | |
| WATERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| WATERS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| WATERS, JONI | ADDRESS ON FILE | | | | | | |
| WATERSEDGE AT THE LAKES OF DELRAY | CONDO D ASSOC., INC. | 601 N. CONGRESS AVENUE, #110-B | | DELRAY BEACH | FL | 33445 | |
| WATERSMEET TOWNSHIP | WATERSMEET TWP - TREASUR | PO BOX 306 | | WATERSMEET | MI | 49969 | |
| WATERSON, NITSA | ADDRESS ON FILE | | | | | | |
| WATERTIGHT ROOFING SERVICES, LLC | 45 BUSINESS CENTER DR. | | | WINDER | GA | 30680 | |
| WATERTOWN CHARTER TOWNSH | WATERTOWN TWP - TREASURE | 12803 S WACOUSTA RD | | GRAND LEDGE | MI | 48837 | |
| WATERTOWN CITY | WATERTOWN CITY - TREASUR | 245 WASHINGTON ST, RM 20 | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY | WATERTOWN CITY-TAX COLLE | 8630 SPARTA PIKE | | WATERTOWN | TN | 37184 | |
| WATERTOWN CITY | WATERTWN CITY TREASURER | PO BOX 477 | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | WATERTWN CITY TREASURER | PO BOX 477 / 106 JONES S | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY (JEFFERSO | WATERTOWN CITY - TREASUR | 245 WASHINGTON STROOM 2 | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD (COMBI | WATERTN CITY SD - COLLEC | 1351 WASHINGTON ST | | WATERTOWN | NY | 13601 | |
| WATERTOWN CTY SD (CTY OF | WATERTN CITY S D - COLLE | 1351 WASHINGTON STREET | | WATERTOWN | NY | 13601 | |
| WATERTOWN FIRE DISTRICT | 24 DEFOREST STREET | | | WATERTOWN | CT | 06795 | |
| WATERTOWN MUNICIPAL UTILITIES | 901 4TH AVE SW | | | WATERTOWN | SD | 57201 | |
| WATERTOWN MUTL INS | 315 E MAIN ST | | | WATERTOWN | WI | 53094 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WATERTOWN OLD FARMS, INC | P.O. BOX 12 | | | OAKVILLE | CT | 06779 | |
| WATERTOWN TOWN | WATERTOWN TOWN - TAX COL | 149 MAIN STREET | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | WATERTOWN TOWN - TAX COL | 22867 CO. RTE 67 | | WATERTOWN | NY | 13601 | |
| WATERTOWN TOWN | WATERTOWN TOWN - TAX COL | 37 DEFOREST ST | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | WATERTWN TWN TREASURER | N8741 RIVER RD | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWNSHIP | TAX COLLECTOR | PO BOX 39 | | FOSTORIA | MI | 48435 | |
| WATERVILLE | WATERVILLE TOWN-TAX COLL | PO BOX 31 | | WATERVILLE | VT | 05492 | |
| WATERVILLE CEN SCH  (CO | WATERVILLE CEN SCH - COL | 381 MADISON STREET | | WATERVILLE | NY | 13480 | |
| WATERVILLE CITY | WATERVILLE CITY -TAX COL | 1 COMMON STREET | | WATERVILLE | ME | 04901 | |
| WATERVILLE TOWN | WATERVILLE TWN TREASURER | N7152 HARTUNG RD | | ARKANSAW | WI | 54721 | |
| WATERVILLE VALLEY TOWN | WATERVILLE VALLEY - COLL | P.O.BOX 500 | | WATERVILLE VALLEY | NH | 03215 | |
| WATERVILLE VILLAGE(T-MAR | WATERVILLE VILLAGE - CLE | 122 BARTON AVENUE | | WATERVILLE | NY | 13480 | |
| WATERVLIET CITY | WATERVLIET CITY - TREASU | P O BOX 86 | | WATERVLIET | MI | 49098 | |
| WATERVLIET CITY | WATERVLIET CITY-TREASURE | 2 FIFTEENTH ST CITY HALL | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SCHOOL D | WATERVLIET CITY SCH- COL | 1245 HILLSIDE DRIVE | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SD (TN O | WATERVLIET CITY SCH- COL | 1245 HILL SIDE DRIVE | | WATERVLIET | NY | 12189 | |
| WATERVLIET TOWNSHIP | WATERVLIET TWP - TREASUR | 4959 M-140 | | WATERVLIET | MI | 49098 | |
| WATERWAYS AT QUIET WATERS | CMTY. ASSOC. INC | 1600 WATERWAYS BLVD | | DEERFIELD BEACH | FL | 33442 | |
| WATERWAYS AT TIGER POINT | EAST HOMEOWNERS, INC | 3311 GULF BREEZE PKWY | PO BOX 109 | GULF BREEZE | FL | 32563 | |
| WATHEN, CARRIE | ADDRESS ON FILE | | | | | | |
| WATKINS BUILDERS & | ERIK & LISA ROBERTS | 3637 HACIENDA DR | | SANTA ROSA | CA | 95405 | |
| WATKINS CONSTRUCTION | 26437 STATE HWY 51 | | | WAGONER | OK | 74467 | |
| WATKINS CONSTRUCTION A | HARLEY AND HUNTER LLC | 6604 ALDERBROOK DR | | DENTON | TX | 76210 | |
| WATKINS CONSTRUCTION, INC. | 3940 HWY 80 W | | | JACKSON | MS | 39209 | |
| WATKINS GLEN CS  (CMBD | WATKINS GLEN CS-TAX COLL | PO BOX 928- CHEMUNG CANA | | ELMIRA | NY | 14902 | |
| WATKINS GLEN VILLAGE(IDX | WATKINS GLEN VILLAGE-CLE | 303 N FRANKLIN ST | | WATKINS GLEN | NY | 14891 | |
| WATKINS INS GROUP | 3001 W WACO DR STE A | | | WACO | TX | 76707 | |
| WATKINS INS GROUP | 3834 SPICEWOODSPRINGS100 | | | AUSTIN | TX | 78759 | |
| WATKINS INS GROUP | P O BOX 9369 | | | AUSTIN | TX | 78766 | |
| WATKINS, CAROLYN | ADDRESS ON FILE | | | | | | |
| WATKINS, CHELSEA | ADDRESS ON FILE | | | | | | |
| WATKINS, CHOYA | ADDRESS ON FILE | | | | | | |
| WATKINS, DEREK | ADDRESS ON FILE | | | | | | |
| WATKINS, KATHLEEN | ADDRESS ON FILE | | | | | | |
| WATKINS, REGINALD | ADDRESS ON FILE | | | | | | |
| WATONWAN COUNTY | WATONWAN COUNTY - TREASU | PO BOX 518 | | ST JAMES | MN | 56081 | |
| WATSEKA MUTUAL INS CO | 108 N 4TH | | | WATSEKA | IL | 60970 | |
| WATSON LAKE PROPERTY OWNERS ASSOCIATION | C-O ANDA OLSEN, SECRETARY | 149 PIONEER FARMS ROAD | | RANGER | GA | 30734 | |
| WATSON SOILEAU DELEO | BURGETT & PICKLES PA | | | COCOA | FL | 32926 | |
| WATSON SOILEAU DELEO & BURGETT PA | 3490 NORTH US HIGHWAY 1 | | | COCOA | FL | 32926 | |
| WATSON TOWN | CHRISTINA MERRY- TAX COL | 6971 NUMBER FOUR ROAD | | LOWVILLE | NY | 13367 | |
| WATSON TOWNSHIP | DONNA LANE - TAX COLLECT | 3611 ROUTE 337 | | TIDIOUTE | PA | 16351 | |
| WATSON TOWNSHIP | WATSON TOWNSHIP - TREASU | 1895 118TH AVE | | ALLEGAN | MI | 49010 | |
| WATSON WELL SERVICE | 500 SUMMER STREET | | | EUREKA | CA | 95501 | |
| WATSON, ANDREW | ADDRESS ON FILE | | | | | | |
| WATSON, CHARLES | ADDRESS ON FILE | | | | | | |
| WATSON, JOHN | ADDRESS ON FILE | | | | | | |
| WATSON, KENNETH | ADDRESS ON FILE | | | | | | |
| WATSON, KIARA | ADDRESS ON FILE | | | | | | |
| WATSON, LAWRENCETTE | ADDRESS ON FILE | | | | | | |
| WATSON, NICOLE | ADDRESS ON FILE | | | | | | |
| WATSONTOWN BORO | WATSONTOWN BORO-TAX COLL | PO BOX 32 | | WATSONTOWN | PA | 17777 | |
| WATTERS, REBECCA | ADDRESS ON FILE | | | | | | |
| WATTERSON PARK CITY | WATTERSON PARK CITY - CL | PO BOX 32391 | | LOUISVILLE | KY | 40232 | |
| WATTERSTON, ARGYLE | ADDRESS ON FILE | | | | | | |
| WATTS ENTERPRISES LLC | RANDALL C. WATTS | 1800 DUTCHER SPRINGS TRAIL | | POWELL | WY | 82435 | |
| WATTS TOWNSHIP | WATTS TWP - TAX COLLECTO | 234 NOTCH RD | | DUNCANNON | PA | 17020 | |
| WATTSBURG ARE SCHOOL DIS | GREENE TWP SD - TAX COLL | 8628 WATTSBURG ROAD | | ERIE | PA | 16509 | |
| WATTSBURG AREA JOINT SCH | WATTSBURG AREA JOINT SD | 11292 FIRETHORN RD | | WATTSBURG | PA | 16442 | |
| WATTSBURG AREA S.D./ AMI | WATTSBURG AREA SD - COLL | 15276 OLD WATTSBURG RD | | UNION CITY | PA | 16438 | |
| WATTSBURG AREA SCHOOL DI | WATTSBURG AREA SD - COLL | 9381 STATION RD. | | ERIE | PA | 16510 | |
| WATTSBURG AREA SD | WATTSBURG BORO SD - COLL | PO BOX 274 | | WATTSBURG | PA | 16442 | |
| WATTSBURG BORO | WATTSBURG BORO - TAX COL | POB 274 | | WATTSBURG | PA | 16442 | |
| WATUNG, JERRY | ADDRESS ON FILE | | | | | | |
| WAUCEDAH TOWNSHIP | WAUCEDAH TOWNSHIP - TREA | W3930 MORGAN ST | | LORETTO | MI | 49852 | |
| WAUGH LAW PA | 13940 US HWY 441 STE 906 | | | THE VILLAGES | FL | 32159 | |
| WAUKECHON TOWN | WAUKECHON TWN TREASURER | N3102 TOWNLINE RD | | CLINTONVILLE | WI | 54929 | |
| WAUKESHA CITY | TRI INSTALLMENT | 201 DELAFIELD ST. | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | WAUKESHA CITY - TREASURE | 201 DELAFIELD ST | | WAUKESHA | WI | 53188 | |
| WAUKESHA TOWN | WAUKESHA COUNTY TREASURE | 515 W MORELAND BLVD. RM | | WAUKESHA | WI | 53188 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WAUNAKEE VILLAGE | WAUNAKEE VLG TREASURER | PO BOX 100 | | WAUNAKEE | WI | 53597 | |
| WAUPACA CITY | TAX COLLECTOR | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| WAUPACA CITY | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| WAUPACA TOWN | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| WAUPUN CITY | WAUPUN CITY TREASURER | 201 E MAIN ST | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | WAUPUN CITY TREASURER | 201 E MAIN ST | | WAUPUN | WI | 53963 | |
| WAUREGAN F.D. | WAUREGAN FIRE DIST -COLL | PO BOX 205 | | WAUREGAN | CT | 06387 | |
| WAUSAU CITY | 407 GRANT STREET | | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | WAUSAU CITY TREASURER | 407 GRANT STREET | | WAUSAU | WI | 54403 | |
| WAUSAU GEN INS CO | P O BOX 8017 | | | WAUSAU | WI | 54402 | |
| WAUSAU TOWN | WAUSAU TWN TREASURER | 4802 N 89TH STREET | | WAUSAU | WI | 54403 | |
| WAUSAU WATER WORKS | 407 GRANT STREET | | | WAUSAU | WI | 54403 | |
| WAUSHARA COUNTY, WISCONSIN | COUNTY TREASURER | PO BOX 489 | | WAUTOMA | WI | 54982 | |
| WAUTOMA CITY | WAUTOMA CITY TREASURER | PO BOX 428 | | WAUTOMA | WI | 54982 | |
| WAUTOMA TOWN | WAUTOMA TWN TREASURER | N4842 15TH DR | | WAUTOMA | WI | 54982 | |
| WAUWATOSA CITY | WAUWATOSA CITY TREASURER | 7725 W NORTH AVE. | | WAUWATOSA | WI | 53213 | |
| WAUZEKA VILLAGE | WAUZEKA VLG TREASURER | PO BOX 344/213 B E FRONT | | WAUZEKA | WI | 53826 | |
| WAVERLY CITY | WAVERLY CITY-TAX COLLECT | 101 E MAIN ST | | WAVERLY | TN | 37185 | |
| WAVERLY CS (BARTON TN-10 | WAVERLY CS-TAX COLLECTOR | 15 FREDERICK STREET | | WAVERLY | NY | 14892 | |
| WAVERLY INS AGENCY | P O BOX 79190 | | | BELMONT | MA | 02479 | |
| WAVERLY PARK CONDOMINIUM INC. | C/O PRECISION MANAGEMENT | 131-42 234TH STREET | | ROSEDALE | NY | 11422 | |
| WAVERLY TOWN | WAVERLY TOWN - TREASURER | POB 318 | | WAVERLY | VA | 23890 | |
| WAVERLY TOWNSHIP | TAX COLLECTOR WAVERLY TO | 1346 N ABINGTON RD POB 1 | | WAVERLY | PA | 18471 | |
| WAVERLY TOWNSHIP | WAVERLY TOWNSHIP - TREAS | 11580 HUTCHINSON HWY | | ONAWAY | MI | 49765 | |
| WAVERLY TOWNSHIP | WAVERLY TOWNSHIP - TREAS | PO BOX 124 | | PAW PAW | MI | 49079 | |
| WAVERLY VILLAGE | WAVERLY VILLAGE-CLERK | 32 ITHACA ST | | WAVERLY | NY | 14892 | |
| WAWANESA GEN INS | P O BOX 82867 | | | SAN DIEGO | CA | 92138 | |
| WAWANESA GEN INS | PO BOX 85048 | | | SAN DIEGO | CA | 92186 | |
| WAWANESA GENERAL INS CO | 9050 FRIARS RD  101 | | | SAN DIEGO | CA | 92108 | |
| WAWARSING TOWN | WAWARSING TOWN-TAX COLLE | PO BOX 671 | | ELLENVILLE | NY | 12428 | |
| WAWATAM TOWNSHIP | WAWATAM TOWNSHIP - TREAS | PO BOX 1007 | | MACKINAW CITY | MI | 49701 | |
| WAWAYANDA TOWN | WAWAYANDA TN-TAX RECEIVE | 80 RIDGEBURY HILL ROAD | | SLATE HILL | NY | 10973 | |
| WAXHAW TOWN | WAXHAW TOWN - TREASURER | P O BOX 6 | | WAXHAW | NC | 28173 | |
| WAY BETTER INS | 4978 ROYAL GULF CIR | | | FT MYERS | FL | 33966 | |
| WAY CONSTRUCTION SERVICES, INC. | 1608 OSPREY DRIVE | | | DESOTO | TX | 75115 | |
| WAY, MARCEL | ADDRESS ON FILE | | | | | | |
| WAY, STEVEN | ADDRESS ON FILE | | | | | | |
| WAYCASTER, CANDICE | ADDRESS ON FILE | | | | | | |
| WAYLAND CITY | WAYLAND CITY - TREASURER | 103 S MAIN ST | | WAYLAND | MI | 49348 | |
| WAYLAND TOWN | WAYLAND TOWN - TAX COLLE | 41 COCHITUATE ROAD | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | WAYLAND TOWN-TAX COLLECT | P.O. BOX 389 | | WARSAW | NY | 14569 | |
| WAYLAND TOWNSHIP | WAYLAND TOWNSHIP - TREAS | PO BOX 1 | | BRADLEY | MI | 49311 | |
| WAYLAND VILLAGE | WAYLAND VILLAGE-CLERK | 15 NORTH MAIN STREET | | WAYLAND NY | NY | 14572 | |
| WAYLAND-COHOCTON CS (CMB | WAYLAND-COHOCTON CS-COLL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| WAYMART BORO | WAYMART BORO - TAX COLLE | 39 CARBONDALE RD | | WAYMART | PA | 18472 | |
| WAYMOND HARVEY | SAMUEL H. ACKELS | 3030 LAI FWY., SUITE 1550 | | DALLAS | TX | 75234 | |
| WAYNE A CEKOLA II | ADDRESS ON FILE | | | | | | |
| WAYNE A. SIDES | MICHAEL A. KAUFFMAN, ESQ. | P.O. BOX 508 | | RIBERA | NM | 87560 | |
| WAYNE AND DOROTHY KNOPE | 803 TEATICKET HIGHWAY | | | EAST FALMOUTH | MA | 02536 | |
| WAYNE C AUGUSTINE & MARY AUGUSTINE | 8079 JOHN DR | | | BROOKSVILLE | FL | 34601 | |
| WAYNE CEN SCH (COMBINED | WAYNE CS - TAX COLLECTER | PO BOX 151 | | ONTARIO CTR | NY | 14520 | |
| WAYNE CITY | WAYNE CITY - TREASURER | 3355 S. WAYNE RD. | | WAYNE | MI | 48184 | |
| WAYNE COOPERATIVE INS | 10267 OLD RTE 31 | | | CLYDE | NY | 14433 | |
| WAYNE COUNTY | 224 E WALNUT ST | | | GOLDSBORO | NC | 27533 | |
| WAYNE COUNTY | WAYNE COUNTY - COLLECTOR | 109 WALNUT | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY | WAYNE COUNTY - SHERIFF | 55 N MAIN ST, SUITE 104 | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY | WAYNE COUNTY - TAX COLLE | 224 E WALNUT ST -COURTHO | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER | 301 EAST MAIN, STE 201 | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER | 401 EAST MAIN ST. | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER | 428 W LIBERTY ST | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER | PO BOX 408 | | WAYNE | NE | 68787 | |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER | PO BOX 435 | | CORYDON | IA | 50060 | |
| WAYNE COUNTY | WAYNE COUNTY-TAX COLLECT | 609 AZALEA DR - COURTHOU | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | WAYNE COUNTY-TAX COMMISS | 341 E WALNUT STREET | | JESUP | GA | 31546 | |
| WAYNE COUNTY | WAYNE COUNTY-TREASURER | PO BOX 187 | | LOA | UT | 84747 | |
| WAYNE COUNTY | WAYNE COUNTY-TRUSTEE | PO BOX 338 | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY AUDITOR | 428 W LIBERTY ST | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY CHANCERY CLERK | 609 AZALEA DR | | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY REGISTER OF DEEDS | 400 MONROE, 7TH FLOOR | | | DETROIT | MI | 48226-2925 | |
| WAYNE COUNTY SHERIFF | WAYNE COUNTY - SHERIFF | PO BOX 218 | | WAYNE | WV | 25570 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WAYNE COUNTY TAX COLLECTOR | 609 AZALEA DR | | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY TAX COLLECTOR | PO BOX 1495 | | | GOLDSBORO | NC | 27533 | |
| WAYNE COUNTY TAX COMMISSIONER | PO BOX 287 | | | JESUP | GA | 31598 | |
| WAYNE COUNTY TITLE DEPT | P.O. BOX 507 | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY TREASURER | 16 WILLIAMS ST | | | LYONS | NY | 14489 | |
| WAYNE COUNTY TREASURER | 400 MONROE 5TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY TREASURER | 400 MONROE STREET | 5TH FLOOR | | DETROIT | MI | 48226 | |
| WAYNE COUNTY TREASURER | COLEMAN A YOUNG MUNICIPAL CENTER | 2 WOODWARD AVE-SUITE 200 | | DETROIT | MI | 48226 | |
| WAYNE COUNTY TREASURER | PO BOX 33555 | | | DETROIT | MI | 48232 | |
| WAYNE COUNTY TRUSTEE | 100 COURT CIRCLE STE 202 | | | WAYNESBORO | TN | 38485 | |
| WAYNE D EVANS INS | 1971 POWDERHORN RD | | | MIDDLETOWN | PA | 17057 | |
| WAYNE GARCIA & J BAKER & | R&N CURRY & R MALINOWSKI | 3005 AIRPORT BLVD | | KEY WEST | FL | 33040 | |
| WAYNE GODARE TRUSTEE | FOR LOC TRIEU | 222 SW COLUMBIA STE STE 1700 | | PORTLAND | OR | 97201 | |
| WAYNE GRADY & CINDY | GRADY | 1317 ELLINGTON DR | | MESQUITE | TX | 75150 | |
| WAYNE HIGHLAND S.D./HONE | WAYNE HIGHLANDS SD - COL | 112B 10TH STREET | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DI | STEPHANIE ROEGNER-TX COL | 47 COCHECTON TPKE | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DI | WAYNE HIGHLANDS SD - COL | POB 113 | | BEACH LAKE | PA | 18405 | |
| WAYNE HIGHLANDS S.D./ TE | JOHN HAGGARTY - TAX COLL | 1438 SHADY LANE | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS S.D./CHE | EDWARD COAR - TAX COLLEC | 1224 OWEGO TURNPIKE | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS S.D./DYB | WAYNE HIGHLANDS SD - COL | 285 GRIMMS RD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS S.D./MAN | WAYNE HIGHLANDS SD - COL | 146 GILLS HILL ROAD | | EQUINUNK | PA | 18417 | |
| WAYNE HIGHLANDS S.D./ORE | WAYNE HIGHLANDS SD - COL | 701 OREGON TURNPIKE | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SCHOOL D | PRESTON TWP - TAX COLLEC | 38 PREACHER RD | | LAKE COMO | PA | 18437 | |
| WAYNE HIGHLANDS SCHOOL D | WAYNE HIGHLANDS SD - COL | 22 SHEARDS RD | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLANDS SD/BUCKI | MICHELLE HUNT - TAX COLL | 523 STOCKPORT RD | | LAKE COMO | PA | 18437 | |
| WAYNE JR.S ROOFING & SHEET METAL | 1626 MARQUITA AVE | | | COLORADO SPRINGS | CO | 80905 | |
| WAYNE KESSINGER | 541 E 2ND ST | | | NESCOPECK | PA | 18635 | |
| WAYNE LATIMER AND | JOSEPHINE LATIMER | 8747 KEEQANS FOREST LN | | HOUSTON | TX | 77031 | |
| WAYNE MUT INS | 3873 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| WAYNE RIDDLE AGENCY | 110 W PASADENA BLVD | | | DEER PARK | TX | 77536 | |
| WAYNE TOWN | TAX COLLECTOR | 5520 COUNTY HIGHWAY D | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | WAYNE TOWN - TAX COLLECT | PO BOX 400 | | WAYNE | ME | 04284 | |
| WAYNE TOWN | WAYNE TWN TREASURER | 4544 COUNTY ROAD D | | SOUTH WAYNE | WI | 53587 | |
| WAYNE TOWN | WAYNE TWN TREASURER | 5520 COUNTY HIGHWAY D | | WEST BEND | WI | 53090 | |
| WAYNE TOWNSHIP | 475 VALLEY RD | | | WAYNE | NJ | 07470 | |
| WAYNE TOWNSHIP | PO BOX 304 | | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | RUTH C GRAHAM - TAX COLL | 28263 LAKE CREEK RD | | COCHRANTON | PA | 16314 | |
| WAYNE TOWNSHIP | WAYNE TOWNSHIP - TAX COL | 475 VALLEY ROAD | | WAYNE | NJ | 07470 | |
| WAYNE TOWNSHIP | WAYNE TOWNSHIP - TREASUR | PO BOX 304 | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO | 106 FREEDOM STREET / POB | | BRAVE | PA | 15316 | |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO | 1555 BACK RD | | HALIFAX | PA | 17032 | |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO | 1653 FERGUSON VALLEY RD | | MCVEYTOWN | PA | 17051 | |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO | 177 REN LEE AVENUE | | ELLWOOD CITY | PA | 16117 | |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO | 2 MILLERS RD. | | SCHUYKILL HAVEN | PA | 17972 | |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO | 495 BELKNAP RD. | | DAYTON | PA | 16222 | |
| WAYNE TOWNSHIP  ERIE CO | WAYNE TWP - TAX COLLECTO | 11470 TURNPIKE RD | | CORRY | PA | 16407 | |
| WAYNE TOWNSHIP TAX COLLECTOR | 475 VALLEY ROAD | | | WAYNE | NJ | 07470 | |
| WAYNE WESTBROOK AGENCY | 6215 N WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564 | |
| WAYNE WILLIAMS & MARILYN | WILLIAMS | PO BOX 125 | | HENNING | IL | 61848 | |
| WAYNE, CLAY | ADDRESS ON FILE | | | | | | |
| WAYNES INTERIOR DESIGN | WAYNE BRANCH | 140 E TRYON AVENUE | | TEANECK | NJ | 07666 | |
| WAYNES ROOFING & SHEET | METAL | 1024 S NOVA RD | | ORMOND BEACH | FL | 32174 | |
| WAYNES ROOFING & SHEET METAL | PRC ROOFING INC, DBA | 1024 S. NOVA RD | | ORMOND BEACH | FL | 32174 | |
| WAYNESBORO BORO | KARA GEESAMAN - TAX COLL | 15 E MAIN ST | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO CITY | WAYNESBORO CITY - TREASU | 503 W. MAIN ST, ROOM 105 | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CITY | WAYNESBORO CITY-TAX COLL | 628 MYRICK ST | | WAYNESBORO | GA | 30830 | |
| WAYNESBORO CITY | WAYNESBORO CITY-TAX COLL | PO BOX 471 | | WAYNESBORO | TN | 38485 | |
| WAYNESBORO S.D. | KARA GEESAMAN - TAX COLL | 15 E MAIN ST | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO S.D./GUILFORD | CHAMBERSBURG AREA SD - T | POB 602 | | FAYETTEVILLE | PA | 17222 | |
| WAYNESBORO S.D./MONT ALT | RONALD STRITE - TAX COLL | 317 PARK STREET (REAR) | | MONT ALTO | PA | 17237 | |
| WAYNESBORO S.D./QUINCY T | DEBBIE GIFT - TAX COLLEC | 9591 FIVE FORKS ROAD | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO S.D./WASHINGT | DONALD AMBROSE - TAX COL | 13013 WELTY RD | | WAYNESBORO | PA | 17268 | |
| WAYNESBURG BORO | WAYNESBURG BORO - COLLEC | 47 E. LINCOLN ST. | | WAYNESBURG | PA | 15370 | |
| WAYNESVILLE TOWN | WAYNESVILLE TOWN - COLLE | 280 GEORGIA AVENUE | | WAYNESVILLE | NC | 28786 | |
| WAYPOINT GENERAL CONT | 4 PAGOS WAY | | | LYNNFIELD | MA | 01940 | |
| WAYT, RACHAEL | ADDRESS ON FILE | | | | | | |
| W-B HOMEOWNERS ASSOCIATION INC | 289 JONESBORO RD 175 | | | MCDONOUGH | GA | 30253 | |
| WBR INS AGENCY LLC | 3213 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| WC GROUP LLC AND | KIMBERLY PAYNE | 3401 CUSTER RD SUITE 128 | | PLANO | TX | 75023 | |
| WCF ENTERPRISES INC. | 2031 KENNICOTT RD. | | | WINDSOR MILL | MD | 21244-1817 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WCK FOUNDATION REPAIR | W.C.K LLC | 21793 WALKER S. RD | | DENHAM SPRINGS | LA | 70726 | |
| WCM SERVICES, INC. | 800 EAST HIGHWAY 121 | | | LEWISVILLE | TX | 75057 | |
| WCO EXCESS SPREAD ACQUISITION LLC | 345 ST PETER STREET | SUITE 2050 | | ST PAUL | MN | 55102 | |
| WCO EXCESS SPREAD ACQUISITIONS LLC | 345 ST. PETER STREET | SUITE 2050 | | ST. PAUL | MN | 55102 | |
| WCS LTD | 2171 JERICHO TURNPIKE STE LL1 | | | COMMACK | NY | 11725 | |
| WDA CONSULTING | PO BOX 9175 | | | THE WOODLANDS | TX | 77387 | |
| WE DO THAT | 2591 INDUSTRY ST. | SUITE B | | MISSOULA | MT | 59808 | |
| WE ENERGIES | 231 WEST MICHIGAN ST | | | MILWAUKEE | WI | 53203 | |
| WE ENERGIES | PO BOX 90001 | | | MILWAUKEE | WI | 53290 | |
| WE FIX IT AIR CONDITIONING & HEATING SVC | OLIVER DORROUGH SR | 801 S POLK ST STE. 1018 | | DESOTO | TX | 75115 | |
| WE GIBSON AGENCY | 2752 LONGMIRE DR | | | COLLEGE STATION | TX | 77845 | |
| WE INSURANCE SERVICES | 4540 KEARNEY VILLA 112 | | | SAN DIEGO | CA | 92123 | |
| WE INSURE | 1351 E BOONE ST STE 14 | | | KINGSLAND | GA | 31548 | |
| WE INSURE | 3020 HARTLEY RD STE 300 | | | JACKSONVILLE | FL | 32257 | |
| WE INSURE | 8996 TAFT ST | | | PEMBROKE PINES | FL | 33024 | |
| WE INSURE | 9085 SW 87 AVE 209 | | | MIAMI | FL | 33176 | |
| WE INSURE | P O BOX 23865 | | | JACKSONVILLE | FL | 32241 | |
| WE MCCLELLAN BUILDERSLLC | PO BOX 121 | | | PLYMPTON | MA | 02367 | |
| WEA PROP & CAS | 45 NOBB HILL RD | | | MADISON | WI | 53713 | |
| WEA PROP & CAS | PO BOX 7893 | | | MADISON | WI | 53707 | |
| WEAKLEY COUNTY | WEAKLEY COUNTY-TRUSTEE | PO BOX 663 | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY CLERK | P.O. BOX 197 | | | DRESDEN | TN | 38225-0197 | |
| WEAKLEY COUNTY TRUSTEE | 116 W MAIN ST | | | DRESDEN | TN | 38225 | |
| WEARE TOWN | WEARE TOWN - TAX COLLECT | 15 FLANDERS MEMORIAL ROA | | WEARE | NH | 03281 | |
| WEARE TOWNSHIP | WEARE TOWNSHIP - TREASUR | 5550 N. OCEANA DRIVE | | HART | MI | 49420 | |
| WEATHER GUARD HOME IMPROV. | 433 THOMAS LANE | | | BLOOMFIELD | KY | 40008 | |
| WEATHER GUARD ROOFING & REMODELING | RONNIE NELSON MCCULLOUGH | 1004 YOWELL RD | | WHITESBORO | TX | 76273 | |
| WEATHER KING PORTABLE BUILDINGS | CONSOLIDATED INDUSTRIES, LLC | 295 JIM ADAMS DRIVE, SUITE A | | PARIS | TN | 38242 | |
| WEATHER RENOVATIONS & | IMPROVEMENTS | 3348 CARROLLTON AVE | | INDIANAPOLIS | IN | 46205 | |
| WEATHER TECH RENOVATIONS LLC | 3008 SW US 40 HWY | | | BLUE SPRINGS | MO | 64015 | |
| WEATHERALL, MARANDA | ADDRESS ON FILE | | | | | | |
| WEATHERFORD INS AGY | 10904 SCARSDALE BLVD | | | HOUSTON | TX | 77089 | |
| WEATHERGUARD CONST CO | INC | 7012 REVERE PKWY 100 | | ENGLEWOOD | CO | 80112 | |
| WEATHERGUARD CONSTRUCTION COMPANY, INC. | 1300 REMINGTON ROAD A | | | SCHAUMBURG | IL | 60173 | |
| WEATHERGUARD ROOFING | WEATHERGUARD CONSTRUCTION SERVICES, LLC | 409 SE THOMPSON DR | | LEES SUMMIT | MO | 64082 | |
| WEATHERGUARD ROOFING, LLC | 10100 PARK CEDAR DR. SUITE 152 | | | CHARLOTTE | NC | 28210 | |
| WEATHERLY BORO  BORO BIL | DEBORAH KOHLER - TAX COL | 794 NORTH ST | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO  COUNTY B | DEBORAH KOHLER - TAX COL | 794 NORTH ST | | WEATHERLY | PA | 18255 | |
| WEATHERLY INS AGENCY | 1805 W CITY DR J | | | ELIZABETH CITY | NC | 27909 | |
| WEATHERLY S.D./KIDDER TO | WEATHERLY SD - TAX COLLE | 306 NORTH LAKE DRIVE | | LAKE HARMONY | PA | 18624 | |
| WEATHERLY S.D./LAUSANNE | WEATHERLY AREA SD - COLL | 2816 BUCK MOUNTAIN RD | | WEATHERLY | PA | 18255 | |
| WEATHERLY S.D./LEHIGH TO | WEATHERLY AREA SD - COLL | 333 S LEHIGH GORGE DR | | WEATHERLY | PA | 18255 | |
| WEATHERLY S.D./WEATHERLY | DEBORAH KOHLER - TAX COL | 794 NORTH ST | | WEATHERLY | PA | 18255 | |
| WEATHERS EXTERIORS LLC | 210 N 17TH ST STE 104 | | | ST LOUIS | MO | 63103 | |
| WEATHERSAFE RESTORATION | 1103 WEIR DR 200B | | | WOODBURY | MN | 55125 | |
| WEATHERSBY ROOFING INC | 225 COUNTY ROAD 127 | | | TUSCOLA | TX | 79562 | |
| WEATHERSFIELD TOWN | WEATHERSFIELD TN-COLLECT | 5259 ROUTE 5 | | ASCUTNEY | VT | 05030 | |
| WEATHERSHIELD SOLUTIONS | 2900 KATY HOCKLEY CUT | OFF ROAD B206 | | KATY | TX | 77493 | |
| WEATHER-TITE EXTERIORS | 2605 COMMERCE RD | | | RAPID CITY | SD | 57702 | |
| WEATHERWOOD CONSTRUCTION | PO BOX 1433 | | | FREEDOM | CA | 95019 | |
| WEAVER INS GROUP LLC | 6302 RUCKER RD STE 1 | | | INDIANAPOLIS | IN | 46220 | |
| WEAVER LAW FIRM PA | 801 WEST BAY DRIVE SUITE 426 | | | LARGO | FL | 33770 | |
| WEAVER REAL ESTATE APPRAISAL | 25745 SPICER STREET | | | SEAFORD | DE | 19973 | |
| WEAVER REAL ESTATE GROUP LLC | 22614 BOTHELL EVERETT HIGHWAY | | | BOTHELL | WA | 98021 | |
| WEAVER, CHRISTINA | ADDRESS ON FILE | | | | | | |
| WEAVER, DANIEL | ADDRESS ON FILE | | | | | | |
| WEAVER, HARRY | ADDRESS ON FILE | | | | | | |
| WEAVER, LORI | ADDRESS ON FILE | | | | | | |
| WEAVERVILLE CITY | WEAVERVILLE CITY - COLLE | P O BOX 338 | | WEAVERVILLE | NC | 28787 | |
| WEB FILINGS, LLC | ATTN: GENERAL COUNSEL | 2900 UNIVERSITY BLVD. | | AMES | IA | 50010 | |
| WEBB APPRAISALS INC | 35764 RED LEAF LANE | | | MURRIETA | CA | 92562 | |
| WEBB CONSOLIDATED ISD | WEBB CISD - TAX COLLECTO | P O BOX 206 | | BRUNI | TX | 78344 | |
| WEBB COUNTY | WEBB COUNTY - TAX COLLEC | P.O. BOX 420128 | | LAREDO | TX | 78040 | |
| WEBB COUNTY CLERK | 1110 VICTORIA ST, SUITE 201 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY DISTRICT CLERK | 1110  VICTORIA ST STE 203 | | | LAREDO | TX | 78042 | |
| WEBB COUNTY DISTRICT CLERK | 406TH DISTRICT COURT | 1110 VICTORIA STREET, SUITE 203 | | LAREDO | TX | 78040 | |
| WEBB COUNTY TAX | PO BOX 420128 | | | LAREDO | TX | 78042 | |
| WEBB COUNTY TAX ASSESSOR/COLLECTOR | 1110 VICTORIA ST, STE 107 | | | LAREDO | TX | 78040 | |
| WEBB CS (WEBB TN) | WEBB CS - TAX COLLECTOR | 3002 NY STATE RTE 28 | | OLD FORGE | NY | 13420 | |
| WEBB DEVELOPMENT SERVICE | 34 E 1ST STREET | | | MOUNT VERNON | NY | 10550 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WEBB LAKE TOWN | WEBB LAKE TWN TREASURER | PO BOX 203 | | DANBURY | WI | 54830 | |
| WEBB ROOFING AND CONSTRUCTION, LLC | 225 NW 150TH STREET | | | EDMOND | OK | 73013 | |
| WEBB TOWN | WEBB TOWN - TAX COLLECTO | PO BOX 223 | | OLD FORGE | NY | 13420 | |
| WEBB, BILLIE | ADDRESS ON FILE | | | | | | |
| WEBB, JONATHAN | ADDRESS ON FILE | | | | | | |
| WEBB, KYESHIA | ADDRESS ON FILE | | | | | | |
| WEBB, SHAMBRECA | ADDRESS ON FILE | | | | | | |
| WEBB, SHELBY | ADDRESS ON FILE | | | | | | |
| WEBBER TOWNSHIP | WEBBER TOWNSHIP - TREASU | PO BOX 939 | | BALDWIN | MI | 49304 | |
| WEBBER, ALVATINE | ADDRESS ON FILE | | | | | | |
| WEBBERVILLE VILLAGE | WEBBERVILLE VLG - TREASU | P.O. BOX 389 | | WEBBERVILLE | MI | 48892 | |
| WEBBULA LLC | ATTN: VINCE CERSOSIMO | 5000 STONEWOOD DRIVE | SUITE 310 | WEXFORD | PA | 15090 | |
| WEBER & OLCESE PLC | 3250 W BIG BEAVER RD STE 124 | | | TROY | MI | 48084 | |
| WEBER & ROSE PSC | PO BOX 3287 | | | LOUISVILLE | KY | 40201 | |
| WEBER & SONS WINDOW & | SIDING | 15417 WESTVIEW DR | | OAK FOREST | IL | 60452 | |
| WEBER CITY-TOWN | WEBER CITY-TOWN - TREASU | 2758 U.S. HIGHWAY 23 N | | WEBER CITY | VA | 24290 | |
| WEBER CONSTRUCTION COMPANY INC. | P.O BOX 428 | | | CARTHAGE | MO | 64836 | |
| WEBER CONSTRUCTION LLC | 1502 SASSAFRAS STREET | | | ERIE | PA | 16502 | |
| WEBER COUNTY | WEBER COUNTY-TREASURER | 2380 WASHINGTON BLVD 35 | | OGDEN | UT | 84401 | |
| WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD | SUITE 350 | | OGDEN | UT | 84401 | |
| WEBER FARMINGTON | 670 WILTON RD | | | FARMINGTON | ME | 04938 | |
| WEBER INSURANCE CORP | 505 CORPORATE DR WEST | | | LANGHORNE | PA | 19047 | |
| WEBER, AMANDA | ADDRESS ON FILE | | | | | | |
| WEBER, ANDREW | ADDRESS ON FILE | | | | | | |
| WEBER, AUSHA | AUSHA WEBER, PRO SE | 999 E BASELINE RD., APT. 3403 | | TEMPE | AZ | 85292 | |
| WEBER, DAVID | ADDRESS ON FILE | | | | | | |
| WEBER, GRAIG | ADDRESS ON FILE | | | | | | |
| WEBS FARMERS INS | 8055 S STONY ISLAND AVE | | | CHICAGO | IL | 60617 | |
| WEBSTER BANK NA | 436 SLATER RD | | | NEW BRITAIN | CT | 06053 | |
| WEBSTER C.S. (TN OF PENF | WEBSTER C.S-TAX RECEIVER | 3100 ATLANTIC AVE | | PENFIELD | NY | 14526 | |
| WEBSTER C.S. (TN OF WEBS | WEBSTER C.S-TAX RECEIVER | 1000 RIDGE ROAD | | WEBSTER | NY | 14580 | |
| WEBSTER COUNTY | WEBSTER COUNTY - COLLECT | 101 N. CRITTENDEN, ROOM | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | WEBSTER COUNTY - SHERIFF | P.O. BOX 20 | | DIXON | KY | 42409 | |
| WEBSTER COUNTY | WEBSTER COUNTY - TREASUR | 703 CENTRAL AVE | | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY | WEBSTER COUNTY - TREASUR | PO BOX 404 | | RED CLOUD | NE | 68970 | |
| WEBSTER COUNTY | WEBSTER COUNTY-TAX COLLE | PO BOX 417 | | WALTHALL | MS | 39771 | |
| WEBSTER COUNTY RECORDER | 2 COURT SQ RM G1 | | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY SHERIFF | WEBSTER COUNTY - SHERIFF | 2 COURT SQUARE G-3 | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER MORRIS SR & | JUANITA MORRIS | 11833 NEW HALLS FERRY RD | | FLORISSANT | MO | 63033 | |
| WEBSTER PARISH | WEBSTER PARISH - TAX COL | | | MINDEN | LA | 71058 | |
| WEBSTER PARISH CLERK OF COURT | 410 MAIN ST | | | MINDEN | LA | 71058 | |
| WEBSTER PELL AND LIANA PELL | EDWARD T. BRADING | 208 SUNSET DRIVE, SUITE 409 | | JOHNSON CITY | TN | 37604 | |
| WEBSTER ROOFING | 1314 SAN ANTONE LANE | | | LEWISVILLE | TX | 75077 | |
| WEBSTER TOWN | WEBSTER TN - TAX RECEIVE | 1000 RIDGE RD | | WEBSTER | NY | 14580 | |
| WEBSTER TOWN | WEBSTER TOWN - TAX COLLE | 945 BATTLE STREET | | WEBSTER | NH | 03303 | |
| WEBSTER TOWN | WEBSTER TOWN-TAX COLLECT | 350 MAIN STREET SUITE1 | | WEBSTER | MA | 01570 | |
| WEBSTER TOWNSHIP | WEBSTER TOWNSHIP - TREAS | 5665 WEBSTER CHURCH RD. | | DEXTER | MI | 48130 | |
| WEBSTER VILLAGE | WEBSTER VILLAGE - CLERK | 28 WEST MAIN STREET | | WEBSTER | NY | 14580 | |
| WEBSTER VILLAGE | WEBSTER VLG TREASURER | P.O. BOX 25 | | WEBSTER | WI | 54893 | |
| WEBSTER WATER/SEWER LIEN | WEBSTER W/S-TAX COLLECTO | 350 MAIN STREET SUITE1 | | WEBSTER | MA | 01570 | |
| WEBSTER, HARRY | ADDRESS ON FILE | | | | | | |
| WEBSTER, JESSICA | ADDRESS ON FILE | | | | | | |
| WEBSTER, JUSTIN | ADDRESS ON FILE | | | | | | |
| WEBSTER, MAURICE | ADDRESS ON FILE | | | | | | |
| WEBSUPERGOO SOFTWARE | ATTN: GENERAL COUNSEL | 45 MAIN STREET | SUITE 309, 179 | BROOKLYN | NY | 11201 | |
| WEBUTUCK CS  (AMENIA TN- | EMMA JAROMIN- TAX COLLEC | 418 SINPATCH RD | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS  (NORTHEAST | EMMA JAROMIN- TAX COLLEC | 418 SINPATCH ROAD | | WASSAIC | NY | 12592 | |
| WEDAN, DENISE | ADDRESS ON FILE | | | | | | |
| WEDDERBURN & JACOBS, P. A. | 6100 HOLLYWOOD BOULEVARD | SUITE 201 | | HOLLYWOOD | FL | 33024 | |
| WEDDINGTON TOWN | WEDDINGTON TOWN - COLLEC | 1924 WEDDINGTON ROAD | | WEDDINGTON | NC | 28104 | |
| WEDDINGTON-MCCALEB, ASIA | ADDRESS ON FILE | | | | | | |
| WEDGEWOOD ESTATES CONDOMINIUM TRUST | PO BOX 488 | | | ANDOVER | MA | 01810 | |
| WEDGEWOOD HOA OF LAKE COUNTY, INC. | 12719 WEDGEFIELD DR | | | GRAND ISLAND | FL | 32735 | |
| WEDGEWOOD INS AGENCY | 2540 FM 2920 STE F | | | SPRING | TX | 77388 | |
| WEDOWEE REALTY, INC. | 2021 SOUTH COLLEGE STREET | SUITE A | | AUBURN | AL | 36832 | |
| WEEDSPORT CEN SCH  (COMB | WEEDSPORT CEN SCH- COLLE | PO BOX 720 | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT VILLAGE | WEEDSPORT VILLAGE- CLERK | 8892 SOUTH STREET | | WEEDSPORT | NY | 13166 | |
| WEEG, LONNIE | ADDRESS ON FILE | | | | | | |
| WEEHAWKEN TOWN -FISCAL | WEEHAWKEN TN FISCAL-COLL | 400 PARK AVENUE | | WEEHAWKEN | NJ | 07086 | |
| WEEKLY, ERIN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WEEKS AND ASSOC INS AGCY | P O BOX 556 | | | CLINTON | NC | 28329 | |
| WEEKS, ANTWONE | ADDRESS ON FILE | | | | | | |
| WEEKS, DEBORAH | ADDRESS ON FILE | | | | | | |
| WEEKS, THOMAS | ADDRESS ON FILE | | | | | | |
| WEEMS CUSTOM BUILDING, INC. | 1745 FOREST GLEN DR | | | PRINCE FREDERICK | MD | 20678 | |
| WEEMS INS OF NAPLES INC | 2661 S AIRPORT RD B105 | | | NAPLES | FL | 34112 | |
| WEEMS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| WEESAW TOWNSHIP | WEESAW TOWNSHIP - TREASU | PO BOX 368 | | NEW TROY | MI | 49119 | |
| WEGNER, TARA | ADDRESS ON FILE | | | | | | |
| WEHONEYDO COM LLC | 10600 WOODINVILLE DR | | | BOTHELL | WA | 98011 | |
| WEI, YUNZHU | ADDRESS ON FILE | | | | | | |
| WEICHERT INS AGENCY | 225 LITTLETON RD 3RD FLR | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS AT THE ROCKIES | ATTN: NED CHIDESTER | 359 EAST STATE RD. | | AMERICAN FORK | UT | 84003 | |
| WEICHERT REALTORS EXCEL | 47699 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48317 | |
| WEICHERT REALTORS FIRST CHOICE | 4206 LINGLESTOWN ROAD | | | HARRISBURG | PA | 17112 | |
| WEICHERT REALTORS REGIONAL | PROPERTIES, INC. | 236 BOSTON POST RD | | ORANGE | CT | 06477 | |
| WEICHERT REALTORS, FIRST CHOICE | ATTN: STEVEN SCHEIB | 4206 LINGLESTOWN ROAD | | HARRISBURG | PA | 17112 | |
| WEICHERT REALTORS, TEAM REALTY | 801 E. HIGHWAY 199 | | | SPRINGTOWN | TX | 76085 | |
| WEICHERT REALTORS-THE ZUBRETSKY GROUP | 449 SILAS DEANE HWY 2A | | | WETHERSFIELD | CT | 06109 | |
| WEICHERT, REALTORS - | MARK THOMAS PROPERTIES | MARK THOMAS REALTY INC | 3901 UNIVERSITY DRIVE | DURHAM | NC | 27707 | |
| WEICHERT, REALTORS-PREMIER | ATTN: RODNEY SCHIMMEL | 15190 BLUEBIRD ST NW SUITE 108 | | ANDOVER | MN | 55304 | |
| WEICHERT, REALTORS-PREMIER | ATTN: RODNEY SCHIMMEL | 15190 BLUEBIRD ST NW SUITE 108 | | ANDOVER | MN | 55369 | |
| WEIGT, BRANDON | ADDRESS ON FILE | | | | | | |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | UNIONDALE | NY | 11555-9640 | |
| WEIL, MICHELLE | ADDRESS ON FILE | | | | | | |
| WEILER ROOFING INC | 719 CATTLEMEN RD | | | SARASOTA | FL | 34232 | |
| WEILER, CALEB | ADDRESS ON FILE | | | | | | |
| WEILER, ROBERT | ADDRESS ON FILE | | | | | | |
| WEIMER, FORREST | ADDRESS ON FILE | | | | | | |
| WEINBERGER, JULIE | ADDRESS ON FILE | | | | | | |
| WEINER BRODSKY KINDER PC | 1300 19TH STREET, N.W. | FIFTH FLOOR | | WASHINGTON | DC | 20036-1609 | |
| WEINER, SHARON | ADDRESS ON FILE | | | | | | |
| WEINER, WILLIAM | ADDRESS ON FILE | | | | | | |
| WEINERT CONSTRUCTION INC | 312 8TH ST SOUTH | | | HUMBOLDT | IA | 50548 | |
| WEINHAUS, JESSICA | ADDRESS ON FILE | | | | | | |
| WEINMAN, JOSHUA | ADDRESS ON FILE | | | | | | |
| WEINSTEIN INS SERVICES | 5915 PONCE DE LEON 29 | | | CORAL GABLES | FL | 33146 | |
| WEINSTEIN, ANDREW | ADDRESS ON FILE | | | | | | |
| WEINTRAUB, JUSTIN | ADDRESS ON FILE | | | | | | |
| WEIR AND ASSOCIATES | 8500 NORTH 128TH EAST AVENUE | | | OWASSO | OK | 74055 | |
| WEIR CITY | WEIR CITY-TAX COLLECTOR | PO BOX 217 | | WEIR | MS | 39772 | |
| WEISBROD MATTEIS & | COPLEY & S&J FRIEDBERG | 1200 NEW HAMPSHIRE 600 | | WASHINGTON | DC | 20036 | |
| WEISBROD MATTEIS & | COPLEY PLLC   STE 600 | 1200 NEW HAMPHIRE AVE NW | | WASHINGTON | DC | 20036 | |
| WEISBROD MATTEIS COPLEY | & MARIA & JOSEPH DSOUZA | 1200 NEW HAMPSHIRE AVE | | WASHINGTON | DC | 20036 | |
| WEISBROD MATTEIS COPLEY | FOR GIRONDA ACCT | 1200NW HAMPSHIRE AVE 600 | | WASHINGTON | DC | 20036 | |
| WEISCHEDEL, MARY | ADDRESS ON FILE | | | | | | |
| WEISENBERG TOWNSHIP | WEISENBERG  TWP - COLLEC | PO BOX 876 | | FOGELSVILLE | PA | 18051 | |
| WEISENBURGER, JACOB | ADDRESS ON FILE | | | | | | |
| WEISMAN & MARGOLIES, P.A. | 140 N. FEDERAL HIGHWAY, 2ND FLOOR | | | BOCA RATON | FL | 33432 | |
| WEISMAN, GEOFFREY | ADDRESS ON FILE | | | | | | |
| WEISS & CUMMINS, PLLC | 208 ADAMS AVENUE | | | MEMPHIS | TN | 38103 | |
| WEISS BURKARDT KRAMER LLC | 445 FORT PITT BOULEVARD SUITE 503 | | | PITTSBURGH | PA | 15219 | |
| WEISS CONSTRUCTION GROUP | LLC | 3011 W 183RD ST STE 157 | | HOMEWOOD | IL | 60430 | |
| WEISS INSURANCE AGENCY | 2301 N ILLINOIS ST | | | SWANSEA | IL | 62226 | |
| WEISS MCCLELLAND LLC | 105 W ADAMS ST  STE 1850 | | | CHICAGO | IL | 60603 | |
| WEISS MCCLELLAND LLC | SUITE 1850 | 105 WEST ADAMS ST | | CHICAGO | IL | 60603 | |
| WEISS SPICER CASH PLLC | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| WEISS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| WEISSMAN NOWACK CURRY & | WILCO PC | 3500 LENOX RD 4TH FL | | ATLANTA | GA | 30326 | |
| WEKERLE AGENCY | 98 MEDFORD AVE | | | PATCHOGUE | NY | 11772 | |
| WELBUILT CONSTRUCTION, INC. | CHARLES W SCHICKLEY, JR. | 4058 CROAKER DRIVE | | HERNANDO BEACH | FL | 34607-3642 | |
| WELCH GAS COMPANY | 5634 OLD ROUTE 5 | | | CAMDENTON | MO | 65020 | |
| WELCH, FAITH | ADDRESS ON FILE | | | | | | |
| WELCH, JAMES | ADDRESS ON FILE | | | | | | |
| WELCH, JOCELYN | ADDRESS ON FILE | | | | | | |
| WELCH, OWEN | ADDRESS ON FILE | | | | | | |
| WELCH, PARIS | ADDRESS ON FILE | | | | | | |
| WELCH, PATRICIA | ADDRESS ON FILE | | | | | | |
| WELCO WEST 5TH TOWNHOME ASSOCIATION | 508 4TH ST NW | | | MONTGOMERY | MN | 56069 | |
| WELCOME HOME REALTY | LISA S HARRELL | 110 W WATER STREET | | EDENTON | NC | 27932 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WELCOMELINK, INC. | UHLIG LLC | 8455 LENEXA DRIVE | | OVERLAND PARK | KS | 66214 | |
| WELD COUNTY | WELD COUNTY-TREASURER | 1400 N 17TH AVENUE | | GREELEY | CO | 80631 | |
| WELD COUNTY TREASURER | PO BOX 458 | | | GREELEY | CO | 80632 | |
| WELDING, JENNIFER | ADDRESS ON FILE | | | | | | |
| WELDON TOWNSHIP | WELDON TOWNSHIP - TREASU | PO BOX 548 | | THOMPSONVILLE | MI | 49683 | |
| WELDON, SUSAN | ADDRESS ON FILE | | | | | | |
| WELL FARGO BANK NA | FINLEY & CO., L.P.A | DAVID FINLEY | 1701 E. 12TH ST., 108 | CLEVELAND | OH | 44114 | |
| WELLBORN ROOFING INC | 4300 MARSH RIDGE RD 106 | | | CARROLLTON | TX | 75010 | |
| WELLCO PUMP | P O BOX 167 | | | RAYMOND | CA | 93653 | |
| WELLEN, KYLIE | ADDRESS ON FILE | | | | | | |
| WELLER, REBECCA | ADDRESS ON FILE | | | | | | |
| WELLESLEY TOWN | WELLESLEY TOWN - TAX COL | 525 WASHINGTON STREET | | WELLESLEY | MA | 02482 | |
| WELLFLEET TOWN | WELLFLEET TOWN - TAX COL | 300 MAIN STREET | | WELLFLEET | MA | 02667 | |
| WELLINGTON AT KINGS RIDGE | NEIGHBORHOOD ASSOC. INC | 6972 LAKE GLORIA BLVD | | ORLANDO | FL | 32809 | |
| WELLINGTON AT SEVEN HILLS ASSOC., INC. | 9887 4TH STREET NORTH SUITE 301 | | | ST. PETERSBURG | FL | 33702 | |
| WELLINGTON CHASE HOA | PO BOX 390416 | | | SNELLVILLE | GA | 30039 | |
| WELLINGTON CITY | CITY OF WELLINGTON - CLE | 3003 SPENCER AVE | | LOUISVILLE | KY | 40205 | |
| WELLINGTON EDGE PROPERTY ASSOC. | 2950 JOG RD | | | GREENACRES | FL | 33467 | |
| WELLINGTON EDGE PROPERTY ASSOCIATION INC | 10851 WEST FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| WELLINGTON GREENS HOMES ASSOC INC. | 7600 OLD POST ROAD | | | LINCOLN | NE | 68506 | |
| WELLINGTON INS CO | 6801 CALMONT AVE | | | FORT WORTH | TX | 76116 | |
| WELLINGTON INS CO | P O BOX 230 | | | FORT WORTH | TX | 76101 | |
| WELLINGTON INSURANCE COMPANY | P O  BOX 2018 | | | FORT WORTH | TX | 76113 | |
| WELLINGTON PATIO | C/O ASSOCIA GULF COAST | 9887 4TH STREET NORTH SUITE 301 | | ST PETERSBURG | FL | 33702 | |
| WELLINGTON RISK INS AGCY | 6801 CALMONT AVE | | | FORT WORTH | TX | 76116 | |
| WELLINGTON RISK INSURANCE AGENCY | P. O. BOX 230 | | | FORT WORTH | TX | 76101 | |
| WELLINGTON SOUTH HOA | 706 S COLLEGE AVE STE 207 | | | FORT COLLINS | CO | 80524 | |
| WELLINGTON TOWN | WELLINGTON TWN TREASURER | 27432 MIDWAY AVE. | | KENDALL | WI | 54638 | |
| WELLINGTON TOWNSHIP | WELLINGTON TWP - TREASUR | 16208 BURR RD | | LACHINE | MI | 49753 | |
| WELLINGTON UTILITIES | 12300 FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| WELLINGTON-ROWELL PROPERTIES LLC | PO BOX 4765 | | | VALDOSTA | GA | 31606 | |
| WELLMEY DESIGN SERVICES LLC | LUIS G MONTOYA | LUIS G MONTOYA | 9142 C SW 23RD STREET | DAVIE | FL | 33324 | |
| WELLS COUNTY | WELLS COUNTY - TREASURER | 102 W. MARKET STRTE. 20 | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | WELLS COUNTY - TREASURER | 700 RAILWAY ST. N  97 | | FESSENDEN | ND | 58438 | |
| WELLS CS CMD TOWNS | WELLS CS CMD - TAX COLLE | PO BOX 202 | | WELLS | NY | 12190 | |
| WELLS FARGO BANK N.A | ATTN: HOLLY MONDAY | 420 MONTGOMERY ST. | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK N.A | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK NA | ATTN: JANETT PARSONS | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK NA | N9300-060 | 600 S 4TH ST | | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK NA AS INDENTURE TRUSTEE | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA AS INDENTURE TRUSTEE | 9062 OLD ANNAPOLIS ROAD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK, N.A. | ATTN: DERIVATIVES DOCUMENTATION MANAGER | 45 FREMONT STREET, 30TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| WELLS FARGO BANK, N.A. | ATTN: GENERAL COUNSEL | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK, N.A. | ATTN: JANETT PARSONS | 1101 BUCHANAN DR | | BURNETT | TX | 78611 | |
| WELLS FARGO BANK, N.A., ET AL. | ADREEN AND CHARLINE NEWTON, PRO SE | 114-12 198TH STREET | | ST. ALBANS | NY | 11412 | |
| WELLS FARGO BANK, N.A., ET AL. | ZUZOLO LAW OFFICES | 700 YOUNGSTOWN WARREN RD | | NILES | OH | 44446 | |
| WELLS FARGO BANK, NA | AS INDENTURE TRUSTEE | 9062 OLD ANNAPOLIS ROAD | | COLUMBIA | MD | 21045 | |
| WELLS FARGO CAPITAL FINANCE LLC AS AGENT | 2450 COLORADO AVE | STE 3000 W | | SANTA MONICA | CA | 90404 | |
| WELLS FARGO CAPITAL FINANCE LLC AS AGENT | 2450 COLORADO AVENUE | SUITE 3000 | | SANTA MONICA | CA | 90404 | |
| WELLS FARGO CAPITAL FINANCE LLC AS AGENT | 2450 COLORADO AVENUE | SUITE 3000 W | | SANTA MONICA | CA | 90404 | |
| WELLS FARGO CAPITAL FINANCE LLC AS AGENT | 2450 COLORADO AVENUE | SUITE 30000 W | | SANTA MONICA | CA | 90404 | |
| WELLS FARGO FOOTHILL LLC, AS AGENT | 14241 DALLAS PARKWAY | SUITE 1300 | | DALLAS | TX | 75254 | |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| WELLS FARGO INS SRVCS | 6100 FAIRVIEW RD  1400 | | | CHARLOTTE | NC | 28210 | |
| WELLS FARGO INSURANCE SERVICES USA, INC. | 45 FREMONT | 800 | | SAN FRANCISCO | CA | 94105 | |
| WELLS FARGO NA | 1 HOME CAMPUS X2303-01N | | | DES MOINES | IA | 50328-0001 | |
| WELLS FARGO SECURITIES, LLC | C/O WELLS FARGO BANK, N.A. | ATTN: GENERAL COUNSEL 500 SOUTH TYSON ST | 5TH FLOOR MAIL CODE: MAC D1086-051 | CHARLOTTE | NC | 28202 | |
| WELLS FARGO TRUST - USA | ATTN: JANETT PARSONS | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO USA | ATTN: JANETT PARSONS | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO USA | ATTN: MARK DEFABIO | 9062 OLD ANNAPOLIS ROAD | | COLUMIA | MD | 21045-1951 | |
| WELLS FARGO VENDOR FIN SERV | PO BOX 51043 | | | LOS ANGELES | CA | 90051-5343 | |
| WELLS FARGO VENDOR FINANCIAL | SERVICES LLC | PO BOX 740540 | | ATLANTA | GA | 30374-0540 | |
| WELLS INS LLC | 430 SOUTH MAIN ST | | | POPLARVILLE | MS | 39470 | |
| WELLS LANDING ASSOCIATION, INC. | P. O. BOX 2604 | | | ORANGE PARK | FL | 32067 | |
| WELLS SEAMLESS GUTTERING | KENNETH E WELLS | 1305 LINCOLN | | GREAT BEND | KS | 67530 | |
| WELLS TOWN | WELLS TOWN - TAX COLLECT | 108 VT ROUTE 30 | | WELLS | VT | 05774 | |
| WELLS TOWN | WELLS TOWN - TAX COLLECT | 208 SANFORD ROAD | | WELLS | ME | 04090 | |
| WELLS TOWN | WELLS TOWN - TAX COLLECT | PO BOX 75 | | WELLS | NY | 12190 | |
| WELLS TOWNSHIP | DREMA PURNELL - TAX COLL | 1798 WELLS VALLEY RD | | WELLS TANNERY | PA | 16691 | |
| WELLS TOWNSHIP | TREASURER | PO BOX 188/6436 N 8TH ST | | WELLS | MI | 49894 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WELLS TOWNSHIP | WELLS TOWNSHIP - TREASUR | 2520 E DAYTON RD | | CARO | MI | 48723 | |
| WELLS TOWNSHIP | WELLS TWP- TAX COLLECTOR | 1401 CORYLAND PARK ROAD | | GILLETT | PA | 16925 | |
| WELLS, HOLLY | ADDRESS ON FILE | | | | | | |
| WELLS, JUSTIN | ADDRESS ON FILE | | | | | | |
| WELLS, LAUREN | ADDRESS ON FILE | | | | | | |
| WELLS, LORI | ADDRESS ON FILE | | | | | | |
| WELLS, STACIE | ADDRESS ON FILE | | | | | | |
| WELLSBORO AREA S.D./CHAR | WELLSBORO AREA SD - COLL | PO BOX 837 (LOCK BOX) | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA S.D./DELM | WELLSBORO AREA SD - COLL | PO BOX 837 (LOCK BOX) | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA S.D./MIDD | WELLSBORO AREA SD - COLL | PO BOX 837 (LOCKBOX) | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA S.D./PINE | WELLSBORO AREA SD - COLL | PO BOX 837 (LOCK BOX) | | WELLSBORO | PA | 19601 | |
| WELLSBORO AREA S.D./WELL | WELLSBORO AREA SD - COLL | PO BOX 837 (LOCK BOX) | | WELLSBORO | PA | 16901 | |
| WELLSBORO BORO | MARY CARSON - TAX COLLEC | 12 STURROCK ST | | WELLSBORO | PA | 16901 | |
| WELLS-PARKER, CAROL | ADDRESS ON FILE | | | | | | |
| WELLSVILLE | WELLSVILLE CITY - COLLEC | 200 W HUDSON | | WELLSVILLE | MO | 63384 | |
| WELLSVILLE CEN SCH (COMB | WELLSVILLE CEN SCH- COLL | 126 WEST STATE STREETDI | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE TOWN | WELLSVILLE TOWN- TAX COL | 156 N. MAIN ST./MUNICIPA | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE VILLAGE | WELLSVILLE VILLAGE- CLER | 156 NORTH MAIN STREET | | WELLSVILLE | NY | 14895 | |
| WELNA, KEVIN | ADDRESS ON FILE | | | | | | |
| WELSH, JOSHUA | ADDRESS ON FILE | | | | | | |
| WELTE, SLATER | ADDRESS ON FILE | | | | | | |
| WELTER CONST & | DAVID & KATHLEEN HAUGAN | 9431 ALPINE DR NW | | RAMSEYMN | MN | 55303 | |
| WELTER CONSTRUCTION LLC | 9431 ALPINE DRIVE SUITE A | | | RAMSEY | MN | 55303 | |
| WELTMAN WEINBERG & REIS CO LPA | PO BOX 7224S | | | CLEVELAND | OH | 44192 | |
| WELTMAN, WEINBERG & REIS CO., LPA | 323 LAKESIDE AVENUE WEST | STE 200 | | CLEVELAND | OH | 44113 | |
| WELTS WHITE & FONTAINE P C | 29 FACTORY ST | | | NASHUA | NH | 03061 | |
| WEN MANAGEMENT CORP. | 377 OAK STREET, SUITE 110 | | | GARDEN CITY | NY | 11530 | |
| WENATCHEE RECLAMATION DI | DOUGLAS COUNTY - TREASUR | PO BOX 609 | | WATERVILLE | WA | 98858 | |
| WENCEVELYN CONT INC. | WILLIAM VARGAS | 701 MOLLBORE TERRACE | | PHILADELPHIA | PA | 19148 | |
| WENDEE PALMER | 768 QUAIL RUN RD | | | SHERMAN | TX | 75090 | |
| WENDELL I GOSS | 261 CR 196 | | | CARROLLTON | MS | 38917 | |
| WENDELL ROLLINS | 7671 ORTEGA BLUFF PKWY | | | JACKSONVILLE | FL | 32244 | |
| WENDELL TOWN | WENDELL TOWN - TAX COLLE | PO BOX 214 | | WENDELL | MA | 01379 | |
| WENDELLS A/C & HTG | WENDELL R. JONES | P.O. BOX 1204 | | WILLIS | TX | 77378 | |
| WENDELLS ROOFING CO. | WENDELL G MAYBERRY | 1308 E FOSTER AVENUE | | PAMPA | TX | 79065 | |
| WENDY DIXON | 5565 GILMORE AVE | | | FAIRFIELD | OH | 45014 | |
| WENDY HOWELL & | VAN HOWELL | 136 CHEROKEE AVE | | LEESBURG | GA | 31763 | |
| WENDY SHIFFER TAX COLLECTOR | PO BOX 128 | | | STROUDSBURG | PA | 18360 | |
| WENDY SPILLANE | THOMAS SPILLANE AND WENDY GOODEN, PRO SE | 53 DRACUT ROAD | | HUDSON | NH | 03051 | |
| WENDY THOMAS | 408 HENSLEY DR  APT F | | | RALEIGH | NC | 27615 | |
| WENDY TURRY | 101 MANETTE CT | | | GAITHERSBURG | MD | 20878 | |
| WENHAM TOWN | WENHAM TOWN - TAX COLLEC | 138 MAIN STREET PO BOX 5 | | WENHAM | MA | 01984 | |
| WENINO, JASON | ADDRESS ON FILE | | | | | | |
| WENONAH BORO | WENONAH BORO - TAX COLLE | 1 SOUTH WEST AVE | | WENONAH | NJ | 08090 | |
| WENTLAND, JENNIFER | ADDRESS ON FILE | | | | | | |
| WENTWORTH TOWN | WENTWORTH TOWN - TAX COL | P.O. BOX 2 | | WENTWORTH | NH | 03282 | |
| WENZEL FENTON CABASSA PA | 1110 N FLORIDA AVE SUITE 300 | | | TAMPA | FL | 33602 | |
| WENZL CONSTRUCTION | BRADLEY J. WENZL DBA WENZL CONSTRUCTION | 1201 SEABURY ST. | | EFFINGHAM | KS | 66023 | |
| WERNER A. GOMAR-ROSARIO | 7446 STONEHOUSE DR | | | SAN ANTONIO | TX | 78227 | |
| WERNER APPRAISAL INC | PO BOX 2489 | | | OCEAN SHORES | WA | 98569 | |
| WERNERSVILLE BORO | WERNERSVILLE BORO - COLL | P.O. BOX 255 | | WERNERSVILLE | PA | 19565 | |
| WERTHEIMER & SONS INC | 71 CHAPIN RD | | | PINE BROOK | NJ | 07058 | |
| WERTZ, SADA | ADDRESS ON FILE | | | | | | |
| WESCO INC | 9597 JONES RD  343 | | | HOUSTON | TX | 77065 | |
| WESCO INS CO | 800 SUPERIOR DR E 21ST FL | | | CLEVELAND | OH | 44114 | |
| WESCOM INSURANCE | SERVICES | 5601 E LA PALMA | | ANAHEIM | CA | 92807 | |
| WESCOTT ROOFING & | PAINTING LLC | 3708 N COURTNEY PKWY | | MERRITT ISLAND | FL | 32953 | |
| WESCOTT ROOFING AND | PAINTING | 5995 N COURTNEY PKWY | | MERRIT ISLAND | FL | 32953 | |
| WESCOTT TOWN | WESCOTT TWN TREASURER | PO BOX 536 | | SHAWANO | WI | 54166 | |
| WESER, LORI | ADDRESS ON FILE | | | | | | |
| WESLAKE COUNTRY CLUB | 1314 N RAND ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WESLEY CLEPPER | 20635 N HWY 36 | | | BRAZORIA | TX | 77422 | |
| WESLEY HILLS VILLAGE | WESLEY HILLS VIL-TAX COL | 432 ROUTE 306 | | WESLEY HILLS | NY | 10952 | |
| WESLEY INSURANCE AGENCY, INC. | 5600 W. CENTER STREET | P.O.BOX 100016 | | MILWAUKEE | WI | 53210 | |
| WESLEY PIERCE | 18100 CONNER RD | | | NELSONVILLE | OH | 45764 | |
| WESLEY SCOTT | 10546 OAK CREST DRIVE | | | JACKSONVILLE | FL | 32225 | |
| WESLEYVILLE BORO | WESLEYVILLE BORO - COLLE | 2812 E 32ND ST | | ERIE | PA | 16510 | |
| WESLYN PARK COA TRUST | 57 HOLYOKE ST STE 7 | | | LYNN | MA | 01905 | |
| WESSINGER REALTY INC | 10747 NW 18TH COURT | | | CORAL SPRINGS | FL | 33071 | |
| WESSON CITY | WESSON CITY-TREASURER | PO BOX 297 | | WESSON | MS | 39191 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WEST & KNOX MUTL INS CO | 355 LEATHERBERRY ROAD | | | CARROLLTON | OH | 44615 | |
| WEST ALLEGHENY S.D./FIND | BARBARA COATES - TAX COL | 1271 RTE 30 POB 395 | | CLINTON | PA | 15026 | |
| WEST ALLEGHENY S.D./NORT | WEST ALLEGHENY SD - COLL | 400 N BRANCH ROAD, SUITE | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY S.D./OAKD | WEST ALLEGHENY SD - COLL | POB 222 | | OAKDALE | PA | 15071 | |
| WEST ALLIS CITY | WEST ALLIS CITY TREASURE | 7525 W GREENFIELD / RM 1 | | WEST ALLIS | WI | 53214 | |
| WEST AMER | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| WEST AMERICAN INS CO | PO BOX 85834 | | | SAN DIEGO | CA | 98126 | |
| WEST AMWELL TOWNSHIP | WEST AMWELL TWP-TAX COLL | 150 ROCKTOWN-LAMBERTVILL | | LAMBERTVILLE | NJ | 08530 | |
| WEST BANK ADMINISTRATIVE ADJUDICATION | ATTN:JULIE GARNER | 1505 N. 19TH STREET | | MONROE | LA | 71201 | |
| WEST BARABOO VILLAGE | WEST BARABOO VLG TREASUR | 500 CEDAR STREET | | WEST BARABOO | WI | 53913 | |
| WEST BATH TOWN | WEST BATH TOWN - TAX COL | 219 FOSTERS POINT ROAD | | WEST BATH | ME | 04530 | |
| WEST BATON ROUGE NATURAL GAS AND WATER | P O BOX 807 | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | WEST BATON ROUGE PARISH | P O BOX 129 | | PORT ALLEN | LA | 70767 | |
| WEST BAY GARDENS CONDO ASSOC., INC. | 1665 BAY ROAD | | | MIAMI BEACH | FL | 33139 | |
| WEST BEND CITY | TAX COLLECTOR | 1115 SOUTH MAIN STREET | | WEST BEND | WI | 53095 | |
| WEST BEND CITY | WEST BEND CITY TREASURER | 1115 S MAIN ST | | WEST BEND | WI | 53095 | |
| WEST BEND CMTY. IMPROVEMENT ASSOC., INC. | P.O. BOX 803555 | | | DALLAS | TX | 75380-3555 | |
| WEST BEND MUT INS | 1900 S 18TH AVE | | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | WEST BEND TWN TREASURER | 6355 CTY HWY Z | | WEST BEND | WI | 53095 | |
| WEST BETHLEHEM TOWNSHIP | BETTY GIRDISH - TAX COLL | 164 DOBBIE LANE | | MARIANNA | PA | 15345 | |
| WEST BLOOMFIELD TOWN | WEST BLOOMFIELD TN-COLLE | PO BOX 87 | | W BLOOMFIELD | NY | 14585 | |
| WEST BLOOMFIELD TOWNSHIP | 4550 WALNUT LAKE ROAD | | | WEST BLOOMFIELD | MI | 48325 | |
| WEST BLOOMFIELD TOWNSHIP | WEST BLOOMFIELD TWP TREA | P.O. BOX 250130 | | W BLOOMFIELD | MI | 48325 | |
| WEST BOISE SEWER DISTRICT | 7608 USTICK ROAD | | | BOISE | ID | 83704 | |
| WEST BOYLSTON INS AGENCY | 12 WEST BOYLSTON ST | | | WEST BOYLSTON | MA | 01583 | |
| WEST BOYLSTON TOWN | WEST BOYLSTON TN - COLLE | 140 WORCESTER STREET | | WEST BOYLSTON | MA | 01583 | |
| WEST BRANCH MUT INS | 32 S MAIN ST | | | MUNCY | PA | 17756 | |
| WEST BRANCH MUTUAL | P O BOX 183 | | | MUNCY | PA | 17756 | |
| WEST BRANCH REGIONAL AUTHORITY | 127 GIRTON DRIVE | | | MUNCY | PA | 17756 | |
| WEST BRANCH S.D./COOPER | WEST BRANCH SD - TAX COL | 583 JOHNSON RD. | | GRASSFLAT | PA | 16839 | |
| WEST BRANCH S.D./GRAHAM | WEST BRANCH AREA SD - TC | 82 LOCUST DRIVE | | MORRISDALE | PA | 16858 | |
| WEST BRANCH S.D./MORRIS | WEST BRANCH AREA SD - TC | 600 OLD TURNPIKE RD | | ALLPORT | PA | 16821 | |
| WEST BRANCH TOWNSHIP | WEST BRANCH TWP - COLLEC | 1141 GERMANIA RD | | GALETON | PA | 16922 | |
| WEST BRANCH TOWNSHIP | WEST BRANCH TWP - TREASU | 1705 S FAIRVIEW ROAD | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH TOWNSHIP | WEST BRANCH TWP - TREASU | 3029 N 7 MILE RD | | LAKE CITY | MI | 49651 | |
| WEST BRANCH TOWNSHIP | WEST BRANCH TWP - TREASU | PO BOX 56 | | SKANDIA | MI | 49885 | |
| WEST BRANDYWINE TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| WEST BRAZOS WSC | PO BOX 20624 | | | WACO | TX | 76702 | |
| WEST BRIDGEWATER TOWN | WEST BRIDGEWATER TN-COLLE | 65 NORTH MAIN STREET | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BRIDGEWATER WATER DEPARTMENT | 29 CYR STREET | | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BROOKFIELD TOWN | WEST BROOKFIELD TN-COLLE | 2 EAST MAIN STREET | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROWNSVILLE BORO | WEST BROWNSVILLE BORO - | 235 MAIN ST | | WEST BROWNSVILLE | PA | 15417 | |
| WEST BRUNSWICK TOWNSHIP | JOY NOECKER - TAX COLLEC | 251 GREEN TREE DR | | AUBURN | PA | 17922 | |
| WEST CALDWELL TOWNSHIP | WEST CALDWELL TWP - COLL | 30 CLINTON ROAD | | WEST CALDWELL | NJ | 07006 | |
| WEST CALN TOWNSHIP | CHESTER COUNTY - TREASUR | 313 W MARKET ST, SUITE 3 | | WEST CHESTER | PA | 19382 | |
| WEST CAMERON TOWNSHIP | PAUL SMINK - TAX COLLECT | 214 BLACKS LN | | SHAMOKIN | PA | 17872 | |
| WEST CAPE MAY BORO | WEST CAPE MAY BORO - COL | 732 BROADWAY | | WEST CAPE MAY | NJ | 08204 | |
| WEST CARROLL PARISH | WEST CARROLL PARISH COLL | P O BOX 744 | | OAK GROVE | LA | 71263 | |
| WEST CARROLL PARISH CLERK OF COURT | PO BOX 1078 | | | OAK GROVE | LA | 71263 | |
| WEST CARROLL TOWNSHIP | WEST CARROLL TWP - COLLE | 882 COLE ROAD | | CARROLLTOWN | PA | 15722 | |
| WEST CARTHAGE VILLAGE | WEST CARTHAGE VILLAGE - | 61 HIGH STREET | | WEST CARTHAGE | NY | 13619 | |
| WEST CENTRAL MTL | P O BOX 38 | | | GROVE CITY | MN | 56243 | |
| WEST CENTRAL MUTUAL INS | PO BOX 646 | | | WHITEHALL | WI | 54773 | |
| WEST CHESTER AREA SCHOOL | WEST CHESTER AREA SCHOOL | 50 NORTH SEVENTH STREET | | BANGOR | PA | 18013 | |
| WEST CHESTER BORO | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| WEST CHILLISQUAQUE TOWNS | W CHILLISQUAQUE TWP - TC | 228 HOUSELS RUN ROAD | | MILTON | PA | 17847 | |
| WEST COAST CUSTOM RESTORATION | 4418 GREEN VY RD | | | FAIR FIELD | CA | 94534 | |
| WEST COAST FLOORING | JENNIFER FLORES | WEST COAST KREATIONS, INC | 606 S. RAYMOND AVE. | FULLERTON | CA | 92831 | |
| WEST COAST ROOFING | T&R ROOFING | 14032 PALM BCH BLVD | | FT MYERS | FL | 33905 | |
| WEST COCALICO TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| WEST CONSHOHOCKEN BORO | WEST CONSHOHOCKEN BORO - | 112 FORD ST | | WEST CONSHOHOCKEN | PA | 19428 | |
| WEST CORNWALL TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S 8TH ST RM 103 | | LEBANON | PA | 17042 | |
| WEST COUNTY INS AGENCY | 214 N CLAY AVE  100 | | | ST LOUIS | MO | 63122 | |
| WEST DEER TOWNSHIP | WEST DEER TWP - TAX COLL | PO BOX 4 | | RUSSELLTON | PA | 15076 | |
| WEST DEPTFORD TOWNSHIP | 400 CROWN POINT RD | | | THOROFARE | NJ | 08086 | |
| WEST DEPTFORD TOWNSHIP | WEST DEPTFORD TWP - COLL | 400 CROWN POINT | | THOROFARE | NJ | 08086 | |
| WEST DONEGAL TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| WEST EARL TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| WEST EASTON BORO | WEST EASTON BORO - COLLE | 237 SEVENTH STREET | | WEST EASTON | PA | 18042 | |
| WEST ELIZABETH BORO | ROBERT WELTY - TAX COLLE | 720 5TH ST | | WEST ELIZABETH | PA | 15088 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WEST ETOWAH COUNTY WATER | 596 GALLANT ROAD | | | ATTALLA | AL | 35954 | |
| WEST EXTENSION IRRIGATION DISTRICT | P O BOX 100 | | | IRRIGON | OR | 97844 | |
| WEST FAIRLEE | WEST FAIRLEE TN-TAX COLL | 870 ROUTE 113 | | WEST FAIRLEE | VT | 05083 | |
| WEST FALLOWFIELD TOWNSHI | DEBORAH OWENS - TAX COLL | 3937 HILL ALLEY | | ADAMSVILLE | PA | 16110 | |
| WEST FALLOWFIELD TOWNSHI | ROBIN MCCORMICK-TAX COLL | P.O. BOX 185 | | COCHRANVILLE | PA | 19330 | |
| WEST FELICIANA PARISH | WEST FELICIANA PARISH | P O BOX 1844 | | ST FRANCISVILLE | LA | 70775 | |
| WEST FINLEY TOWNSHIP | WEST FINLEY TWP - COLLEC | 244 MCDONALD RD | | WEST ALEXANDER | PA | 15376 | |
| WEST FONTAINE CONDOMINIUM ASSOC | 14275 SW 142ND AVE | | | MIAMI | FL | 33186 | |
| WEST FOREST SCHOOL DISTR | FOREST AREA SD - TAX COL | 275 RUDOLPH RD | | TIONESTA | PA | 16353 | |
| WEST FRANKLIN TOWNSHIP | WEST FRANKLIN TWP - COLL | 1381 BUTLER RD | | WORTHINGTON | PA | 16262 | |
| WEST GARDINER TOWN | WEST GARDINER TN - COLLE | 318 SPEARS CORNER ROAD | | WEST GARDINER | ME | 04345 | |
| WEST GENESEE C.S. (ONOND | WEST GENESEE C.S.-RECEIV | 5020 BALL ROAD | | SYRACUSE | NY | 13215 | |
| WEST GENESEE C.S. (TN-CA | WEST GENESEE CS-REC OF T | 4600 W GENESEE ST | | SYRACUSE | NY | 13219 | |
| WEST GENESEE CS (GEDDES | WEST GENESEE CS- RECEIVE | 1000 WOODS RD | | SOLVAY | NY | 13209 | |
| WEST GOSHEN TOWNSHIP | 1025 PAOLI PIKE | | | WEST CHESTER | PA | 19380 | |
| WEST GOSHEN TOWNSHIP | WEST GOSHEN TWP - COLLEC | 1025 PAOLI PIKE | | WEST CHESTER | PA | 19380 | |
| WEST GREENWICH TOWN | WEST GREENWICH TN - COLL | 280 VICTORY HWY | | W GREENWICH | RI | 02817 | |
| WEST GROVE BORO | WEST GROVE BORO - COLLEC | 206 W HARMONY RD | | WEST GROVE | PA | 19390 | |
| WEST HANOVER TOWNSHIP | THOMAS STEWART - TX COLL | 7171 L ALLENTOWN BLVD | | HARRISBURG | PA | 17112 | |
| WEST HANOVER TWP, WATER | & SEWER AUTHORITY | 7901 JONESTOWN ROAD | | HARRISBURG | PA | 17112 | |
| WEST HARRIS CO MUD  1  E | WEST HARRIS CO MUD 1-COL | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| WEST HARRIS CO MUD  4  L | WEST HARRIS CO MUD 4-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD  6  L | WEST HARRIS CO MUD 6-COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 10 W | WEST HARRIS CO MUD 10 | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 11 B | WEST HARRIS CO MUD 11 | 13333 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| WEST HARRIS CO MUD 14  L | WEST HARRIS CO MUD 14 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 17  L | WEST HARRIS CO MUD 17 | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 2 W | WEST HARRIS CO MUD 2-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 5 U | WEST HARRIS CO MUD 5-COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 7 U | WEST HARRIS CO MUD 7-COL | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 9 W | WEST HARRIS CO MUD 9-COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| WEST HARTFORD TOWN | WEST HARTFORD TN- COLLEC | 50 SOUTH MAIN STREET-ROO | | WEST HARTFORD | CT | 06107 | |
| WEST HAVEN | WEST HAVEN TOWN-TAX COLL | 2919 MAIN ROAD | | WEST HAVEN | VT | 05743 | |
| WEST HAVEN CITY | WEST HAVEN CITY-TAX COLL | 355 MAIN STREET | | WEST HAVEN | CT | 06516 | |
| WEST HAVERSTRAW VILLAGE | WEST HAVERSTRAW VIL- REC | 130 SAMSONDALE AVE | | WEST HAVERSTRAW | NY | 10993 | |
| WEST HAZLETON BORO | DIANE DUTZ - TAX COLLECT | 123 EAST BROAD STREET | | WEST HAZLETON | PA | 18202 | |
| WEST HEMLOCK TOWNSHIP | LESLEY YEICH - TAX COLLE | 132 ROBINSON RD. | | DANVILLE | PA | 17821 | |
| WEST HEMPFIELD TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| WEST HILL TOWNE HOME OWNERS ASSOCIATION | 7777 BONHOMME AVENUE | SUITE 1910 | | CLAYTON | MO | 63105 | |
| WEST HOLIDAY INS | 6905 W 4TH AVE | | | HIALEAH | FL | 33014 | |
| WEST HOMESTEAD BORO | WEST HOMESTEAD BORO - TC | 456 WEST EIGHTH AVE | | WEST HOMESTEAD | PA | 15120 | |
| WEST INS OF FLORIDA | 1324 E COMMERCIAL BLVD | | | OAKLAND PARK | FL | 33334 | |
| WEST IRONDEQUOIT CS (TN | WEST IRONDEQUOIT CS-COL | TOWN HALL 1280 TITUS | | ROCHESTER | NY | 14617 | |
| WEST JEFFERSON HILLS S.D | JOSEPHINE UPNICKY - COL | P.O BOX 826 | | JEFFERSON HILLS | PA | 15025 | |
| WEST JEFFERSON HILLS S.D | LINDA FANCSALI - TAX COL | 169 REVERE DR | | PITTSBURGH | PA | 15236 | |
| WEST JEFFERSON HILLS S.D | ROBERT WELTY - TAX COLLE | 720 5TH ST | | WEST ELIZABETH | PA | 15088 | |
| WEST JEFFERSON TOWN | WEST JEFFERSON TOWN - TC | P O BOX 490 | | WEST JEFFERSON | NC | 28694 | |
| WEST KEEGANS BAYOU ID L | WEST KEEGANS BAYOU ID | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| WEST KEWAUNEE TOWN | TAX COLLECTOR | N3737 COUNTY C | | KEWAUNEE | WI | 54216 | |
| WITT KITTANNING BORO | WEST KITTANNING BORO - T | 311 GARFIELD STREET | | KITTANNING | PA | 16201 | |
| WEST LAKE VILLAGE CONDO ASSOC., INC. | 2510 NW 97 AVENUE, SUITE 200 | | | DORAL | FL | 33172 | |
| WEST LAMPETER TOWNSHIP | 852 VILLAGE ROAD | P.O. BOX 237 | | LAMPETER | PA | 17537 | |
| WEST LAMPETER TOWNSHIP | LANCASTER COUNTY - TREAS | 150 N QUEEN ST. STE 122 | | LANCASTER | PA | 17603 | |
| WEST LAWRENCE WATER CO-OP | 7688 COUNTY RD 23 | | | MOUNT HOPE | AL | 35651 | |
| WEST LEBANON TOWNSHIP | LEBANON COUNTY - TREASUR | 400 S. 8TH ST. RM 103 | | LEBANON | PA | 17042 | |
| WEST LEECHBURG AREA SCHO | WEST LEECHBURG ASD- COLL | 131 WOODLAND DRIVE | | WEST LEECHBURG | PA | 15656 | |
| WEST LEECHBURG BORO | WEST LEECHBURG - TAX COL | 131 WOODLAND DRIVE | | WEST LEECHBURG | PA | 15656 | |
| WEST LIBERTY CITY | CITY OF WEST LIBERTY - C | 565 MAIN STREET | | WEST LIBERTY | KY | 41472 | |
| WEST LONG BRANCH BORO | W LONG BRANCH BORO-COLLE | 965 BROADWAY | | WEST LONG BRANCH | NJ | 07764 | |
| WEST MAHANOY SCHOOL DIST | SHENANDOAH VALLEY SD - T | P.O. BOX 71 | | SHENANDOAH HGTS | PA | 17976 | |
| WEST MAHANOY TOWNSHIP | WEST MAHANOY TWP - COLLE | POB 71 | | SHENANDOAH | PA | 17976 | |
| WEST MANCHESTER TOWNSHIP | 380 EAST BERLIN ROAD | | | YORK | PA | 17408 | |
| WEST MANCHESTER TOWNSHIP | CHERYL NIEHENKE-TAX COLL | 380 E BERLIN RD | | YORK | PA | 17408 | |
| WEST MANHEIM TOWNSHIP | 2412 BALTIMORE PIKE | | | HANOVER | PA | 17331 | |
| WEST MANHEIM TOWNSHIP | WEST MANHEIM TWP - COLLE | 2412 BALTIMORE PIKE - SU | | HANOVER | PA | 17331 | |
| WEST MARLBOROUGH TOWNSHI | DEBORAH VAN RENTERGHEM - | P.O. BOX 256 | | UNIONVILLE | PA | 19375 | |
| WEST MAYFIELD BORO | WEST MAYFIELD BORO - COL | 3628 MATILDA STREET | | BEAVER FALLS | PA | 15010 | |
| WEST MCLEAN CNTY FARMERS | 1809 S BROADWAY STE W | | | MINOT | ND | 58701 | |
| WEST MEAD TOWNSHIP | WEST MEAD TWP - TAX COLL | 20452 COCHRANTON RD | | MEADVILLE | PA | 16335 | |
| WEST MEADOW ESTATES CONDOMINIUM | 6 LYBERTY WAY 201 | | | WESTFORD | MA | 01886 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WEST MEADOW HILL CONDOMINIUM | C/O PERKINS & ANCTIL, P.C | 6 LYBERTY WAY, SUITE 201 | | WESTFORD | MA | 01886 | |
| WEST MEMORIAL CIVIC ASSOCIATION | 722 PIN OAK RD  230 | C/O HIGH SIERRA MGMT | | KATY | TX | 77494 | |
| WEST MEMORIAL MUD  T | WEST MEMORIAL MUD - COLL | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| WEST MG ENTERPRISES LLC | MARTIN GONZALEZ | 5710 W 25 CT | | HIALEAH | FL | 33016 | |
| WEST MICHIGAN CREDIT UNION | 1319 FRONT AVENUE NW | | | GRAND RAPIDS | MI | 49504 | |
| WEST MICHIGAN ROAD MAINTENANCE ASSOC | P O BOX 522 | | | TWAIN HARTE | CA | 95383 | |
| WEST MIDDLESEX BORO | WEST MIDDLESEX BORO - TC | P.O. BOX 110 | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX S.D./SHEN | WEST MIDDLESEX SD - COLL | 2455 MERCER-W MIDDLESEX | | W MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SCHOOL DI | CHERYL BABCOCK - TAX COLL | P.O. BOX 110 | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIFFLIN BORO | WEST MIFFLIN BORO - COLL | 1020 LEBANON ROAD | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN S.D./WEST M | WEST MIFFLIN AREA SD - T | 1020 LEBANON ROAD | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN S.D./WHITAK | WEST MIFFLIN SD - COLLEC | 285 WASHINGTON AVE | | WHITAKER | PA | 15120 | |
| WEST MILFORD TOWNSHIP | 1480 UNION VALLEY ROAD | | | WEST MILFORD | NJ | 07480 | |
| WEST MILFORD TOWNSHIP | WEST MILFORD TWP-COLLECT | 1480 UNION VALLEY ROAD | | WEST MILFORD | NJ | 07480 | |
| WEST MILWAUKEE VILLAGE | WEST MILWAUKEE VLG TREAS | 4755 W BELOIT RD | | WEST MILWAUKEE | WI | 53214 | |
| WEST MOLOKAI ASSOCIATION | 737 BISHOP STREET SUITE 3100 | | | HONOLULU | HI | 96813 | |
| WEST MONROE TOWN | WEST MONROE TOWN-TAX COL | 46 CO RT 11 | | W MONROE | NY | 13167 | |
| WEST MORGAN EAST LAWRENCE WATER | AND SEWER AUTHORITY | 2457 KIRBY BRIDGE ROAD | | DECATUR | AL | 35603 | |
| WEST NANTMEAL TOWNSHIP | DEBORAH KOLPAK - TAX COL | 2885 CREEK ROAD | | ELVERSON | PA | 19520 | |
| WEST NEW YORK TOWN -FISC | WEST NEW YORK TN-COLLECT | 428 60TH STREET | | WEST NEW YORK | NJ | 07093 | |
| WEST NEW YORK TOWN-PILOT | W NEW YORK TN PILOT-COLL | 428 60TH STREET | | WEST NEW YORK | NJ | 07093 | |
| WEST NEWBURY TOWN | WEST NEWBURY TN - COLLEC | 381 MAIN STREET | | WEST NEWBURY | MA | 01985 | |
| WEST NEWTON BORO | NICOLE HUMENIK - TAX COL | 510 PITTSBURGH ST | | WEST NEWTON | PA | 15089 | |
| WEST NORRITON TOWNSHIP | 1630 WEST MARSHALL STREET. | | | JEFFERSONVILLE | PA | 19403-3236 | |
| WEST NORRITON TOWNSHIP | MICHAEL MURRAY - TAX COLL | 1632 W MARSHALL ST | | JEFFERSONVILLE | PA | 19403 | |
| WEST NOTTINGHAM TOWNSHIP | WEST NOTTINGHAM TWP - TC | P.O. BOX 67 | | NOTTINGHAM | PA | 19362 | |
| WEST ORANGE MUNICIPAL COURT | 60 MAIN STREET | | | WEST ORANGE | NJ | 07052 | |
| WEST ORANGE ROOFING INC | & DEBRA BARNHART | 15100 W COLONIAL DR | | WINTER GARDEN | FL | 34787 | |
| WEST ORANGE ROOFING INC | 308 WEIR DR | | | WINTER GARDEN | FL | 34787 | |
| WEST ORANGE TOWN | WEST ORANGE TN - COLLECT | 66 MAIN STREET | | WEST ORANGE | NJ | 07052 | |
| WEST PARIS TOWN | WEST PARIS TOWN-TAX COLL | 25 KINGSBURY STREET | | WEST PARIS | ME | 04289 | |
| WEST PENN POWER | P. O. BOX 3615 | | | AKRON | OH | 44309 | |
| WEST PENN TOWNSHIP | 27 MUNICIPAL ROAD | | | NEW RINGGOLD | PA | 17960 | |
| WEST PENN TOWNSHIP | WEST PENN TWP - TAX COLL | 625 PENN DR | | TAMAQUA | PA | 18252 | |
| WEST PENNSBORO TOWNSHIP | WEST PENNSBORO TWP - COL | POB 157 | | PLANFIELD | PA | 17081 | |
| WEST PERRY S.D./CARROLL | WEST PERRY SD - TAX COLL | BANK OF LANDISBURG, PO B | | LANDISBURG | PA | 17040 | |
| WEST PERRY S.D./SAVILLE | WEST PERRY SD - TAX COLL | BANK OF LANDISBURG, PO B | | LANDISBURG | PA | 17040 | |
| WEST PERRY S.D./SPRING T | WEST PERRY SD - TAX COLL | BANK OF LANDISBURG, PO B | | LANDISBURG | PA | 17040 | |
| WEST PERRY SCHOOL DISTRI | WEST PERRY SD - TAX COLL | BANK OF LANDISBURG, PO B | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD/LANDISBURG | WEST PERRY SD - TAX COLL | BANK OF LANDISBURG, PO B | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD/MADISON TW | WEST PERRY SD - TAX COLL | BANK OF LANDISBURG, PO B | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD/NE MADISON | WEST PERRY SD - TAX COLL | BANK OF LANDISBURG, PO B | | LANDISBURG | PA | 17040 | |
| WEST PIKE RUN TOWNSHIP | WEST PIKE RUN TWP - COLL | P.O. BOX 244 | | DAISYTOWN | PA | 15427 | |
| WEST PIKELAND TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| WEST PITTSTON BORO | WEST PITTSTON BORO - COL | 555 EXETER AVE | | WEST PITTSTON | PA | 18643 | |
| WEST POINT | P O BOX 2800 | | | PINELLAS PARK | FL | 33780 | |
| WEST POINT CITY | WEST POINT CITY-TAX COLL | PO BOX 1117 | | WEST POINT | MS | 39773 | |
| WEST POINT CITY - HARRIS | WEST POINT CITY-TAX COLL | PO BOX 487 | | WEST POINT | GA | 31833 | |
| WEST POINT CITY - TROUP | WEST POINT CITY-TAX COLL | PO BOX 487 | | WEST POINT | GA | 31833 | |
| WEST POINT MUTUAL | P O BOX 228 | | | LENA | IL | 61048 | |
| WEST POINT TOWN | WEST POINT TOWN - TREASU | 329 6TH ST | | WEST POINT | VA | 23181 | |
| WEST POTTSGROVE TOWNSHIP | WEST POTTSGROVE TWP - TC | 998 CANDELORA DR. | | STOWE | PA | 19464 | |
| WEST PROVIDENCE TOWNSHIP | WEST PROVIDENCE TWP - TC | 111 ADAMS STREET | | EVERETT | PA | 15537 | |
| WEST PUBLISHING CORPORATION | D/B/A SERENGETI LAW | ATTN: GENERAL COUNSEL | 155 108TH AVENUE NE SUITE 650 | BELLEVUE | WA | 98004 | |
| WEST PUBLISHING CORPORATION | D/B/A SERENGETI LAW | ATTN: LEGAL | 155 108TH AVENUE NE SUITE 650 | BELLEVUE | WA | 98004 | |
| WEST PUBLISHING CORPORATION | D/B/A THOMSON REUTERS LEGAL TRACKER | ATTN: GENERAL COUNSEL | 610 OPPERMAN DRIVE | EAGAN | MN | 55123 | |
| WEST RANCH MANAGEMENT DI | WEST RANCH MGMT DIST-COL | P.O. BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| WEST READING BORO | WEST READING BORO - COLL | 500 CHESTNUT ST | | WEST READING | PA | 19611 | |
| WEST ROCKHILL TOWNSHIP | SUZANNE CLARKE-TAX COLLE | 1028A RIDGE RD | | SELLERSVILLE | PA | 18960 | |
| WEST RUTLAND TOWN | W RUTLAND TOWN-TAX COLLE | 35 MARBLE STREET | | WEST RUTLAND | VT | 05777 | |
| WEST SADSBURY TOWNSHIP | WEST SADSBURY TWP - COLL | 542 BUTTERNUT DR | | PARKESBURG | PA | 19365 | |
| WEST SAHARA COMMUNITY ASSOCIATION | C/O FIRSTSERVICES RESIDENTIAL NEVADA LLC | 8290 ARVILLE ST | | LAS VEGAS | NV | 89139 | |
| WEST SALEM TOWNSHIP | WEST SALEM TWP-TAX COLLE | 51 COSSITT RD | | TRANSFER | PA | 16154 | |
| WEST SALEM VILLAGE | TAX COLLECTOR | 175 S LEONARD ST | | WEST SALEM | WI | 54669 | |
| WEST SALEM VILLAGE | WEST SALEM VLG TREASURER | 175 S LEONARD ST | | WEST SALEM | WI | 54669 | |
| WEST SENECA CS (CHEEKTOW | WEST SENECA CS - REC OF | 3301 BROADWAY ST TOWN HA | | CHEEKTOWAGA | NY | 14227 | |
| WEST SENECA CS (ORCHARD | WEST SENECA CS - TAX REC | 4295 S BUFFALO ST | | ORCHARD PARK | NY | 14127 | |
| WEST SENECA CS (W SENECA | WEST SENECA CS - TAX REC | 1250 UNION RD | | WEST SENECA | NY | 14224 | |
| WEST SENECA TOWN | JACQUELINE A FELSER, REC | 1250 UNION RD | | WEST SENECA | NY | 14224 | |
| WEST SHORE CLUB II, INC. | 4520 W VILLAGE DR. | F | | TAMPA | FL | 33624 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WEST SHORE S.D./LEMOYNE | FAITH NICOLA - TAX COLLE | 510 HERMAN AVE | | LEMOYNE | PA | 17043 | |
| WEST SHORE S.D./LEWISBER | DEBRA S. POPP - TAX COLL | 1909 OLD TRAIL RD | | ETTERS | PA | 17319 | |
| WEST SHORE S.D./LOWER AL | WEST SHORE SD - TAX COLL | 2233 GETTYSBURG ROAD | | CAMP HILL | PA | 17011 | |
| WEST SHORE S.D./NEW CUMB | WEST SHORE SD - TAX COLL | 1113 BRIDGE ST | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE S.D./NEWBERRY | DEBRA S. POPP - TAX COLL | 1909 OLD TRAIL ROAD | | ETTERS | PA | 17319 | |
| WEST SHORE S.D./WORMLEYS | ROXANNE GRANDON-TAX COLL | 20 MARKET ST. | | WORMLEYSBURG | PA | 17043 | |
| WEST SHORE SD | WEST SHORE SD - TREASURE | 507 FISHING CREEK RD | | LEWISBERRY | PA | 17339 | |
| WEST SHORE SD/FAIRVIEW T | KENDRA ALLEN - TAX COLL | 712 SAW MILL RD | | LEWISBERRY | PA | 17339 | |
| WEST SIDE MUT INS | PO BOX 200 | | | PALO | IA | 52324 | |
| WEST SIDE ROOFING | RUBEN GONZALEZ | 231 W. GOOLD BLVD | | AVONDALE | AZ | 85323 | |
| WEST SOUND UTILITY DISTRICT | 2924 SE LUND AVE. | | | PORT ORCHARD | WA | 98366 | |
| WEST SPARTA TOWN | WEST SPARTA TN - COLLECT | 8302 KYSORVILLE-BYERSVIL | | DANSVILLE | NY | 14437 | |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TN - COLLE | 26 CENTRAL STREET, SUITE | | WEST SPRINGFIELD | MA | 01089 | |
| WEST ST CLAIR TOWNSHIP | WEST ST CLAIR TWP - COLL | 4203 QUAKER VALLEY ROAD | | ALUM BANK | PA | 15521 | |
| WEST STOCKBRIDGE TOWN | WEST STOCKBRIDGE TN- COL | 21 STATE LINE ROAD | | WEST STOCKBRIDGE | MA | 01266 | |
| WEST SWEDEN TOWN | WEST SWEDEN TWN TREASURE | 1373 STATE RD 48 | | FREDERIC | WI | 54837 | |
| WEST TENNESSEE RESTORATION, LLC | 126 DIRECTORS ROW | | | JACKSON | TN | 38305 | |
| WEST TEXAS EXTERIORS INC | BART KELLEY | 3502 MARTIN LUTHER KING BLVD | | LUBBOCK | TX | 79404 | |
| WEST TEXAS INS AGENCY | 3702 MOCKINGBIRD | | | AMARILLO | TX | 79109 | |
| WEST TEXAS ROOFING | WTR-AMA, INC. | WTR-AMA, INC. | 4117 SW 49TH AVE | AMARILLO | TX | 79109 | |
| WEST TISBURY TOWN | WEST TISBURY TN - COLLEC | 1059 STATE RD | | W TISBURY | MA | 02575 | |
| WEST TOWNSHIP | WEST TWP - TAX COLLECTOR | 9422 EWING RD | | PETERSBURG | PA | 16669 | |
| WEST TRAVERSE TOWNSHIP | WEST TRAVERSE TWP - TREA | PO BOX 528 | | HARBOR SPRINGS | MI | 49740 | |
| WEST TURIN TOWN | WEST TURIN TOWN-TAX COLL | 4808 HIGHMARKET STREET | | CONSTABLEVILLE | NY | 13325 | |
| WEST VALLEY | P O BOX 504 | | | PINEHURST | ID | 83850 | |
| WEST VALLEY APPRAISALS | PO BOX 494085 | | | REDDING | CA | 96049 | |
| WEST VALLEY CITY | 3600 S. CONSTITUTION BLVD. | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY CS (COMBINED | WEST VALLEY CS- TAX COLL | FIVE STAR BANK- 220 LIBE | | WARSAW | NY | 14569 | |
| WEST VALLEY RE LLC | 6300 W TROPICANA AVE | | | LAS VEGAS | NV | 89103 | |
| WEST VALLEY WATER DISTRICT | PO BOX 920 | | | RIALTO | CA | 92377 | |
| WEST VIEW BORO | WEST VIEW BORO - TAX COL | 457 PERRY HWY | | PITTSBURGH | PA | 15229 | |
| WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | WEST VIEW | | PITTSBURGH | PA | 15229 | |
| WEST VILLAGE OF SINGING HILLS | C/O THE HELM MGMT. | 4668 NEBO DRIVE | | LA MESA | CA | 91941 | |
| WEST VINCENT TOWNSHIP | BERKHEIMER ASSOCIATES | 50 NORTH 7TH STREET | | BANGOR | PA | 18013 | |
| WEST VIRGINIA | GENERAL CONTACT | 900 PENNSYLVANIA AVENUE, SUITE 306 | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA | MARTIN W. GRIMM | 900 PENNSYLVANIA AVENUE, SUITE 306 | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA | TERRI SHOCK | 900 PENNSYLVANIA AVENUE, SUITE 306 | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA | TRACY M. HUDSON | 900 PENNSYLVANIA AVENUE, SUITE 306 | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA DEPT OF MOTOR VEHICLE | PO BOX 17710 | | | CHARLESTON | WV | 25317 | |
| WEST VIRGINIA SECRETARY OF STATE | STATE CAPITAL BUILDING | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | P.O. BOX 2666 | | | CHARLESTON | WV | 25330 | |
| WEST VIRGINIA TREASURY DEPARTMENT | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | CHARLESTON | WV | 25301 | |
| WEST WALNUT HILL LLC | 8505 FREEPORT PKWY STE 380 | | | IRVING | TX | 75063 | |
| WEST WALNUT HILL, LLC | 709 WEST 246TH ST | | | RIVERDALE | NY | 10471 | |
| WEST WARWICK TOWN | W WARWICK TOWN - TAX COL | 1170 MAIN ST | | W WARWICK | RI | 02893 | |
| WEST WHEATFIELD TWP | INDIAN | 76 KETTLE HOLLOW RD | | BLAIRSVILLE | PA | 15717 | |
| WEST WHITELAND TOWNSHIP | 101 COMMERCE DRIVE | | | EXTON | PA | 19341 | |
| WEST WHITELAND TOWNSHIP | KEYSTONE COLLECTIONS GRO | POB 505 | | IRWIN | PA | 15642 | |
| WEST WILDWOOD BORO | WEST WILDWOOD BORO - COL | 701 W GLENWOOD AVENUE | | WEST WILDWOOD | NJ | 08260 | |
| WEST WINDSOR TOWN | WEST WINDSOR TN-TAX COLL | 22 BROWNSVILLE-HARTLAND | | WEST WINDSOR | VT | 05089 | |
| WEST WINDSOR TOWNSHIP | WEST WINDSOR TWP-COLLECT | 271 CLARKSVILLE ROAD | | PRINCETON JUNCTION | NJ | 08550 | |
| WEST WINFIELD VILLAGE | WEST WINFIELD VILLAGE - | PO BOX 308 | | WEST WINFIELD | NY | 13491 | |
| WEST WYOMING BORO | ROBERT CONNORS - TAX COL | 464 W 8TH ST | | WEST WYOMING | PA | 18644 | |
| WEST YORK AREA SCHOOL DI | CHERYL NIEHENKE-TAX COLL | 380 EAST BERLIN RD | | YORK | PA | 17408 | |
| WEST YORK AREA SCHOOL DI | YORK COUNTY - TREASURER | 28 EAST MARKET ST. - ROO | | YORK | PA | 17401 | |
| WEST YORK BORO | YORK COUNTY - TREASURER | 28 EAST MARKET ST. - ROO | | YORK | PA | 17401 | |
| WEST YORK BOROUGH | 1700 WEST PHILADELPHIA STREET | | | YORK | PA | 17404 | |
| WEST, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| WEST, JENNIFER | ADDRESS ON FILE | | | | | | |
| WEST, KIONNA | ADDRESS ON FILE | | | | | | |
| WEST, RAVEN | ADDRESS ON FILE | | | | | | |
| WEST, SCOTT | ADDRESS ON FILE | | | | | | |
| WEST, THOMAS | ADDRESS ON FILE | | | | | | |
| WEST, VANESSA | ADDRESS ON FILE | | | | | | |
| WESTAATE TOWNHOUSES HOA INC | TURTLEROCK HOA | 2627 WESTCHESTER DRIVE | | ARLINGTON | TX | 76015 | |
| WESTADOR MUD  E | WESTADOR MUD - TAX COLLE | 17111 ROLLING CREEK | | HOUSTON | TX | 77090 | |
| WESTAMPTON TOWNSHIP | WESTAMPTON TWP- COLLECTO | 710 RANCOCAS RD | | MT HOLLY | NJ | 08060 | |
| WESTAR ALAMO LAND SURVEYORS LLC | PO BOX 1645 | | | BOERNE | TX | 78006 | |
| WESTAR ENERGY | 818 SOUTH KANSAS AVENUE | | | TOPEKA | KS | 66612 | |
| WESTAR ENERGY | P.O. BOX 758500 | | | TOPEKA | KS | 66675-8500 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WESTBANK RANCH HOA, INC. | P.O. BOX 2703 | | | GLENWOOD SPRINGS | CO | 81602 | |
| WESTBOROUGH TOWN | WESTBOROUGH TOWN-TAX COL | 34 WEST MAIN STREET- TAX | | WESTBOROUGH | MA | 01581 | |
| WESTBROOK CITY | WESTBROOK CITY -TAX COLL | 2 YORK STREET | | WESTBROOK | ME | 04092 | |
| WESTBROOK MUT INS | PO BOX 99 | | | STORDEN | MN | 56174 | |
| WESTBROOK TOWN | WESTBROOK TOWN - TAX COL | 866 BOSTON POST RD | | WESTBROOK | CT | 06498 | |
| WESTBROOK, CARLA | ADDRESS ON FILE | | | | | | |
| WESTBROOK, SHANNA | ADDRESS ON FILE | | | | | | |
| WESTBROOK, TRACY | ADDRESS ON FILE | | | | | | |
| WESTBROOKE HOMEOWNERS ASSOC | PO BOX 66002 | | | PHOENIX | AZ | 85082 | |
| WESTBROOKE LAKES VILLAS | 14275 SW 142 AVE | | | MIAMI | FL | 33188 | |
| WESTBROOKE PATIO HOMES ASSOCIATION INC | 1317 WAGON WHEEL ROAD | | | HOPKINS | MN | 55343 | |
| WESTBURY LIGHTHOUSE INC | 976 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| WESTBURY VILLAGE | WESTBURY VILLAGE-RECEIVE | 235 LINCOLN PLACE | | WESTBURY | NY | 11590 | |
| WESTBURY WATER AND FIRE DISTRICT | 160 DREXEL AVENUE | | | WESTBURY | NY | 11590 | |
| WESTBY CITY | WESTBY CITY TREASURER | 200 N MAIN ST | | WESTBY | WI | 54667 | |
| WESTCHESTER CLUB HOMEOWNERS ASSOCIATION | 211 W. CHICAGO AVE | | | HINSDSDALE | IL | 60521 | |
| WESTCHESTER COUNTRY CLUB HOA, INC. | C/O ASSOCIATION SERVICES OF FLORIDA | 10112 USA TODAY WAY | | MIRAMAR | FL | 33025 | |
| WESTCHESTER JOINT WATER WORKS | 1625 MAMARONECK AVENUE | | | MAMARONECK | NY | 10543 | |
| WESTCHESTER PARK HOME OWNER'S ASSOC. | 9329 WESTCHESTER PARK CT | | | WEST CHESTER | OH | 45069 | |
| WESTCHESTER SURP LINES | P O  BOX 1585 | | | RICHMOND | IN | 47375 | |
| WESTCO CARPETS & INTERIORS | 1814 N. STATE STREET | | | OREM | UT | 84057 | |
| WESTCOTT PROPERTIES INC | 178 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| WESTCOTT, LAURILEE | ADDRESS ON FILE | | | | | | |
| WESTCREST MFG | 3388 EASTCREST RD | | | WEST VALLEY CITY | UT | 84120 | |
| WESTEDGE CENTER INC | 1112 W 7TH ST | | | AUBURN | IN | 46706 | |
| WESTEND BUILDINGS | RICHARD D. TWIGGS | 4465 W US HIGHWAY 64 | | MURPHY | NC | 28906 | |
| WESTERLO TOWN | WESTERLO TOWN- TAX COLLE | 933 COUNTY RTE 401 | | WESTERLO | NY | 12193 | |
| WESTERLY FIRE DIST | TAX COLLECTOR | PO BOX 2952 | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN | WESTERLY TOWN - TAX COLL | 45 BROAD STREET | | WESTERLY | RI | 02891 | |
| WESTERMAN ZETROUER, P. A. | 146 2ND STREET NORTH, SUITE 100 | | | ST. PETERSBURG | FL | 33701 | |
| WESTERN AGRICULTURAL INS | P O  BOX 3000 | | | HIGLEY POINT | AZ | 85236 | |
| WESTERN AGRICULTURAL INSURANCE COMPANY | PO BOX 6460 | | | CAROL STREAM | IL | 60197-6460 | |
| WESTERN AMERICAN APPRAISERS | PO BOX 519 | | | PAYSON | AZ | 85547 | |
| WESTERN BEAVER S.D./INDU | KIMBERLY KELLEY-TAX COLL | 349 KELLEY ROAD | | INDUSTRY | PA | 15052 | |
| WESTERN BEAVER S.D./OHIO | WESTERN BEAVER SD - COLL | 102 ECKLES DRIVE | | INDUSTRY | PA | 15052 | |
| WESTERN CAROLINA FENCE INC | 1026 RADFORD ROAD | | | MURPHY | NC | 28906 | |
| WESTERN CARPET CARE | PO BOX 9081 | | | REDLANDS | CA | 92375 | |
| WESTERN CHEROKEE MTL | P O BOX 397 | | | MARCUS | IA | 51035 | |
| WESTERN DRYWALL INC | 3903 CHEYENNE STREET, UNIT D | | | CHEYENNE | WY | 82001 | |
| WESTERN EXTERMINATOR COMPANY | J. C. EHRLICH CO., INC. | P.O BOX 16350 | | READING | PA | 19612-6350 | |
| WESTERN GREENE S.D./ALEP | WEST GREENE SD - TAX COL | 704 HERRODS RUN RD | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE S.D./FREE | WEST GREENE SD - TAX COL | 850 GOLDEN OAKS ROAD | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE S.D./RICH | WESTERN GREENE CO SD - T | 449 W ROY FURMAN HWY | | WIND RIDGE | PA | 15380 | |
| WESTERN GROUP INS | 6425 WEST 44TH AVE | | | WHEATRIDGE | CO | 80033 | |
| WESTERN GROUP, INC. - CORTEZ | P.O. BOX 809 | | | CORTEZ | CO | 81321 | |
| WESTERN HERITAGE INS | P O  BOX 610048 | | | DALLAS | TX | 75261 | |
| WESTERN HILLS OWNERS ASSOCIATION | PO BOX 1046 | | | GRANBURY | TX | 76048 | |
| WESTERN IOWA MUT | PO BOX 498 | | | COUNCIL BLUFFS | IA | 51502 | |
| WESTERN MAILERS | 224 E SAINT JOSEPH ST | | | RAPID CITY | SD | 57701 | |
| WESTERN MONMOUTH UTILITIES AUTHORITY | 103 PENSION ROAD | | | MANALAPAN | NJ | 07726 | |
| WESTERN MTL | 2172 DUPONT DR STE 220 | | | IRVINE | CA | 92612 | |
| WESTERN MTL FIRE | 125 THIRD ST | | | BALATON | MN | 56115 | |
| WESTERN MUT FIRE INS CO | P O BOX 279 | | | BALANTON | MN | 56115 | |
| WESTERN MUT INS | P O BOX 19626 | | | IRVINE | CA | 92623 | |
| WESTERN NATIONAL MUT INS | 5350 W 78TH ST | | | EDINA | MN | 55439 | |
| WESTERN NATIONAL MUT INS | 5350 W 78TH ST | | | EDINA | MN | 55459 | |
| WESTERN NATL MUT | P O BOX 59184 | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN RESERVE GROUP | 1685 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| WESTERN RESERVE GROUP | PO BOX 36 | | | WOOSTER | OH | 44691 | |
| WESTERN RESOURCES TITLE | 625 THE CITY DRIVE | SUITE 150 | | ORANGE | CA | 92868 | |
| WESTERN SECURITY SURPLUS | 790 E COLORADO BLVD 700 | | | PASADENA | CA | 91101 | |
| WESTERN SELECT INS CO | 14763 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| WESTERN SKIES MOBILE HOME PARK | 200 W WESTERN SKIES RD 143 | | | GALLUP | NM | 87301 | |
| WESTERN TECHNOLOGIES GROUP, LLC | P. O BOX 636 | | | SOMERVILLE | NJ | 08876 | |
| WESTERN TITLE & ESCROW CO. | 360 SW BOND ST SUITE 100 | | | BEND | OR | 97702 | |
| WESTERN UNION FINANCIAL SERV | P.O. BOX 1758 | | | ENGLEWOOD | CO | 80150-1758 | |
| WESTERN UNION FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 12500 E. BELFORD AVE. | | ENGLEWOOD | CO | 80112 | |
| WESTERN UNION FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 199 WATER STREET, 29TH FLOOR | | NEW YORK | NY | 10038 | |
| WESTERN UNION FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 6200 SOUTH QUEBEC STREET | | ENGLEWOOD | CO | 80111 | |
| WESTERN UNITED INSURANCE | P O  BOX 60699 | | | LOS ANGELES | CA | 90060 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WESTERN UNITED MTL | P O BOX 627 | | | WILBER | NE | 68465 | |
| WESTERN VILLA MHC | 4522 W LOOP 281 56 | | | LONGVIEW | TX | 75604 | |
| WESTERN VIRGINIA WATER AUTHORITY | 601 S JEFFERSON STREET | | | ROANOKE | VA | 24011 | |
| WESTERN WAYNE S.D./CANAA | WESTERN WAYNE SD - COLLE | 456 OCONNELL ROAD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE S.D./CLINT | MARIANNE THORPE-TAX COLL | 1095 BELMONT TURNPIKE | | WAYMART | PA | 18472 | |
| WESTERN WAYNE S.D./S. CA | WESTERN WAYNE SD - COLL | 467 ST. TIKHONS RD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DIS | MICHELLE VALENTINO-COLLE | 39 BANDITS LN | | LAKE ARIEL | PA | 18436 | |
| WESTERN WAYNE SCHOOL DIS | WESTERN WAYNE AREA SD- T | 39 CARBONDALE RD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DIS | WESTERN WAYNE SD - COLLE | BOX 687 | | HAMLIN | PA | 18427 | |
| WESTERN WAYNE SCHOOL DIS | WESTERN WAYNE SD - COLLE | POB 99 | | STERLING | PA | 18463 | |
| WESTERS ROOFING INC | 8513 S COUNTY RD 13 | | | FORT COLLINS | CO | 80525 | |
| WESTERVELT MUTUAL INS CO | 280 N MAIN ST | | | WESTERVELT | IL | 62565 | |
| WESTFALL & CO. MARKETING & | MGMT. GROUP, INC. | 13920 WINDY OAKS ROAD | | COLORADO SPRINGS | CO | 80921 | |
| WESTFALL AND COMPANY | ATTN: KEN WESTFALL | 13920 WINDY OAKS ROAD | | COLORADO SPRINGS | CO | 80921 | |
| WESTFALL AND COMPANY | ATTN: KEN WESTFALL | 3472 RESEARCH PARKWAY | 104-192 | COLORADO SPRINGS | CO | 80921 | |
| WESTFALL ROOFING | 5413 W SLIGH AV | | | TAMPA | FL | 33634 | |
| WESTFALL ROOFING | WESTFALL CONSTRUCTION | 5413 W. SLIGH AVENUE | | TAMPA | FL | 33634 | |
| WESTFALL TOWNSHIP | WESTFALL TWP - TAX COLLE | 1032 DELAWARE DR | | MATAMORAS | PA | 18336 | |
| WESTFIELD BORO | CONSTANCE REED - TAX COL | 311 CHURCH ST | | WESTFIELD | PA | 16950 | |
| WESTFIELD CITY | WESTFIELD CITY - TAX COL | 59 COURT STREET | | WESTFIELD | MA | 01085 | |
| WESTFIELD CS (COMBINED T | WESTFIELD CS- TAX COLLEC | 23 ELM ST | | WESTFIELD | NY | 14787 | |
| WESTFIELD FIRE DISTRICT | WESTFIELD F D - TAX COLL | 653 EAST ST | | MIDDLETOWN | CT | 06457 | |
| WESTFIELD GROUP | PO BOX 9001566 | | | LOUISVILLE | KY | 40290 | |
| WESTFIELD INS CO | 6716 GRADE LN 9 910 | | | LOUISVILLE | KY | 40213 | |
| WESTFIELD INS CO | ONE PARK CIRCLE | | | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD INS CO FLOOD | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| WESTFIELD PASSAGE HOMEOWNERS ASSOCIATION | 8120 SOUTH WESTFIELD TRAIL | | | CLOUMBIA CITY | IN | 46725 | |
| WESTFIELD TOWN | WESTFIELD TOWN - TAX COL | 38 SCHOOL STREET | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWN | WESTFIELD TOWN - TAX COL | 425 EAST BROAD STREET | | WESTFIELD | NJ | 07090 | |
| WESTFIELD TOWN | WESTFIELD TOWN- TAX COLL | 23 ELM STREET | | WESTFIELD | NY | 14787 | |
| WESTFIELD TOWN | WESTFIELD TWN TREASURER | PO BOX 157 | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | WESTFIELD VILLAGE- CLERK | 23 ELM STREET | | WESTFIELD | NY | 14787 | |
| WESTFORD TOWN | LOUISA M. PLATT-TAX COLL | PO BOX 43 | | WESTFORD | NY | 13488 | |
| WESTFORD TOWN | WESTFORD TOWN - TAX COLL | 1713 ROUTE 128 | | WESTFORD | VT | 05494 | |
| WESTFORD TOWN | WESTFORD TOWN - TAX COLL | 55 MAIN STREET | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | WESTFORD TWN TREASURER | N8000 CTY ROAD G | | BEAVER DAM | WI | 53916 | |
| WESTFORD TOWN | WESTFORD TWNTREASURER | 11604 KLANG ACRES LANE | | CAZENOVIA | WI | 53924 | |
| WESTGATE, ROXANNE | ADDRESS ON FILE | | | | | | |
| WESTGLEN MOBILE HOME PARK LLC | 809 W RIODAN RD | | | FLAGSTAFF | AZ | 86001 | |
| WESTGUARD INSURANCE COMPANY | PRISMA LIRA | PO BOX 785570 | | PHILADELPHIA | PA | 19178-5570 | |
| WESTHAMPTON BEACH VILLAG | W HAMPTON BEACH VIL-COLL | 165 MILL RD | | WESTHAMPTON BEACH | NY | 11978 | |
| WESTHAMPTON LH INC | 51 MONTAUK HIGHWAY | | | WESTHAMPTON | NY | 11977 | |
| WESTHAMPTON LH INC | P O BOX 167 | | | WESTHAMPTON | NY | 11977 | |
| WESTHAMPTON TOWN | WESTHAMPTON TN - COLLECT | 1 SOUTH ROAD | | WESTHAMPTON | MA | 01027 | |
| WESTHILL C S (GEDDES TN) | WESTHILL C S-TAX COLLECT | 1000 WOODS ROAD | | SOLVAY | NY | 13209 | |
| WESTHILL C.S. (ONONDAGA | WESTHILL CS-TAX RECEIVER | 5020 BALL ROAD | | SYRACUSE | NY | 13215 | |
| WESTLAKE MANOR HOA, INC. | C/O ASSET REAL ESTATE | 4004 EDGEWATER DRIVE | | ORLANDO | FL | 32804 | |
| WESTLAKE MUD 1 W | WESTLAKE MUD 1 - TAX COL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| WESTLAKE TOWNHOME OWNERS ASSOCIATION | 299 EDGEWATER DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| WESTLAKE VILLAGE MASTER HOA INC. | 3677 WESTLAKE VILLAGE DRIVE | | | WINNEBAGO | IL | 61088 | |
| WESTLAND CITY | WESTLAND CITY - TREASURE | 36300 WARREN RD | | WESTLAND | MI | 48185 | |
| WESTLAND INSURANCE AGNCY | 3848 W 16TH AVE | | | HIALEAH | FL | 33012 | |
| WESTLAND MANOR CONDO ASSOC., INC. | 5901 NORTHWEST 151 STREET, SUITE 100 | | | MIAMI LAKES | FL | 33014 | |
| WESTLAND MOBILE HOME PARK | PO BOX 1526 | | | DOUGLAS | WY | 82633 | |
| WESTLAND PLAZA CONDOMINIUM ASSC. INC | 4445 W 16TH AVE, SUITE 302 | | | HIALEAH | FL | 33012 | |
| WESTLAND SOUTH INS AGNCY | 2608 NW 97TH AVE | | | MIAMI | FL | 33172 | |
| WESTMAN AND ASSOCIATES | 13207 S 20 ST | | | BELLEVUE | NE | 68123 | |
| WESTMINSTER AMERICAN | 8890 MCDONOGH RD 310 | | | OWINGS MILLS | MD | 21117 | |
| WESTMINSTER AMERICAN | INSURANCE COMPANY | 8890 MCDONOGH RD 310 | | OWINGS MILLS | MD | 21117 | |
| WESTMINSTER TOWN | WESTMINSTER TN - COLLECT | P.O. BOX 147 | | WESTMINSTER | VT | 05158 | |
| WESTMINSTER TOWN | WESTMINSTER TOWN-TAX COL | 11 SOUTH STREET | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER WOODS CONDOMINIUM | 4 PRESTON CT 101 | | | BEDFORD | MA | 01730 | |
| WESTMONT BORO | WESTMONT BORO - TAX COLL | 1923 SUNSHINE AVE | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP S.D./SO | SOUTHMONT BORO - TAX COL | 112 MABEL STREET | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP S.D./UP | WESTMONT HILLTOP SD - TC | 110 SUNRAY DR STE 3 | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP S.D./WE | WESTMONT HILLTOP SD - TC | 1923 SUNSHINE AVE | | JOHNSTOWN | PA | 15905 | |
| WESTMONT MHP | PO BOX 55528 | | | HOUSTON | TX | 77255 | |
| WESTMORE | WESTMORE - TAX COLLECTOR | 54 HINTON HILL ROAD | | ORLEANS | VT | 05860 | |
| WESTMORELAND CEN SCH (CM | WESTMORELAND CEN SCH-COL | 5176 RTE 233 | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND CITY | WESTMORELAND-TAX COLLECT | PO BOX 8 | | WESTMORELAND | TN | 37186 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WESTMORELAND COUNTY | WESTMORELAND COUNTY - TR | P O BOX 730 | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY TREASURER | 111 POLK ST | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY TREASURER | GEORGE D ENGLISH BUILDING | 111 POLK ST | | MONTROSS | AL | 22520 | |
| WESTMORELAND COUNTY TREASURER | GEORGE D ENGLISH BUILDING | 111 POLK ST | | MONTROSS | VA | 22520 | |
| WESTMORELAND TAX CLAIM BUREAU | 40 N PENNSYLVANIA AVE STE 109 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND TOWN | WESTMORELAND TN - COLLEC | P.O. BOX 112 | | WESTMORELAND | NH | 03467 | |
| WESTMORELAND TOWN | WESTMORELAND TOWN - COLL | PO BOX 206 | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND, JOJUAN | ADDRESS ON FILE | | | | | | |
| WESTMORELAND, PAMELA | ADDRESS ON FILE | | | | | | |
| WESTON | 34 WESTBROOK PL | | | WESTBROOK | CT | 06498 | |
| WESTON ADAMS LAW FIRM PA | 1501 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| WESTON COUNTY | WESTON COUNTY-TREASURER | 1 WEST MAIN ST | | NEWCASTLE | WY | 82701 | |
| WESTON INS | P O BOX 969 | | | WESTBROOK | CT | 06498 | |
| WESTON INS CO | 100 PARAMOUNT DR STE 100 | | | SARASOTA | FL | 34232 | |
| WESTON INSURANCE COMPANY | P O  BOX 31521 | | | TAMPA | FL | 33631 | |
| WESTON INSURANCE COMPANY | WESTON INSURANCE MNGMENT | PO BOX 31521 | | TAMPA | FL | 33631 | |
| WESTON MUD  A | WESTON MUD - TAX COLLECT | P O BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| WESTON PROPERTY MANAGEMENT SERVICES INC. | 23282 MILL CREEK DRIVE, SUITE 320 | | | LAGUNA HILLS | CA | 92653 | |
| WESTON REHAB & CONST & | ROBIN KOSSOW&JENN GORDON | 2335 WINDING COVE | | OVIEDO | FL | 32765 | |
| WESTON TOWN | WESTON TOWN - TAX COLLEC | 11 TOWN HOUSE ROAD | | WESTON | MA | 02493 | |
| WESTON TOWN | WESTON TOWN - TAX COLLEC | PO BOX 1302 | | WESTON | CT | 06883 | |
| WESTON TOWN | WESTON TOWN -TAX COLLECT | 5 CHURCH LANE | | WESTON | ME | 04424 | |
| WESTON TOWN | WESTON TWN TREASURER | N4475 190TH ST | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | WESTON TWN TREASURER | W6769 PINE CREEK RD | | NEILLSVILLE | WI | 54456 | |
| WESTON VILLAGE | WESTON VLG TREASURER | 5500 SCHOFIELD AVE | | WESTON | WI | 54476 | |
| WESTON, ELISE | ADDRESS ON FILE | | | | | | |
| WESTON, TIMOTHY | ADDRESS ON FILE | | | | | | |
| WESTPARK VILLAGE MAINTENANCE FUND, INC. | 17171 PARK ROW, SUITE 310 | | | HOUSTON | TX | 77084 | |
| WESTPHALEN INS | 1081 N BRYANT AVE | | | EDMOND | OK | 73034 | |
| WESTPHALIA TOWNSHIP | WESTPHALIA TWP - TREASUR | PO BOX 192 | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA VILLAGE | WESTPHALIA VILLAGE - TRE | PO BOX 108 | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA WOODS II CONDOMINIUM INC | 1300 MERCANTILE LANE STE 146 | | | LARGO | MD | 20774 | |
| WESTPORT BY THE SEA | PHASE III CONDO  ASSOC. | P. O. BOX 8909 | | LACEY | WA | 98509 | |
| WESTPORT ISLAND | WESTPORT ISLAND-TAX COLL | 6 FOWLES POINT ROAD | | WESTPORTISLAND | ME | 04578 | |
| WESTPORT TOWN | WESTPORT TOWN - TAX COLL | 110 MYRTLE AVENUE | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN | WESTPORT TOWN - TAX COLL | 816 MAIN ROAD | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | WESTPORT TOWN - TAX COLL | P.O. BOX 267 | | WESTPORT | NY | 12993 | |
| WESTPORT TOWN | WESTPORT TWN TREASURER | 5387 MARY LAKE RD | | WAUNAKEE | WI | 53597 | |
| WESTRIDGE CONSTRUCTION LLC | TROY GWINNER | 35588 L LANE | | ADEL | IA | 50003 | |
| WESTRIDGE TOWNHOUSE ASSOCIATION | 4311 N. RAVENSWOOD AVE. | | | CHICAGO | IL | 60613 | |
| WESTROM, KYLE | ADDRESS ON FILE | | | | | | |
| WESTSHORE VILLAGE MASTER CORP., INC. | C/O RESOURCE PROPERTY MANAGEMENT | 7300 PARK STREET | | SEMINOLE | FL | 33777 | |
| WESTTOWN TOWNSHIP | WESTTOWN TWP - TAX COLLE | PO BOX 79 | | WESTTOWN | PA | 19395 | |
| WESTVIEW I & S DISTRICT | P. O. BOX 1171 | | | AFTON | WY | 83110 | |
| WESTVILLE BORO | WESTVILLE BORO - TAX COL | 165 BROADWAY | | WESTVILLE | NJ | 08093 | |
| WESTVILLE TOWN | WESTVILLE TOWN - TAX COL | 20 LOWER FLAT ROCK RD | | MALONE | NY | 12953 | |
| WESTWEGO CITY | WESTWEGO CITY - TAX COLL | 419 AVE A | | WESTWEGO | LA | 70094 | |
| WESTWOOD BEACH OWNERS ASSOCIATION | 1095 WESTWOOD DRIVE | | | CHANDLER | TX | 75758 | |
| WESTWOOD BORO | WESTWOOD BORO - TAX COLL | 101 WASHINGTON AVENUE | | WESTWOOD | NJ | 07675 | |
| WESTWOOD CITY | CITY OF WESTWOOD - CLERK | PO BOX 221287 | | LOUISVILLE | KY | 40252 | |
| WESTWOOD COMMUNITY FIVE ASSOCIATION INC | 8300 NW 93 AVE | | | TAMARAC | FL | 33321 | |
| WESTWOOD COMMUNITY SIX HOA | PO BOX 770850 | | | CORAL SPRINGS | FL | 33077 | |
| WESTWOOD FARMS HOMEOWNERS ASSOC | PO BOX 360301 | | | STRONGSVILLE | OH | 44136 | |
| WESTWOOD HOMES OWNERS ASSOCIATION | 11125 MW AMBASSADOR DR | SUITE 200 | | KANSAS CITY | MO | 64153 | |
| WESTWOOD INS AGENCY | 8407 FALLBROOK AVE. | STE 200 | | CANOGA PARK | CA | 91304 | |
| WESTWOOD INS AGENCY | P O BOX 5001 | | | WESTCHESTER CENTER | OH | 44251 | |
| WESTWOOD INSURANCE AGENCY | ONE GENERAL DRIVE | | | SUN PRAIRIE | WI | 53596 | |
| WESTWOOD TOWN | WESTWOOD TOWN - TAX COLL | 580 HIGH STREET | | WESTWOOD | MA | 02090 | |
| WESTWOOD VILLAGE | 1111 NORTH 2000 WEST | | | FARR WEST | UT | 84404 | |
| WESTWOOD VILLAGE HOMES | HOMEOWNERS ASSOCIATION | PO BOX 7864 | | SAINT CLOUD | MN | 56302 | |
| WESTWOOD VILLAGE NEIGHBORHOOD | 135 N LOS ROBLES AVE | | | PASADENA | CA | 91101 | |
| WESTYN GREENS LLC | 644 CIMAROSA CT | | | OCOEE | FL | 34761 | |
| WETER, LUKE | ADDRESS ON FILE | | | | | | |
| WETHERSFIELD HOMEOWNERS ASSOCIATION | PO BOX 577 | | | FOUNTAINVILLE | PA | 18923 | |
| WETHERSFIELD TOWN | WETHERSFIELD TN - COLLEC | 5018 HERMITAGE ROAD | | GAINESVILLE | NY | 14066 | |
| WETHERSFIELD TOWN | WETHERSFIELD TN - COLLEC | 505 SILAS DEANE HWY | | WETHERSFIELD | CT | 06109 | |
| WETMORE TOWNSHIP | WETMORE TWP - TAX COLLEC | 60 SLEEPY HOLLOW ROAD | | KANE | PA | 16735 | |
| WETZEL AND LANZI | 1301 YORK RD | | | LUTHERVILLE | MD | 21093 | |
| WETZEL COUNTY SHERIFF | WETZEL COUNTY - SHERIFF | PO BOX D | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL, ANNA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WETZEL, JENNIFER | ADDRESS ON FILE | | | | | | |
| WEUM, TIMOTHY | ADDRESS ON FILE | | | | | | |
| WEWJA | ATTN: WEWJA | 2 WILSON AVE. | | WASHINGTON | PA | 15301 | |
| WEWJA | P.O. BOX 510 | | | WASHINGTON | PA | 15301-0510 | |
| WEXFORD COUNTY TREASURER | 437 DIVISION 2ND FLOOR | | | CADILLAC | MI | 49601-0293 | |
| WEXFORD COUNTY TREASURER | 437 E. DIVISION STREET | 2ND FLOOR | | CADILLAC | MI | 49601 | |
| WEXFORD HOME IMPROVEMENTS | 2148 ALLGOOD RD | | | MARIETTA | GA | 30062 | |
| WEXFORD TOWNSHIP | WEXFORD TOWNSHIP - TREAS | 7346 W 12 1/2 RD | | MESICK | MI | 49668 | |
| WEXLER INS | 1120 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| WEYAUWEGA CITY | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| WEYBRIDGE TOWN | WEYBRIDGE TOWN - TREASUR | 1727 QUAKER VILLAGE ROAD | | WEYBRIDGE | VT | 05753 | |
| WEYGAND SURVEYORS, INC | 169 OXMOOR ROAD | | | HOMEWOOD | AL | 35209 | |
| WEYMOUTH TOWN | WEYMOUTH TOWN - TAX COLL | 75 MIDDLE STREET | | EAST WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWNSHIP | WEYMOUTH TWP -COLLECTOR | 45 SOUTH JERSEY AVE | | DOROTHY | NJ | 08317 | |
| WEYMOUTH WATER/SEWER LIE | WEYMOUTH TOWN-W/S COLLEC | 75 MIDDLE STREET | | EAST WEYMOUTH | MA | 02189 | |
| WF SERVICES LLC | WILL NAPIER FREEMAN | 2140 GA HWY 19 SOUTH | | DUBLIN | GA | 31021 | |
| WFG TITLE COMPANY OF CALIFORNIA | 18881 VON KARMAN AVENUE | SUITE 500 | | IRVINE | CA | 92612 | |
| WFG TITLE COMPANY OF CALIFORNIA | A CALIFORNIA CORPORATION | 12909 SW 68TH PKWY STE. 350 | | PORTLAND | OR | 97223 | |
| WFM RESTORATION | PO BOX 96951 | | | LAS VEGAS | NV | 89193 | |
| WFR DEVELOPMENT SOLUTION, INC | 448 HARVEST OAK COURT | | | LAKE MARY | FL | 32746 | |
| WH CONSTR. & ROOFING CONTRACTORS, LLC | MARK JOHNS | 4225 WINGREN | | IRVING | TX | 75039 | |
| WHALEN RESTOR SERV INC | 22 AMERICAN WAY | | | SOUTH DENNIS | MA | 02660 | |
| WHALEY APPRAISAL SERVICE | 304 SUBURBAN RD | | | KNOXVILLE | TN | 37923 | |
| WHALEY, DANA | ADDRESS ON FILE | | | | | | |
| WHALING CONSTRUCTION INC | 237 CANYON VIEW DR | | | BARTLESVILLE | OK | 74003 | |
| WHARTON BORO | WHARTON BORO - TAX COLLE | 10 ROBERT STREET | | WHARTON | NJ | 07885 | |
| WHARTON COUNTY | PO BOX 606 | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY | WHARTON COUNTY - TAX COL | P O BOX 189 | | WHARTON | TX | 77488 | |
| WHARTON COUNTY TAX OFFICE | PO BOX 189 | | | WHARTON | TX | 77488 | |
| WHARTON TOWNSHIP | TINA DENNIS - TAX COLLEC | PO BOX 54 | | CHALK HILL | PA | 15421 | |
| WHATCOM COUNTY | WHATCOM COUNTY - TREASUR | 311 GRAND AVE 104 | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY TREASURER | 311 GRAND AVE, STE. 104 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY TREASURER | PO BOX 34873 | | | SEATTLE | WA | 98124-1873 | |
| WHATCOM COUNTY WATER DISTRICT 13 | 532 SPRAGUE VALLEY DRIVE | | | MAPLE FALLS | WA | 98266 | |
| WHATELY TOWN | WHATELY TOWN - TAX COLLE | 4 SANDY LANE | | SOUTH DEERFIELD | MA | 01373 | |
| WHEATFALL, SPONTANEE | ADDRESS ON FILE | | | | | | |
| WHEATFIELD TOWN | WHEATFIELD TOWN-TAX COLL | 2800 CHURCH RD | | NORTH TONAWANDA | NY | 14120 | |
| WHEATFIELD TOWNSHIP | LORAINE VOGEL - TAX COLL | 150 LOSHES RUN ROAD | | DUNCANNON | PA | 17020 | |
| WHEATFIELD TOWNSHIP | WHEATFIELD TWP - TREASUR | 985 E HOLT RD | | WILLIAMSTON | MI | 48895 | |
| WHEATLAND BORO | WHEATLAND BORO- TAX COLL | 71 BROADWAY AVE POB 631 | | WHEATLAND | PA | 16161 | |
| WHEATLAND COUNTY | WHEATLAND COUNTY - TREAS | PO BOX 6930 | | HARLOWTOWN | MT | 59036 | |
| WHEATLAND INS CENTER | 229 SW FIRST | | | PENDLETON | OR | 97801 | |
| WHEATLAND MUT INS | PO BOX 100 | | | WHEATLAND | IA | 52777 | |
| WHEATLAND TOWN | LAURIE CZAPRANSKI,TAX CO | PO BOX 15 | | SCOTTSVILLE NY | NY | 14546 | |
| WHEATLAND TOWN | WHEATLAND TWN TREASURER | PO BOX 246 | | DE SOTO | WI | 54624 | |
| WHEATLAND TOWN | WHEATLAND TWN TREASURER | PO BOX 797 | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWNSHIP | WHEATLAND TOWNSHIP - TRE | 323 E DOWNINGTON RD | | SANDUSKY | MI | 48471 | |
| WHEATLAND TOWNSHIP | WHEATLAND TOWNSHIP - TRE | PO BOX 48 | | REMUS | MI | 49340 | |
| WHEATLAND-CHILI CS (TN O | WHEATLAND-CHILI CS - REC | 3333 CHILI AVE | | ROCHESTER | NY | 14624 | |
| WHEATLND-CHILI CS (TN O | WHEATLND-CHILI CS - RECE | 13 BECKWITH AVE | | SCOTTSVILLE | NY | 14546 | |
| WHEATON TOWN | WHEATON TWN TREASURER | 2384 80TH ST | | EAU CLAIRE | WI | 54703 | |
| WHEATON, ODIS | ADDRESS ON FILE | | | | | | |
| WHEELER COUNTY | WHEELER COUNTY - TAX COL | DRAWER 1060 | | WHEELER | TX | 79096 | |
| WHEELER COUNTY | WHEELER COUNTY - TAX COL | PO BOX 447 | | FOSSIL | OR | 97830 | |
| WHEELER COUNTY | WHEELER COUNTY - TREASUR | 301 THIRD ST | | BARTLETT | NE | 68622 | |
| WHEELER COUNTY | WHEELER COUNTY-TAX COLLE | PO BOX 431 | | ALAMO | GA | 30411 | |
| WHEELER TOWNSHIP | WHEELER TOWNSHIP - TREAS | 8510 MONROE RD | | WHEELER | MI | 48662 | |
| WHEELER TOWNSHIP TREASURER | 8510 E MONROE | | | WHEELER | MI | 48662 | |
| WHEELER, DESTINY | ADDRESS ON FILE | | | | | | |
| WHEELER, JEFFREY | ADDRESS ON FILE | | | | | | |
| WHEELER, MICHAEL | ADDRESS ON FILE | | | | | | |
| WHEELER, WILLIAM | ADDRESS ON FILE | | | | | | |
| WHEELERVILLE UF CS (CMB | WHEELERVILLE UF CS - COL | 2165 STATE HIGHWAY 10 | | CAROGA LAKE | NY | 12032 | |
| WHEELINGTON, ASHLEE | ADDRESS ON FILE | | | | | | |
| WHEELIS & ROZANSKI | 2312 S. MACARTHUR DRIVE | | | ALEXANDRIA | LA | 71301 | |
| WHEELIS & ROZANSKI APLC | PO BOX 13199 | | | ALEXANDRIA | LA | 71301 | |
| WHEELIS AND ROZANSKI | 2312 SO MACARTHUR DR | | | ALEXANDRA | LA | 71301 | |
| WHEELOCK TOWN | WHEELOCK TOWN - TAX COLL | 1192 ROUTE 122 | | WHEELOCK | VT | 05851 | |
| WHETSTONE, SHAQUITA | ADDRESS ON FILE | | | | | | |
| WHICHARD APPRAISAL SERVI | PO BOX 787 | | | WELDON | NC | 27890 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WHICHARD APPRAISAL SERVICE | PO BOX 787 | | | WELDON | NC | 27890 | |
| WHICKUM, BRIDGETTE | ADDRESS ON FILE | | | | | | |
| WHIRLWIND ROOFING & | CONSTRUCTION LLC | 15932 S LEWIS AVE | | BIXBY | OK | 74008 | |
| WHISPER HOLLOW CONDO OWNERS ASSOC. INC | 11120 WURZBACH RD | STE 205 | | SAN ANTONIO | TX | 78230 | |
| WHISPER WALK SECTION D ASSOCIATION, INC. | C/O SEACREST SERVICES, INC. | 2400 CENTREPARK WEST DRIVE, 175 | | WEST PALM BEACH | FL | 33409 | |
| WHISPERING HILLS BOARD OF | MANAGERS CONDO 1 | 692 WHISPERING HILLS | | CHESTER | NY | 10918 | |
| WHISPERING HILLS HOA INC | 692 WHISPERING HILLS | | | CHESTER | NY | 10918 | |
| WHISPERING HILLS OWNERS ASSOCIATION INC | P O BOX 923 | | | MENOMONEE FALLS | WI | 53052-0923 | |
| WHISPERING OAKS CONDOMINIUM ASSOCIATION | C/O NORTHWEST PROPERTY MANAGEMENT | 780 TEK DRIVE | | CRYSTAL LAKE | IL | 60014 | |
| WHISPERING OAKS HOMEOWNERS ASSOCIATION | P.O. 150035 | | | OGDEN | UT | 84415 | |
| WHISPERING OAKS TOWNHOUSE ASSOCIATION | AUDRA QUANDT | 4911 LEARNING LANE | | RED WING | MN | 55066 | |
| WHISPERING PALMS HOMEOWNERS ASSOCIATION | 42430 WINCHESTER ROAD | | | TEMECULA | CA | 92590 | |
| WHISPERING PINES CONDOMINIUM ASSOCIATION | C/O AMERICAN CONDOMINIUM MGMT. | 4223 DEL PRADO BLVD SOUTH | | CAPE CORAL | FL | 33904 | |
| WHISPERING PINES ESTATES, INC. | 391 MONTCLAIR DRIVE | | | BIG BEAR CITY | CA | 92314 | |
| WHISPERING WINDS SUBDIVISION HOA | 1331 BEDFORD DRIVE | A103 | | MELBOURNE | FL | 32940 | |
| WHITACRE, JOANNA | ADDRESS ON FILE | | | | | | |
| WHITAKER BORO | WHITAKER BORO - TAX COLL | 285 WASHINGTON AVE | | WHITAKER | PA | 15120 | |
| WHITAKER WELL SERVICE, INC. | P.O. BOX 50239 | | | AMARILLO | TX | 79159-0239 | |
| WHITAKERS TOWN | WHITAKERS TOWN - TAX COL | 302 N. WEST RAILROAD ST. | | WHITAKERS | NC | 27891 | |
| WHITE & CASE LLP | 1221 6TH AVE | | | NEW YORK | NY | 10020 | |
| WHITE BEAR LAKE INS CO | P O BOX 309 | | | STARBUCK | MN | 56391 | |
| WHITE BLUFF CITY | WHITE BLUFF CITY-TAX COL | 52 GRAHAM ST | | WHITE BLUFF | TN | 37187 | |
| WHITE BUFFALO, LA RAE | ADDRESS ON FILE | | | | | | |
| WHITE CASTLE RFG | CONTRACT | PO BOX 22133 | | LINCOLN | NE | 68542 | |
| WHITE CASTLE TOWN | WHITE CASTLE TOWN - COLL | P O BOX 488 | | WHITE CASTLE | LA | 70788 | |
| WHITE CHAPEL CONDOMINIMUM OWNERS ASSOC. | N75 W23470 WATER TOWNER CT B-1 | | | SUSSEZ | WI | 53089 | |
| WHITE CLOUD CITY | WHITE CLOUD CITY - TREAS | P. O. BOX 607 | | WHITE CLOUD | MI | 49349 | |
| WHITE COUNTY | WHITE COUNTY - TAX COLLE | 115 W ARCH | | SEARCY | AR | 72143 | |
| WHITE COUNTY | WHITE COUNTY - TREASURER | 110 N. MAIN | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | WHITE COUNTY - TREASURER | 301 EAST MAIN STREET | | CARMI | IL | 62821 | |
| WHITE COUNTY | WHITE COUNTY-TAX COMMISS | 113 N BROOKS ST | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY | WHITE COUNTY-TRUSTEE | 1 E BOCKMAN WAY - ROOM 1 | | SPARTA | TN | 38583 | |
| WHITE COUNTY TAX COMMISSIONER | 113 NORTH BROOKS STREET | | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY TREASURER | 110 N MAIN | | | MONTICELLO | IN | 47960-0388 | |
| WHITE CREEK TOWN | WHITE CREEK TOWN-TAX COL | 28 MOUNTAINVIEW DRIVE | | CAMBRIDGE | NY | 12816 | |
| WHITE DEER TOWNSHIP | KAREN STAMM - TAX COLLEC | 164 NITTANY MT RD. | | NEW COLUMBIA | PA | 17856 | |
| WHITE HAVEN BORO | KATHRYN OROSS - TAX COLL | 221 SUSQUEHANNA ST | | WHITE HAVEN | PA | 18661 | |
| WHITE HOMES & DEVELOPMEN | 179 COLLEGE DR STE 8 | | | ORANGE PARK | FL | 32065 | |
| WHITE HORSE, KEENAN | ADDRESS ON FILE | | | | | | |
| WHITE HOSKINS AGENCY | P O BOX 40160 | | | ST PETERSBURG | FL | 33743 | |
| WHITE HOUSE CITY/ROBERTS | WHITE HOUSE CITY-TAX COL | 105 COLLEGE ST | | WHITE HOUSE | TN | 37188 | |
| WHITE HOUSE CITY/SUMNER | WHITE HOUSE CITY-TAX COL | 105 COLLEGE ST | | WHITE HOUSE | TN | 37188 | |
| WHITE HOUSE CLEAN & | RESTOR | 55900 HOOSIER AV BLDG 3 | | MISHAWAKA | IN | 46545 | |
| WHITE LAKE TOWN | WHITE LAKE TOWN - TREASU | P.O. BOX 7250 | | WHITE LAKE | NC | 28337 | |
| WHITE LAKE TOWNSHIP | WHITE LAKE TWP - TREASUR | 7525 HIGHLAND ROAD | | WHITE LAKE | MI | 48383 | |
| WHITE LANTERN LLC | JOSEPH Y. HONG | HONG LAW OFFICES LIMITED | 10781 WEST TWAIN AVENUE #100 | LAS VEGAS | NV | 89135 | |
| WHITE MEADOW LAKE POA | 100 WHITE MEADOW RD | | | ROCKAWAY TOWNSHIP | NJ | 07866 | |
| WHITE MOUNTAIN TESTING INC | P.O.BOX 845 | | | SNOWFLAKE | AZ | 85939 | |
| WHITE OAK BEND MUD L | WHITE OAK BEND MUD - COL | 11111 KATY FRWY 725 | | HOUSTON | TX | 77079 | |
| WHITE OAK BORO | WHITE OAK BORO - TAX COL | 2280 LINCOLN WAY | | WHITE OAK | PA | 15131 | |
| WHITE OAK TOWNSHIP | WHITE OAK TOWNSHIP - TRE | 1002 S M-52 | | WEBBERVILLE | MI | 48892 | |
| WHITE PIGEON COUNTY TREASURER | 16975 US HWY 12 | | | WHITE PIGEON | MI | 49099 | |
| WHITE PIGEON MUT INS | ASSOC | P O BOX 10 | | WILTON | IA | 52778 | |
| WHITE PIGEON MUT INS | P O BOX 10 | | | WILTON | IA | 52778 | |
| WHITE PIGEON TOWNSHIP | WHITE PIGEON TWP - TREAS | 16975 US 12 | | WHITE PIGEON | MI | 49099 | |
| WHITE PIGEON VILLAGE | WHITE PIGEON VLG - TREAS | PO BOX 621 | | WHITE PIGEON | MI | 49099 | |
| WHITE PINE CITY/JEFFERSO | WHITE PINE CITY-TAX COLL | PO BOX 66 | | WHITE PINE | TN | 37890 | |
| WHITE PINE COUNTY | WHITE PINE COUNTY - TREA | 801 CLARK STREET | SUITE 2 | ELY | NV | 89301 | |
| WHITE PINE COUNTY TREASURER | 801 CLARK STREET | SUITE 2 | | ELY | NV | 89301 | |
| WHITE PINE INS CO | 209 GEORGIAN PL | | | SOMERSET | GA | 15501 | |
| WHITE PINE INS CO | P O BOX 1478 | | | KAILUA-KONA | HI | 96745 | |
| WHITE PINE INS CO | P O BOX 3003 | | | BIRMINGHAM | MI | 48012 | |
| WHITE PINE INS CO | P O BOX 912415 | | | DENVER | CO | 80291 | |
| WHITE PLAINS CITY | WHITE PLAINS CITY- DEPT | 255 MAIN STREET- ROOM 10 | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | WHITE PLAINS CNTY- DEPT | 255 MAIN STREET- ROOM 10 | | WHITE PLAINS | NY | 10601 | |
| WHITE RIVER FLOORING INC | 800 S MAIN ST | | | SEARCY | AR | 72143 | |
| WHITE RIVER TOWN | WHITE RIVER TWN TREASURE | 63170 MARENGO RIVER ROAD | | MARENGO | WI | 54855 | |
| WHITE RIVER TOWNSHIP | WHITE RIVER TWP - TREASU | 7386 POST ROAD | | MONTAGUE | MI | 49437 | |
| WHITE ROCK REMODELING | LLC | 6743 SANTA ANITA DR | | DALLAS | TX | 75214 | |
| WHITE ROCK REMODLELING & | STEVEN & LAURA KOLDJESKI | 6743 SANTA ANITA DR | | DALLAS | TX | 75214 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WHITE ROOFING, INC. | 1408 W. QUINCY AVE. | | | ENGLEWOOD | CO | 80110 | |
| WHITE SANDS APPRAISAL | SERVICES | | | FORT WALTON BEACH | FL | 32548 | |
| WHITE SANDS CIVIC ASSOCIATION, INC. | P.O. BOX 1831 | 80 MIRACLE STRIP PKWY | | LA PLATA | MD | 20646 | |
| WHITE STAR ENTERPRISES, INC. | 607 N. FIRST ROAD | | | HAMMONTON | NJ | 08037 | |
| WHITE TOWNSHIP | (INDIANA) | 2275 PHILADELPHIA ST | | INDIANA | PA | 15701 | |
| WHITE TOWNSHIP | WHITE TOWNSHIP - TAX COL | 555 COUNTY ROAD ROUTE 51 | | BELVIDERE | NJ | 07823 | |
| WHITE TOWNSHIP | WHITE TWP - TAX COLLECTO | 1949 BEAVER VALLEY RD | | FLINTON | PA | 16640 | |
| WHITE TOWNSHIP | WHITE TWP - TAX COLLECTO | 2511 13TH AVENUE | | BEAVER FALLS | PA | 15010 | |
| WHITE WOLF INS AGENCY | 2406 S JUPITER RD STE 4 | | | GARLAND | TX | 75041 | |
| WHITE, ADAM | ADDRESS ON FILE | | | | | | |
| WHITE, AMBER | ADDRESS ON FILE | | | | | | |
| WHITE, ANTHONY | ADDRESS ON FILE | | | | | | |
| WHITE, APRIL | ADDRESS ON FILE | | | | | | |
| WHITE, BENJAMIN | ADDRESS ON FILE | | | | | | |
| WHITE, BRYAN | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTINA | ADDRESS ON FILE | | | | | | |
| WHITE, CLAIRE | ADDRESS ON FILE | | | | | | |
| WHITE, CURTIS | ADDRESS ON FILE | | | | | | |
| WHITE, DEBBIE | ADDRESS ON FILE | | | | | | |
| WHITE, DESIREE | ADDRESS ON FILE | | | | | | |
| WHITE, HALEY | ADDRESS ON FILE | | | | | | |
| WHITE, HARRY | ADDRESS ON FILE | | | | | | |
| WHITE, JACKIE | ADDRESS ON FILE | | | | | | |
| WHITE, JENNIFER | ADDRESS ON FILE | | | | | | |
| WHITE, JOSHUA | ADDRESS ON FILE | | | | | | |
| WHITE, JOY | ADDRESS ON FILE | | | | | | |
| WHITE, MELONY | ADDRESS ON FILE | | | | | | |
| WHITE, MONIQUE | ADDRESS ON FILE | | | | | | |
| WHITE, NICHOLE | ADDRESS ON FILE | | | | | | |
| WHITE, PAMELA | ADDRESS ON FILE | | | | | | |
| WHITE, SIONNA | ADDRESS ON FILE | | | | | | |
| WHITEBOX | | | | | | | |
| WHITEFIELD TOWN | WHITEFIELD TOWN-TAX COLL | 56 LITTLETON ROAD | | WHITEFIELD | NH | 03598 | |
| WHITEFIELD TOWN | WHITEFIELD TOWN-TAX COLL | P.O. BOX 58 | | WHITEFIELD | ME | 04353 | |
| WHITEFISH BAY VILLAGE | TRI INSTALLMENT | 5300 N MARLBOROUGH DR. | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH BAY VILLAGE | WHITEFISH BAY VLG TREASU | 5300 N MARLBOROUGH DR. | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH TOWNSHIP | WHITEFISH TOWNSHIP - TRE | PO BOX 350 | | PARADISE | MI | 49768 | |
| WHITEFORD TAYLOR | PRESTON LLC GROUND RENT | 7 ST PAUL ST, SUITE 1500 | | BALTIMORE | MD | 21202 | |
| WHITEFORD TOWNSHIP | WHITEFORD TOWNSHIP - TRE | 7760 BECK RD | | OTTAWA LAKE | MI | 49267 | |
| WHITEGROVE HOMEOWNERS ASSOCIATION, INC., | NANCE FAHRNER | P.O. BOX 1761 | | FORT MILL | SC | 29716 | |
| WHITEHALL - COPLAY S.D./ | WHITEHALL.-COPLAY SD - TC | 104 S 7TH ST | | COPLAY | PA | 18037 | |
| WHITEHALL BORO | KELLY SGATTONI - TAX COL | 3584 REILAND ST | | PITTSBURGH | PA | 15227 | |
| WHITEHALL CEN SCH (COMBI | WHITEHALL CS (CMB)-COLLE | 87 BUCKLEY RD | | WHITEHALL | NY | 12887 | |
| WHITEHALL CITY | WHITEHALL CITY - TREASUR | 405 E. COLBY ST. | | WHITEHALL | MI | 49461 | |
| WHITEHALL CITY | WHITEHALL CITY TREASURER | 35295 MAIN ST | | WHITEHALL | WI | 54773 | |
| WHITEHALL CONDO AT CAMINO REAL ASSOC INC | 2400 CENTREPARK WEST DRIVE 175 | | | WEST PALM BEACH | FL | 33049 | |
| WHITEHALL TOWN | WHITEHALL TOWN-TAX COLLE | 57 SKENESBOROUGH DR. | | WHITEHALL | NY | 12887 | |
| WHITEHALL TOWNSHIP | WHITEHALL TOWNSHIP - TRE | 7644 DURHAM ROAD | | WHITEHALL | MI | 49461 | |
| WHITEHALL TOWNSHIP | WHITEHALL TWP - TAX COLL | 3221 MACARTHUR RD | | WHITEHALL | PA | 18052 | |
| WHITEHALL VILLAGE | WHITEHALL VILLAGE - CLER | P.O. BOX 207 | | WHITEHALL | NY | 12887 | |
| WHITEHALL-COPLAY S.D./WH | WHITEHALL - COPLAY SD - | 3221 MACARTHUR RD | | WHITEHALL | PA | 18052 | |
| WHITEHAVEN INS | 2201 OYSTER BAY | | | GULF SHORES | AL | 36542 | |
| WHITEHAVEN INS | P O BOX 378 | | | GULF SHORES | AL | 36547 | |
| WHITEHEAD, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, ANDREA | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, OLUFUNKE | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, TERRENCE | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, VONTASHA | ADDRESS ON FILE | | | | | | |
| WHITEHORSE, JENNIFER | ADDRESS ON FILE | | | | | | |
| WHITEKILLER SURVEYING | 1817 NORTH GRAND | | | TAHLEQUAH | OK | 74464 | |
| WHITELAW VILLAGE | WHITELAW VLG TREASURER | PO BOX 294 / 147 W MENAS | | WHITELAW | WI | 54247 | |
| WHITELEY TOWNSHIP | LINDA VANDRUFF-TAX COLLE | 881 MT. MORRIS RD. | | WAYNESBURG | PA | 15370 | |
| WHITEMARSH TOWNSHIP | 616 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| WHITEMARSH TOWNSHIP | WHITEMARSH TWP - TAX COL | 616 GERMANTOWN PIKE | | LAFAYETTE HILL | PA | 19444 | |
| WHITE-MCGEE, VANESSA | ADDRESS ON FILE | | | | | | |
| WHITENER APPRAISALS | PO BOX 4961 | | | MARTINSVILLE | VA | 24115 | |
| WHITES, AUSTEN | ADDRESS ON FILE | | | | | | |
| WHITESBORO C S (TN OF | WHITESBORO C S - TAX COL | PO BOX 96 | | WHITESBORO | NY | 13492 | |
| WHITESBORO CS (TN OF MA | WHITESBORO CS - TAX COLL | P.O. BOX 96 | | WHITESBORO | NY | 13492 | |
| WHITESBORO CS (TN OF WH | WHITESBORO CS - TAX RECE | PO BOX 96 | | WHITESBORO | NY | 13492 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WHITESBORO CS (TN-DEERF | WHITESBORO CS - TAX COLL | PO BOX 96 | | WHITESBORO | NY | 13492 | |
| WHITESBORO VILLAGE | WHITESBORO VILLAGE- CLER | P.O BOX 96 | | WHITESBORO | NY | 13492 | |
| WHITESBURG CITY | CITY OF WHITESBURG - CLE | 38 EAST MAIN ST | | WHITESBURG | KY | 41858 | |
| WHITESIDE COUNTY | WHITESIDE COUNTY - TREAS | 200 E KNOX ST | | MORRISON | IL | 61270 | |
| WHITESIDE, CHIANTI | ADDRESS ON FILE | | | | | | |
| WHITESIDES, MONIQUE | ADDRESS ON FILE | | | | | | |
| WHITESMITH VILLAGE CONDOMINIUMS | 125 HIGH STREET UNIT 6 | | | MANSFIELD | MA | 02048 | |
| WHITESTONE ESTATES | 6126 W STATE ST | SUITE 107 | | BOISE | ID | 83703 | |
| WHITESTOWN TOWN | WHITESTOWN TOWN - REC OF | 8539 CLARK MILLS RD. | | WHITESBORO | NY | 13492 | |
| WHITEVILLE CITY | COLUMBUS COUNTY - COLLEC | 125 WASHINGTON ST, STE A | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | WHITEVILLE CITY-TAX COLL | 158 E MAIN ST | | WHITEVILLE | TN | 38075 | |
| WHITEWATER CITY | WHITEWATER CITY TREASURE | PO BOX 690 | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | WHITEWATER TWN TREASURER | W8590 WILLIS RAY ROAD | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWNSHIP | WHITEWATER TWP - TREASUR | 5777 VINTON RD | | WILLIAMSBURG | MI | 49690 | |
| WHITFIELD COUNTY | WHITFIELD CO-TAX COMMISS | 205 N SELVIDGE STREET SU | | DALTON | GA | 30720 | |
| WHITFIELDS UNITED INS | P O BOX 1127 | | | EVERETT | WA | 98201 | |
| WHITING AGENCY INC | 11270 SPRING HILL DR | | | SPRING HILL | FL | 34609 | |
| WHITING HAGG & HAGG | 601 WEST BLVD | | | RAPID CITY | SD | 57709-8008 | |
| WHITING TOWN | WHITING TOWN - TAX COLLE | P.O. BOX 101 | | WHITING | ME | 04691 | |
| WHITING VILLAGE | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | STEVENS POINT | WI | 54481 | |
| WHITING VILLAGE AT CRESTWOOD COMM. | 1 FALMOUTH AVE | | | WHITING | NJ | 08759 | |
| WHITING, KELSIE | ADDRESS ON FILE | | | | | | |
| WHITINGHAM TOWN | WHITINGHAM TOWN-TAX COLL | P.O. BOX 529 | | JACKSONVILLE | VT | 05342 | |
| WHITLEY COUNTY | WHITLEY COUNTY - SHERIFF | 200 MAIN ST, SUITE 1 | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY | WHITLEY COUNTY - TREASUR | 220 W. VAN BUREN ST STE | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY ATTORNEY | 218 NORTH MAIN STREET | | | CORBIN | KY | 40702 | |
| WHITLEY COUNTY SHERIFF | 201 MAIN STREET STE 1 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLINGER, KYLE | ADDRESS ON FILE | | | | | | |
| WHITLOCK LAW LLC | 710 PENN AVENUE  NE | | | ATLANTA | GA | 30308 | |
| WHITLOCK, DAVID | ADDRESS ON FILE | | | | | | |
| WHITMAN COUNTY | WHITMAN COUNTY - TREASUR | 400 N MAIN ST | | COLFAX | WA | 99111 | |
| WHITMAN COUNTY TREASURER | 400 N MAIN STREET | PO BOX 550 | | COLFAX | WA | 99111 | |
| WHITMAN INSIGHT STRATEGIES, LLC | ATTN: BERNARD WHITMAN | 80 EIGHTH AVENUE | SUITE 1210 | NEW YORK | NY | 10011 | |
| WHITMAN INSIGHT STRATEGIES, LLC | ATTN: GENERAL COUNSEL | 80 EIGHTH AVENUE | SUITE 1210 | NEW YORK | NY | 10011 | |
| WHITMAN TOWN | WHITMAN TOWN - TAX COLLE | 54 SOUTH AVENUE | | WHITMAN | MA | 02382 | |
| WHITMER, BECKY | ADDRESS ON FILE | | | | | | |
| WHITNEY A BROWN | 9975 MOUNTAIN RD | | | CASCADE | CO | 80809 | |
| WHITNEY ISD | WHITNEY ISD - TAX COLLEC | P O BOX 592 | | WHITNEY | TX | 76692 | |
| WHITNEY PLACE CONDOMINIUM ASSOCIATION | 2720 WHITNEY PLACE | | | METAIRIE | LA | 70002 | |
| WHITNEY POINT CS | BC REAL PROPERTY TAX SER | 60 HAWLEY ST-BING CSD/ R | | BINGHAMTON | NY | 13901 | |
| WHITNEY POINT VILLAGE | WHITNEY POINT VILLAGE- C | PO BOX 729 | | WHITNEY POINT | NY | 13862 | |
| WHITNEY RANCH OWNERS ASSOCIATION | 375 N. STEPHANIE STREET, 911-B | | | HENDERSON | NV | 89014 | |
| WHITNEY TOWNSHIP | WHITNEY TOWNSHIP - TREAS | 1515 N HURON | | TAWAS CITY | MI | 48763 | |
| WHITPAIN HILLS HOMEOWNERS ASSOCIATION | 260 KNOWLES AVENUE, SUITE 222 | | | SOUTHAMPTON | PA | 18966 | |
| WHITPAIN TOWNSHIP | WHITPAIN TWP - TAX COLLE | PO BOX 237 | | BLUE BELL | PA | 19422 | |
| WHITTAKER ROOFING | DONALD WHITTAKER | 8628 FESTIVAL DRIVE | | ELK GROVE | CA | 95624 | |
| WHITTAKER WARREN INS | 103 DIXIE DR | | | ENTERPRISE | AL | 36330 | |
| WHITTAKER WARREN INS | P O BOX 311283 | | | ENTERPRISE | AL | 36331 | |
| WHITTEMORE CITY | WHITTEMORE CITY - TREASU | 503 S BULLOCK ST | | WHITTEMORE | MI | 48770 | |
| WHITTEN INS AGENCY | 283 HWY 6 WEST | | | BATESVILLE | MS | 38606 | |
| WHITTEN, VIVIANA | ADDRESS ON FILE | | | | | | |
| WHITTEN, VORRIECE | ADDRESS ON FILE | | | | | | |
| WHITTINGTON & AULGUR | 651 N. BROAD STREET | SUITE 206 | | MIDDLETOWN | DE | 19709 | |
| WHITWELL CITY | WHITWELL CITY-TAX COLLEC | 13671 HWY 28 | | WHITWELL | TN | 37397 | |
| WHITWORTH CONSTRUCTION | 8065 HWY 39 | | | CHANUTE | KS | 66720 | |
| WHITWORTH, MARTIN | ADDRESS ON FILE | | | | | | |
| WHOLE HOME SERVICE LLC | 8489 RUGBY RD 346 | | | PASADENA | MD | 21122 | |
| WHOLE HOME SERVICE LLC & | B&K WILLIAMS | 8446 BUSSENIUS RD | | PASADENA | MD | 21122 | |
| WHOLESALE FLOORING AND GRANITE | 10351 PLAZA AMERICANA DR | | | BATON ROUGE | LA | 70816 | |
| WHOLESALE RESOURCES INS | 1431 W WOODCREST AVE | | | FULLERTON | CA | 92833 | |
| WHOLESALE RESOURCES INS | 2528 W GREENACRE AVE | | | ANAHEIM | CA | 92801 | |
| WHY WAIT ROOFING LLC & | SAMBO HAM | 6516 NEDDERSON CIR | | BROOKLYN PARK | MN | 55445 | |
| WHYANO, LARISSA | ADDRESS ON FILE | | | | | | |
| WI DEPT OF FINANCIAL INSTITUTIONS | BOX 93348 | | | MILWAUKEE | WI | 53293 | |
| WI DEPT OF REVENUE | P.O. BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WI INSURANCE PLAN | 700 W MICHIGAN ST  320 | | | MILWUAKEE | WI | 53233 | |
| WIBAUX COUNTY | WIBAUX COUNTY - TREASURE | PO BOX 237 | | WIBAUX | MT | 59353 | |
| WIBLES TREE SERVICE, LLC | 621 SOUTH BROADWAY | | | PITMAN | NJ | 08071 | |
| WICHERT INS | 1200 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | |
| WICHITA CO WTR IMP 2 | 402 EAST SCOTT STREET | | | WICHITA FALLS | TX | 76301 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WICHITA COUNTY | WICHITA COUNTY - TAX COL | 600 SCOTT AVE/1ST FLOOR | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | WICHITA COUNTY - TREASUR | 206 S 4TH ST | | LEOTI | KS | 67861 | |
| WICHITA COUNTY CLERK | PO BOX 1679 | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY ROOFING | JOSE SIERRA | 321 HILLTOP AVENUE | | WICHITA FALLS | TX | 76301 | |
| WICHITA MOUNTAINS ESTATES ASSOC. 1, INC. | P.O BOX 33700 | | | FORT SILL | OK | 73503-0700 | |
| WICK, SHELLY | ADDRESS ON FILE | | | | | | |
| WICKERSHAM INS AGCY INC | 2160 HWY 95  2 | | | BULLHEAD CITY | AZ | 86442 | |
| WICKETT CONSTRUCTION | CHANCE WICKETT | CHANCE WICKETT | P O BOX 433 | VALENTINE | NE | 69201 | |
| WICOMICO COUNTY | 101 NORTH DIVISION STREET | | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | WICOMICO COUNTY - COLLEC | 125 N. DIVISION STREET R | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY /SEMIANN | WICOMICO COUNTY - COLLEC | 125 N DIVISION ST RM 102 | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY, MD | 125 N DIVISION ST, RM. 102 | GOVERNMENT OFFICE BUILDING | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY, MD | 125 N DIVISION ST, RM. 102 | GOVERNMENT OFFICE BUILDING | | SALISBURY | MD | 21803 | |
| WICONISCO TOWNSHIP | WICONISCO TWP - TAX COLL | 532 POTTSVILLE ST | | WICONISCO | PA | 17097 | |
| WICONISCO TOWNSHIP SCHOO | WICONISCO TWP SD - COLLE | 532 POTTSVILLE ST - POB | | WICONISCO | PA | 17097 | |
| WIDVEY LEMLEY, NICOLE | ADDRESS ON FILE | | | | | | |
| WIECHMAN, BRIAN | ADDRESS ON FILE | | | | | | |
| WIECK, JULIANN | ADDRESS ON FILE | | | | | | |
| WIECK, KELLI | ADDRESS ON FILE | | | | | | |
| WIECZOREK, ANTHONY | ADDRESS ON FILE | | | | | | |
| WIEMERSLAGE, ANDREW | ADDRESS ON FILE | | | | | | |
| WIEN TOWN | WIEN TWN TREASURER | W4800 HILLDALE DRIVE | | EDGAR | WI | 54426 | |
| WIENKE, ANGELICA MARIE | ADDRESS ON FILE | | | | | | |
| WIERTZEMA, JESSICA | ADDRESS ON FILE | | | | | | |
| WIESE CONSTRUCTION & | JEFF MIULLI & C MCNAMEE | 1103 W MAIN ST | | ST CHARLES | IL | 60174 | |
| WIESEMEYER, JENNIFER | ADDRESS ON FILE | | | | | | |
| WIGG, BART | ADDRESS ON FILE | | | | | | |
| WIGGER LAW FIRM INC | 8086 RIVERS AVENUE STE A | | | NORTH CHARLESTON | SC | 29406 | |
| WIGGINS INS AGENCY LLC | 5714 WINDSOR DR | | | COLUMBUS | GA | 31909 | |
| WIGGINS, ELVA | ADDRESS ON FILE | | | | | | |
| WIGGINS, SHANTA | ADDRESS ON FILE | | | | | | |
| WIGHT, KRISTEN | ADDRESS ON FILE | | | | | | |
| WIGWAM & ESTRELLA HOME COMMUNITY | LLC | 7835 E REDFIELD RD SUITE 106 | | SCOTTSDALE | AZ | 85260 | |
| WILBARGER COUNTY | WILBARGER COUNTY - COLLE | P O BOX 1984 | | VERNON | TX | 76385 | |
| WILBER TOWNSHIP | WILBER TOWNSHIP - TREASU | 3120 N SHERMAN RD | | E TAWAS | MI | 48730 | |
| WILBERTON MUTUAL INS CO | PO BOX 154 | | | ST PETER | IL | 62880 | |
| WILBORN REALTY AND APPRAISALS | 6521 CROSSFIELD RD | | | COLUMBIA | SC | 29206 | |
| WILBRAHAM TOWN | WILBRAHAM TOWN - TAX COL | 240 SPRINGFIELD STREET | | WILBRAHAM | MA | 01095 | |
| WILBURN, CASSONDRA | ADDRESS ON FILE | | | | | | |
| WILCAR CONSTRUCTION | CARL LESLIE ANDERSON | 803 SYCAMORE ST | | MINEOLA | TX | 75773 | |
| WILCO CONSTRUCTION INC | 607 TOM KEMP | | | NEW BRAUNFELS | TX | 78130 | |
| WILCOX COUNTY | WILCOX COUNTY-TAX COLLEC | 100 BROAD STREET | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | WILCOX COUNTY-TAX COMMIS | 103 N BROAD STREET | | ABBEVILLE | GA | 31001 | |
| WILCOX FURNITURE | 5858 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78412 | |
| WILCOX ROOFING, INC. | 5060 TOPAZ DR. | | | COLORADO SPRINGS | CO | 80918 | |
| WILCOX TOWNSHIP | WILCOX TOWNSHIP - TREASU | 1691 E 2 MILE RD | | WHITE CLOUD | MI | 49349 | |
| WILCOX, ANDREA | ADDRESS ON FILE | | | | | | |
| WILCZYNSK, AMBER | ADDRESS ON FILE | | | | | | |
| WILCZYNSKI, CINDY | ADDRESS ON FILE | | | | | | |
| WILD ACRES LAKES PROPERTY OWNER'S ASSOC. | 116 WILD ACRES DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| WILD ROSE VILLAGE | WILD ROSE VLG TREASURER | PO BOX 292 | | WILD ROSE | WI | 54984 | |
| WILDA SCATES | 5426 OLD STAGE RD | | | MORRISTOWN | TN | 37814 | |
| WILDCATS ROOFING LLC | 10625 S NOGALES HWY | | | TUCSON | AZ | 85756 | |
| WILDCLIFFE SHORES | 7100 EVERGREEN WAY, SUITE A | | | EVERETT | WA | 98203 | |
| WILDCREEK GARDEN CONDOMINIUM ASSOCIATION | THOMAS MCGRATH | TYSON & MENDES | 3960 HOWARD HUGHES PARKWAY, SUITE 600 | LAS VEGAS | NV | 89169 | |
| WILDER CITY | CITY OF WILDER - CLERK | 520 LICKING PIKE | | WILDER | KY | 41071 | |
| WILDER PARK TOWER | 1801 AMERICAN BLVD EAST 21 | | | BLOOMINGTON | MN | 55425 | |
| WILDER, BRANDEN | ADDRESS ON FILE | | | | | | |
| WILDER, TRAVIS | ADDRESS ON FILE | | | | | | |
| WILDERNESS LAKE PRESERVE HOA | 3001 EXECUTIVE DR, STE 260 | | | CLEARWATER | FL | 33762 | |
| WILDERNESS PROPERTIES, LLC | JENKINS FENSTERMAKER, PLLC | ALLISON J. FARRELL | 215 S. THIRD ST, SUITE 400 | CLARKSBURG | WV | 26301 | |
| WILDERNESS RIDGE COMMUNITY CLUB INC | 8103 322ND PLACE NW | | | STANWOOD | WA | 98292 | |
| WILDEWOOD SPRINGS CONDO ASSOC. | JOHN HAGERTY | 390 SPRINGDALE DRIVE | | BRADENTON | FL | 34210 | |
| WILDHORSE HOMEOWNERS ASSOCIATION | 2750 WILDHORSE LANE | | | MINDEN | NV | 89423 | |
| WILDLIFE CONTROL 911 LLC | 88 SALEM CIR | | | SALINE | MI | 48176 | |
| WILDWOOD CITY | WILDWOOD CITY - TAX COLL | 4400 NEW JERSEY AVENUE | | WILDWOOD | NJ | 08260 | |
| WILDWOOD COUNTRY RESORT | 948 SPRING OAK CIR | | | ORLANDO | FL | 32828 | |
| WILDWOOD COUNTRY RESORT | WILDWOOD VILLAGES, LLC | 948 SPRING OAK CIRCLE | | ORLANDO | FL | 32828 | |
| WILDWOOD CREST BORO | WILDWOOD CREST BORO-COLL | 6101 PACIFIC AVENUE | | WILDWOOD CREST | NJ | 08260 | |
| WILDWOOD HOMES, INC. | P. O. BOX 195055 | | | WINTER SPRINGS | FL | 32719-5055 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILDWOOD ROOFING & CONST | 437 OLD STATE ROAD | | | ELLISVILLE | MO | 63021 | |
| WILES, PATRICIA | ADDRESS ON FILE | | | | | | |
| WILEY, ANTHONY | ADDRESS ON FILE | | | | | | |
| WILEY, CECELIA | ADDRESS ON FILE | | | | | | |
| WILFORD & GESKE | ADDRESS ON FILE | | | | | | |
| WILFORD GESKE & COOK PA | C/O LAKE ELMO BANK | PO BOX 877 | | LAKE ELMO | MN | 55042 | |
| WILFREDA ALAMEDO & | 8031 SW 18TH TER | | | MIAMI | FL | 33155 | |
| WILFREDO ALAMEDA & | ADDRESS ON FILE | | | | | | |
| WILFREDO CARDOZA & | ADDRESS ON FILE | | | | | | |
| WILFREDO LIBED DIAZ | ADDRESS ON FILE | | | | | | |
| WILFREDO MARTINEZ & | ADDRESS ON FILE | | | | | | |
| WILFREDO SAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| WILGUS ASSOCIATES INC | PO BOX 309 | | | BETHANY BEACH | DE | 19930 | |
| WILGUS INS AGENCY | 1203 PEMBERTON DR | | | SALISBURY | MD | 21801 | |
| WILHELM, JOEL | ADDRESS ON FILE | | | | | | |
| WILHELMENIA WHITE, ET AL. | CHARLESTON LEGAL ACCESS | SALLY NEWMAN | 1630 MEETING STREET, SUITE 106 | CHARLESTON | SC | 29405 | |
| WILKEN, DOUGLAS | ADDRESS ON FILE | | | | | | |
| WILKENING, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| WILKERSON, MARK | ADDRESS ON FILE | | | | | | |
| WILKES BARRE AREA S.D/WI | NORTHEAST REVENUE SERVIC | 1170 ROUTE 315, FOX RIDG | | PLAINS | PA | 18702 | |
| WILKES BARRE AREA SCHOOL | WILKES BARRE AREA SD - T | 126 N MAIN ST | | PLAINS | PA | 18705 | |
| WILKES BARRE AREA SD/LAU | WILKES BARRE AREA SD - T | 2461 PINE RUN RD | | WILKES-BARRE | PA | 18706 | |
| WILKES BARRE SCHOOL DIST | NORTHEAST REVENUE SERVIC | 1170 ROUTE 315, FOX RIDG | | PLAINS | PA | 18702 | |
| WILKES COUNTY | WILKES COUNTY - TAX COLL | 110 NORTH ST | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY | WILKES COUNTY-TAX COLLEC | 23 E COURT ST - ROOM 204 | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY TAX COLLECTIONS | 110 NORTH ST | | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY TAX COLLECTOR | 23 E COURT ST RM 204 | | | WASHINGTON | GA | 30673 | |
| WILKES-BARRE  CITY BILL | WILKES BARRE CITY - COLL | 40 E MARKET ST. CITY HAL | | WILKES-BARRE | PA | 18711 | |
| WILKES-BARRE  COUNTY BIL | LUZERNE COUNTY - TREASUR | 200 N RIVER ST | | WILKES-BARRE | PA | 18711 | |
| WILKES-BARRE AREA S.D./B | TRACEY ODAY - TAX COLLE | 141 LAUREL RUN RD | | WILKES-BARRE | PA | 18702 | |
| WILKES-BARRE AREA SD/LAF | CHARLES BOYD - TAX COLLE | 121 CEDARWOOD DR | | LAFLIN | PA | 18702 | |
| WILKES-BARRE TOWNSHIP | WILKES BARRE TWP - COLLE | MUNICIPAL BLDG - 150 WAT | | WILKES-BARRE | PA | 18702 | |
| WILKESBORO TOWN | WILKESBORO TOWN - COLLEC | 203 WEST MAIN ST. | | WILKESBORO | NC | 28697 | |
| WILKIE, JAMIE | ADDRESS ON FILE | | | | | | |
| WILKIN COUNTY | WILKIN COUNTY - TREASURE | PO BOX 368 | | BRECKENRIDGE | MN | 56520 | |
| WILKINS TOWNSHIP | GEORGE PORADO - TAX COLL | 174 CURRY AVE | | TURTLE CREEK | PA | 15145 | |
| WILKINS, CODY | ADDRESS ON FILE | | | | | | |
| WILKINS, PATRICK | ADDRESS ON FILE | | | | | | |
| WILKINSBURG BORO | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST. | | BANGOR | PA | 18013 | |
| WILKINSBURG PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD | | | PITTSBURGH | PA | 15221 | |
| WILKINSBURG PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221 | |
| WILKINSBURG S.D./WILKINS | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST. | | BANGOR | PA | 18013 | |
| WILKINSON AND KRAUSE AGY | 75B MONTAUK HWY | | | BLUE POINT | NY | 11715 | |
| WILKINSON COUNTY | WILKINSON CO-TAX COMMISS | PO BOX 182 | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | WILKINSON COUNTY-TAX COL | PO BOX 695 | | WOODVILLE | MS | 39669 | |
| WILKINSON COUNTY TAX COMMISSION | PO BOX 182 | | | IRWINTON | GA | 31042 | |
| WILKINSON, PHILIP D. | ADDRESS ON FILE | | | | | | |
| WILKINSON, PHILLIP | ADDRESS ON FILE | | | | | | |
| WILL BROWN AGENCY | 1319 MILITARY CUTOFF S | | | WILMINGTON | NC | 28405 | |
| WILL COUNTY CLERK | 302 N CHICAGO STREET | | | JOLIET | IL | 60432 | |
| WILL COUNTY TAX COLLECTO | WILL COUNTY - TREASURER | 302 N CHICAGO ST | | JOLIET | IL | 60432 | |
| WILL COUNTY TREASURER | 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| WILL, BARBARA | ADDRESS ON FILE | | | | | | |
| WILLA M SIMMONS | ADDRESS ON FILE | | | | | | |
| WILLACY COUNTY | WILLACY COUNTY - TAX COL | 192 N 3RD/ROOM 202 | | RAYMONDVILLE | TX | 78580 | |
| WILLAMETTE RESTORATION | SERVICES INC | PO BOX 2679 | | OREGON CITY | OR | 97045 | |
| WILLARD & DORIS WENRICH | ADDRESS ON FILE | | | | | | |
| WILLARDS TOWN | WILLARDS TOWN - TAX COLL | PO BOX 98 | | WILLARDS | MD | 21874 | |
| WILLARDS TOWN /SEMIANNUA | WILLARDS TOWN - TAX COLL | P O BOX 98 | | WILLARDS | MD | 21874 | |
| WILLCOX APPRAISAL SERVICE LLC | 4611 N DIXIE HWY STE 202 | | | ELIZABETHTOWN | KY | 42701 | |
| WILLDOG PROPERTY PRESERVATION & | MANAGEMENT LLC | 134 EVERGREEN PLACE STE 103 | | EAST ORANGE | NJ | 07018 | |
| WILLET REMODELING AND | MEGAN & DAVID FURLONG | 20 SWAN LAKE LN NW | | OAK GROVE | MN | 55011 | |
| WILLET TOWN | LAURA FOX - TAX COLLECTO | 1266 BLOODY POND RD | | CINCINNATUS | NY | 13040 | |
| WILLET, CHELSEY | ADDRESS ON FILE | | | | | | |
| WILLHITE REUCK, HEATHER | ADDRESS ON FILE | | | | | | |
| WILLI ROOFING SERVICES, INC. | WILLI RESTORATION SERVICES INC. | 4301 W. WILLIAM CANNON DRIVE | SUITE B-150 # 146 | AUSTIN | TX | 78749 | |
| WILLIAM & ETHEL | ADDRESS ON FILE | | | | | | |
| WILLIAM & EVETTA PRIVETTE | ADDRESS ON FILE | | | | | | |
| WILLIAM A BAKER | ADDRESS ON FILE | | | | | | |
| WILLIAM A VAN METER CH 13 TRUSTEE | PO BOX 6630 | | | RENO | NV | 89513 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIAM ALLEN COPP | PRO SE | | | | | | |
| WILLIAM AMES | ANDREW CHRISTENSEN | LAW OF ANDREW CHRISTENSEN | | | | | |
| WILLIAM AND LAVON LAFRESNAYE | ADDRESS ON FILE | | | | | | |
| WILLIAM ARTEAGA | ADDRESS ON FILE | | | | | | |
| WILLIAM B BURKS | ADDRESS ON FILE | | | | | | |
| WILLIAM B GIBSON | ADDRESS ON FILE | | | | | | |
| WILLIAM B WYNN | ADDRESS ON FILE | | | | | | |
| WILLIAM BAILEY | ADDRESS ON FILE | | | | | | |
| WILLIAM BENNETT | ADDRESS ON FILE | | | | | | |
| WILLIAM BETTIN & PAULA | ADDRESS ON FILE | | | | | | |
| WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW | BRIAN MCCLOUD | 201 BEACON PARKWAY WEST, SUITE 400 | | BIRMINGHAM | AL | 35209 | |
| WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW | H. ARTHUR EDGE, III, ESQ. | 2320 HIGHAND AVE S STE 175 | | BIRMINGHAM | AL | 35205 | |
| WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW | H. ARTHUR EDGE, P.C. | 2320 HIGHLAND AVE S., SUITE 175 | | BIRMINGHAM | AL | 35205 | |
| WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW | KRISTEN S. CROSS, ESQ. | 2320 HIGHAND AVE S STE 175 | | BIRMINGHAM | AL | 35205 | |
| WILLIAM BROWNLEE & | ADDRESS ON FILE | | | | | | |
| WILLIAM C BRUSH | ADDRESS ON FILE | | | | | | |
| WILLIAM C CARROLL LLC | 645 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 | |
| WILLIAM C JONES JR | ADDRESS ON FILE | | | | | | |
| WILLIAM C MILLER, TRUSTEE | 1234 MARKET ST STE 1813 | | | PHILADELPHIA | PA | 19107 | |
| WILLIAM C. SINKS, III, ET AL. | KAREN BRISSON, PRO SE | 3460 QUAKER VILLAGE ROAD | | WEYBRIDGE | VT | 05753 | |
| WILLIAM CORRERO APPRAISALS | 1561 COUNTRY CLUB RD | | | SENATOBIA | MS | 38668 | |
| WILLIAM CULLUM | ADDRESS ON FILE | | | | | | |
| WILLIAM D AND TAMMY ORTIZ JR | ADDRESS ON FILE | | | | | | |
| WILLIAM D BRADLEY | ADDRESS ON FILE | | | | | | |
| WILLIAM D CHILDS JR & | ADDRESS ON FILE | | | | | | |
| WILLIAM D. COBB, APPRAISER, INC. | P.O.BOX 40515 | | | BATON ROUGE | LA | 70835 | |
| WILLIAM DEROUSSE | ELKIN-PECK, PLLC | RICHARD K. PECK | 12515 SPRING HILL DRIVE | SPRING HILL | FL | 34609 | |
| WILLIAM DOMENICK INC | 1905 W 6TH ST 2ND FL | | | BROOKLYN | NY | 11223 | |
| WILLIAM E HEITKAMP | ADDRESS ON FILE | | | | | | |
| WILLIAM E OSWALD | ADDRESS ON FILE | | | | | | |
| WILLIAM E POST | ADDRESS ON FILE | | | | | | |
| WILLIAM E. RAIKES, III | ADDRESS ON FILE | | | | | | |
| WILLIAM ELLIS COMPANY | 3311 W 12 MILE RD | | | BERKLEY | MI | 48072 | |
| WILLIAM ELLIS DAVIS | ADDRESS ON FILE | | | | | | |
| WILLIAM ESPARZA | ADDRESS ON FILE | | | | | | |
| WILLIAM F. MULLINS, ET AL. | ROOP LAW OFFICE LC | PAUL W. ROOP II, ESQ | PO BOX 1145 | BECKLEY | WV | 25802 | |
| WILLIAM FOX COLLECTOR OF TAXES | PO BOX 709 | | | SCRANTON | PA | 18501 | |
| WILLIAM G GRANGER APPRAISER | 5419 KINCROS LN | | | CHARLOTTE | NC | 28277 | |
| WILLIAM GORDON PETTIT, JR. | COLLUM & PERRY, PLLC | TRAVIS E. COLLUM | P.O. BOX 1739 | MOORESVILLE | NC | 28115 | |
| WILLIAM GUINN & BILL | ADDRESS ON FILE | | | | | | |
| WILLIAM GUSSIO | ADDRESS ON FILE | | | | | | |
| WILLIAM H HOLLEY | ADDRESS ON FILE | | | | | | |
| WILLIAM H PORTER | ADDRESS ON FILE | | | | | | |
| WILLIAM H. FORD | ADDRESS ON FILE | | | | | | |
| WILLIAM HANNA | ADDRESS ON FILE | | | | | | |
| WILLIAM HARKINS & MINDY | ADDRESS ON FILE | | | | | | |
| WILLIAM HERRERA & | ADDRESS ON FILE | | | | | | |
| WILLIAM HIGGINS INS | 551 EAST BROADWAY | | | SOUTH BOSTON | MA | 02127 | |
| WILLIAM HUNT AND | ADDRESS ON FILE | | | | | | |
| WILLIAM J BIANCO & | ADDRESS ON FILE | | | | | | |
| WILLIAM J CROCK | ADDRESS ON FILE | | | | | | |
| WILLIAM J HANNA | ADDRESS ON FILE | | | | | | |
| WILLIAM J HOWARD | ADDRESS ON FILE | | | | | | |
| WILLIAM J MEURER | ADDRESS ON FILE | | | | | | |
| WILLIAM J WALSH | ADDRESS ON FILE | | | | | | |
| WILLIAM J WHITAKER | ADDRESS ON FILE | | | | | | |
| WILLIAM J. ALLAN, SUSAN S. ALLAN | LAW OFFICE OF HENRY MCLAUGHLIN | HENRY MCLAUGHLIN, ESQ.; 8 AND MAIN BLDG | 707 E MAIN ST, STE 1050 | RICHMOND | VA | 23219 | |
| WILLIAM JAMES HARRIS JR | ADDRESS ON FILE | | | | | | |
| WILLIAM JOHN BROWN | ADDRESS ON FILE | | | | | | |
| WILLIAM K STEPHENSON JR CH 13 | TRUSTEE | PO BOX 8477 | | COLUMBIA | SC | 29202 | |
| WILLIAM KEMMERER, JR., ET AL. | HARPER OGDEN, LLC | EMILY ANN OGDEN | 260 N. TROPICAL TRAIL #105 | MERRITT ISLAND | FL | 32953 | |
| WILLIAM KIRK | ADDRESS ON FILE | | | | | | |
| WILLIAM L FREDRICKSON LLC | 34978 OASIS RD. | | | LINDSTROM | MN | 55045 | |
| WILLIAM LEROY FOLDERAUER | ADDRESS ON FILE | | | | | | |
| WILLIAM M TOWNSEND | 129 WEST BELVEDERE RPAD | | | NORFOLK | VA | 23505 | |
| WILLIAM M. GANONG | ATTORNEY AT LAW | 514 WALNUT AVENUE | | KLAMATH FALLS | OR | 97601 | |
| WILLIAM MANGUM & | MICHELLE MANGUM | 1609 TALL CANE CIR | | WILLOW SPRING | NC | 27592 | |
| WILLIAM MCSWAIN | ADDRESS ON FILE | | | | | | |
| WILLIAM MCSWAIN | P. 0. BOX 172064 | | | MEMPHIS | TN | 38119 | |
| WILLIAM MICHAEL DUPREE & | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIAM MINOR | ADDRESS ON FILE | | | | | | |
| WILLIAM MOSSET | ADDRESS ON FILE | | | | | | |
| WILLIAM P MCDONIEL | ADDRESS ON FILE | | | | | | |
| WILLIAM PENN S.D./ALDAN | WILLIAM PENN SCHOOL DIST | BOX 8205 POB 7247 | | PHILADELPHIA | PA | 19170 | |
| WILLIAM PENN S.D./COLWYN | WILLIAM PENN SCHOOL DIST | 515 SOUTH 4TH ST | | COLWYN | PA | 19023 | |
| WILLIAM PENN S.D./DARBY | WILLIAM PENN SCHOOL DIST | BOX 8205 POB 7247 | | PHILADELPHIA | PA | 19170 | |
| WILLIAM PENN S.D./EAST L | WILLIAM PENN SCHOOL DIST | BOX 8205 POB 7247 | | PHILADELPHIA | PA | 19170 | |
| WILLIAM PENN S.D./LANSDO | WILLIAM SMITH - TAX COLL | POB 402 | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D./YEADON | WILLIAM PENN SCHOOL DIST | BOX 8205 POB 7247 | | PHILADELPHIA | PA | 19170 | |
| WILLIAM PENN SCHOOL DISTRICT | 600 CHURCH LANE 3RD FLOOR | | | YEADON | PA | 19050 | |
| WILLIAM PETERSON & | ADDRESS ON FILE | | | | | | |
| WILLIAM R COOK INC | ADDRESS ON FILE | | | | | | |
| WILLIAM R. MARRERO | ADDRESS ON FILE | | | | | | |
| WILLIAM R. MILLER | ADDRESS ON FILE | | | | | | |
| WILLIAM RAVEIS INSURANCE | 7 TRAP FALLS RD | | | SHELTON | CT | 06482 | |
| WILLIAM REED & KELLY | ADDRESS ON FILE | | | | | | |
| WILLIAM RICHMOND INC. | 5854 CALVERT BLVD | | | ST. LEONARD | MD | 20685 | |
| WILLIAM RITCHEY INS | P O BOX 160 | | | DELANO | CA | 93216 | |
| WILLIAM RITCHEY INS AGCY | 617 MAIN ST | | | DELANO | CA | 93215 | |
| WILLIAM S BRAVERMAN | ADDRESS ON FILE | | | | | | |
| WILLIAM SANTA REAL ESTATE | APPRAISAL SERVICES | P.O. BOX 2722 | | CORONA | CA | 92878-2722 | |
| WILLIAM SECATERO | DANIEL P. ABEYTA, ESQ. | THE ABEYTA LAW GROUP, LLC | 216 E. APACHE ST. | FARMINGTON | NM | 87401 | |
| WILLIAM SPERO | ADDRESS ON FILE | | | | | | |
| WILLIAM STRIPLING | ADDRESS ON FILE | | | | | | |
| WILLIAM T KIDD & ASSOCIA | 1522 EAGLE GLEN DR | | | CHESAPEAKE | VA | 23322 | |
| WILLIAM T. SAINE, JR. | DECATO LAW OFFICE | R. PETER DECATO, ESQ. | 84 HANOVER STREET | LEBANON | NH | 03766 | |
| WILLIAM TRIMBLE | ADDRESS ON FILE | | | | | | |
| WILLIAM TROY | ADDRESS ON FILE | | | | | | |
| WILLIAM TUCZYNSKI | LAW OFFICES OF NOGGLE LAW PLLC | ROBERT B. NOGGLE | | | | | |
| WILLIAM VAUGHN | ADDRESS ON FILE | | | | | | |
| WILLIAM W LAWRENCE TRUSTEE | 310 LEGAL ARTS BLDG 200 S 7TH ST | | | LOUISVILLE | KY | 40202 | |
| WILLIAM W WOOD ASSOCS | 6515 MAIN ST | | | TRUMBALL | CT | 06611 | |
| WILLIAM WAGNER, CCI | WILLIAM WAGNER | 9 MIDDLE GROVE COURT EAST | | WESTMINSTER | MD | 21157 | |
| WILLIAM WILLIAMS | ADDRESS ON FILE | | | | | | |
| WILLIAM WILSON JR & JUDY | ADDRESS ON FILE | | | | | | |
| WILLIAM WON HOLDINGS LLC | DAVID E. ADKINS | DAVID E. ADKINS LAW OFFICES | 1325 AIRMOTIVE WAY, SUITE 390 | RENO | NV | 89502 | |
| WILLIAM WON HOLDINGS, LLC, ET AL. | JACQUELINE A. GILBERT | KIM GILBERT EBRON | 7625 DEAN MARTIN DRIVE, SUITE 110 | LAS VEGAS | NV | 89139 | |
| WILLIAMS & HULST LLC | 209 E MAIN STREET | | | MONCKS CORNER | SC | 29461 | |
| WILLIAMS & LAWS CONTRACTOR | 2605 WEST SOMERSET ST | | | PHILADELPHIA | PA | 19132 | |
| WILLIAMS & STROHM, LLC | TWO MIRANOVA PLACE | SUTIE 380 | | COLUMBUS | OH | 43215-7047 | |
| WILLIAMS & WILLIAMS | 7140 S LEWIS AVE STE 200 | | | TULSA | OK | 74136 | |
| WILLIAMS & WILLIAMS | MARKETING SERVICES, INC. | 7140 S. LEWIS AVE. SUITE 200 | | TULSA | OK | 74136 | |
| WILLIAMS & WILLIAMS MARKETING | SERVICES, INC. | ATTN: GENERAL COUNSEL | 7140 SOUTH LEWIS AVE. SUITE 200 | TULSA | OK | 74136 | |
| WILLIAMS & WILLIAMS MKTG. SVCS., INC. | ATTN: GENERAL COUNSEL | 7140 SOUTH LEWIS AVE. SUITE 200 | | TULSA | OK | 74136 | |
| WILLIAMS & WILLIAMS MKTG. SVCS., INC. | ATTN: INSTITUTIONAL SALES | 7140 SOUTH LEWIS AVENUE SUITE 200 | | TULSA | OK | 74136 | |
| WILLIAMS & WILLIAMS MKTG. SVCS., INC. | DBA WILLIAMS & WILLIAMS AUCTIONEERS | ATTN: GENERAL COUNSEL | 7140 S. LEWIS AVENUE SUITE 200 | TULSA | OK | 74136 | |
| WILLIAMS ALTON RAWLS JR | PO BOX 15853 | | | CHESAPEAKE | VA | 23326 | |
| WILLIAMS APPRAISAL | 615 UPLAND DR | | | MOUNT VERNON | WA | 98273 | |
| WILLIAMS APPRAISAL SERVICE | 373 BRINK ST | | | LAWRENCEBURG | TN | 38464 | |
| WILLIAMS APPRAISAL SERVICES | 3115 HOOD STREET | | | OAKLAND | CA | 94605 | |
| WILLIAMS APPRAISAL SERVICES | PO BOX 80002 | | | CHARLESTON | SC | 29414 | |
| WILLIAMS APPRAISAL TEAM | 2719 SE 17TH ST UNIT C | | | OCALA | FL | 34471 | |
| WILLIAMS BAY VILLAGE | WILLIAMS BAY LG TREASURE | PO BOX 580 | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BLDG AND ROOFING | LARRY W WILLIAMS | 346 CEDAR RIDGE | | LIVINGSTON | TX | 77351 | |
| WILLIAMS CONST & MATT & | KRISTINA PHILLIPS | 4100SPIRIT LAKE RD STE 1 | | WINTER HAVEN | FL | 33880 | |
| WILLIAMS CONSTRUCTION | JOHN WILLIAMS | P.O.BOX 311 | | BAMBERG | SC | 29003 | |
| WILLIAMS COUNTY | WILLIAMS COUNTY - TREASU | 100 SOUTH MAIN ST, SUITE | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY | WILLIAMS COUNTY - TREASU | PO BOX 2047 | | WILLISTON | ND | 58802 | |
| WILLIAMS COUNTY TREASURER | 1 COURTHOUSE SQUARE SUITE H | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY TREASURER | PO BOX 2047 | | | WILLISTON | ND | 58802 | |
| WILLIAMS E. VILLANUEVA | THE LANE LAW FIRM, PLLC | ROBERT C. LANE | 6200 SAVOY DRIVE, SUITE 1150 | HOUSTON | TX | 77036 | |
| WILLIAMS ELECTRIC | 208 OTIS | | | WACO | TX | 76712 | |
| WILLIAMS FENC | JAMES A WILLIAMS | 2416 ALICE ST | | PALATKA | FL | 32177 | |
| WILLIAMS HOME IMPRVM | PO BOX 1314 | | | BETHEL | NC | 27812 | |
| WILLIAMS INS AGENCY | 20220 COASTAL HWY | | | REHOBOTH BEACH | DE | 19971 | |
| WILLIAMS INS AGENCY | 299 GOVERNMENT AVE | | | NICEVILLE | FL | 32578 | |
| WILLIAMS JOHNSON | 3588 HIGHWAY 138 SE | | | STOCKBRIDGE | GA | 30281 | |
| WILLIAMS JR, MARK | ADDRESS ON FILE | | | | | | |
| WILLIAMS KELLEY, TIARANEE | ADDRESS ON FILE | | | | | | |
| WILLIAMS LAW ASSC PA | 1715 WEST CLEVELAND ST | | | TAMPA | FL | 33606 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIAMS MAXHEIMER & ASSOCIATES LLC | PO BOX 6577 | | | SAVANNAH | GA | 31414 | |
| WILLIAMS MULLEN CLARK & DOBBINS PC | PO BOX 800 | | | RICHMOND | VA | 23218-0800 | |
| WILLIAMS SEWER PLANT | PO BOX 98 | | | WILLIAMS | MN | 56686 | |
| WILLIAMS SQUARED | SEAN M. WILLIAMS SR. | 10007 GREEN VALLEY | | ST.LOUIS | MO | 63136 | |
| WILLIAMS TOWNSHIP | JENNY FRINDT - TAX COLLE | 655 CIDER PRESS RD | | EASTON | PA | 18042 | |
| WILLIAMS TOWNSHIP | WILLIAMS TOWNSHIP - TREA | 1080 W MIDLAND RD | | AUBURN | MI | 48611 | |
| WILLIAMS TOWNSHIP | WILLIAMS TWP - TAX COLLE | 525 W FIFTH ST | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY S.D./ PO | WILLIAMS VALLEY SD - COL | 10 PORTER ROAD | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY S.D./RUS | WILLIAMS VALLEY SD - COL | 288 HOUTZ LANE | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY S.D./TOW | WILLIAMS VALLEY SD - COL | 1033 E GRAND AVE | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY S.D./WIL | WILLIAMS VALLEY SD - COL | 219 EAST ST | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY S.D./WIL | WILLIAMS VALLEY SD - COL | 525 W FIFTH ST | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS, ANDRE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDRIA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANIKA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANITA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BERNETTA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BETSY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BETTY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRADY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDI | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRENDON | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRITTANI | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CATHY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTENA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CIARIA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, COLBY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CORRIE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRYSTAL | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAMON | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIEL | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIELLE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVALYN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEEDGRA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONALD | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DOUGLAS | ADDRESS ON FILE | | | | | | |
| WILLIAMS, EBONI | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIC | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERICA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIKA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FRANCES | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GLENN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GREGORY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HORACE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAIMIE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JALISA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JANINE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JANIQUE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOEL | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KAILA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KHEBA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KIMBERLY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRISTI | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KTWANNA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAHAZEL | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAKEITHA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LATASHA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LEKRYSTAL | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LORENZO | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MAURICE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MECCA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MECHELKE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MELISSA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MYRA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIAMS, NELSON | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAMELA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PATRICK | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAUL | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PERCY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PHYLLIS | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PLESSA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RASHIDA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAYMOND | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAYSHAN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAYVON | ADDRESS ON FILE | | | | | | |
| WILLIAMS, REMESHA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RICHARD | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBERT | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SARAH | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHALONDA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHANTELL | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAWANA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHENITRA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SIR WESTLY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SONYA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TANQUIA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TASHA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIERA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIKEYLA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TINA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TORSHAN | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TOWANA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TROY | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VALENCIA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VANESSA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VERNITA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WANDA | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WAYMON | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WILBERT | ADDRESS ON FILE | | | | | | |
| WILLIAMSBURG BORO | WILLIAMSBURG BORO - COLL | POB G | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG CITY | CITY OF WILLIAMSBURG - C | PO BOX 119 - PROPERTY TA | | WILLIAMSBURG | KY | 40769 | |
| WILLIAMSBURG CITY | WILLIAMSBURG CITY - TREA | 401 LAFAYETTE ST | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSBURG COUNTY | WILLIAMSBURG COUNTY - TR | P O BOX 150 COURTHOUSE | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY / MO | WILLIAMSBURG COUNTY - TR | COUNTY COURTHOUSE (PO BO | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY CLERK OF COURT | 125 W MAIN ST | | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY DELINQUENT TAX | 201 W MAIN ST | | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY TAX COLLECTOR | PO BOX 477 | | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY TREASURER | 201 W MAIN ST | | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG IND SCHOOL | WILLIAMSBURG INDS - COLL | 1000 MAIN STREET | | WILLIAMSBURG | KY | 40769 | |
| WILLIAMSBURG S.D./CATHER | WILLIAMSBURG AREA SD - T | 217 SCENIC HILL DR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG S.D./WILLIA | WILLIAMSBURG COMM SD - T | POB G | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG S.D./WOODBU | WILLIAMSBURG SD-TAX COLL | 215 J ALFRED DR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG TOWN | WILLIAMSBURG TN - COLLEC | PO BOX 488 | | HAYDENVILLE | MA | 01039 | |
| WILLIAMSBURG VILLAGE CONDO ASSOCIATON | 47 GEORGETOWN ROAD | | | BORDENTOWN | NJ | 08505-2415 | |
| WILLIAMS-NEWMAN, MARY | ADDRESS ON FILE | | | | | | |
| WILLIAMSON COUNTY | TREASURER/MOBILE HOME | 407 N MONROE, SUITE 104 | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY - COLL | 904 SOUTH MAIN ST | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY - TREA | 407 N MONROE, SUITE 104 | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY-TRUSTE | 1320 W MAIN ST - SUITE 2 | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY CLERK | PO BOX 18 | | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY DISTRICT CLERK | PO BOX 24 | | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY TAX | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY TAX OFFICE | PO BOX 24 | | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON CS (COMBINED | WILLIAMSON CS - TAX COLL | 4098 EAST MAIN ST | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON MANAGEMENT | BLOOMFIELD CLUB I HOMEOWNERS ASSOC. | 215 WILLIAM STREET | | BENSENVILLE | IL | 60106 | |
| WILLIAMSON RFG LIMITED | PO BOX 446 | | | BOERNE | TX | 78006 | |
| WILLIAMSON TOWN | MARLENE A. GULICK-RECEIV | 6380 ROUTE 21 SUITE 2 | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON, ANITA | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, GREG | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, GREGORY | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, MICHAEL | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, SHERI | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIAMSON, TREVOR | ADDRESS ON FILE | | | | | | |
| WILLIAMSPORT, CITY BILL | WILLIAMSPORT CITY - COLL | 245 W 4TH ST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT COUNTY BIL | TAX COLLECTION | 48 WEST THIRD ST. | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA S.D./H | WILLIAMSPORT AREA SD - T | 2790 W FOURTH ST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA S.D./O | WILLIAMSPORT AREA SD - T | 2790 W FOURTH ST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD/LEW | WILLIAMSPORT AREA SD - T | 2790 W FOURTH ST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD/LYC | WILLIAMSPORT AREA SD - T | 2790 W FOURTH ST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT CITY SCHOOL | WILLIAMSPORT CITY SD - T | 245 W 4TH ST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT S.D./WOODWA | WILLIAMSPORT AREA SD - T | 2780 W FOURTH ST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT TOWN | WILLIAMSPORT TOWN - COLL | P O BOX 307 | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN /SEMIA | WILLIAMSPORT TOWN - COLL | P O BOX 307 | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSTON CITY | WILLIAMSTON CITY - TREAS | 161 E GRAND RIVER | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON TOWN | WILLIAMSTON TOWN - COLLE | 102 E. MAIN ST. | | WILLIAMSTON | NC | 27892 | |
| WILLIAMSTOWN BORO | WILLIAMSTOWN BORO - COLL | 219 EAST ST | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN CITY | CITY OF WILLIAMSTOWN - C | PO BOX 147 | | WILLIAMSTOWN | KY | 41097 | |
| WILLIAMSTOWN TOWN | WILLIAMSTN TOWN -COLLECT | 31 NORTH STREET | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | WILLIAMSTOWN TN-TAX COLL | 168 MEIRS RD | | WILLIAMSTOWN | NY | 13493 | |
| WILLIAMSTOWN TOWN | WILLIAMSTOWN TN-TAX COLL | P.O. BOX 646 | | WILLIAMSTOWN | VT | 05679 | |
| WILLIAMSTOWN TOWN | WILLIAMSTWN TWN TREASURE | W2862 CTY RD TW | | MAYVILLE | WI | 53050 | |
| WILLIAMSTOWN TOWNSHIP | WILLIAMSTOWN TWP - TREAS | 4990 N ZIMMER RD | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSVILLE CS (AMHERS | WILLIAMSVILLE CS - RECEI | 5583 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMSVILLE CS (CLAREN | WILLIAMSVILLE CS- TAX RE | 1 TOWN PLACE  CLARENCE T | | CLARENCE | NY | 14031 | |
| WILLIAMSVILLE F.D. | WILLIAMSVILLE F.D - COLL | PO BOX 141 | | ROGERS | CT | 06263 | |
| WILLIAMSVILLE VILL (TN A | WILLIAMSVILLE VILL - CLE | 5565 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| WILLIE BENSON | ADDRESS ON FILE | | | | | | |
| WILLIE BOYD III & | ADDRESS ON FILE | | | | | | |
| WILLIE GERELL FLOUNORY | ADDRESS ON FILE | | | | | | |
| WILLIE HALL JR | ADDRESS ON FILE | | | | | | |
| WILLIE JACKSON & | ADDRESS ON FILE | | | | | | |
| WILLIE JOHNSON AGENCY | P O BOX 460304 | | | HOUSTON | TX | 77056 | |
| WILLIE N MACKLIN JR | ADDRESS ON FILE | | | | | | |
| WILLIE PAGE & | ADDRESS ON FILE | | | | | | |
| WILLIE PRINCE DUPREE | ADDRESS ON FILE | | | | | | |
| WILLIE SANDERS | SINGLETON LAW FIRM | HOWARD H. SINGLETON | 109 E. MILAM STREET | WHARTON | TX | 77488 | |
| WILLIE WILLIAMS | ADDRESS ON FILE | | | | | | |
| WILLIFORD AND CO. | CHARLES WILLIFORD | 9597 JONES RD  158 | | HOUSTON | TX | 77065 | |
| WILLIFORD, ASHLI | ADDRESS ON FILE | | | | | | |
| WILLIFORD, BRIAN | ADDRESS ON FILE | | | | | | |
| WILLIMA SCOTT ATKINS | ADDRESS ON FILE | | | | | | |
| WILLIMANTIC TOWN | WILLIMANTIC TN - COLLECT | PO BOX 152 | | GUILFORD | ME | 04443 | |
| WILLINGBORO MUA | 433 JFK WAY | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | 1 REV. DR. M.L. KING JR. DRIVE | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | WILLINGBORO TWP-TAX COLL | 1 REV. DR. MARTIN LUTHER | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP MUA | 433 JOHN F KENNEDY WAY | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP TAX COLLECTOR | 1 REV DR M L KING JR DRIVE | | | WILLINGBORO | NJ | 08046 | |
| WILLINGHAM, ANGELA | ADDRESS ON FILE | | | | | | |
| WILLINGHAM, ASHLEY | ADDRESS ON FILE | | | | | | |
| WILLINGHAM, WHITNEY | ADDRESS ON FILE | | | | | | |
| WILLINGTON TOWN | WILLINGTON TN - COLLECT | 40 OLD FARMS ROAD | | WILLINGTON | CT | 06279 | |
| WILLIS & SON ROOFING LLC | 601 W GRAND AVE | | | HOT SPRINGS | AR | 71913 | |
| WILLIS AND SON ROOFING | RICHARD WILLIS | 601 WEST GRAND | | HOT SPRINGS | AR | 71913 | |
| WILLIS BENNETT INS | 2315 OAK RD STE 120 | | | SNELLVILLE | GA | 30078 | |
| WILLIS CASH & A WATSON & | EST OF KIRT MANLEY | 716 BELLMEADE BAY DR | | DURHAM | NC | 27703 | |
| WILLIS INC | 29727 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | |
| WILLIS INS MGMT | 130 N HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 | |
| WILLIS MAPHEE & PEGGY | MAPHEE | 2205 N 45TH ST | | FORT PIERCE | FL | 34946 | |
| WILLIS OF CO INC | 62877 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| WILLIS OF FLORIDA INC | 29848 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| WILLIS OF MINNESOTA INC | 93076 NETWORK PLACE | | | CHICAGO | IL | 60673-1930 | |
| WILLIS PERSONAL LINES | LLC | 10 STATE HOUSE SQ 11TH F | | HARTFORD | CT | 06103 | |
| WILLIS PERSONAL LINES | P O  BOX 1969 | | | MORRISTOWN | NJ | 07962 | |
| WILLIS PERSONAL LINES | P O BOX 5324 | | | NEW YORK | NY | 10087 | |
| WILLIS TOWERS WATSON | | | | | | | |
| WILLIS, BLAKE | ADDRESS ON FILE | | | | | | |
| WILLIS, DAVID | ADDRESS ON FILE | | | | | | |
| WILLIS, GLADYS | ADDRESS ON FILE | | | | | | |
| WILLIS, KEITH | ADDRESS ON FILE | | | | | | |
| WILLIS, MELODY | ADDRESS ON FILE | | | | | | |
| WILLIS, NICHOLE | ADDRESS ON FILE | | | | | | |
| WILLIS, OLGA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIS, RILEY | ADDRESS ON FILE | | | | | | |
| WILLIS, ROBERT | ADDRESS ON FILE | | | | | | |
| WILLIS, SHANNON | ADDRESS ON FILE | | | | | | |
| WILLISON, MICKAYLA | ADDRESS ON FILE | | | | | | |
| WILLISTON PARK VILLAGE | WILLISTON PARK VILL - RE | 494 WILLIS AVENUE | | WILLISTON PARK | NY | 11596 | |
| WILLISTON TOWN | WILLISTON TOWN - TAX COL | 7900 WILLISTON ROAD | | WILLISTON | VT | 05495 | |
| WILLISTOWN TOWNSHIP | CHESTER COUNTY TREASURER | 313 W MARKET ST STE 3202 | | WEST CHESTER | PA | 19382 | |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019-6099 | |
| WILLMAN, ROBIN | ADDRESS ON FILE | | | | | | |
| WILLMES, AMANDA | ADDRESS ON FILE | | | | | | |
| WILLOUGHBY'S RIDGE CONDO UNIT | OWNERS ASSOC., INC. | C/O NATIONAL REALTY PARTNERS, LLC | 365 HERNDON PARKWAY, SUITE 106 | HERNDON | VA | 20170 | |
| WILLOW CREEK FARMS MUD U | WILLOW CREEK FARMS MUD | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| WILLOW CREEK HOA | PO BOX 7742 | | | CAROL STREAM | IL | 60197 | |
| WILLOW CREEK HOMEOWNERS ASSOCIATION | P O BOX 721176 | | | OKLAHOMA CITY | OK | 73172 | |
| WILLOW POINTE HOA | 4431 GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| WILLOW POND CONDO OWNER'S ASSOC. | 45 BRAINTREE HILL PK., # 107 | C/O MARCUS, ERRICO, EMMER & BROOKS, P.C. | | BRAINTREE | MA | 02184 | |
| WILLOW SPRINGS HOMEOWNERS ASSOCIATION | 3000 OLD ALABAMA ROAD SUITE 119-271 | | | ALPHARETTA | GA | 30022 | |
| WILLOW TOWN | WILLOW TWN TREASURER | 31844 LOST HOLLOW RD | | CAZENOVIA | WI | 53924 | |
| WILLOW TREE I CONDO | 2204 PENTLAND DR | | | BIRMINGHAM | AL | 35235 | |
| WILLOW WALK HOA | PO BOX 66451 | | | PHOENIX | AZ | 85082-6451 | |
| WILLOW WOOD AT SMITHTOWN | 525 WEST JERICHO TPKE | | | SMITHTOWN | NY | 11787 | |
| WILLOW WOOD MID RISE CONDO 1 ASSOC | INC | PO BOX 880408 | | BOCA RATON | FL | 33488 | |
| WILLOWBEND CONDOMINIUM ASSOCIATION, INC. | EXECUTIVE PROPERTY MANAGEMENT, INC. | 4-08 TOWNE CENTER DRIVE | | NORTH BRUNSWICK | NJ | 08902 | |
| WILLOWBROOK FARMS HOA INC | PO BOX 313 | | | MULLICA HILL | NJ | 08062 | |
| WILLOWBROOK HOMEOWNERS ASSOCIATION INC | PO BOX 2654 | | | EAGLE | ID | 83616 | |
| WILLOWS, ANDREA | ADDRESS ON FILE | | | | | | |
| WILLS INS | 610 W MAIN ST | | | JACKSON | MO | 63755 | |
| WILLS, NATASHA | ADDRESS ON FILE | | | | | | |
| WILLSBORO CS (CMBD TWN) | WILLSBORO CS - TAX COLLE | 5 FARRELL RD | | WILLSBORO | NY | 12996 | |
| WILLSBORO TOWN | WILLSBORO TOWN - TAX COL | 5 FARRELL RD | | WILLSBORO | NY | 12996 | |
| WILLSON, SHARON | ADDRESS ON FILE | | | | | | |
| WILLYS SERVICE & REPAIR | WILFREDO FIGUEROA | TULSA 312 SAN GERARDO | | SAN JUAN | PR | 00926 | |
| WILMA MCKINNON | SCHUYLER ELLIOTT | 2024 BEAVER RUIN ROAD | | NORCROSS | GA | 30071 | |
| WILMERDING BORO | FRANK TYLKA - TAX COLLEC | 226 WELSH AVE | | WILMERDING | PA | 15148 | |
| WILMETTE CONDOMINIUM ASSOCIATION | 1825 WILMETTE AVE | UNIT A | | WILMETTE | IL | 60091 | |
| WILMINGTON AREA SCHOOL D | NW BOROUGH - TAX COLLECT | 205 VILLAGE LANE | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL D | WILMINGTON AREA SD - COL | 1172 STATE RTE 208 | | PULASKI | PA | 16143 | |
| WILMINGTON AREA SCHOOL D | WILMINGTON AREA SD - COL | 146 BEND RD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL D | WILMINGTON TWP - TAX COL | 669 WILSON MILL RD | | NEW CASTLE | PA | 16105 | |
| WILMINGTON AREA SD/WASHI | WILMINGTON AREA SD - COL | STATE ROUTE 956 | | VOLANT | PA | 16156 | |
| WILMINGTON CITY | WILMINGTON CITY - COLLEC | 800 N FRENCH ST, CITY/CO | | WILMINGTON | DE | 19801 | |
| WILMINGTON INSURANCE | 1403 SILVERSIDE DR 3B | | | WILMINGTON | DE | 19810 | |
| WILMINGTON INSURANCE CO | 1313 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| WILMINGTON MUT INS CO | P O BOX 217 | | | SPRING GROVE | MN | 55974 | |
| WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, ET AL. | KENNETH LAY | HOOD & LAY LLC | 1117 SOUTH 22ND STREET | BIRMINGHAM | AL | 35205 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS COLLATERAL AGENT | 500 DELAWARE AVENUE | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: GEOFFREY J LEWIS | WILMINGTON SAVINGS AND FUND SOCIETY | 500 DELAWARE AVE | WILMINGTON | DE | 19801 | |
| WILMINGTON TOWN | GERALD BRUCE - TAX COLLE | POB 180 | | WILMINGTON | NY | 12997 | |
| WILMINGTON TOWN | WILMINGTON TOWN-TAX COLL | 121 GLEN ROAD | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | WILMINGTON TOWN-TAX COLL | P.O. BOX 217 | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWNSHIP | WILMINGTON TWP - TAX COL | 146 BEND RD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP | WILMINGTON TWP - TAX COL | 669 WILSON MILL RD | | NEW CASTLE | PA | 16105 | |
| WILMINGTON TRUST | P.O. BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST, N.A, ET AL. | CHRISTOPHER S TILL ESQ | 301 W CENTRAL | | COMANCHE | TX | 76442 | |
| WILMINGTON WATER/SEWER L | WILMINGTON W/S-TAX COLLE | 121 GLEN ROAD | | WILMINGTON | MA | 01887 | |
| WILMORE BORO | WILMORE BORO - TAX COLLE | 2521 PORTAGE ST | | WILMORE | PA | 15962 | |
| WILMORE CITY | CITY OF WILMORE - CLERK | 335 E MAIN STREET | | WILMORE | KY | 40390 | |
| WILMOT TOWN | WILMOT TOWN - TAX COLLEC | P.O. BOX 94 | | WILMOT | NH | 03287 | |
| WILMOT TOWNSHIP | WILMONT TOWNSHIP-TAX COL | 163 MORRIS ROAD | | SUGAR RUN | PA | 18846 | |
| WILMOT TOWNSHIP | WILMOT TOWNSHIP - TREASU | 17677 S. STRAITS HWY | | VANDERBILT | MI | 49795 | |
| WILMOTH ASSET SERVICES | ATTN: JOEL WILMOTH | 9840 WESTPOINT DR 400 | | INDIANAPOLIS | IN | 46256 | |
| WILMOTH GROUP | ATTN: JOEL WILMOTH | SUITE 120 | | FISHERS | IN | 46038 | |
| WILMOTH GROUP | RESULTS PLUS | 550 REO STREET SUITE 300 | | TAMPA | FL | 33609 | |
| WILMOTH GROUP | RESULTS PLUS INC | 9840 WESTPOINT DR., STE 400 | | INDIANAPOLIS | IN | 46256 | |
| WILMOTH PROPERTY SERVICES | 9840 WESTPOINT DR | SUITE 400 | | INDIANAPOLIS | IN | 46256 | |
| WILNA TOWN | WILNA TOWN - TAX COLLECT | 414 STATE STREET | | CARTHAGE | NY | 13619 | |
| WILSHIRE HUNT CONDOMINIUM ASSOCIATION | 975 EASTON ROAD, SUITE 102 | | | WARRINGTON | PA | 18976 | |
| WILSHIRE INS CO | BOA LB SRVCS 741167 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| WILSHIRE INSURANCE | 4725 N 19 AVE | | | PHOENIX | AZ | 85015 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILSHIRE INSURANCE | COMPANY | PO BOX 896671 | | CHARLOTTE | NC | 28289 | |
| WILSHIRE INSURANCE | P O BOX 741167 | | | ATLANTA | GA | 30384 | |
| WILSHIRE WEST CONDOMINIUM ASSOCIATION | 55 W 22ND STREET, SUITE 310 | | | LOMBARD | IL | 60148 | |
| WILSON & ASSOC PLLC | 400W CAPITAL AVE STE1400 | | | LITTLE ROCK | AR | 72201 | |
| WILSON & ASSOCIATES PA | 400 WEST CAPITOL AVE | SUITE 1400 | | LITTLE ROCK | AR | 72201 | |
| WILSON & ASSOCIATES PLLC | 1521 MERRILL DR | SUITE D220 | | LITTLE ROCK | AR | 72211 | |
| WILSON & ASSOCIATES PLLC | 400 WEST CAPITOL AVE STE 1400 | | | LITTLE ROCK | AR | 72201 | |
| WILSON ADAMS & EDENS, PA | 625 LAKELAND EAST DRIVE | SUITE D | | FLOWOOD | MS | 39232 | |
| WILSON AND ASSOCIATES, PA | P O BOX 320909 | | | FLOWOOD | MS | 39232 | |
| WILSON APPRAISAL CO | PO BOX 3339 | | | ENID | OK | 73702 | |
| WILSON AREA S.D./GLENDON | BERKHEIMER ASSOCIATES | 50 N 7TH ST | | BANGOR | PA | 18013 | |
| WILSON AREA SD/W.EASTON | BERKHEIMER ASSC | 50 N. 7TH ST | | BANGOR | PA | 18013 | |
| WILSON AREA SD/WILLIAMS | JENNY FRINDT - TAX COLLE | 655 CIDER PRESS RD | | EASTON | PA | 18042 | |
| WILSON AREA SD/WILSON BO | DOROTHY KLASS - TAX COLL | 2040 HAY TERRACE - MUNI | | EASTON | PA | 18042 | |
| WILSON BAUM AGENCY | 314 LONG RUN RD | | | MCKEESPORT | PA | 15132 | |
| WILSON BORO | WILSON BORO - TAX COLLEC | 2040 HAY TERRACE - MUNI | | EASTON | PA | 18042 | |
| WILSON CEN SCH (COMBINED | WILSON CEN SCH - TAX COL | 626 COMMERCE DRIVE- LOCK | | AMHERST | NY | 14228 | |
| WILSON COMPANY INC | 1010 POYNTZ AVE | | | MANHATTAN | KS | 66502-5459 | |
| WILSON COUNTY | WILSON COUNTY - TAX COLL | 1 LIBRARY LANE | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY | WILSON COUNTY - TAX COLL | P O BOX 1162 | | WILSON | NC | 27894 | |
| WILSON COUNTY | WILSON COUNTY - TREASURE | 615 MADISON, ROOM 105 | | FREDONIA | KS | 66736 | |
| WILSON COUNTY | WILSON COUNTY-TRUSTEE | PO BOX 865 | | LEBANON | TN | 37088 | |
| WILSON COUNTY CLERK | PO BOX 27 | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY CLERK & MASTER | PO BOX 1557 | | | LEBANON | TN | 37088 | |
| WILSON COUNTY DISTRICT CLERK | P O BOX 812 | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY FARM BUREAU | 214N CASTLE HEIGHTS, SUITE A | | | LEBANON | TN | 38402 | |
| WILSON COUNTY REGISTER OF DEEDS | 101 N GOLDSBORO ST | | | WILSON | NC | 27893 | |
| WILSON COUNTY TAX COLLECTOR | 1 LIBRARY LANE | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY TAX COLLECTOR | P.O. BOX 1162 | | | WILSON | NC | 27894-1162 | |
| WILSON ELIZONDO, NICHOLAS | ADDRESS ON FILE | | | | | | |
| WILSON FLOOR COVERING | TOM DEAGAN | 3800 LIGGETT STREET | | PENSACOLA | FL | 32505 | |
| WILSON GONZALEZ | ADDRESS ON FILE | | | | | | |
| WILSON HOME RESTOR LLC | 1525 N 7 HWY 203 | | | PLEASANT HILL | MO | 64080 | |
| WILSON INSULATION | COMPANY LLC | 495 S HIGH ST STE 50 | | COLUMBUS | OH | 43215 | |
| WILSON MARIN AND PAOLA SIBON | JACOBS KEELEY, PLLC - BRUCE JACOBS | ALFRED I. DUPONT BUILDING | 169 EAST FLAGLER STREET, SUITE 1620 | MIAMI | FL | 33131 | |
| WILSON MUTUAL | 3330 STAHL RD | | | SHEBOYGAN | WI | 53081 | |
| WILSON MUTUAL INS | P O BOX 1340 | | | SHEBOYGAN | WI | 53082 | |
| WILSON PROPERTY MANAGEMENT INC | 5520 MCNEELY DRIVE SUITE 100 | | | RALEIGH | NC | 27612 | |
| WILSON REAL ESTATE AND APPRAISAL SERVICE | P.O BOX 1066 | | | JACKSON | AL | 36545 | |
| WILSON ROOFING CO INC | 217 S COMMONS FORD ROAD | SUITE A | | AUSTIN | TX | 78733 | |
| WILSON S ENTERPRISES INC | 3690 KEWANEE RD | | | LAKE WORTH | FL | 33462 | |
| WILSON S.D./SINKING SPRI | WILSON SD - TAX COLLECTO | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609 | |
| WILSON SCHOOL DISTRICT/L | WILSON SD - TAX COLLECTO | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609 | |
| WILSON SCHOOL DISTRICT/S | WILSON SD - TAX COLLECTO | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609 | |
| WILSON SMITH GROUP LLC | 1001 S DAIRY ASHFORD 110 | | | HOUSTON | TX | 77077 | |
| WILSON TOWN | DUNN COUNTY TREASURER | 800 WILSON AVE, RM 150 | | MENOMONIE | WI | 54751 | |
| WILSON TOWN | WILSON TOWN - TAX COLLEC | 375 LAKE ST | | WILSON | NY | 14172 | |
| WILSON TOWN | WILSON TWN TRESURER | 5935 SOUTH BUSINESS DRIV | | SHEBOYGAN | WI | 53081 | |
| WILSON TOWNSHIP | WILSON TOWNSHIP - TREASU | 6368 HERRON ROAD | | HERRON | MI | 49744 | |
| WILSON TOWNSHIP | WILSON TOWNSHIP - TREASU | PO BOX 447 | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP TREASURER | 6368 S HERRON RD | | | HERRON | MI | 49744 | |
| WILSON VILLAGE | WILSON VILLAGE - CLERK | PO BOX 596 | | WILSON | NY | 14172 | |
| WILSON VILLAGE | WILSON VLG TREASURER | PO BOX 37 /440 MAIN STRE | | WILSON | WI | 54027 | |
| WILSON WALL UNIT & CABINETS | WILSON VELASCO | WILSON VELASCO | 457 WEST 28 STREET | HIALEAH | FL | 33010 | |
| WILSON WASHBURN FORSTER | 16505 NW 13TH AVE | | | MIAMI | FL | 33169 | |
| WILSON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| WILSON, AMBER | ADDRESS ON FILE | | | | | | |
| WILSON, ASHLEY | ADDRESS ON FILE | | | | | | |
| WILSON, AUBREY | ADDRESS ON FILE | | | | | | |
| WILSON, BEVERLY | ADDRESS ON FILE | | | | | | |
| WILSON, BRANDY | ADDRESS ON FILE | | | | | | |
| WILSON, CHAMPAIGNE | ADDRESS ON FILE | | | | | | |
| WILSON, CLARENCE | ADDRESS ON FILE | | | | | | |
| WILSON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| WILSON, DARIS | ADDRESS ON FILE | | | | | | |
| WILSON, DAVID | ADDRESS ON FILE | | | | | | |
| WILSON, FRANCINE | ADDRESS ON FILE | | | | | | |
| WILSON, HEIDI | ADDRESS ON FILE | | | | | | |
| WILSON, HUNTER | ADDRESS ON FILE | | | | | | |
| WILSON, JOANN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILSON, JULIAN | ADDRESS ON FILE | | | | | | |
| WILSON, LANISA | ADDRESS ON FILE | | | | | | |
| WILSON, MARVIN | ADDRESS ON FILE | | | | | | |
| WILSON, MELLADEE | ADDRESS ON FILE | | | | | | |
| WILSON, PATRICIA | ADDRESS ON FILE | | | | | | |
| WILSON, PAUL | ADDRESS ON FILE | | | | | | |
| WILSON, SARA | ADDRESS ON FILE | | | | | | |
| WILSON, SARAH | ADDRESS ON FILE | | | | | | |
| WILSON, SHAKEMIA | ADDRESS ON FILE | | | | | | |
| WILSON, SHELLY | ADDRESS ON FILE | | | | | | |
| WILSON, SKYE | ADDRESS ON FILE | | | | | | |
| WILSON, STEVE | ADDRESS ON FILE | | | | | | |
| WILSON, STUART | ADDRESS ON FILE | | | | | | |
| WILSON, TAWANNA | ADDRESS ON FILE | | | | | | |
| WILSON, VICTORIA | ADDRESS ON FILE | | | | | | |
| WILSON, WENDY | ADDRESS ON FILE | | | | | | |
| WILTBANK, GLORIA | ADDRESS ON FILE | | | | | | |
| WILTBANK, GLORIA (EEOC CHARGE) | | | | | | | |
| WILTON CONSTRUCTION SERVICES, INC | 1579 OAKBRIDGE TERRACE | | | POWHATAN | VA | 23139 | |
| WILTON MILLER, ET AL. | ABRAHAM HOSCHANDER, ESQ. | 4919 17TH AVENUE | ATTORNEY FOR D QUEENS RELIABLE MGMT CORP | UNIONDALE | NY | 11553 | |
| WILTON MILLER, ET AL. | LOUIS A. LEVITHAN, ESQ. | KNUCKLES, KOMOSINSKI & MANFRO, LLP | 565 TAXTER RD STE 590 ATTYS FOR P. | SPRINGFIELD  GARDENS | NY | 11413 | |
| WILTON MILLER, ET AL. | SANDRA MORRISON, PRO SE | 217-14 133RD ROAD | | ELMSFORD | NY | 10523 | |
| WILTON MILLER, ET AL. | SANDRA MORRISON, PRO SE | 371 FIRST PLACE | | BROOKLYN | NY | 11204 | |
| WILTON TOWN | WILTON TOWN - TAX COLLEC | 238 DANBURY RD | | WILTON | CT | 06897 | |
| WILTON TOWN | WILTON TOWN - TAX COLLEC | 42 MAIN STREET | | WILTON | NH | 03086 | |
| WILTON TOWN | WILTON TOWN-TAX COLLECTO | 158 WELD ROAD | | WILTON | ME | 04294 | |
| WILTON TOWN | WILTON TOWN-TAX COLLECTO | 22 TRAVER RD | | GANSEVOORT | NY | 12831 | |
| WILTON TOWN | WILTON TWN TREASURER | 19398 JUNEAU RD | | WILTON | WI | 54670 | |
| WILTON VILLAGE | WILTON VLG TREASURER | 400 EAST STREET SUITE 10 | | WILTON | WI | 54670 | |
| WILTRAUT, SCOTT | ADDRESS ON FILE | | | | | | |
| WIMBERLY AGENCY | P O BOX 648 | | | RINGGOLD | LA | 71068 | |
| WIMBERLY, MOLISSA | ADDRESS ON FILE | | | | | | |
| WIMBISH, NICOLE | ADDRESS ON FILE | | | | | | |
| WIMC CAPITAL TRUST 2011-1 | THE BNY MELLON TRUST COMPANY N.A. | THE BNY MELLON TRUST COMP NA AS TRUSTEE | 2 N. LASALLE STREET, SUITE 1020 | CHICAGO | IL | 60602 | |
| WIMMER & ASSOCIATES | 4860 RIVER FARM RD NE | | | MARIETTA | GA | 30068-4846 | |
| WIMMER COMMUNITY ASSOC. MANAGEMENT, LLC | 2271 OLD KINGS RD | | | PORT ORANGE | FL | 32129 | |
| WIMMER INS SERVICES | P O  BOX 242 | | | RIMFOREST | CA | 92378 | |
| WIMMER INSURANCE | 26432 STATE HWY 18 | | | RAINFOREST | CA | 92378 | |
| WIMMER INSURANCE | SERVICES | 26432 STATE HWY 18 | | RAINFOREST | CA | 92378 | |
| WIMMER ROOFING AND | EXTERIORS INC | 5001 S PARKER RD STE 207 | | AURORA | CO | 80015 | |
| WIMMER ROOFING AND EXTERIORS, INC. | 6830 BROADWAY, UNIT A | | | DENVER | CO | 80221 | |
| WIMP, WILLIAM | ADDRESS ON FILE | | | | | | |
| WIMPERIS AGENCY | 153 PARK LANE RD | | | NEW MILFORD | CT | 06776 | |
| WIN WIN & COMPANY REAL ESTATE GROUP | WINDELLA WINDOM | 5845 MACARTHUR BLVD | | OAKLAND | CA | 94605 | |
| WINBORNE, EVA | ADDRESS ON FILE | | | | | | |
| WINCE, WHITNEY | ADDRESS ON FILE | | | | | | |
| WINCHENDON TOWN | WINCHENDON TOWN -TAX COL | 109 FRONT STREET | | WINCHENDON | MA | 01475 | |
| WINCHESTER BROTHERS CON | 39347 KAREN DR | | | MALDEN | MO | 63863 | |
| WINCHESTER CITY | CITY OF WINCHESTER - CLE | P O BOX 4135 | | WINCHESTER | KY | 40392 | |
| WINCHESTER CITY | WINCHESTER CITY - TREASU | P O BOX 263 | | WINCHESTER | VA | 22604 | |
| WINCHESTER CITY | WINCHESTER CITY-TAX COLL | 7 S HIGH ST | | WINCHESTER | TN | 37398 | |
| WINCHESTER GENERAL AGNCY | 200 DESIARD PLAZA RD | | | MONROE | LA | 71203 | |
| WINCHESTER GENERAL AGNCY | P O BOX 2581 | | | MONROE | LA | 71207 | |
| WINCHESTER SELLERS FOSTER & | STEELE PC | PO BOX 2428 | | KNOXVILLE | TN | 37901-2428 | |
| WINCHESTER SELLERS FOSTERS & STEELE PC | PO BOX 2428 | | | KNOXVILLE | TN | 37901-2428 | |
| WINCHESTER TOWN | WINCHESTER TOWN-TAX COLL | 338 MAIN ST | | WINSTED | CT | 06098 | |
| WINCHESTER TOWN | WINCHESTER TOWN-TAX COLL | 71 MOUNT VERNON STREET | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | WINCHESTER TOWN-TAX COLL | P.O. BOX 512 | | WINCHESTER | NH | 03470 | |
| WINCHESTER TOWN | WINCHESTER TWN TREASURE | 7228 CTH W | | WINCHESTER | WI | 54557 | |
| WINCHESTER TWON | WINHESTER TWN TREASURER | 8522 PARK WAY | | LARSEN | WI | 54947 | |
| WINCHESTER, BRENDA | ADDRESS ON FILE | | | | | | |
| WINCHRIS DEVELOPERS LLC | 317 WASHINGTON AVENUE | | | HADDONFIELD | NJ | 08033 | |
| WINCKEL, ERIC | ADDRESS ON FILE | | | | | | |
| WIND GAP BORO | WIND GAP BORO - TAX COLL | 413 S BROADWAY | | WIND GAP | PA | 18091 | |
| WIND POINT VILLAGE | WIND POINT VLG TREASURER | 215 E FOUR MILE RD | | RACINE | WI | 53402 | |
| WIND RIVER ESTATES | 2509 E MONROE | | | RIVERTON | WY | 82501 | |
| WINDBER AREA SCHOOL DIST | KAREN J WOZNIAK-TAX COLL | 509 15TH STREET, SUITE 1 | | WINDBER | PA | 15963 | |
| WINDBER AREA SD/OGLE TOW | CARLYNN TOTH - TAX COLLE | 7911 CLEAR SHADE DRIVE | | WINDBER | PA | 15963 | |
| WINDBER AREA SD/PAINT BO | PAINT BORO (WINDBER SD) | 406 HUGH ST | | WINDBER | PA | 15963 | |
| WINDBER BORO | KAREN J WOZNIAK-TAX COLL | 509 15TH STREET, STE 101 | | WINDBER | PA | 15963 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WINDBRIAR CONDO OWNERS ASSOC. INC | 335 WHITEWATER AVE | | | FORT ATKINSON | WI | 53538 | |
| WINDCHASE OF HIGH POINT ASSOC, INC | 1630 MILITARY CUTOFF ROAD | SUITE 108 | | WILMINGTON | NC | 28403 | |
| WINDER INS CENTER | P O BOX 743 | | | WINDER | GA | 30680 | |
| WINDERMERE INS GRP | 241 A WILLOWBROOK BLVD | | | PAWLEYS ISLAND | SC | 29585 | |
| WINDERMERE REAL ESTATE | ATTN: LISA LONG | 301 NE 100TH ST, SUITE 200 | | SEATTLE | WA | 98125 | |
| WINDFERN FOREST UD B | WINDFERN FOREST UD - COL | 13333 NORTHWEST FREEWAY, | | HOUSTON | TX | 77040 | |
| WINDGATE CONDO ASSOC | PO BOX 19007 | | | PORTLAND | OR | 97280 | |
| WINDHAM | WINDHAM - TAX COLLECTOR | 5976 WINDHAM HILL ROAD | | WINDHAM | VT | 05359 | |
| WINDHAM CONSTURCTION COMPANY | ROBERT M WINDHAM | 3896 QUAIL RUN | | FLOWER MOUND | TX | 75022 | |
| WINDHAM ROOFING | 1473 CR 315 | | | ROCKDALE | TX | 76567 | |
| WINDHAM TOWN | WINDHAM TOWN - TAX COLLE | 3 NORTH LOWELL ROAD | | WINDHAM | NH | 03087 | |
| WINDHAM TOWN | WINDHAM TOWN - TAX COLLE | 8 SCHOOL ROAD | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN | WINDHAM TOWN - TAX COLLE | 979 MAIN STREET | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN | WINDHAM TOWN - TAX COLLE | PO BOX 96 | | HENSONVILLE | NY | 12439 | |
| WINDHAM TOWNSHIP | CAROLE DAVIS - TAX COLLE | 230 SCOTTSVILLE ROAD | | MEHOOPANY | PA | 18629 | |
| WINDHAM TOWNSHIP | WINDHAM TWP - TAX COLLEC | 40405 ROUTE 187 | | ROME | PA | 18837 | |
| WINDHAM, DAVID | ADDRESS ON FILE | | | | | | |
| WINDHAM-ASHLAND C S (ASH | WINDHAM-ASHLAND C S -COL | PO BOX 157 | | WINDHAM | NY | 12496 | |
| WINDHAM-ASHLAND C S (LEX | WINDHAM-ASHLAND CS - COL | PO BOX 157 | | WINDHAM | NY | 12496 | |
| WINDHAM-ASHLAND C S (TN | WINDHAM-ASHLAND C S -COL | PO BOX 157 | | WINDHAM | NY | 12496 | |
| WINDHOLZ, KIERAN | ADDRESS ON FILE | | | | | | |
| WINDING BROOK CONDOMINIUM | 43B BIRCH STREET STE 3C | | | DERRY | NH | 03038 | |
| WINDMARK HOMEOWNERS ASSOCIATION | PO BOX 407 | | | MANCHESTER | WA | 98353 | |
| WINDMILL CLUB ASSOC | 1 EAGLE DRIVE | | | HOWELL | NJ | 07731 | |
| WINDMILL COUNTRY ESTATES HOA INC. | PO BOX 137 | | | PECULIAR | MO | 64078 | |
| WINDMILL PARK HOMEOWNERS ASSOCIATION | P. O. BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| WINDOW CONCEPTS INC | 2025 S ARLINGTON HTS. RD | | | ARLINGTON HTS | IL | 60005 | |
| WINDOW CONCEPTS INC & | KEN & NANCY KRIESCHEN | 2025 S ARLINGTON HTS115 | | ARLINGTON HTS | IL | 60005 | |
| WINDOW WORLD OF BATON | 8405 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70815 | |
| WINDOW WORLD OF BATON ROUGE, LLC | 8405 AIRLINE HWY | | | BATON ROUGE | LA | 70815 | |
| WINDOWS AMERICA | 6225 W 48TH AVE 107 | | | WHEATRIDGE | CO | 80033 | |
| WINDROSE C A INC | 6630 CYPRESSWOOD DR | STE 100 | | SPRING | TX | 77379 | |
| WINDSOR BORO | WINDSOR BORO - TAX COLLE | P.O.BOX 170 | | WINDSOR | PA | 17366 | |
| WINDSOR CHARTER TOWNSHIP | 405 W JEFFERSON | | | DIMONDALE | MI | 48821 | |
| WINDSOR CS  (CMBND.TWNS. | WINDSOR CS- TAX COLLECTO | PO BOX 332 | | WINDSOR | NY | 13865 | |
| WINDSOR ESTATES MOBILE HOME PARK | 900 LAKE ELMO DRIVE | | | BILLINGS | MT | 59105 | |
| WINDSOR GREEN HOA, INC. | 6300 WOODSIDE COURT | SUITE10 | | COLUMBIA | MD | 21046 | |
| WINDSOR LAKES HOMEOWNER'S ASSOC., INC | 5295 HOLLISTER RD | | | HOUSTON | TX | 77040 | |
| WINDSOR LOCKS TOWN | WINDSOR LOCKS TN-COLLECT | 50 CHURCH STREET | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR MT JOY MTL INS | P O BOX 2057 | | | KALISPELL | MT | 59903 | |
| WINDSOR MT JOY MUTUAL | 21 WEST MAIN ST | | | EPHRATA | PA | 17522 | |
| WINDSOR PARK WEST | 22525 SHERMAN WAY TOWNHOUSES HOA | 15315 MAGNOLIA BLVD #212 | | SHERMAN OAKS | CA | 91403 | |
| WINDSOR PARKE OWNERS ASSOCIATION | 4003 HARTLEY ROAD | | | JACKSONVILLE | FL | 32257 | |
| WINDSOR PARKE PROP OWNERS ASSN, INC. | DALE G. WESTLING, SR., ESQ. | 331 EAST UNION STREET | | JACKSONVILLE | FL | 32202 | |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE | 14 WHITE POND ROAD | | WINDSOR | NH | 03244 | |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE | 275 BROAD STREET | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE | 29 UNION STREET | | WINDSOR | VT | 05089 | |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE | 523 RIDGE ROAD | | WINDSOR | ME | 04363 | |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE | PO BOX 146 | | CHESHIRE | MA | 01225 | |
| WINDSOR TOWN | WINDSOR TOWN - TREASURER | 8 EAST WINDSOR BLVD | | WINDSOR | VA | 23487 | |
| WINDSOR TOWN | WINDSOR TOWN- TAX COLLEC | 124 MAIN ST RM 3 | | WINDSOR | NY | 13865 | |
| WINDSOR TOWN | WINDSOR VLG TREASURER | 4084 MUELLER RD | | DE FOREST | WI | 53532 | |
| WINDSOR TOWNSHIP | 1480 WINDSOR ROAD | | | RED LION | PA | 17356 | |
| WINDSOR TOWNSHIP | WINDSOR TOWNSHIP - TREAS | 405 W. JEFFERSON ST. | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | WINDSOR TWP - TAX COLLEC | 393 HEPNER RD | | HAMBURG | PA | 19526 | |
| WINDSOR TOWNSHIP | WINDSOR TWP - TAX COLLEC | P.O. BOX 399 | | WINDSOR | PA | 17366 | |
| WINDSOR VILLAGE | TAX COLLECTOR | 4084 MUELLER RD | | DE FOREST | WI | 53532 | |
| WINDSOR VILLAGE | WINDSOR VILLAGE- CLERK | 107 MAIN STREET | | WINDSOR | NY | 13865 | |
| WINDSOR-MOUNT JOY | P O BOX 587 | | | EPHRATA | PA | 17522 | |
| WINDSTORM UNIT USAA INS | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| WINDSTREAM | ATTN: SUPPORT SERVICE | 1720 GALLERIA BLVD | | CHARLOTTE | NC | 28270 | |
| WINDSTREAM | P O BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSTREAM | PO BOX 9001013 | | | LOUISVILLE | KY | 40290 | |
| WINDTOP ROOFING | CARL ELLIS | 3948 LEGACY DR. STE. 106-337 | | PLANO | TX | 75023 | |
| WINDWARD BLUFF HOA, INC. | C/O RIDGWAY LANE & ASSOCIATES, | 10 CANEBRAKE BOULEVARD, SUITE 110 | | FLOWOOD | MS | 39232 | |
| WINDWARD INS AGENCY | 903 NW 65TH ST 200 | | | BOCA RATON | FL | 33487 | |
| WINDWARD INS AND TAX SRV | 6114 SW HWY 200 | | | OCALA | FL | 34476 | |
| WINDWARD ISLE HOMEOWNERS ASSOCIATION INC | 113 ISLAND WAY | | | WEST PALM BEACH | FL | 33413 | |
| WINDWARD PROPERTIES | 5866 S. STAPLES ST., STE. 404 | | | CORPUS CHRISTI | TX | 78413-3785 | |
| WINDY CITY ROOF & | S&B HOEFT | 568 WEIDNER RD | | BUFFALO GROVE | IL | 60089 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WINDY CITY ROOFING & | SIDING CONTRACTORS LLC | 568 WEIDNER RD | | BUFFALO GROVE | IL | 60089 | |
| WINDY HILLS CITY | CITY OF WINDY HILLS - CL | 4350 BROWNSBORO RD, STE | | LOUISVILLE | KY | 40207 | |
| WINDY QUALLS | 117 CHURCH ST. | | | EMPIRE | CA | 95319 | |
| WINE VALLEY INS SERVICES | 2017 REDWOOD ROAD | | | NAPA | CA | 94558 | |
| WINEBRENNER CONTRACTING LLC | 1214 HEMINGWAY DRIVE | | | FORT MYERS | FL | 33912 | |
| WINES, VALERIE | ADDRESS ON FILE | | | | | | |
| WINFIELD SQUARE HOA ASSOCIATION | 5001 LINCOLN AVE | C/O LANG PROPERTY MANAGEMENT | | LISLE | IL | 60532 | |
| WINFIELD TOWN | TAX COLLECTOR | S1877 COUNTY ROAD K | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWN | WINFIELD TOWN - TAX COL | 417 BRACE ROAD | | WEST WINFIELD | NY | 13491 | |
| WINFIELD TOWNSHIP | WINFIELD TOWNSHIP - TREA | 12547 W H.C.-EDMORE RD | | LAKEVIEW | MI | 48850 | |
| WINFIELD TOWNSHIP | WINFIELD TWP - TAX COLLE | PO BOX 163, 448 WINFIELD | | CABOT | PA | 16023 | |
| WINFOX CONSTRUCTION | JEFFREY W. SHERRILL | 6030 GREY FOX LANE | | SPERRY | OK | 74073 | |
| WINGATE CONSTRUCTION LLC | 2763 HARBINS LAKE DR | | | DACULA | GA | 30019 | |
| WINGATE HOMEOWNERS ASSOCIATION | 11311 RICHMOND AVE L-103 | | | HOUSTON | TX | 77082 | |
| WINGATE SPICER & COMPANY | LLC | 5109 MELROSE AVE NW | | ROANOKE | VA | 24017 | |
| WINGER, DAN | ADDRESS ON FILE | | | | | | |
| WINGER, HANNAH | ADDRESS ON FILE | | | | | | |
| WINGERT, SCOTT | ADDRESS ON FILE | | | | | | |
| WINGFOOT CONDOMINIUM ASSOCIATION INC. | C/O FIRST SERVICE RESIDENTIAL | 6300 PARK OF COMMERCE | | BOCA RATON | FL | 33487 | |
| WINGFOOT CONDOMINIUM ASSOCIATION, INC. | C/O FIRST SERVICE RESIDENTIAL | 2074 W. INDIANTOWN, 200 | | JUPITER | FL | 33458 | |
| WINGO CITY | WINGO CITY - CLERK | P O BOX 117 | | WINGO | KY | 42088 | |
| WINGVILLE TOWN | WINGVILLE TWN TREASURER | 392 RT 66 | | MONTFORT | WI | 53569 | |
| WINHALL TOWN | WINHALL TOWN - TREASURER | 115 VT ROUTE 30 | | BONDVILLE | VT | 05340 | |
| WINKLER CONSTRUCTION | 300 VIOLA DRIVE | | | CHATSWORTH | GA | 30705 | |
| WINKLER COUNTY TAX OFFIC | WINKLER COUNTY- TAX COLL | P O DRAWER T | | KERMIT | TX | 79745 | |
| WINN PARISH | WINN PARISH - TAX COLLEC | P O BOX 950 | | WINNFIELD | LA | 71483 | |
| WINN PARISH CLERK OF COURT | 119 W MAIN  RM 103 | | | WINNFIELD | LA | 71483 | |
| WINN TOWN | WINN TOWN - TAX COLLECTO | P.O. BOX 98 | | WINN | ME | 04495 | |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY - TREAS | 126 SOUTH CLARK STREET | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY - TREAS | 404 ELM STREET, RM 205 | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CLERK | 404 ELM ST | ROOM 101 | | ROCKFORD | IL | 61101 | |
| WINNEBAGO MUT INS | 301 W MAIN | | | LAKE MILLS | IA | 50450 | |
| WINNECONNE TOWN | WINNECONNE TWN TREASURER | 6494 CTY RD M | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | WINNECONNE VLG TREASURER | PO BOX 488 / 30 S FIRST | | WINNECONNE | WI | 54986 | |
| WINNESHIEK COUNTY | WINNESHIEK COUNTY - TREA | 201 W MAIN STREET | | DECORAH | IA | 52101 | |
| WINNESHIEK MTL INS ASSOC | P O BOX 21 | | | DELORAH | IA | 52101 | |
| WINNFIELD CITY | WINNFIELD CITY - TAX COL | P O BOX 509 | | WINNFIELD | LA | 71483 | |
| WINNIE FAYE WEST | ALMA GONZALEZ | 1711 AVE. J | | LUBBOCK | TX | 79401 | |
| WINNSBORO CITY | WINNSBORO CITY - TAX COL | P O BOX 250 | | WINNSBORO | LA | 71295 | |
| WINONA CITY | WINONA CITY-TAX COLLECTO | 409 SUMMIT STREET | | WINONA | MS | 38967 | |
| WINONA COUNTY | WINONA COUNTY - TREASURE | 177 MAIN STREET | | WINONA | MN | 55987 | |
| WINOOSKI CITY | WINOOSKI CITY - TAX COLL | 27 WEST ALLEN STREET | | WINOOSKI | VT | 05404 | |
| WINOOSKI INS AGENCY | 476 MAIN ST | | | WINOOKSI | VT | 05404 | |
| WINSLOW APPRAISAL | 713 BEACH DR | | | WILLARD | OH | 44890 | |
| WINSLOW CROSSING AT MANOR HALL HOA | P.O. BOX 79 | | | SICKLERVILLE | NJ | 08081 | |
| WINSLOW CROSSING AT MANOR HALL HOA | PO BOX 79 | | | SICKLERVILLE | NJ | 08081 | |
| WINSLOW TOWN | WINSLOW TOWN - TAX COLLE | 114 BENTON AVENUE | | WINSLOW | ME | 04901 | |
| WINSLOW TOWNSHIP | 125 SOUTH ROUTE 73 | | | BRADDOCK | NJ | 08037 | |
| WINSLOW TOWNSHIP | WINSLOW TWP - COLLECTOR | 125 SOUTH RT 73 | | BRADDOCK | NJ | 08037 | |
| WINSLOW TOWNSHIP | WINSLOW TWP - TAX COLLEC | 189 TURKEY TRACK LN | | REYNOLDSVILLE | PA | 15851 | |
| WINSOR TOWNSHIP | WINSOR TOWNSHIP - TREASU | BOX 358 | | PIGEON | MI | 48755 | |
| WINSTEAD APPRAISAL SERVICES INC | 1800 W CAUSEWAY STE 107 | | | MANDEVILLE | LA | 70471 | |
| WINSTON ALLEN WHITE | 1088 PR 3023 | | | ELGIN | TX | 78621 | |
| WINSTON APT CORP | 92 WASHINGTON AVE | | | CEDARHURST | NY | 11516 | |
| WINSTON COUNTY | WINSTON CO-REV COMMISSIO | PO BOX 160 | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY | WINSTON COUNTY-TAX COLLE | 16540 W MAIN ST | | LOUISVILLE | MS | 39339 | |
| WINSTON COUNTY CHANCERY CLERK | 115 S COURT AVE | | | LOUISVILLE | MS | 39339 | |
| WINSTON COUNTY TAX COLLECTOR | 113 MAIN STREET | | | LOUISVILLE | MS | 39339 | |
| WINSTON MARTINEZ | 11450 SW 58 TERR | | | MIAMI | FL | 33173 | |
| WINSTON TOWERS 500 ASSOCIATION, INC. | 301-174TH STREET | | | SUNNY ISLE BEACH | FL | 33160 | |
| WINSTON TOWERS NO 4 ASSOCIATION | C/O LIEBERMAN MANAGEMENT SERVICES INC | 25 NORTHWEST POINT BLVD ST 330 | | ELK GROVE VILLAGE | IL | 60007 | |
| WINSTON TRAILS FOUNDATION INC | 5980 WINSTON TRAILS BLVD | | | LAKE WORTH | FL | 33463 | |
| WINSTON, IESHIA | ADDRESS ON FILE | | | | | | |
| WINSTON, YOLANDA | ADDRESS ON FILE | | | | | | |
| WINTER HARBOR TOWN | WINTER HARBOR TN  - COLL | P.O. BOX 98 | | WINTER HARBOR | ME | 04693 | |
| WINTER PARK LAND COMPANY | PITT WARNER | 122 PARK AVENUE SOUTH | | WINTER PARK | FL | 32789 | |
| WINTER SPRINGS ROOFING | 1072 | 2100 N RONALD REAGAN BLV | | LONGWOOD | FL | 32750 | |
| WINTER TOWN | WINTER TWN TREASURER | PO BOX 129/N4680 COUNTY | | WINTER | WI | 54896 | |
| WINTER, CORY | ADDRESS ON FILE | | | | | | |
| WINTER, MALLORY | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WINTERBERGER, BARBARA | ADDRESS ON FILE | | | | | | |
| WINTERFIELD TOWNSHIP | WINTERFIELD TWP - TREASU | 11163 N. STRAWBERRY AVE. | | MARION | MI | 49665 | |
| WINTERGREEN MHP PARTNERS LP | 523 WEST WINTERGREEN ROAD | | | HUTCHINS | TX | 75141 | |
| WINTERHAVEN AT COUNTRY CLUB ESTATES HOA | 1870 W PRINCE RD, SUITE 47 | | | TUCSON | AZ | 85705 | |
| WINTERPORT TOWN | WINTERPORT TOWN-TAX COLL | 44 MAIN STREET | | WINTERPORT | ME | 04496 | |
| WINTERS, KENDRA | ADDRESS ON FILE | | | | | | |
| WINTERS, RAYMOND | ADDRESS ON FILE | | | | | | |
| WINTERS, ROSE | ADDRESS ON FILE | | | | | | |
| WINTERSET 1B HOA | PMB 134-211 E LOMBARD ST | | | BALTIMORE | MD | 21202 | |
| WINTERVILLE TOWN | WINTERVILLE TOWN - COLLE | 2571 RAILROAD ST. | | WINTERVILLE | NC | 28590 | |
| WINTHROP HARBOR PUBLIC | WORKS WINTHROP HARBOR | 830 SHERIDAN ROAD | | WINTHROP HARBOR | IL | 60096 | |
| WINTHROP TOWN | WINTHROP TOWN - TAX COLL | 1 METCALF SQUARE ROOM 6 | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | WINTHROP TOWN - TAX COLL | 17 HIGHLAND AVE | | WINTHROP | ME | 04364 | |
| WIPF, BOBBI | ADDRESS ON FILE | | | | | | |
| WIRBICKI LAW GROUP | 33 W MONROE ST STE 1140 | | | CHICAGO | IL | 60603 | |
| WIRT COUNTY SHERIFF | WIRT COUNTY - SHERIFF | 1 COURT ST, TAX DEPT | | ELIZABETH | WV | 26143 | |
| WIRT TOWN | WIRT TOWN- TAX COLLECTOR | PO BOX 243 | | RICHBURG | NY | 14774 | |
| WIRTH, JONATHAN | ADDRESS ON FILE | | | | | | |
| WISCASSET TOWN | WISCASSET TOWN - TAX COL | 51 BATH ROAD | | WISCASSET | ME | 04578 | |
| WISCASSET TOWN CLERK | 51 BATH RD | | | WISCASSET | ME | 04578 | |
| WISCONSIN | GENERAL CONTACT | DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | MADISON | WI | 53705 | |
| WISCONSIN | JANELL FIBIKAR - CONSUMER FINANCE | DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | MADISON | WI | 53705 | |
| WISCONSIN | LISA LEE - CONSUMER FINANCE | DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | MADISON | WI | 53705 | |
| WISCONSIN | MAGGIE SCHMELZER - DEBT | DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | MADISON | WI | 53705 | |
| WISCONSIN | NANCY SCHREIBER - DEBT | DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | MADISON | WI | 53705 | |
| WISCONSIN | SARAH DRISCOLL - MORTGAGE | DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | MADISON | WI | 53705 | |
| WISCONSIN DELLS CITY | WISCONSIN DELLS CITY TRE | 300 LACROSSE ST | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | WISCONSIN DELLS CITY TRE | P.O. BOX 655 / 300 LACROSS | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DEPARTMENT OF REVENUE | 4822 MADISON YARDS WAY, NORTH TOWER | | | MADISON | WI | 53705 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 | | | MADISON | WI | 53708 | |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER | | | MADISON | WI | 53705 | |
| WISCONSIN DEPT OF FNCL INST | DIV BANKING | 4822 MADISON YARDS WAY, NORTH TOWER | | MADISON | WI | 53705 | |
| WISCONSIN ELECTRIC POWER CO., | WE ENERGIES | 231 WEST MICHIGAN STREET | | MILWAUKEE | WI | 53203 | |
| WISCONSIN INS PLAN | 600 WEST VIRGINIA ST 101 | | | MILWAUKEE | WI | 53204 | |
| WISCONSIN MUTUAL INS | P O BOX 974 | | | MADISON | WI | 53701 | |
| WISCONSIN MUTUAL INS CO | 8201 EXCELSIOR DR | | | MADISON | WI | 53717 | |
| WISCONSIN MUTUAL INS CO | P O  BOX 974 | | | MADISON | WI | 53701 | |
| WISCONSIN PUBLIC SERVICE | CORPORATION | PO BOX 3140 | | MILWAUKEE | WI | 53201 | |
| WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | | MILWAUKEE | WI | 53201-3140 | |
| WISCONSIN PUBLIC SERVICE CORP. | P.O. BOX 19003 | | | GREEN BAY | WI | 54307-9003 | |
| WISCONSIN RAPIDS CITY | WISOCNSIN RAPIDS CITY-TR | 444 WEST GRAND AVENUE | | WISCONSIN RAPIDS | WI | 54495 | |
| WISCONSIN TITLE SERVICE COMPANY INC. | 1716 PARAMOUNT DRIVE | | | WAUKESHA | WI | 53186 | |
| WISCONSON DEPT OF FINANCIAL INSTITUTIONS | 201 W WASHINGTON AVE. SUITE 500 | | | MADISON | WI | 53703 | |
| WISE APPRAISAL SERVICES | 2930 HEARTHSIDE LN | | | LANCASTER | PA | 17601 | |
| WISE COUNTY | WISE COUNTY - TAX COLLEC | 404 W. WALNUT | | DECATUR | TX | 76234 | |
| WISE COUNTY | WISE COUNTY - TREASURER | 206 E MAIN ST - RM 241 | | WISE | VA | 24293 | |
| WISE COUNTY APPRAISAL DI | WISE CAD - TAX COLLECTOR | 400 EAST BUSINESS HWY 38 | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK | PO BOX 359 | | | DECATUR | TX | 76234 | |
| WISE COUNTY TAX OFFICE | 404 W WALNUT | | | DECATUR | TX | 76234 | |
| WISE COUNTY TREASURER | P.O. BOX 1308 | | | WISE | VA | 24293-1308 | |
| WISE INS GROUP | P O BOX 600403 | | | DALLAS | TX | 75360 | |
| WISE PROPERTIES | WISE LAND COMPANY INC | 809 EAST ESPERANZA AVENUE, SUITE A | | MCALLEN | TX | 78501 | |
| WISE PROPERTY MANAGEMENT, INC. | 18550 N. DALE MABRY HWY. | | | LUTZ | FL | 33548 | |
| WISE TOWN | WISE TOWN - TREASURER | 501 W MAIN STREET | | WISE | VA | 24293 | |
| WISE TOWNSHIP | WISE TOWNSHIP - TREASURE | 9382 E. STEVENSON LAKE R | | CLARE | MI | 48617 | |
| WISE, DANAE | ADDRESS ON FILE | | | | | | |
| WISE, JUSTIN | ADDRESS ON FILE | | | | | | |
| WISE, LISA | ADDRESS ON FILE | | | | | | |
| WISELEY, MICHAEL | ADDRESS ON FILE | | | | | | |
| WISEMAN, SAMANTHA | ADDRESS ON FILE | | | | | | |
| WISER INSURANCE | 3153 FIRE RD STE 1 F | | | EGG HARBOR TWP | NJ | 08234 | |
| WISHART APPRAISAL SERVICE | 304 FISH HATCHERY ROAD | | | NEWBERRY | SC | 29108 | |
| WISNER TOWN | WISNER TOWN - TAX COLLEC | P O BOX 290 | | WISNER | LA | 71378 | |
| WISNER TOWNSHIP | TAX COLLECTOR | 4251 MANKE DR . | | FAIRGROVE | MI | 48733 | |
| WISNIEWSKI, KRISTIN | ADDRESS ON FILE | | | | | | |
| WISNIK, HOWARD | ADDRESS ON FILE | | | | | | |
| WISSAHICKON S.D./WHITPAI | WISSAHICKON SD - TAX COL | PO BOX 237 | | BLUE BELL | PA | 19422 | |
| WISSAHICKON SCHOOL DISTR | WISSAHICKON SD - TAX COL | 724 ALENE RD | | LOWER GWYNEDD | PA | 19002 | |
| WISSAHICKON SCHOOL DISTR | WISSAHICKON SD - TAX COL | P.O. BOX 3087 | | AMBLER | PA | 19002 | |
| WITCHES WOOD TAX  DISTRI | WITCHES WOOD DIST-COLLEC | 25 CROOKED TRAIL | | WOODSTOCK | CT | 06281 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WITH PRIDE CONSTRUCTION | PRIDE INVESTMENT GROUP INC | 350 E. LA MADRE | | NORTH LAS VEGAS | NV | 89031 | |
| WITHEE TOWN | WITHEE TWN TREASURER | N15109 FISHER AVE. | | THORP | WI | 54771 | |
| WITHERSPOON LAW OFFICES | 790 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| WITHERSPOON, CHARMAINE | ADDRESS ON FILE | | | | | | |
| WITHERSPOON, DESHON | ADDRESS ON FILE | | | | | | |
| WITHERSPOON, KYMBERLY | ADDRESS ON FILE | | | | | | |
| WITHERSPOON, MEGAN | ADDRESS ON FILE | | | | | | |
| WITHERSPOON, MORGAN | ADDRESS ON FILE | | | | | | |
| WITNESS SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 300 COLONIAL CENTER PARKWAY | | ROSWELL | GA | 30076 | |
| WITT REALTY | 1978 E MAIN ST | | | ROCHESTER | NY | 14609 | |
| WITTEN CONSTRUCTION LLC | 107 REGENCY PL STE D | | | WEST MONROE | LA | 71291 | |
| WITTENBURG TOWN | TAX COLLECTOR | W18584 MCDIVITT RD. | | WITTENBERG | WI | 54499 | |
| WITTENBURG TOWN | WITTENBURG TWN TREASURER | W18584 MCDIVITT RD. | | WITTENBERG | WI | 54499 | |
| WITTENMYER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| WITTMAN, LINNETTE | ADDRESS ON FILE | | | | | | |
| WITTS PROPERTY PRESERVATION, LLC | TERRY G. WITT JR. | 1351 N. HART RD | | GENEVA | FL | 32732 | |
| WIXOM CITY | WIXOM CITY - TREASURER | 49045 PONTIAC TR | | WIXOM | MI | 48393 | |
| WIZARD RESTORATIONS & | CARLOS & PETRA NIETO | 10245 8TH ST | | RANCHO CUCAMONGA | CA | 91730 | |
| WIZARD RESTORATIONS INC | 10245 8TH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| WK ASSOCIATES | 17732 HIGHLAND ROAD SUITE G | | | BATON ROUGE | LA | 70810 | |
| WKM FINANCIAL | 508 SAN BERNARDINO | | | NEW PORT BEACH | CA | 92663 | |
| WKM FINANCIAL | 508 SAN BERNARDINO | | | NEWPORT BEACH | CA | 92663 | |
| WM JONES INS AND CO | 11111 WILCREST GREEN420 | | | HOUSTON | TX | 77042 | |
| WM MARBLE AND GRANITE | CORP | 2132 W 62 ST | | HIALEAH | FL | 33016 | |
| WNC INS SVCS | 899 EL CENTRO ST | | | SOUTH PASADENA | CA | 91030 | |
| WNS GLOBAL SERVICES (P), LTD. | ATTN: GENERAL COUNSEL | PLANT 10/11 GODREJ & BOYCE COMPLEX | PIROJSHANAGAR, LBS MARG VIKHROLI (WEST) | MUMBAI | MAHARASH | 40007-9 | |
| WNS GURGAON | ATTN: GENERAL COUNSEL | DLF WORLD TECH PARK | DLF IT SEZ SECTOR 30, NH8 | GURGAON | | 122002 | INDIA |
| WNS NORTH AMERICA INC | 15 EXCHANGE PLACE 3RD FL | | | JERSEY CITY | NJ | 07302 | |
| WNS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | 15 EXCHANGE PLACE | SUITE 310 | JERSEY CITY | NJ | 07302 | |
| WNS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | DLF WORLD TECH PARK DLF | IT SEZ SECTOR 30, NH8 | SILOKHERA | GURGAON | 122002 | INDIA |
| WNY METRO ROBERTS REALTY | JAMES K ROBERTS | 3030 WILLIAM STREET | | CHEEKTOWAGA | NY | 14227 | |
| WOBURN CITY | WOBURN CITY - TAX COLLEC | 10 COMMON STREET | | WOBURN | MA | 01801 | |
| WOBURN WATER/SEWER LIENS | WOBURN CITY-W/S COLLECTO | 10 COMMON STREET | | WOBURN | MA | 01801 | |
| WOELTGE, STEPHEN | ADDRESS ON FILE | | | | | | |
| WOESSNER, MATTHEW | ADDRESS ON FILE | | | | | | |
| WOFFORD APPRAISALS INC | PO BOX 4142 | | | HUNTSVILLE | AL | 35815 | |
| WOJCIK, CARL | ADDRESS ON FILE | | | | | | |
| WOLCOTT TOWN | WOLCOTT TOWN - TAX COLL | 10 KENEA AVENUE | | WOLCOTT | CT | 06716 | |
| WOLCOTT TOWN | WOLCOTT TOWN - TAX COLLE | 28 RAILROAD STREET | | WOLCOTT | VT | 05680 | |
| WOLCOTT TOWN | WOLCOTT TOWN - TAX COLLE | PO BOX 237 | | WOLCOTT | NY | 14590 | |
| WOLF CREEK TOWNSHIP | WOLF CREEK TWP - TAX COL | 2737 SCRUBGRASS RD | | GROVE CITY | PA | 16127 | |
| WOLF EMERGENCY SERVICES | 8362 STATE RD UNIT E | | | PHILADELPHIA | PA | 19148 | |
| WOLF FIRM | 2955 MAIN STREET | 2ND FLOOR | | IRVINE | CA | 92614 | |
| WOLF HALDENSTEIN ALDER | FREEMAN & HERZ LLP | 270 MADISON AVENUE | | NEW YORK | NY | 10016 | |
| WOLF RIVER TOWN | TAX COLLECTOR | W2773 HOLLISTER RD | | WHITE LAKE | WI | 54491 | |
| WOLF RIVER TOWN | WOLF RIVER TWN TREASURER | 7221 CTY RD H | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | WOLF RIVER TWN TREASURER | W2773 HOLLISTER RD | | WHITE LAKE | WI | 54491 | |
| WOLF TOWNSHIP | WOLF TWP - TAX COLLECTOR | 695 RTE 405 HWY | | HUGHESVILLE | PA | 17737 | |
| WOLF, BRIAN | ADDRESS ON FILE | | | | | | |
| WOLF, COURTNEY | ADDRESS ON FILE | | | | | | |
| WOLF, MAYLON | ADDRESS ON FILE | | | | | | |
| WOLF, SHARON | ADDRESS ON FILE | | | | | | |
| WOLFE & WYMAN LLP | 2301 DUPONT DR STE 300 | | | IRVINE | CA | 92612-7531 | |
| WOLFE & WYMAN LLP | ATTN: STUART B. WOLFE | 11811 N. TATUM, SUITE 3031 | | PHOENIX | AZ | 85028-1621 | |
| WOLFE BUILDERS & CONTRACTOR | WILFRED J LAVAN | 5002 DENMARK ST | | HOUSTON | TX | 77016 | |
| WOLFE CONSTRUCTION INC | 15809 EL SOCCORRO LOOP | | | CORPUS CHRISTI | TX | 78418 | |
| WOLFE COUNTY | WOLFE COUNTY - SHERIFF | PO BOX 812 | | CAMPTON | KY | 41301 | |
| WOLFE MOTTOLA & SONS | CONSTRUCTION | 12434 STOTTLEMYER RD | | MYERSVILLE | MD | 21773 | |
| WOLFEBORO TOWN | WOLFEBORO TOWN -TAX COLL | 84 SOUTH MAIN STREET | | WOLFEBORO | NH | 03894 | |
| WOLFENBARGER INS AGENCY | 1572 ALLENTOWN RD | | | LIMA | OH | 45805 | |
| WOLFES CARPET & SERVICES | 15118 MINTZ LANE | | | HOUSTON | TX | 77014 | |
| WOLFF, ROBERT | ADDRESS ON FILE | | | | | | |
| WOLFF, THOMAS | ADDRESS ON FILE | | | | | | |
| WOLFORD, YVETTE | ADDRESS ON FILE | | | | | | |
| WOLFPACK CONTRACTING & MAINTENANCE | ALLISON C CRYER | 2517 COX ROAD | | WESTLAKE | LA | 70669 | |
| WOLINSKI BUILDERS LLC | DANA E WOLINSKI | 110 OGDEN BLVD | | DAYTONA BEACH | FL | 32118 | |
| WOLLSCHLAGER, JEFFERY | ADDRESS ON FILE | | | | | | |
| WOLPER LAW FIRM, PLLC | 400 COLUMBUS AVENUE, SUITE 124S | | | VALHALLA | NY | 10595 | |
| WOLTER, JACOB | ADDRESS ON FILE | | | | | | |
| WOLTERS (FORMERLY STEWART) | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WOLTERS KLUWER FINANCIAL SERVICES | 33082 COLLECTION CENTER DRIVE | 33082 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| WOLTERS KLUWER FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 6815 SAUKVIEW DRIVE | | ST. CLOUD | MN | 56303 | |
| WOLTERS KLUWER FINANCIAL SERVICES, INC. | ATTN: NORTH AMERICAN LAW DEPARTMENT | 6815 SAUKVIEW DRIVE | | ST. CLOUD | MN | 56303 | |
| WOLTERS KLUWER FINANCIAL SERVICES, INC. | ATTN: SHARON STROBEL | 6815 SAUKVIEW DRIVE | | ST. CLOUD | MN | 56303 | |
| WOLTERS KLUWER GOVERNANCE | RISK & COMPLIANCE | ATTN: ASSOCIATE GENERAL COUNSEL | 111 EIGHTH AVENUE 13TH FLOOR | NEW YORK | NY | 10011 | |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| WOLVERINE LAKE VILLAGE | WOLVERINE LAKE VLG - TRE | 425 GLENGARY | | WOLVERINE LAKE | MI | 48390 | |
| WOLVERINE MTL INS CO | 1 WOLVERINE WAY | | | DOWAGIAC | MI | 49047 | |
| WOLVERINE MUTUAL INS CO | PO BOX 88062 | | | CHICAGO | IL | 60680 | |
| WOLVERINE VILLAGE | WOLVERINE VILLAGE - TREA | P.O. BOX 247 | | WOLVERINE | MI | 49799 | |
| WOLZEN APPRAISALS INC | PO BOX 1143 | | | CHOCTAW | OK | 73020 | |
| WOMACK, DOUGLAS | ADDRESS ON FILE | | | | | | |
| WOMACK, EVONNE | ADDRESS ON FILE | | | | | | |
| WOMACK, RICKY | ADDRESS ON FILE | | | | | | |
| WOMBLE, JENNIFER | ADDRESS ON FILE | | | | | | |
| WOMELSDORF BORO | WOMELSDORF BORO - COLLEC | 542 W HIGH ST | | WOMELSDORF | PA | 19567 | |
| WOMEN AT WORK INC | 2151 HIGHLAND DR | | | POWHATAN | VA | 23139 | |
| WONEWOC TOWN | WONEWOC TWN TREASURER | N1533 RAESE RD | | ELROY | WI | 53929 | |
| WONEWOC VILLAGE | WONEWOC VLG TREASURER | PO BOX 37 | | WONEWOC | WI | 53968 | |
| WONG, ANNA | ADDRESS ON FILE | | | | | | |
| WONG, ANTHONY | ADDRESS ON FILE | | | | | | |
| WONG, GAREK | ADDRESS ON FILE | | | | | | |
| WONG, MAXIMILIANO | ADDRESS ON FILE | | | | | | |
| WONG, STEVEN | ADDRESS ON FILE | | | | | | |
| WONG-SAUCEDO, ZAYRA | ADDRESS ON FILE | | | | | | |
| WONSETLER & WEBNER PA | D/B/A KWPA | 860 N ORANGE AVENUE SUITE 135 | | ORLANDO | FL | 32801 | |
| WOOD ACRES HOMEOWNERS ASSOCIATION | 249 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| WOOD AND ASSOCS | 32 S COMMON ST | | | LYNN | MA | 01902 | |
| WOOD COUNTY | WOOD COUNTY - TAX COLLEC | P O BOX 1919 | | QUITMAN | TX | 75783 | |
| WOOD COUNTY | WOOD COUNTY - TREASURER | ONE COURTHOUSE SQUARE | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CLERK | P O BOX 1796 | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY SHERIFF | 319 MARKET STREET | | | PARKERSBURG | WV | 26101 | |
| WOOD COUNTY SHERIFF | WOOD COUNTY - SHERIFF | 319 MARKET ST | | PARKERSBURG | WV | 26101 | |
| WOOD COUNTY TREASURER | COUNTY OFFICE BUILDING | 1 COURTHOUSE SQUARE | | BOWLING GREEN | OH | 43402-0829 | |
| WOOD CREST HOMEOWNERS ASSOCIATION INC | 4425 FORBES BOULEVARD | SUITE C | | LANHAM | MD | 20706 | |
| WOOD DUCK ISLAND POA., INC. | 100 VISTA ROYALE BLVD | | | VERO BEACH | FL | 32962 | |
| WOOD PARK AT DESOTO SQUARE VILLAS | 4301 32ND ST W ST A20 | | | BRADENTON | FL | 34205 | |
| WOOD RIVER COMMUNITY ASSOCIATION | 4410 WOOD RIVER DR | | | CORPUS CHRISTI | TX | 78410 | |
| WOOD RIVER TOWN | WOOD RIVER TWN TREASURER | 22849 S WILLIAMS RD | | GRANTSBURG | WI | 54840 | |
| WOOD TOWNSHIP | DORIS JEAN ROURKE - TC | POB 25 | | ROBERTSDALE | PA | 16674 | |
| WOOD, ALICIA | ADDRESS ON FILE | | | | | | |
| WOOD, CHRISTINA | ADDRESS ON FILE | | | | | | |
| WOOD, COLTON | ADDRESS ON FILE | | | | | | |
| WOOD, DELIGHT | ADDRESS ON FILE | | | | | | |
| WOOD, ERNEST | ADDRESS ON FILE | | | | | | |
| WOOD, KATHLEEN | ADDRESS ON FILE | | | | | | |
| WOOD, KELLY | ADDRESS ON FILE | | | | | | |
| WOOD, KRISTI | ADDRESS ON FILE | | | | | | |
| WOOD, MICHAEL | ADDRESS ON FILE | | | | | | |
| WOOD, RHONDA | ADDRESS ON FILE | | | | | | |
| WOOD, RYAN | ADDRESS ON FILE | | | | | | |
| WOOD, TABITHA | ADDRESS ON FILE | | | | | | |
| WOODALL APPRAISALS | 517 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| WOODALL, JAMISON | ADDRESS ON FILE | | | | | | |
| WOODARD CLEANING AND | RESTORATION INC | 2647 ROCK HILL IND CT | | ST LOUIS | MO | 63144 | |
| WOODARD CONSTRUCTION LLC | 372 E CATCLAW CT | | | GILBERT | AZ | 85296 | |
| WOODARD, LATOYA | ADDRESS ON FILE | | | | | | |
| WOODBERG ROOFING & | RESTORATION | 1685 S COLORADO BLVD 266 | | DENVER | CO | 80222 | |
| WOODBINE BORO | WOODBINE BORO - TAX COLL | 501 WASHINGTON AVENUE | | WOODBINE | NJ | 08270 | |
| WOODBINE CITY | WOODBINE CITY-TAX COLLEC | PO BOX 26 | | WOODBINE | GA | 31569 | |
| WOODBORO TOWN | WOODBORO TWN TREASURER | 8672 OLD HIGHWAY K | | HARSHAW | WI | 54529 | |
| WOODBRIDGE TOWN | WOODBRIDGE TN - COLLECT | 11 MEETINGHOUSE LANE | | WOODBRIDGE | CT | 06525 | |
| WOODBRIDGE TOWNSHIP | 1 MAIN STREET | | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | WOODBRIDGE TWP - TREASUR | PO BOX 94 | | FRONTIER | MI | 49239 | |
| WOODBRIDGE TOWNSHIP  - | WOODBRIDGE TWP-COLLECTOR | 1 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| WOODBURN CITY | WOODBURN CITY - CLERK | PO BOX 87 | | WOODBURN | KY | 42170 | |
| WOODBURN ESTATES & GOLF | 1776 COUNTRY CLUB ROAD | | | WOODBURN | OR | 97071 | |
| WOODBURY BORO | WOODBURY BORO - TAX COLL | 211 HIGHLAND DRIVE | | WOODBURY | PA | 16695 | |
| WOODBURY CITY | WOODBURY CITY - TAX COLL | PO BOX 355 | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | WOODBURY CITY-TAX COLLEC | 101 W WATER ST | | WOODBURY | TN | 37190 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WOODBURY CITY | WOODBURY CITY-TAX COLLEC | PO BOX 297 | | WOODBURY | GA | 30293 | |
| WOODBURY COUNTY | WOODBURY COUNTY - TREASU | 822 DOUGLAS STREET RM 10 | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY TREASURER | 620 DOUGLAS ST ROOM 106 | | | SIOUX CITY | IA | 51101 | |
| WOODBURY HEIGHTS BORO | WOODBURY HEIGHTS -COLLEC | 500 ELM AVENUE | | WOODBURY HGTS | NJ | 08097 | |
| WOODBURY TOWN | WOODBURY TOWN - TAX COL | 281 MAIN STREET SOUTH | | WOODBURY | CT | 06798 | |
| WOODBURY TOWN | WOODBURY TOWN - TAX COLL | P.O. BOX 10 | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN | WOODBURY TOWN-TAX COLLEC | PO BOX 216 | | HIGHLAND MILLS | NY | 10930 | |
| WOODBURY TOWNSHIP | CAROLYN TRACEY - TAX COL | 221 MILL STREET | | WOODBURY | PA | 16695 | |
| WOODBURY TOWNSHIP | WOODBURY TWP - TAX COLLE | 215 J ALFRED DRIVE | | WILLIAMSBURG | PA | 16693 | |
| WOODBURY VILLAGE | WOODBURY VIL - COLLECTOR | 12 FERNDALE AVE | | HIGHLAND MILLS | NY | 10930 | |
| WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO -COL | 188 PASCACK ROAD | | WOODCLIFF LAKE | NJ | 07677 | |
| WOODCOCK TOWNSHIP | WOODCOCK TWP - TAX COLLE | 24179 DIBBLE HILL RD | | SAEGERTOWN | PA | 16433 | |
| WOODCOME INS AGENCY INC | 166A HAMILTON ST | | | LEOMINSTER | MA | 01453 | |
| WOODCREEK MUD W | WOODCREEK MUD - TAX COLL | 6935 BARNEY RD 110 | | HOUSTON | TX | 77092 | |
| WOODCREEK POA | 7702 FM 1960 EAST | SUITE 204 | | HUMBLE | TX | 77346 | |
| WOODCREEK RESERVE MUD T | WOODCREEK RESERVE MUD | 12841 CAPRICORN STREET | | STAFFORD | TX | 77477 | |
| WOODCREEK VILLAGE CONDO ASSOC. | P.O. BOX 2741 | | | FARMINGTON HILLS | MI | 48333 | |
| WOODCREST HOMEOWNERS ASSOCIATION, ET AL, | J. WILLIAM EBERT; LIPSON, NEILSON, | COLE, SELTZER & GARIN, P.C. | 9900 COVINGTON CROSS DR.  SUITE 120 | LAS VEGAS | NV | 89144 | |
| WOODCREST PARK HOA | 9916 WINDISCH ROAD | | | WEST CHESTER | OH | 45069 | |
| WOODCREST VILLAGE CONDOMINIUM NO ONE INC | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | |
| WOODCROFT HOMEOWNERS ASSOCIATION | 4034 CLAYBROOKE WAY | | | LAS VEGAS | NV | 89121 | |
| WOODEN, SHNITA | ADDRESS ON FILE | | | | | | |
| WOODFIELD AT MT OLIVE HOA | 4-08 TOWNE CENTER DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| WOODFORD COUNTY | WOODFORD COUNTY - SHERIF | 103 S MAIN ST | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY | WOODFORD COUNTY - TREASU | 115 N MAIN SUITE 105 | | EUREKA | IL | 61530 | |
| WOODFORD R PEBBLES | 29 ALLENS ALY | | | RATON | NM | 87740 | |
| WOODFORD TOWN | WOODFORD TOWN - TAX COLL | 1391 VT ROUTE 9 | | WOODFORD | VT | 05201 | |
| WOODFOREST CIVIC ASSOCIATION, INC. | 314 FREEPORT ST. | | | HOUSTON | TX | 77015 | |
| WOODHAVEN | MANUFACTURED HOME COMMUNITY | 4311 235TH LANE NW | | SAINT FRANCIS | MN | 55070 | |
| WOODHAVEN CITY | WOODHAVEN CITY - TREASUR | 21869 WEST ROAD | | WOODHAVEN | MI | 48183 | |
| WOODHAVEN COMMUNITY ASSOCIATION | 2212 HAY MEADOW TRAIL | | | KNOXVILLE | TN | 37920 | |
| WOODHOME INSURANCE | 1726 REISTERSTOWN RD | SUITE 219 | | BALTIMORE | MD | 21208 | |
| WOODHOUSE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| WOODHULL TOWN | WOODHULL TOWN-TAX COLLEC | PO BOX 121 | | WOODHULL | NY | 14898 | |
| WOODHULL TOWNSHIP | WOODHULL TOWNSHIP - TREA | 7315 W BEARD RD. | | PERRY | MI | 48872 | |
| WOODIES PEST CONTROL | 15511 OAK GROVE | | | SAN ANTONIO | TX | 78255-1119 | |
| WOODINVILLE WATER DISTRICT | PO BOX 1390 | | | WOODINVILLE | WA | 98072 | |
| WOODLAKE HOMEOWNERS ASSOC., INC. | PO BOX 744 | | | BIXBY | OK | 74008 | |
| WOODLAKE ISLES, INC. | C/O HRT REALTY SERVICES, LLC | 1200 CLINT MOORE RD. SUITE 8 | | BOCA RATON | FL | 33487 | |
| WOODLAKE TAX DISTRICT | WOODLAKE TAX DIST - COLL | 57 CLUBHOUSE DRIVE | | WOODBURY | CT | 06798 | |
| WOODLAKE, INC. | 57 CLUBHOUSE DRIVE | | | WOODBURY | CT | 06798 | |
| WOODLAND CONDOMINIUMS HOA, INC. | CHRISTENSON & FIEDERLEIN, PC | BD CHRISTENSON FOR FUTURE HOLDINGS, LLC | 302 E. COURT STREET | PLYMOUTH | MI | 48170 | |
| WOODLAND CONDOMINIUMS HOA, INC. | ZELMANSKI, DANNER & FIORITTO PLLC; PAUL | C. SCHULTZ, COUNSEL FOR WOODLAND CONDO | 44670 ANN ARBOR ROAD, SUITE 170 | FLINT | MI | 48502 | |
| WOODLAND CREEK HOA, INC. | P.O. BOX 1495 | | | WEST PALM BEACH | FL | 33403 | |
| WOODLAND ESTATES ASSOC. INCORPORATED | P.O. BOX 1396 | | | HEMPHILL | TX | 75948 | |
| WOODLAND HEIGHTS EAST HOA | C/O PROPERTY SPECIALISTS, INC. | 5999 NEW WILKE ROAD #108 | | ROLLING MEADOWS | IL | 60008 | |
| WOODLAND HILLS CITY | CITY OF WOODLAND HILLS - | PO BOX 43032 | | LOUISVILLE | KY | 40253 | |
| WOODLAND HILLS S.D./BRAD | WOODLAND HILLS SD - COLL | 1300 BRINTON RD | | PITTSBURGH | PA | 15221 | |
| WOODLAND HILLS S.D./BRAD | WOODLAND HILLS SD - COLL | 415 SIXTH ST MUNI BLDG | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS S.D./CHAL | CAROL DONAHUE - TAX COLL | 144 LYNNWOOD AVE | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS S.D./EAST | WOODLAND HILLS SD - COLL | 809 EAST PITTSBURG PLAZA | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS S.D./EDGE | WOODLAND HILLS SD - COLL | 2 RACE ST | | EDGEWOOD | PA | 15218 | |
| WOODLAND HILLS S.D./FORE | JANET SULLIVAN - TAX COL | 4400 GREENSBURG PIKE | | PITTSBURGH | PA | 15221 | |
| WOODLAND HILLS S.D./NORT | WOODLAND HILLS SD - COLL | 600 ANDERSON ST | | NORTH BRADDOCK | PA | 15104 | |
| WOODLAND HILLS S.D./RANK | RAEQUEL R PRICE- TAX COL | 320 HAWKINS AVE | | RANKIN | PA | 15104 | |
| WOODLAND HILLS S.D./SWIS | WOODLAND HILLS SD - COLL | 7447 WASHINGTON AVE | | PITTSBURGH | PA | 15218 | |
| WOODLAND HILLS S.D./TURT | WOODLAND HILLS SD - COLL | 125 MONROEVILLE AVE | | TURTLE CREEK | PA | 15145 | |
| WOODLAND HILLS S.D./WILK | GEORGE PORADO, TAX COLLE | 174 CURRY AVE | | TURTLE CREEK | PA | 15145 | |
| WOODLAND HILLS SD/CHURCH | DANIEL DUERRING - COLLEC | 2300 WILLIAM PENN HWY | | PITTSBURGH | PA | 15235 | |
| WOODLAND MANOR | 338 COUNTY ROUTE 11 | | | WEST MONROE | NY | 13167 | |
| WOODLAND MILLS | WOODLAND MILLS-TRUSTEE | PO BOX 147 | | UNION CITY | TN | 38281 | |
| WOODLAND MTL | 228 CHESTNUT | | | CARLTON | MN | 55718 | |
| WOODLAND MUT INS | PO BOX 240 | | | CARLTON | MN | 55718 | |
| WOODLAND PARK BORO | WOODLAND PARK BORO - COL | 5 BROPHY LANE | | WOODLAND PARK | NJ | 07424 | |
| WOODLAND PINES OWNERS ASSOCIATION, INC. | 12603 LOUETTA RD 101 | | | CYPRESS | TX | 77429 | |
| WOODLAND PLACE CONDO TRUST | 144 BANK STREET, P.O. BOX 2320 | C/O EDWARD K. SHANLEY, ESQ., | COOGAN SMITH, LLP | ATTLEBORO | MA | 02703 | |
| WOODLAND REALTY | 57 FIRST AVENUE | | | EAST ELLIJAY | GA | 30540 | |
| WOODLAND TOWN | WOODLAND TWN TREASURER | E2326 CRANDALL DR | | WONEWOC | WI | 53968 | |
| WOODLAND TOWNSHIP | WOODLAND TOWNSHIP - TREA | 156 S MAIN ST. | | WOODLAND | MI | 48897 | |
| WOODLAND TOWNSHIP | WOODLAND TWP - COLLECTOR | P.O. BOX 480 | | CHATSWORTH | NJ | 08019 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WOODLAND TRAIL CONDO ASSOC | PO BOX 1019 | | | CROTON FALLS | NY | 10519 | |
| WOODLAND TREE SERVICE, LLC | 1831 TITUS RD | | | MEMPHIS | TN | 38111 | |
| WOODLAND VILLAGE | WOODLAND VILLAGE - TREAS | 171 N. MAIN STREET | | WOODLAND | MI | 48897 | |
| WOODLANDS COURT HOMEOWNER ASSOC., INC. | 500 SUGAR MILL ROAD, #200B | | | ATLANTA | GA | 30350 | |
| WOODLANDS HOMEOWNER ASSOCIATION, INC. | 500 SUGAR MILL ROAD 200B | | | ATLANTA | GA | 30350 | |
| WOODLANDS MUD 1 M | WOODLANDS MUD 1 | 2455 LAKE ROBBINS DR | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS OF PALM SPRINGS HOA | 3900 WOODLAKE BLVD | SUITE 309 | | LAKE WORTH | FL | 33463 | |
| WOODLANDS ROOFING | GINGER ENTERPRISES LLC | GINGER ENTERPRISES LLC | 8402 GINGER | SPRING | TX | 77389 | |
| WOODLANDS SECTION EIGHT ASSOCIATION INC | 7100 W COMMERCIAL BLVD | 107 | | LAUDERHILL | FL | 33319 | |
| WOODLAWN CITY | CITY OF WOODLAWN - CLERK | PO BOX 72127 | | NEWPORT | KY | 41072 | |
| WOODLAWN PARK CITY | CITY OF WOODLAWN PARK - | 2527 NELSON MILLER PKWY, | | LOUISVILLE | KY | 40223 | |
| WOODLEA PLACE | LESLIE DEDRIC | 2200 HILLSBORO ROAD, SUITE 200 | | NASHVILLE | TN | 37212 | |
| WOODLYNNE BORO | WOODLYNNE BORO - TAX COL | 200 COOPER AVENUE | | WOODLYNNE | NJ | 08107 | |
| WOODMAN VILLAGE | WOODMAN VLG TREASURER | 301 SPENCER ST | | WOODMAN | WI | 53827 | |
| WOODMOHR TOWN | WOODMOHR TWN TREASURER | 17252 117TH ST | | BLOOMER | WI | 54724 | |
| WOODMONT GREEN | BENCHMARK PROPERTY MANAGEMENT, INC. | 7932 WILES ROAD | | CORAL SPRINGS | FL | 33067 | |
| WOODMORE SOUTH HOA | 6300 WOODSIDE COURT, SUITE 10 | | | COLUMBIA | MD | 21046 | |
| WOOD-RIDGE | WOOD-RIDGE - TAX COLLECT | 85 HUMBOLDT STREET | | WOOD RIDGE | NJ | 07075 | |
| WOODRIDGE MOBILE HOME PARK | 1510 16TH ST SW  211 | | | MINOT | ND | 58701 | |
| WOODRIDGE MUD U | WOODRIDGE MUD | 11500 NORTHWEST FREEWAY, | | HOUSTON | TX | 77092 | |
| WOODRIDGE PLACE | CONDOMINIUM ASSOC | PO BOX 49023 | | BENTON HARBOR | MI | 49023 | |
| WOODRIDGE VILLAGE | WOODRIDGE VILL-TAX COLLE | PO BOX 655 | | WOODRIDGE | NY | 12789 | |
| WOODRING, KENNETH | ADDRESS ON FILE | | | | | | |
| WOODROCK LLC | P.O. BOX 7048 | | | LEES SUMMIT | MO | 64064 | |
| WOODRUFF CONSTRUCTION | 7237 LESTERFORD CT | | | SACRAMENTO | CA | 95842 | |
| WOODRUFF COUNTY | WOODRUFF COUNTY - COLLEC | P. O. BOX 555 | | AUGUSTA | AR | 72006 | |
| WOODRUFF TOWN | WOODRUFF TWN TREASURER | P.O. BOX 560 | | WOODRUFF | WI | 54568 | |
| WOODS & AITKEN LLP | 301 S 13TH STREET STE 500 | | | LINCOLN | NE | 68508 | |
| WOODS APPRAISAL LLC | 3515 N SKYLARK RD | | | KINGMAN | AZ | 86409 | |
| WOODS COUNTY | WOODS COUNTY - TAX COLLE | PO BOX 7 | | ALVA | OK | 73717 | |
| WOODS COVE III, LLC | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1558 | |
| WOODS FAMILY HEATING &AC | 86 LEE HWY | | | ROANOKE | VA | 24019 | |
| WOODS OVIATT GILMAN LLP | 700 CROSSROADS BLDG 2 | STATE ST | | ROCHESTER | NY | 14614 | |
| WOODS OVIATT GILMAN LLP | ROBERT HOOKS, ESQ. | 700 CROSSROADS BUILDING | 2 STATE STREET | ROCHESTER | NY | 14614 | |
| WOODS, ASHLEE | ADDRESS ON FILE | | | | | | |
| WOODS, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| WOODS, JACKSON | ADDRESS ON FILE | | | | | | |
| WOODS, RASHEEDA | ADDRESS ON FILE | | | | | | |
| WOODS, ROBERT | ADDRESS ON FILE | | | | | | |
| WOODS, TAMIKA | ADDRESS ON FILE | | | | | | |
| WOODS, TIFFANY | ADDRESS ON FILE | | | | | | |
| WOODSBURGH VILLAGE | WOODSBURGH VIL - RECEIVE | 30 PIERMONT AVENUE | | HEWLETT | NY | 11557 | |
| WOODSIDE PLANTATION PROPERTY | OWNERS' ASSOC., INC. | | | AIKEN | SC | 29803 | |
| WOODSIDE RENOVATORS | RANDY R RUSSELL | 1766 WOODSIDE RD. | | FORKED RIVER | NJ | 08731 | |
| WOODSIDE TOWN | WOODSIDE TOWN - TAX COLL | P O BOX 54 | | WOODSIDE | DE | 19980 | |
| WOODSON COUNTY | WOODSON COUNTY - TREASUR | 105 W RUTLEDGE, RM 105 | | YATES CENTER | KS | 66783 | |
| WOODSON, KATRINA | ADDRESS ON FILE | | | | | | |
| WOODSTOCK CITY | WOODSTOCK CITY-TAX COLLE | 12453 HWY 92 | | WOODSTOCK | GA | 30188 | |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TAX COL | 31 THE GREEN | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TAX COL | 415 ROUTE 169 | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TAX COL | P.O. BOX 146 | | NORTH WOODSTOCK | NH | 03262 | |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TAX COL | P.O. BOX 317 | | BRYANT POND | ME | 04219 | |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TREASUR | 135 N MAIN ST | | WOODSTOCK | VA | 22664 | |
| WOODSTOCK TOWN | WOODSTOCK TOWN-TAX COLLE | 45 COMEAU DRIVE | | WOODSTOCK | NY | 12498 | |
| WOODSTOCK TOWNSHIP | WOODSTOCK TOWNSHIP - TRE | 6486 DEVILS LAKE HWY | | ADDISON | MI | 49220 | |
| WOODSTOWN BORO | WOODSTOWN BORO - TAX COL | P.O.BOX 286 | | WOODSTOWN | NJ | 08098 | |
| WOODSTOWN BOROUGH | 25 WEST AVENUE | P.O. BOX 286 | | WOODSTOWN | NJ | 08098 | |
| WOODTIQUE HEIGHTS HOMEOWNERS ASSOCIATION | 2201 HAWKINS LANE | | | EUGENE | OR | 97405 | |
| WOODVIEW VILLAGE HOA INC | PO BOX 7685 | | | CAPITOL HEIGHTS | MD | 20791 | |
| WOODVILLE CITY | WOODVILLE CITY-TREASURER | PO BOX 605 | | WOODVILLE | MS | 39669 | |
| WOODVILLE MTL INS | 200 E MAIN | | | WOODVILLE | OH | 43469 | |
| WOODVILLE MUTUAL | P.O. BOX 157 | | | WOODVILLE | OH | 43469 | |
| WOODVILLE MUTUAL | PO BOX 157 | | | WOODVILLE | OH | 93565 | |
| WOODVILLE TOWN | WOODVILLE TWN TREASURER | W3151 CTY B | | HILBERT | WI | 54129 | |
| WOODVILLE VILLAGE | WOODVILLE VLG TREASURER | PO BOX 205 / 102 S MAIN | | WOODVILLE | WI | 54028 | |
| WOODWARD COUNTY | WOODWARD COUNTY - COLLEC | 1600 MAIN | | WOODWARD | OK | 73801 | |
| WOODWARD PIRES & LOMBARDO PA | 3200 TAMIAMI TRAIL NORTH | STE 200 | | NAPLES | FL | 34103 | |
| WOODWARD TOWNSHIP | TAX COLLECTION | 48 WEST THIRD ST | | WILLIAMSPORT | PA | 17701 | |
| WOODWARD TOWNSHIP | WOODWARD TWP - TAX COLLE | 271 S. ALLEGHENY STREET | | LOCK HAVEN | PA | 17745 | |
| WOODWARD TOWNSHIP | WOODWARD TWP - TAX COLLE | 986 CLARA STREET | | HOUTZDALE | PA | 16651 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WOODWARD, LISSA | ADDRESS ON FILE | | | | | | |
| WOODWAY HOMES ASSOCIATION, INC. | P O BOX 7112 | | | VICTORIA | TX | 77903-7112 | |
| WOODWORTH CITY | WOODWORTH CITY - TAX COL | P O BOX 228 | | WOODWORTH | LA | 71485 | |
| WOODYS WINDOWS LLC | 22511 RED WING TRL | | | TOMBALL | TX | 77375 | |
| WOOLWICH TOWN | WOOLWICH TOWN - TAX COLL | 13 NEQUASSET ROAD | | WOOLWICH | ME | 04579 | |
| WOOLWICH TOWNSHIP | WOOLWICH TWP - COLLECTOR | 120 VILLAGE GREEN DR | | WOOLWICH | NJ | 08085 | |
| WOONSOCKET CITY | WOONSOCKET CITY-TAX COLL | P.O. BOX B (ATTN: SUE E | | WOONSOCKET | RI | 02895 | |
| WOOSTER CONSTRUCTION | JEFFREY L WOOSTER | 5200 NW 33RD ST | | TOPEKA | KS | 66618 | |
| WOOTEN, JOSHUA | ADDRESS ON FILE | | | | | | |
| WOOTEN, SHANNON | ADDRESS ON FILE | | | | | | |
| WORCESTER CEN SCH (COMBI | WORCESTER CEN SCH- COLLE | CITIZENS BANK PO BOX 654 | | WORCHESTER | NY | 12197 | |
| WORCESTER CITY | WORCESTER CITY -TAX COLL | 455 MAIN STREET  ROOM 20 | | WORCESTER | MA | 01608 | |
| WORCESTER COUNTY | 1 WEST MARKET STREET 1105 | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | P.O. BOX 349 | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | WORCESTER COUNTY - TREAS | PO BOX 248 | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY /SEMIAN | WORCESTER COUNTY - TREAS | PO BOX 248 - ROOM 1105 | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY OFFICE OF THE TREASURER | P.O. BOX 349 | | | SNOW HILL | MD | 21863-0349 | |
| WORCESTER TOWN | WORCESTER TOWN - TAX COL | DRAWER 161 | | WORCESTER | VT | 05682 | |
| WORCESTER TOWN | WORCESTER TOWN-TAX COLLE | PO BOX 115 | | WORCHESTER | NY | 12197 | |
| WORCESTER TOWN | WORCESTER TWN TREASURER | W6386 SPRINGS DR | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWNSHIP | PATRICIA GRAMM - TAX COL | P.O. BOX 97 | | WORCESTER | PA | 19490 | |
| WORCESTER WATER/SEWER LI | WORCESTER CITY -TAX COLL | 455 MAIN STREET  ROOM 20 | | WORCESTER | MA | 01608 | |
| WORD OF MOUTH HOME | IMPROVEMENTS CONSTR. LLC | HOWARD BENNETT | 1423 BOND STREET | HILLSIDE | NJ | 07205 | |
| WORK IN PROGRESS LLC | DARRIN DOWNEY | 2306 HAZEL STREET | | CARTHAGE | MO | 64836 | |
| WORKFORCE SAFETY & INSURANCE | 1600E CENTURY AVE STE1 | | | BISMARCK | ND | 58506 | |
| WORKHORSE LLC | PO BOX 40 | | | CAMPTI | LA | 71411 | |
| WORKING ADVANTAGE, LLC | ATTN: GENERAL COUNSEL | 6815 SAUKVIEW DRIVE | | ST. CLOUD | MN | 56303 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WORKMENS INSURANCE GROUP | P O  BOX 54845 | | | LOS ANGELES | CA | 90054 | |
| WORKPLACE ENVIRONMENTS 2000 LLC | 37 EAST GERMANTOWN PIKE STE 103 | | | PLYMOUTH MEETING | PA | 19462 | |
| WORKSCAPES INC JACKSONVILLE | PO BOX 4537 | | | ORLANDO | FL | 32802 | |
| WORKU, KIDAN | ADDRESS ON FILE | | | | | | |
| WORKU, SARA | ADDRESS ON FILE | | | | | | |
| WORLD CLASS MAINTENANCE | 334 EAST LAKE RD PMB 276 | | | PALM HARBOR | FL | 34685 | |
| WORLD RIVERS | CONSTRUCTION | 2303 JACQUELYN DR | | HOUSTON | TX | 77055 | |
| WORLD WIDE LAND TRANSFER, INC | 7 NESHAMINY INTERPLEX STE 209 | | | TREVOSE | PA | 19053 | |
| WORLDWIDE APPRAISAL SERVICES | 5449 MARCIA CIRCLE | | | JACKSONVILLE | FL | 32210 | |
| WORLDWIDE CONT & ROOFING | 4523 PINEMONT | | | HOUSTON | TX | 77018 | |
| WORMLEYSBURG BORO | ROXANNE GRANDON-TAX COLL | 20 MARKET ST | | WORMLEYSBURG | PA | 17043 | |
| WORTH COUNTY | WORTH COUNTY - COLLECTOR | PO BOX 217 | | GRANT CITY | MO | 64456 | |
| WORTH COUNTY | WORTH COUNTY - TREASURER | PO BOX 257 | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY | WORTH COUNTY-TAX COMMISS | 201 N MAIN ST - ROOM 15 | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY TAX COMMISSIONER | 201 N MAIN STREET ROOM 15 | | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY TAX OFFICE | 201 N MAIN ST, RM 15 | | | SYLVESTER | GA | 31791 | |
| WORTH CTY CLERK OF SUPERIOR CT | 201 N MAIN ST RM 13 | | | SYLVESTER | GA | 31791 | |
| WORTH MTL | 704 CENTRAL | | | NORTHWOOD | IA | 50459 | |
| WORTH MTL | P O BOX 163 | | | NORTHWOOD | IA | 50459 | |
| WORTH TOWNSHIP | ESTHER SEEBACHER - COLLE | 144 DAVIS RD | | SLIPPERY ROCK | PA | 16057 | |
| WORTH TOWNSHIP | WORTH TOWNSHIP - TREASUR | 6903 S LAKESHORE | | LEXINGTON | MI | 48450 | |
| WORTH TOWNSHIP | WORTH TWP - TAX COLLECTO | 279 E MOUNTAIN ROAD | | PORT MATILDA | PA | 16870 | |
| WORTHAM BROTHERS INC | 1492 FM 2933 | | | MCKINNEY | TX | 75071 | |
| WORTHAM, AMEER | ADDRESS ON FILE | | | | | | |
| WORTHINGTON BORO | GIDGET REITLER - TAX COL | 116 S RACE ST | | WORTHINGTON | PA | 16262 | |
| WORTHINGTON CITY | CITY OF WORTHINGTON - CL | 512 FERRY ST, CITY HALL | | WORTHINGTON | KY | 41183 | |
| WORTHINGTON FIRE DISTRIC | WORTHINGTON FD - TX COLL | PO BOX 8066 | | BERLIN | CT | 06037 | |
| WORTHINGTON HILLS CITY | WORTHINGTON HILLS - CLE | PO BOX 443 | | GREENSBURG | IN | 47240 | |
| WORTHINGTON RIDGE REALTY | C/O GEOFFREY FORMAN | 12610 WORTHINGTON RIDGE | | REISTERSTOWN | MD | 21136 | |
| WORTHINGTON TOWN | WORTHINGTON TN - COLLECT | PO BOX 213 | | WORTHINGTON | MA | 01098 | |
| WORTHINGTON, KATHLEEN | ADDRESS ON FILE | | | | | | |
| WORTHMOORE REALTY | ATTN: JOHN SHERWOOD | 82 FAIRGROUND STREET | | MARIETTA | GA | 30060 | |
| WORTHMOORE REALTY LLC | 82 FAIRGROUND ST. NE | | | MARIETTA | GA | 30060 | |
| WORTHY INS AGENCY | 2504 DAUPHIN ST STE L | | | MOBILE | AL | 36606 | |
| WORTHY INS AGENCY LLC | PO BOX 16937 | | | MOBILE | AL | 36616 | |
| WORTHY, GINA | ADDRESS ON FILE | | | | | | |
| WORTHY, LORENZ | ADDRESS ON FILE | | | | | | |
| WOTORSON-SMITH, MNUNAH | ADDRESS ON FILE | | | | | | |
| WOYTOWICH, CAROLYN | ADDRESS ON FILE | | | | | | |
| WOYTOWICZ, STEPHEN | ADDRESS ON FILE | | | | | | |
| WPM SOUTH LLC | 13106 SE 240TH ST STE 200 | | | KENT | WA | 98031 | |
| WR ROOFING | 5496, LLC | 1836 LONE STAR ROAD 100 | | MANSFIELD | TX | 76063 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WRANGELL CITY | CITY AND BOROUGH OF WRAN | PO BOX 531 | | WRANGELL | AK | 99929 | |
| WREN APPRAISAL LC | 2010 E 38TH ST 102 | | | DAVENPORT | IA | 52807 | |
| WREN CIRCLE HOMEOWNERS ASSOCIATION | 4831 S WREN CIRCLE | 8 | | HOLLADAY | UT | 84117 | |
| WRENN, THOMAS | ADDRESS ON FILE | | | | | | |
| WRENS CITY | WRENS CITY-TAX COLLECTOR | P O BOX 125 | | WRENS | GA | 30833 | |
| WRENTHAM TOWN | WRENTHAM TOWN - TAX COLL | 79 SOUTH STREET | | WRENTHAM | MA | 02093 | |
| WRICKS, GARRETT | ADDRESS ON FILE | | | | | | |
| WRIGHT & CASEY P A | 340 NORTH CAUSEWAY | | | NEW SMYRNA BEACH | FL | 32169 | |
| WRIGHT CONSTRUCTION CO., INC. | 31 STATION ROAD | | | MT HOLLY | VT | 05758 | |
| WRIGHT COUNTY | WRIGHT CO. - AUD/TREASUR | 10 SECOND STREET NW, ROO | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | WRIGHT COUNTY - COLLECTO | 125 COURT SQUARE | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY | WRIGHT COUNTY - TREASURE | PO BOX 226 | | CLARION | IA | 50525 | |
| WRIGHT FINLAY & ZAC | SUITE 280 | 4665 MAC ARTHUR COUT | | NEWPORT BEACH | CA | 92660 | |
| WRIGHT FINLAY & ZACK | 4665 MACARTHUR COURT  STE 280 | | | NEWPORT BEACH | CA | 92660 | |
| WRIGHT FINLAY & ZAK | 4665 MAC ARTHUR COURT | SUITE 280 | | NEWPORT BEACH | CA | 92660 | |
| WRIGHT FINLAY & ZAK | 4665 MACARTHUR COURT | SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| WRIGHT INSURANCE AGENCY | 2100 W KETTLEMAN LANE | | | LODI | CA | 95241 | |
| WRIGHT METRO INC | PO BOX 824 | | | BETHANY | OK | 73008 | |
| WRIGHT NATIONAL FLOOD | INSURANCE CO | PO BOX 33003 | | ST PETERSBURG | FL | 33733 | |
| WRIGHT NATIONAL FLOOD | P O BOX 33005 | | | ST PETERSBURG | FL | 33733 | |
| WRIGHT NATIONAL FLOOD CO | 801 94TH AVE N STE 110 | | | ST PETERSBURG | FL | 33702 | |
| WRIGHT NOW CONSTRUCTION | LLC | 1314 E LAS OIAS BLVD 717 | | FORT LAUDERDALE | FL | 33301 | |
| WRIGHT ROOFS & RESTORATION LLC | 3733 CAMDEN LN | | | ADDISON | TX | 75001 | |
| WRIGHT TOWNSHIP | BARBARA J MACKO - COLLEC | 369 S MOUNTAIN BLVD | | MOUNTAINTOP | PA | 18707 | |
| WRIGHT TOWNSHIP | WRIGHT TOWNSHIP - TREASU | 13931 E TERRITORIAL ROAD | | WALDRON | MI | 49288 | |
| WRIGHT TOWNSHIP | WRIGHT TOWNSHIP - TREASU | P.O. BOX 255 | | MARNE | MI | 49435 | |
| WRIGHT WAY CONSTR. ENTERPRISES, INC. | 702 E. PLEASANT RUN RD. | | | CEDAR HILL | TX | 75104 | |
| WRIGHT, CHARLENE | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHELSEA | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| WRIGHT, CINDY | ADDRESS ON FILE | | | | | | |
| WRIGHT, DARLENE | ADDRESS ON FILE | | | | | | |
| WRIGHT, DIESHA | ADDRESS ON FILE | | | | | | |
| WRIGHT, ELVIA | ADDRESS ON FILE | | | | | | |
| WRIGHT, EMILY | ADDRESS ON FILE | | | | | | |
| WRIGHT, JAMES | ADDRESS ON FILE | | | | | | |
| WRIGHT, LATOYA | ADDRESS ON FILE | | | | | | |
| WRIGHT, MACKENZIE | ADDRESS ON FILE | | | | | | |
| WRIGHT, MESCHELL | ADDRESS ON FILE | | | | | | |
| WRIGHT, NAYONNA | ADDRESS ON FILE | | | | | | |
| WRIGHT, NICOLETTE | ADDRESS ON FILE | | | | | | |
| WRIGHT, STEPHANIE | ADDRESS ON FILE | | | | | | |
| WRIGHT, TERRILL | ADDRESS ON FILE | | | | | | |
| WRIGHT, TERRY | ADDRESS ON FILE | | | | | | |
| WRIGHT, TODD | ADDRESS ON FILE | | | | | | |
| WRIGHT, WILLIE | ADDRESS ON FILE | | | | | | |
| WRIGHTS PLUMBING & HEATING OIL, INC. | PO BOX 563 | | | DERBY | VT | 05829 | |
| WRIGHTSTOWN BORO | WRIGHTSTOWN BORO - COLLE | 21 SAYLORS POND ROAD | | WRIGHTSTOWN | NJ | 08562 | |
| WRIGHTSTOWN TOWN | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| WRIGHTSTOWN TOWNSHIP | WRIGHTSTOWN TWP - COLLEC | PO BOX 334 | | WYCOMBE | PA | 18980 | |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY - TREASURER | PO BOX 23600/305 EAST WA | | GREEN BAY | WI | 54305 | |
| WRIGHTSVILLE BORO | WRIGHTSVILLE BORO - COLL | 751 FRONT ST S | | WRIGHTSVILLE | PA | 17368 | |
| WRIGHTSVILLE CITY | WRIGHTSVILLE -TAX COLLEC | 2566 E. ELM STREET | | WRIGHTSVILLE | GA | 31096 | |
| WRIGHTWAY EMERGENCY WATER REMOVAL | REYNOLDS VENTURES INC. | 300 TRIPLE DIAMOND BLVD | | NOKOMIS | FL | 34275 | |
| WRITTEN IN STONE | DAVID D LOVELL | 5017 TEASLEY LANE, STE. 145, PMB18 | | DENTON | TX | 76210 | |
| WS BUSINESS CENTER | 1325 SW 87TH AVE | | | MIAMI | FL | 33174 | |
| WSSC | 14741 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| WUNDERLIN & ASSOCS INC | 13601 MCGREGOR BLVD | | | FORT MYERS | FL | 33919 | |
| WURDEMAN CONSTRUCTION LLC | EDWARDO URIBE | 9297 18TH AVE | | COLUMBUS | NE | 68601 | |
| WURTSBORO VILLAGE | WURTSBORO VILLAGE-CLERK | P.O. BOX 157 | | WURTSBORO | NY | 12790 | |
| WV DIVISION OF FINANCIAL | INSTITUTIONS | 900 PENNSYLVANIA AVE STE 306 | | CHARLESTON | WV | 25302-3542 | |
| WV JONES & ASSOCIATES | 214 N PEEDIN AVE | | | PINE LEVEL | NC | 27568 | |
| WV JONES & ASSOCIATES | PO BOX 129 | | | PINE LEVEL | NC | 27568 | |
| WV SECRETARY OF STATE | 1900 KANAWHA BLVD E | | | CHARLESTON | WV | 25305 | |
| WV STATE AUDITOR | 1900 KANAWHA BLVD W BLDG 1 RM W114 | | | CHARLESTON | WV | 25305 | |
| WY DEPT OF AUDIT | 122 W 25TH ST | | | CHEYENNE | WY | 82002 | |
| WY SECRETARY OF STATE | STATE CAPITOL BUILDING | 2020 CAREY AVENUE | | CHEYENNE | WY | 82002-0020 | |
| WYALUSING AREA S.D.-LACE | WYALUSING AREA SD - COLL | 142 FRANKLIN ST | | LACEYVILLE | PA | 18623 | |
| WYALUSING BORO | WYALUSING BORO - TAX COL | 163 MORRIS RD. | | SUGAR RUN | PA | 18846 | |
| WYALUSING S.D./ALBANY TO | CONSTANCE BOYER-TAX COLL | POB 192 | | NEW ALBANY | PA | 18833 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WYALUSING S.D./HERRICK T | WYALUSING SD - TAX COLL | 11450 WYALUSING NEW ALBA | | WYALUSING | PA | 18853 | |
| WYALUSING S.D./NEW ALBAN | WYALUSING SD - TAX COLLE | 11450 WYALUSING NEW ALBA | | WYALUSING | PA | 18853 | |
| WYALUSING S.D./STEVENS T | IRENE MELLY - TAX COLLEC | 453 COLD CREEK RD | | WYALUSING | PA | 18853 | |
| WYALUSING S.D./TERRY TOW | WYALUSING SD - TAX COLLE | 11450 WYALUSING NEW ALBA | | WYALUSING | PA | 18853 | |
| WYALUSING S.D./WILMONT T | WILMONT TOWNSHIP-TAX COL | 163 MORRIS ROAD | | SUGAR RUN | PA | 18846 | |
| WYALUSING S.D./WYALUSING | WYALUSING SD - TAX COLLE | 11450 WYALUSING NEW ALBA | | WYALUSING | PA | 18853 | |
| WYANDOT COUNTY | WYANDOT COUNTY - TREASUR | 109 S SANDUSKY AVE, ROOM | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT MUT | 150 HIGHLAND PKWY | | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT MUT | 247 TARHE TRAIL | | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT MUT | P O BOX 239 | | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOTTE CITY | WYANDOTTE CITY - TREASUR | 3200 BIDDLE AVE | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE COUNTY | UNIFIED TREASURY OFFICE | 710 NORTH 7TH ST, SUITE | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE MUNICIPAL SERVICES | 3131 BIDDLE AVENUE | | | WYANDOTTE | MI | 48192 | |
| WYANT CORTEZ & CORTEZ | 840 US HIGHWAY ONE | SUITE 345 | | NORTH PALM BEACH | FL | 33408 | |
| WYANTSKILL UNION FREE CS | WYANTSKILL UNION SD-COLL | 25 EAST AVENUE | | TROY | NY | 12180 | |
| WYATT, DESIREE | ADDRESS ON FILE | | | | | | |
| WYCKOFF TOWNSHIP | 340 FRANKLIN AVENUE | | | WYCKOFF | NJ | 07481 | |
| WYCKOFF TOWNSHIP | WYCKOFF TWP-TAX COLLECTO | 340 FRANKLINAVE | | WYCKOFF | NJ | 07481 | |
| WYCOFF, LOIS | ADDRESS ON FILE | | | | | | |
| WYEVILLE VILLAGE | WYEVILLE VLG TREASURER | 209 2ND STREET | | WYEVILLE | WI | 54660 | |
| WYLIE GLASS & MIRROR | P O BOX 1205 | | | WYLIE | TX | 75098 | |
| WYLIE, RAYMADUS | ADDRESS ON FILE | | | | | | |
| WYLIE, SHERRY | ADDRESS ON FILE | | | | | | |
| WYMAN RESIDIENTIAL, LLC | 105 BRIDGESTONE WAY | | | BRIGDEWATER | MA | 02324 | |
| WYMAN, SILVA | ADDRESS ON FILE | | | | | | |
| WYNDHAM WEST AT GARDEN CITY CONDOMINIUM | 111 CHERRY VALLEY AVENUE | | | GARDEN CITY | NY | 11530 | |
| WYNDMOOR AT WOODBRIDGE COA | 408 TOWNE CENTER DRIVE | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | |
| WYNDSTONE VILLAGE TOWNHOME | OWNERS ASSOC. 1 & 2 INC. | PO BOX 62 | | ELWOOD | IL | 60421 | |
| WYNIA, LORI | ADDRESS ON FILE | | | | | | |
| WYNMOOR COMMUNITY COUNCIL INC | 1310 AVENUE OF THE STARS | | | COCONUT CREEK | FL | 33066 | |
| WYNMOOR CONDOMINIUMS | 6438 CITY WEST PARKWAY | | | EDEN PRAIRIE | MN | 55344 | |
| WYNN, PATRICIA | ADDRESS ON FILE | | | | | | |
| WYNNE BUILDING CORPORATION | 8000 SOUTH US 1, SUITE 402 | | | PORT OF ST. LUCIE | FL | 34952 | |
| WYNNE BUILDING CORPORATION | 8000 SOUTH US 1, SUITE 402 | | | PORT ST. LUCIE | FL | 34952 | |
| WYNNE CLAIMS ADJ SERV | 273635 | 1279 W PALMETTO PARK RD | | BOCA RATON | FL | 33486 | |
| WYNNE CLAIMS ADJUSTING & | ROBERT & MELANIE CASPER | 1279 W PALMETTO PK273635 | | BOCA RATON | FL | 33486 | |
| WYOCENA TOWN | WYOCENA TWN TREASURER | W5716 GORMAN ROAD | | RIO | WI | 53960 | |
| WYOCENA VILLAGE | WYOCENA VLG TREASURER | PO BOX 913/165 E DODGE | | WYOCENA | WI | 53969 | |
| WYOMING | DEANNA CHAFIN - CONSUMER FINANCE | HERSCHLER BUILDING, 3 WEST | 122 WEST 25TH STREET | CHEYENNE | WY | 82002 | |
| WYOMING | GENERAL CONTACT | HERSCHLER BUILDING, 3 WEST | 122 WEST 25TH STREET | CHEYENNE | WY | 82002 | |
| WYOMING | MICHELLE HICKMAN - MORTGAGE | HERSCHLER BUILDING, 3 WEST | 122 WEST 25TH STREET | CHEYENNE | WY | 82002 | |
| WYOMING AREA S.D./EXETER | EXETER BORO - TAX COLLEC | 1101 WYOMING AVE. | | EXETER | PA | 18643 | |
| WYOMING AREA S.D.-EXETER | EXETER TOWNSHIP-TAX COLL | 124 CHURCH ST. | | FALLS | PA | 18615 | |
| WYOMING AREA SCHOOL DIST | WAYMAN N SMITH SR - COLL | 662 APPLETREE RD | | HARDING | PA | 18643 | |
| WYOMING AREA SD/WEST WYO | ROBERT CONNORS - TAX COL | 464 W 8TH ST | | WEST WYOMING | PA | 18644 | |
| WYOMING BORO | WYOMING BORO - TAX COLLE | 277 WYOMING AVE. | | WYOMING | PA | 18644 | |
| WYOMING CEN SCH (COMBINE | WYOMING CS - TAX COLLECT | PO BOX 244 | | WYOMING | NY | 14591 | |
| WYOMING CITY | WYOMING CITY - TREASURER | 1155 28TH STREET SW | | WYOMING | MI | 49509 | |
| WYOMING COLLECTION AGENCY BOARD | HERSCHLER BLDG 3RD FL EAST | 122 W 25TH ST | | CHEYENNE | WY | 82002 | |
| WYOMING COUNTY CLERK | 143 N MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING COUNTY SHERIFF | WYOMING COUNTY - SHERIFF | PO BOX 529 | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY TAX CLAIM BUREAU | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |
| WYOMING SCHOOL DISTRICT | WYOMING SD - TAX COLLECT | 277 WYOMING AVE. | | WYOMING | PA | 18644 | |
| WYOMING SD/WEST PITTSTON | WYOMING SD - TC | 555 EXETER AVE | | WEST PITTSTON | PA | 18643 | |
| WYOMING SECRETARY OF STATE | 2020 CAREY AVENUE, 600 | | | CHEYENNE | WY | 82001 | |
| WYOMING TOWN | WAUPACA COUNTY TREASURER | 811 HARDING ST | | WAUPACA | WI | 54981 | |
| WYOMING TOWN | WYOMING TOWN - TREASURER | 1 N RAILROAD AVE | | WYOMING | DE | 19934 | |
| WYOMING VALLEY SANITARY AUTHORITY | PO BOX 33 | | | WILKES-BARRE | PA | 18703 | |
| WYOMING VALLEY WEST S.D. | BARBARA DELLARIO-TAX COL | 162 W SHAWNEE AVE(ATTN T | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST S.D. | COURTDALE BORO SD - COLL | 5 BLACKMAN ST. | | COURTDALE | PA | 18704 | |
| WYOMING VALLEY WEST S.D. | LARKSVILLE SD - TAX COLL | 26 DELBROOK WAY | | LARKSVILLE | PA | 18651 | |
| WYOMING VALLEY WEST S.D. | NANCY KEATING - TAX COLL | 675 MAIN ST. BOROUGH BLD | | SWOYERSVILLE | PA | 18704 | |
| WYOMING VALLEY WEST S.D. | WYOMING VALLEY WEST SD - | 144 ACADEMY ST | | LUZERNE | PA | 18709 | |
| WYOMING VALLEY WEST S.D. | WYOMING VALLEY WEST SD - | 470 MAIN ST | | EDWARDSVILLE | PA | 18704 | |
| WYOMING VALLEY WEST SCHO | KINGSTON BORO - TAX COL | 500 WYOMING AVE | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SD/P | PRINGLE SD - TAX COLLECT | 89 EVANS STREET | | PRINGLE | PA | 18704 | |
| WYOMING VALLEY WEST/FORT | THOMAS ALLABAUGH - TAX C | 1271 WYOMING AVE. | | FORTY FORT | PA | 18704 | |
| WYOMISSING BORO | WYOMISSING BORO - COLLEC | 22 READING BLVD - BORO | | WYOMISSING | PA | 19610 | |
| WYOMISSING S.D./W. READI | WYOMISSING AREA SD - COL | 630 EVANS AVE | | WYOMISSING | PA | 19610 | |
| WYOMISSING S.D./WYOMISSI | WYOMISSING AREA SD - COL | 22 READING BLVD | | WYOMISSING | PA | 19610 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WYSOX TOWNSHIP | BRENDA BENJAMIN-TAX COLL | 449 SHOEMAKER LANE | | WYSOX | PA | 18854 | |
| WYSS, WILLIAM | ADDRESS ON FILE | | | | | | |
| WYSZYNSKI, MATTHEW | ADDRESS ON FILE | | | | | | |
| WYTHE COUNTY | WYTHE COUNTY - TREASURER | 225 S 4TH ST | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY REAL ESTATE LLC | 566 FORT CHISWELL RD | | | MAX MEADOW | VA | 24360 | |
| WYTHEVILLE TOWN | WYTHEVILLE TOWN - TREASU | 150 EAST MONROE ST | | WYTHEVILLE | VA | 24382 | |
| X TREME TEAM LLC | 26778 LOST WOOD CIR | | | BONITA SPRINGS | FL | 34135 | |
| XATRUCH, RODOLFO | ADDRESS ON FILE | | | | | | |
| XAVIER ROOFING AND CONSTRUCTION, LLC | DAVID LONGORIA | 8903 DEERHAVEN | | AUSTIN | TX | 78737 | |
| XAVIER, SAGITHA | ADDRESS ON FILE | | | | | | |
| XCEL APPRAISALS LLC | 10925 W 23RD AVE DR | | | LAKEWOOD | CO | 80215 | |
| XCEL ENERGY | PO BOX 9477 | | | MPLS | MN | 55484 | |
| XCEL ENERGY INC | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCLUSIVE ROOF CONST. & SERVICES | 11745 NW 3RD AVE | | | MIAMI | FL | 33168 | |
| XCLUSIVE ROOFING FLORIDA | LLC | 1811 SW 91TH AVE | | MIRAMAR | FL | 33025 | |
| XEROX COMMERCIAL SOLUTIONS, LLC | ATTN: CSG LEGAL DEPARTMENT | 2828 N. HASKELL AVENUE | | DALLAS | TX | 75204 | |
| XEROX COMMERCIAL SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 2828 N. HASKELL AVENUE | | DALLAS | TX | 75204 | |
| XEROX COMMERCIAL SOLUTIONS, LLC | ATTN: REAL ESTATE DEPARTMENT - GRE&F | 2828 N. HASKELL AVENUE | | DALLAS | TX | 75204 | |
| XEROX FINANCIAL SOLUTIONS, LLC | ATTN: GENERAL COUNSEL | 8260 WILLOW OAKS | CORPORATE DRIVE, SUITE 200 | FAIRFAX | VA | 22031 | |
| XEROX GUATEMALA | ATTN: GENERAL COUNSEL | 15 AVE | 17-30 ZONE 13 EDIFICIO TETRA CENTER | GUATEMALA CITY | | 01013 | |
| XEROX MORTGAGE SERVICES, INC. | ATTN: GENERAL COUNSEL | 8260 WILLOW OAKS | CORPORATE DRIVE, SUITE 200 | FAIRFAX | VA | 22031 | |
| XEROX MORTGAGE SERVICES, INC. | ATTN: GENERAL COUNSEL | 9040 ROSWELL ROAD | SUITE 700 | ATLANTA | GA | 30350 | |
| XINNIX INC | 3820 MANSELL RD STE 280 | | | ALPHARETTA | GA | 30022 | |
| XIONG, CHONG | ADDRESS ON FILE | | | | | | |
| XIONG, CHUE | ADDRESS ON FILE | | | | | | |
| XIONG, KEVIN | ADDRESS ON FILE | | | | | | |
| XIONG, SONYA | ADDRESS ON FILE | | | | | | |
| XIONG, TOU | ADDRESS ON FILE | | | | | | |
| XIONG, YIA | ADDRESS ON FILE | | | | | | |
| XIONG, YING | ADDRESS ON FILE | | | | | | |
| XL | XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 17TH FLOOR | | HARTFORD | CT | 06103 | |
| XL | XL PROFESSIONAL INSURANCE | ATTN: HANK TOOLAN | 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | |
| XL CATLIN | XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 17TH FLOOR | | HARTFORD | CT | 06103 | |
| XL CATLIN | XL PROFESSIONAL INSURANCE | ATTN: HANK TOOLAN | 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | |
| XL REALTY, INC DBA EXCEL REALTY | ATTN: MICHELE BOYD, BROKER | 1115 SEABORN ROAD | | PONDER | TX | 76259 | |
| XL SPECIALTY | XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 17TH FLOOR | | HARTFORD | CT | 06103 | |
| XL SPECIALTY | XL PROFESSIONAL INSURANCE | ATTN: HANK TOOLAN | 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | |
| XMEDIUS SOLUTIONS INC | 75 REMITTANCE DR DEPT 6592 | | | CHICAGO | IL | 60675 | |
| XOME FIELD SERVICES LLC | 28753 NETWORK PLACE | | | CHICAGO | IL | 60673-1287 | |
| XOME FIELD SERVICES LLC | ATTN: ALLEN ILLGEN | 444 EAST WASHINGTON STREET | | INDIANAPOLIS, | IN | 46204 | |
| XOME SETTLEMENT SERVICES LLC | PO BOX 3484 | | | COPPELL | TX | 75019 | |
| XOME VALUATION SERVICES | 28227 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | |
| XOME VALUATION SERVICES | ATTN: ALLEN ILLGEN | 444 EAST WASHINGTON STREET | | INDIANOPOLIS | IN | 46204 | |
| XOME VALUATION SERVICES, LLC | 28046 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| XPERT GROUP CONTRACTING | PO BOX 544 | | | TROY | MO | 63379 | |
| XPERT PROPERTY MANAGEMENT LLC | 4700 SHERIDAN ST | SUITE J | | HOLLYWOOD | FL | 33021 | |
| XPRESS CONSTRUCTION LLC | 615 BARTELL PLACE | | | RIDGEWOOD | NJ | 07450 | |
| XPRESS RESTORATION INC | 4077 GLADING DR | | | SAN DIEGO | CA | 92154 | |
| XPRESS VALUATIONS | PO BOX 1312 | | | ATWATER | CA | 95301 | |
| XRC LLC | 108-143 | 478 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701 | |
| XS BROKERS | 13 TEMPLE ST FL 2 | | | QUINCY | MA | 02169 | |
| XTRAC RESTORATION | FRANK LARA | FRANK LARA | 14206 HILLVALE DRIVE | HOUSTON | TX | 77077 | |
| XTREME ROOFING | TRAVIS ASKEW JR. | TA ENTERPRISES LLC | 1718 EAGLE LAKE RD. | SEALY | TX | 77474 | |
| XTREME ROOFING & SIDING LLC | DARRIN & JO NAUMAN | 604 GRAND AVE | | CRESTON | IA | 50801 | |
| XTREME ROOFING & SIDNG | & WENDI INGRAM | 604 GRAND AVE | | CRESTON | IA | 50801 | |
| XTREME XTERIORS | 17 WILLOW RUN | | | PARK CITY | MT | 59063 | |
| XU, YANNONG | ADDRESS ON FILE | | | | | | |
| XXX COFFEE, INC. | WILLIAM DREW DEGEER | 51 GARNER STREET 3B | | BROOKLYN | NY | 11231 | |
| XYZ CERTIFICATES | GROUND RENT | PO BOX 1102 | | BROOKLANDVILLE | MD | 21022 | |
| Y MARTINEZ INS AGENCY | 916 E 6TH ST | | | IRVING | TX | 75060 | |
| Y&S BAPAZ ENTERPRISES INC | 46 MAIN ST SUITE 237 | | | MONSEY | NY | 10952 | |
| Y&S CONTRACTING LLC | FELIPE RAMOS | 1848 ARNOLD PALMER DR | | EL PASO | TX | 79935 | |
| Y. MICHELLE WHITE, ET AL. | THE KELLY LEGAL GROUP, PLLC | JEFFREY S. KELLY | P.O. BOX 2125 | AUSTIN | TX | 78701 | |
| YAACHIS, MIEESSAA | ADDRESS ON FILE | | | | | | |
| YACUBOVICH, JOHN | ADDRESS ON FILE | | | | | | |
| YADKIN COUNTY | YADKIN COUNTY - TAX COLL | 101 SOUTH STATE ST | | YADKINVILLE | NC | 27055 | |
| YADKINVILLE TOWN | YADKINVILLE TOWN - COLLE | PO DRAWER 816 | | YADKINVILLE | NC | 27055 | |
| YAGAR CONSTRUCTION INC | 2150 NW 9TH ST | | | MIAMI | FL | 33125 | |
| YAKIASHA LEAVELL | PO BOX 143 | | | PEMBROKE | KY | 42266 | |
| YAKIMA CITY TREASURER | 129 N 2ND ST | | | YAKIMA | WA | 98901 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| YAKIMA COUNTY | YAKIMA COUNTY - TREASURE | 128 N 2ND ST ROOM 115 | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY PUBLIC SERVICES | 128 N. 2ND STREET 4TH FLOOR | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY TREASURER | 128 N 2ND ST | ROOM 115 | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY TREASURER | PO BOX 22530 | | | YAKIMA | WA | 98907 | |
| YAKIMA-TIETON IRRIGATION DISTRICT | 470 CAMP 4 ROAD | | | YAKIMA | WA | 98908 | |
| YAKUBU, MICHAEL | ADDRESS ON FILE | | | | | | |
| YAKUTAT CITY AND BOROUGH | CITY & BOROUGH OF YAKUTA | PO BOX 160 | | YAKUTAT | AK | 99689 | |
| YALE CITY | YALE CITY - TREASURER | 111 W MECHANIC ST. | | YALE | MI | 48097 | |
| YALOBUSHA COUNTY | YALOBUSHA COUNTY-TAX COL | PO BOX 1552 | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY ASSESSOR/COLLECTOR | 201 BLACKMUR DR | | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY CHANCERY CLERK | PO BOX 664 | | | WATER VALLEY | MS | 38965 | |
| YAM INS AGENCY | 45 21 PARSON BLVD 2ND FL | | | FLUSHING | NY | 11355 | |
| YAMADA, BRIAN | ADDRESS ON FILE | | | | | | |
| YAMANE, JULIE | ADDRESS ON FILE | | | | | | |
| YAMHILL COUNTY | YAMHILL COUNTY - TAX COL | 535 NE 5TH ST, RM.42 | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY TAX COLLECTOR | 535 NE 5TH ST | 42 | | MCMINNVILLE | OR | 97128 | |
| YAMPOLSKY, LEONARD | ADDRESS ON FILE | | | | | | |
| YANCEY COUNTY | YANCEY COUNTY - TAX COLL | 110 TOWN SQUARE | | BURNSVILLE | NC | 28714 | |
| YANG, BOA | ADDRESS ON FILE | | | | | | |
| YANG, BOB | ADDRESS ON FILE | | | | | | |
| YANG, CHEE | ADDRESS ON FILE | | | | | | |
| YANG, JOSEPH | ADDRESS ON FILE | | | | | | |
| YANG, LADA | ADDRESS ON FILE | | | | | | |
| YANG, LEE | ADDRESS ON FILE | | | | | | |
| YANG, LINDA | ADDRESS ON FILE | | | | | | |
| YANG, NANCY | ADDRESS ON FILE | | | | | | |
| YANG, NHIA | ADDRESS ON FILE | | | | | | |
| YANG, ONG | ADDRESS ON FILE | | | | | | |
| YANG, PA NHIA | ADDRESS ON FILE | | | | | | |
| YANG, SUNCHENG | ADDRESS ON FILE | | | | | | |
| YANG, TONY | ADDRESS ON FILE | | | | | | |
| YANG-KEU, MAI | ADDRESS ON FILE | | | | | | |
| YANKEE GAS | P.O. BOX 150492 | | | HARTFORD | CT | 06115-0492 | |
| YANKEE SPRINGS TOWNSHIP | YANKEE SPRINGS TWP - TRE | 284 N. BRIGGS RD | | MIDDLEVILLE | MI | 49333 | |
| YANKTON COUNTY | YANKTON COUNTY - TREASUR | 321 WEST 3RD - 1ST FLOOR | | YANKTON | SD | 57078 | |
| YANNARELL, ROCCO | ADDRESS ON FILE | | | | | | |
| YANTA, JOSEPH | ADDRESS ON FILE | | | | | | |
| YANTIS, CRAIG | ADDRESS ON FILE | | | | | | |
| YARBER, STACEY | ADDRESS ON FILE | | | | | | |
| YARBERRY, JASON | ADDRESS ON FILE | | | | | | |
| YARBROUGH & COMPANY INC | PO BOX 5154 | | | MACON | GA | 31208 | |
| YARBROUGH INS AGENCY | P O BOX 1510 | | | CHANNELVIEW | TX | 77530 | |
| YARBROUGH, NAKISHA | ADDRESS ON FILE | | | | | | |
| YARBROUGH, ROBBIE | ADDRESS ON FILE | | | | | | |
| YARBROUGH, TASHA | ADDRESS ON FILE | | | | | | |
| YARDE, SHANDELL | ADDRESS ON FILE | | | | | | |
| YARDE, SHEREENE | ADDRESS ON FILE | | | | | | |
| YARDLEY BORO | YARDLEY BORO - TAX COLLE | 141 S BELL AVE | | YARDLEY | PA | 19067 | |
| YARLAGADDA, CHITRA | ADDRESS ON FILE | | | | | | |
| YARMOUTH TOWN | 1146 ROUTE 28 | | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | YARMOUTH TOWN - TAX COLL | 1146 RTE 28 | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | YARMOUTH TOWN -TAX COLLE | 200 MAIN STREET | | YARMOUTH | ME | 04096 | |
| YARMOUTH WATER DEPT | 99 BUCK ISLAND ROAD | | | WEST YARMOUTH | MA | 02673 | |
| YASUKO WHITESELL | ADDRESS ON FILE | | | | | | |
| YATES INS | P O BOX 1047 | | | DUBLIN | GA | 31040 | |
| YATES TOWN | YATES TOWN-TAX COLLECTOR | PO BOX 484 | | LYNDONVILLE | NY | 14098 | |
| YATES TOWNSHIP | YATES TOWNSHIP - TREASUR | 6437 S NELSON RD | | IDLEWILD | MI | 49642 | |
| YATES, CHALSEY | ADDRESS ON FILE | | | | | | |
| YATES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| YATESVILLE BORO | HELEN CENTI, TAX COLLECT | 35 STOUT ST | | YATESVILLE | PA | 18640 | |
| YAUNKUNKS BAKER LIMITED, | DBA WILLIAM A.BAKER, ESQ. | WILLIAM A. BAKER | 9468 DOUBLE R BLVD. STE. A | RENO | NV | 89521 | |
| YAVAPAI COUNTY | YAVAPAI COUNTY - TREASUR | 1015 FAIR STREET | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY DEVELOPMENT SERVICES | 500 SOUTH MARINA STREET | | | PRESCOTT | AZ | 86303 | |
| YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | ROSS D JACOBS | | PRESCOTT | AZ | 86305 | |
| YAYER, STEVEN | ADDRESS ON FILE | | | | | | |
| YAZOO COUNTY | YAZOO COUNTY-TAX COLLECT | 209 E BROADWAY ST | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY CHANCERY CLERK | PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YAZZIE, ANGELA | ADDRESS ON FILE | | | | | | |
| YAZZIE, DELILA | ADDRESS ON FILE | | | | | | |
| YAZZIE, MELISSA | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| YBARRA, KAREN | ADDRESS ON FILE | | | | | | |
| YBARRA, VICTORIA | ADDRESS ON FILE | | | | | | |
| YBW BROKERAGE INC | 320 ROEBLING STREET 710 | | | BROOKLYN | NY | 11211 | |
| YEADON BORO | YEADON BORO - TAX COLLEC | BORO HALL -CHURCH & BAIL | | YEADON | PA | 19050 | |
| YEAGER CONSTRUCTION | JOSHUA BRUCE YEAGER | JOSHUA BRUCE YEAGER | 5704 E 28TH N | NEWTON | IA | 50208 | |
| YEAGER PUBLIC ADJUSTING | LLC | 38 W WOODLAND AVE | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| YEAGER, KELLY | ADDRESS ON FILE | | | | | | |
| YEAR ROUND BUILDERS INC | 324 2ND ST NE | | | OSSEO | MN | 55369 | |
| YEAR ROUND CONSTRUCTION | 16860 MARLOWE | | | DETROIT | MI | 48235 | |
| YECHEZKEL REISS, ET AL. | ANDRE RAMON SOLEIL, ESQ. | A.R. SOLEIL & COMPANY, P.C. | 167 PARK AVENUE | BROOKLYN | NY | 11205 | |
| YEE, PAMELA | ADDRESS ON FILE | | | | | | |
| YEITER, JESSICA | ADDRESS ON FILE | | | | | | |
| YELL COUNTY-COURTHOUSE | YELL COUNTY - TAX COLLEC | EAST 5TH AND MAIN STREET | | DANVILLE | AR | 72833 | |
| YELL, SHANNON | ADDRESS ON FILE | | | | | | |
| YELLOW CREEK ESTATES MOBILE HOME PA | 3079 YELLOW CREEK RD  2500 | | | EVANSTON | WY | 82930 | |
| YELLOW MEDICINE COUNTY | YELLOW MEDICINE CO - AUD | 180 8TH AVENUE | | GRANITE FALLS | MN | 56241 | |
| YELLOWHAMMER ROOFING INC | 1620 LINDSAY LN S | | | ATHENS | AL | 35613 | |
| YELLOWHAMMER ROOFING INC | EDUARDO & TAMMY CUNEO | 1620 LINDSAY LN S | | ATHENS | AL | 35613 | |
| YELLOWSTONE COUNTY | YELLOWSTONE COUNTY - TRE | 217 NORTH 27TH ST., RM 1 | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY TREASURER | 217 N 27TH ST | | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY TREASURER SHERRY LONG | PO BOX 35010 | ROOM 108 | | BILLINGS | MT | 59107 | |
| YELLVILLE WATER DEPARTMENT | 112 US-62 | | | YELLVILLE | AR | 72687 | |
| YERGEAU, MAURICE | ADDRESS ON FILE | | | | | | |
| YERMIS CASANOVA | 18665 NW 37 AVE 242 | | | MIAMI | FL | 33056 | |
| YES COMMUNITIES | 3308 SE 89TH STREET | | | OKLAHOMA CITY | OK | 73135 | |
| YES ENERGY MANAGEMENT, INC | 9910 FEDERAL DRIVE SUITE 100 | | | COLORADO SPRINGS | CO | 80921 | |
| YES INSURANCE SERVICES | 1827 E 4TH ST | | | ONTARIO | CA | 91764 | |
| YES ROOFING & WATERPROOF | 9755 SW 16 ST | | | MIAMI | FL | 33165 | |
| YESSLITH, VALENCIA | ADDRESS ON FILE | | | | | | |
| YETI CONSTRUCTION INC | 13301 NEPTUNE DR | | | HUDSON | FL | 34667 | |
| YEYKO S HIGA | 1603 S VERNON | | | DALLAS | TX | 75224 | |
| YGI CONTRACTING CORP | PO BOX 375 | | | ROSELLE | NJ | 07203 | |
| YHOST, BRUCE | ADDRESS ON FILE | | | | | | |
| YHWH REAL ESTATE | 5159 HEATHER WAY | | | HUBER HEIGHTS | OH | 45424 | |
| YIALOURIS GROUP REALTY | ATTN: NANCY YIALOURIS | 350 SEVILLA AVENUE | SUITE 202 | CORAL GABLES | FL | 33134 | |
| YIALOURIS GROUP REALTY, INC. | 192 MINORCA AVENUE | | | CORAL GABLES | FL | 33134 | |
| YILDIRIM, KAREN | ADDRESS ON FILE | | | | | | |
| YISRAEL DAVIDSON, VESHER | ADDRESS ON FILE | | | | | | |
| YIZZI, MICHAEL | ADDRESS ON FILE | | | | | | |
| YLINEN, JAMES | ADDRESS ON FILE | | | | | | |
| YMW INS BROKERAGE | 5314 16TH AVE 410 | | | BROOKLYN | NY | 11204 | |
| YNL BUILDERS LLC | 101-76TH ST APT BASE | | | NORTH BERGEN | NJ | 07047 | |
| YO LANDO LANI QUIOCHO | P.O. BOX 763, 30204 SASSAFRAS DR. | | | WARSAW | MO | 65355 | |
| YOAKUM COUNTY | YOAKUM COUNTY - TAX COLL | P O BOX 250 | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY ABSTRACT COMPANY | MYRNA BOULTER | DBA ELLIOTT & WALDRON ABSTRACT COMPANY | P.O. BOX 457 | PLAINS | TX | 79355 | |
| YOAKUM ISD | YOAKUM ISD - TAX COLLECT | 413 IRVINE ST | | YOAKUM | TX | 77995 | |
| YOE BORO | YORK COUNTY - TREASURER | 28 EAST MARKET STREET- R | | YORK | PA | 17401 | |
| YOLO COUNTY | YOLO COUNTY - TAX COLLEC | 625 COURT STREET ROOM 10 | | WOODLAND | CA | 95695 | |
| YOLO COUNTY TAX COLLECTOR | 625 COURT ST | SUITE 102 | | WOODLAND | CA | 95695 | |
| YONAH S. HERMAN | 3823 LABYRINTH RD | | | BALTIMORE | MD | 21215 | |
| YONGHONG LI AND | SARA XIULI SONG | 8020 ELLIOT DR | | PLANO | TX | 75024 | |
| YONKERS CITY | YONKERS CITY-TAX DEPARTM | 40 SOUTH BROADWAY - ROOM | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | YONKERS COUNTY-TAX RECEI | 40 SOUTH BROADWAY - ROOM | | YONKERS | NY | 10701 | |
| YONY RUBI | 19107 MADISON KAYE COURT | | | PORTER | TX | 77365 | |
| YOOS AGENCY INC | 780 BURMONT RD | | | DREXEL HILL | PA | 19026 | |
| YORK CEN SCH (COMBINED T | YORK CEN SCH - TAX COLLE | 118 E SENECA ST.C/O TOMP | | ITHACA | NY | 14850 | |
| YORK CITY | YORK CITY TREASURER | 101 SOUTH GEORGE STREET | | YORK | PA | 17401 | |
| YORK CITY SCHOOL DISTRIC | YORK CITY SD TEASURER | 101 SOUTH GEORGE STREET | | YORK | PA | 17401 | |
| YORK CITY SEWER & REFUGE | 50 W KING ST | | | YORK | PA | 17401 | |
| YORK COUNTY | YORK COUNTY - TREASURER | 120 ALEXANDER HAMILTON B | | YORKTOWN | VA | 23690 | |
| YORK COUNTY | YORK COUNTY - TREASURER | 18 WEST LIBERTY STREETP | | YORK | SC | 29745 | |
| YORK COUNTY | YORK COUNTY - TREASURER | 510 LINCOLN AVENUE | | YORK | NE | 68467 | |
| YORK COUNTY CLERK OF COURT | PO BOX 649 | | | YORK | SC | 29745 | |
| YORK COUNTY TAX CLAIM BUREAU | 28 EAST MARKET ST  RM  110 | | | YORK | PA | 17401-1577 | |
| YORK COUNTY TAX COLLECTOR | 18 W LIBERTY ST | | | YORK | SC | 29745 | |
| YORK COUNTY TREASURER | 510 LINCOLN AVE | | | YORK | NE | 68467 | |
| YORK COUNTY TREASURER | P. O. BOX 10 | | | YORKTOWN | VA | 23690 | |
| YORK HILL PROPERTY OWNERS ASSOC. INC | P.O. BOX 770112 | | | OCALA | FL | 34477 | |
| YORK SPRINGS BORO | YORK SPRINGS BORO-TX COL | 5201 CARLISLE PIKE | | NEW OXFORD | PA | 17350 | |
| YORK SUBURBAN S.D./SPRIN | YORK SUBURBAN SD - COLLE | 558 S OGONTZ ST | | YORK | PA | 17403 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| YORK SUBURBAN SCH DIS-SP | YORK SUBURBAN SD - COLLE | 1501 MOUNT ZION ROAD | | YORK | PA | 17402 | |
| YORK TOWN | YORK TOWN - TAX COLLECTO | 186 YORK STREET | | YORK | ME | 03909 | |
| YORK TOWN | YORK TOWN - TAX COLLECTO | P.O. BOX 187 | | YORK | NY | 14592 | |
| YORK TOWN | YORK TWN TREASURER | 6415 DEANSVILLE RD | | MARSHALL | WI | 53559 | |
| YORK TOWN | YORK TWN TREASURER | N8244 COUNTY ROAD J | | NEW GLARUS | WI | 53574 | |
| YORK TOWN | YORK TWN TREASURER | W3779 GREELER RD | | NEILLSVILLE | WI | 54456 | |
| YORK TOWN CONDOMINIUM ASSOCIATION | DEBBIE GOL | 975 EASTON ROAD, SUITE 102 | | WARRINGTON | PA | 18976 | |
| YORK TOWNSHIP | YORK TOWNSHIP - TREASURE | 11560 STONEY CREEK ROAD | | MILAN | MI | 48160 | |
| YORK TOWNSHIP | YORK TWP - TAX COLLECTOR | 192 OAK RD | | DALLASTOWN | PA | 17313 | |
| YORKSHIRE TOWN | YORKSHIRE TOWN- TAX COLL | 220 LIBERTY STREET | | WARSAW | NY | 14569 | |
| YORKTOWN SCHOOLS | YORKTN SCH-TAX RECEIVER | 363 UNDERHILL AVE | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN TOWN | YORKTOWN TOWN - TAX RECE | 363 UNDERHILL AVE | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKVILLE TOWN | ROCKBRIDGE TWN TREASURER | 21223 COUNTY HWY SR | | UNION GROVE | WI | 53182 | |
| YORKVILLE TOWN | YORKVILLE TWN TREASURER | 925 15TH AVENUE | | UNION GROVE | WI | 53182 | |
| YORKVILLE VILLAGE | YORKVILLE VILLAGE - CLER | PO BOX 96 | | WHITESBORO | NY | 13492 | |
| YORKVILLE-MT PLEASANT | MUT INS CO | PO BOX 35 | | UNION GROVE | WI | 53182 | |
| YORKVILLE-MT PLEASANT | P O BOX 35 | | | UNION GROVE | WI | 53182 | |
| YOSEMITE LAKES OWNERS ASSOCIATION | 30250 YOSEMITE SPRINGS PARKWAY | | | COARSEGOLD | CA | 93814 | |
| YOU CALL WE HAUL | 1245 WASHINGTON AVE | | | SHASTA LAKE | CA | 96019 | |
| YOUENS, STUART | ADDRESS ON FILE | | | | | | |
| YOUGH SCHOOL DISTRICT | KEYSTONE COLLECTIONS GRO | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| YOUGH SCHOOL DISTRICT | LINDA HARVEY - TAX COLLE | 310 SEWICKLEY AVE | | HERMINIE | PA | 15637 | |
| YOUGH SCHOOL DISTRICT | NICOLE HUMENIK - TAX COL | 510 PITTSBURGH ST | | WEST NEWTON | PA | 15089 | |
| YOUGH SCHOOL DISTRICT | YOUGH SD - TAX COLLECTOR | 115 BOLBRICH LANE | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | YOUGH SD - TAX COLLECTOR | 228 MAIN STREET BOX 167 | | MADISON | PA | 15663 | |
| YOUGH SCHOOL DISTRICT | YOUGH SD - TAX COLLECTOR | 513 8TH AVE. | | SUTERSVILLE | PA | 15083 | |
| YOUMAN, KESHIA | ADDRESS ON FILE | | | | | | |
| YOUNAN, ALFRED | ADDRESS ON FILE | | | | | | |
| YOUNG AMERICA MUTUAL INS | 615 W 13TH ST | | | GLENCOE | MN | 55336 | |
| YOUNG AMERICA MUTUAL INS CO | 615 W 13TH ST | | | GLENCOE | MN | 55336 | |
| YOUNG CHUNG & | SHASTA CHUNG | 2575 DARLENE CT | | TUCKER | GA | 30084 | |
| YOUNG COUNTY C/O APPR DI | YOUNG CAD - TAX COLLECTO | P O BOX 337 | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY CLERK | 516 4TH ST ROOM 104 | | | GRAHAM | TX | 76450 | |
| YOUNG INS | P O BOX 3410 | | | PORTSMOUTH | VA | 23701 | |
| YOUNG INS | P O BOX 578 | | | ZANESVILLE | OH | 43702 | |
| YOUNG INS AGENCY INC | P O BOX 925 | | | TUCUMARI | NM | 88401 | |
| YOUNG KING, NASHA | ADDRESS ON FILE | | | | | | |
| YOUNG SAMS, ANGEL | ADDRESS ON FILE | | | | | | |
| YOUNG TOWNSHIP | COLLECTOR/TERRY WARGO | 799 DIXON ROAD | | CLARKSBURG | PA | 15725 | |
| YOUNG TOWNSHIP | YOUNG TWP - TAX COLLECTO | 22 ELLERMEYER RD POB 117 | | WALSTON | PA | 15781 | |
| YOUNG TOWNSHIP - | SHIRLEY A. DIXON, TAX COLLECTOR | 799 DIXON ROAD | | CLARKSBURG | PA | 15725 | |
| YOUNG, ALFRED | ADDRESS ON FILE | | | | | | |
| YOUNG, ALFRED JR. | ADDRESS ON FILE | | | | | | |
| YOUNG, ALICIA | ADDRESS ON FILE | | | | | | |
| YOUNG, ANDRIENNE | ADDRESS ON FILE | | | | | | |
| YOUNG, ANTHONY | ADDRESS ON FILE | | | | | | |
| YOUNG, BETH | ADDRESS ON FILE | | | | | | |
| YOUNG, CLIFFORD | ADDRESS ON FILE | | | | | | |
| YOUNG, CODELIA | ADDRESS ON FILE | | | | | | |
| YOUNG, DARRIUS | ADDRESS ON FILE | | | | | | |
| YOUNG, FLOYD | ADDRESS ON FILE | | | | | | |
| YOUNG, FRED | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMES | ADDRESS ON FILE | | | | | | |
| YOUNG, JANA | ADDRESS ON FILE | | | | | | |
| YOUNG, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| YOUNG, KATRINA | ADDRESS ON FILE | | | | | | |
| YOUNG, KOREY | ADDRESS ON FILE | | | | | | |
| YOUNG, LAMONT | ADDRESS ON FILE | | | | | | |
| YOUNG, LATEASA | | | | | | | |
| YOUNG, LATEASA | ADDRESS ON FILE | | | | | | |
| YOUNG, LEVATE | ADDRESS ON FILE | | | | | | |
| YOUNG, MARVIN | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHAEL | ADDRESS ON FILE | | | | | | |
| YOUNG, PATRINA | ADDRESS ON FILE | | | | | | |
| YOUNG, PETER | ADDRESS ON FILE | | | | | | |
| YOUNG, RICHARD | ADDRESS ON FILE | | | | | | |
| YOUNG, RITA | ADDRESS ON FILE | | | | | | |
| YOUNG, SETH | ADDRESS ON FILE | | | | | | |
| YOUNG, SHUNDAI | ADDRESS ON FILE | | | | | | |
| YOUNG, SUSAN | ADDRESS ON FILE | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| YOUNG, WAYNE | ADDRESS ON FILE | | | | | | |
| YOUNG, WENDY | ADDRESS ON FILE | | | | | | |
| YOUNG-ALLEN, NAOMI | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, TERRI | ADDRESS ON FILE | | | | | | |
| YOUNGS RIVER LEWIS & | CLARK WATER DISTRICT | ANGELA FRUEHLING | 34583 HWY 101 BUSINESS | ASTORIA | OR | 97103 | |
| YOUNGSTOWN BORO | YOUNGSTOWN BORO-TAX COLL | P.O. BOX 638 | | YOUNGSTOWN | PA | 15696 | |
| YOUNGSTOWN VILLAGE | YOUNGSTOWN VILLAGE - CLE | PO BOX 168 | | YOUNGSTOWN | NY | 14174 | |
| YOUNGSTOWN WATER DEPARTMENT | 26 S PHELPS ST | | | YOUNGSTOWN | OH | 44501-6219 | |
| YOUNGSVILLE BORO | YOUNGSVILLE BOROUGH TREA | 40 RAILROAD ST | | YOUNGSVILLE | PA | 16371 | |
| YOUNGSVILLE TOWN | YOUNGSVILLE TOWN - COLLE | 134 US 1A SOUTH | | YOUNGSVILLE | NC | 27596 | |
| YOUNGWOOD BORO | YOUNGWOOD BORO - TAX COL | 17 S 6TH ST | | YOUNGWOOD | PA | 15697 | |
| YOUNTS INS AGENCY | 121 N TALBERT BLVD | | | LEXINGTON | PA | 27293 | |
| YOUNTS INS AGENCY INC | P O BOX 629 | | | LEXINGTON | NC | 27293 | |
| YOUR ADVOCATES POWELL, JACKMAN, | STEVENS & RICCIARDI PA | 4575 VIA ROYALE SUITE 200 | | FORT MYERS | FL | 33919 | |
| YOUR COMPLETE REAL | ESTATE SOLUTION | 235 FIRST ST | | KEYPORT | NJ | 07735 | |
| YOUR HONEY DO HELPER LLC | SHANE MASTERS | 5403 FORESTHAVEN DR | | HOUSTON | TX | 77066 | |
| YOUR OPTIONS INS AGENCY | 7171 CORAL WAY STE 319 | | | MIAMI | FL | 33155 | |
| YOUR PRIVATE ADJUSTER & | E SCHWARZ & D COTANCHE | 240 S HIGHLAND AVE | | MOUNT DORA | FL | 32757 | |
| YOUSE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| YOUSE, SAMANTHA | ADDRESS ON FILE | | | | | | |
| YOUSSEF-MIKHAIL, JOANNA | ADDRESS ON FILE | | | | | | |
| YOVANI BENAVENTE | 11806 HARTFORDSHIRE WAY | | | ORLANDO | FL | 32824 | |
| YPA PUBLIC ADJUSTERS LLC | 401 PITCHFORK TRL STE701 | | | WILLOW PARK | TX | 76087 | |
| YPI NORTH BELT PORTFOLIO LLC | PO BOX 209039 | | | DALLAS | TX | 75320-9039 | |
| YPI NORTH BELT PORTFOLIO, LLC | PO BOX 809042 | | | CHICAGO | IL | 60680 | |
| YPSILANTI CITY | YPSILANTI CITY - TREASUR | 1 S. HURON ST | | YPSILANTI | MI | 48197 | |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ROAD | | | YPSILANTI | MI | 48198 | |
| YPSILANTI TOWNSHIP | YPSILANTI TOWNSHIP - TRE | 7200 S HURON RIVER DR. | | YPSILANTI | MI | 48197 | |
| YSLAS, JOSEPH | ADDRESS ON FILE | | | | | | |
| Y-THREE CONST & JEFF & | CHRISTINA CANNON | PO BOX 944 | | WALLIS | TX | 77485 | |
| Y-THREE CONSTRUCTION INC | PO BOX 944 | | | WALLIS | TX | 77485 | |
| YUBA COUNTY | YUBA COUNTY - TAX COLLEC | 915 8TH STREET, SUITE 10 | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY TREASURER - TAX COLLECTOR | 915 8TH STREET | SUITE 103 | | MARYSVILLE | CA | 95901-5273 | |
| YUCAIPA VALLEY WATER DISTRICT | PO BOX 730 | | | YUCAIPA | CA | 92399 | |
| YUMA COUNTY | YUMA COUNTY - TREASURER | 192 S MAIDEN LANE | | YUMA | AZ | 85364 | |
| YUMA COUNTY | YUMA COUNTY-TREASURER | 310 ASH ST, SUITE C | | WRAY | CO | 80758 | |
| YUMA COUNTY TREASURER | 192S MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA EAST LOT OWNERS ASSN., INC | P. O. BOX 25027 | | | YUMA | AZ | 85367-0027 | |
| YUMOL, SUZANNE | ADDRESS ON FILE | | | | | | |
| YUN, HEATHER | ADDRESS ON FILE | | | | | | |
| YUNGEN, JESSE | ADDRESS ON FILE | | | | | | |
| YURICK, FRANK | ADDRESS ON FILE | | | | | | |
| YUROVSKY, RIMMA | ADDRESS ON FILE | | | | | | |
| YUTZY TREE SERVICE, INCORPORATED | 690 43RD STREET SOUTH | | | SAINT PETERSBURG | FL | 33711 | |
| YVONNE CARTER | 1387 NW 58TH STREET | | | MIAMI | FL | 33142 | |
| YVONNE M. TAYLOR | PRO SE | YVONNE M. TAYLOR | 5345 YELLOW PINE DRIVE | MCDONOUGH | GA | 30252 | |
| YVONNE PRESSLEY & | JULIAN PRESSLEY | 22 CEDAR GROVE LN | | SOMERSET | NJ | 08873 | |
| Z & F INVESTMENTS, INC. DBA | REALTY EXECUTIVES CLASSIC | 13039 MICHIGAN AVENUE | | DEARBORN | MI | 48126 | |
| Z & Z SONS REMODELING | ZEBEDEE THOMAS | 741 WEST 60TH ST. | | CHICAGO | IL | 60621 | |
| Z AND R ASSOCIATES INC | 2319 WESTCHESTER AVE | | | BRONX | NY | 10462 | |
| Z CONSTRUCTION & BRIAN | & JODI POYNTER | PO BOX 29888 | | BELLINGHAM | WA | 98228 | |
| Z DOUBLE B INC | 12860 W CEDAR DR UNIT110 | | | LAKEWOOD | CO | 80228 | |
| ZABALA, PEDRO | ADDRESS ON FILE | | | | | | |
| ZABALOU, LINDA | ADDRESS ON FILE | | | | | | |
| ZACHARIAS, MARLO | ADDRESS ON FILE | | | | | | |
| ZACHARY B SHARP | 3105 REAGENEA DR | | | WYLIE | TX | 75098 | |
| ZACHARY BILLINGS | 107 CR 278 | | | TOWN CREEK | AL | 35672 | |
| ZACHARY NELSON | 309 LIBERTY CT | | | WATERLOO | IL | 62298 | |
| ZACHARY ROUX & | CYNTHIA ROUX | 10159 YOURKTOWN LANE N | | MAPLE GROVE | MN | 55369 | |
| ZACHARY TAYLOR HOMES & | CONSTRUCTION SERVICES | 16238 RR 620 STE 235 | | AUSTIN | TX | 78717 | |
| ZACHERY JOHNSON AND | BRITTANY JOHNSON | 10631 STUTZ ST NE | | BLAINE | MN | 55014 | |
| ZACHMAN, MATTHEW | ADDRESS ON FILE | | | | | | |
| ZACK, ERICA | ADDRESS ON FILE | | | | | | |
| ZACUR, GRAHAM & COSTIS P.A. | P.O. BOX 14409 | | | ST. PETERSBURG | FL | 33733 | |
| ZAGIEL, LINDA | ADDRESS ON FILE | | | | | | |
| ZAGORIA, MICHELLE | ADDRESS ON FILE | | | | | | |
| ZAGORSKY, ZAGORSKY & GALSKE, PC | PO BOX 218 | 73 EAST MAIN STREET | | PLAINVILLE | CT | 06062 | |
| ZAHEER RAZACK AND SALLY RAZACK | LAKE NORMAN LAW FIRM | ADAM G. BREEDING | 9606 BAILEY ROAD, SUITE 260 | CONELIUS | NC | 28031 | |
| ZAHRAN, KAMAL | ADDRESS ON FILE | | | | | | |
| ZAISAN ENTERPRISES LC | WOLFE THOMPSON LLC | 6785 S EASTERN AVE. #4 | | LAS VEGAS | NV | 89119 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ZALESKI, STEVEN | ADDRESS ON FILE | | | | | | |
| ZAMARRON PAINTING | HECTOR ZAMARRON | 17697 E. LOYOLA DRIVE  A | | AURORA | CO | 80013 | |
| ZAMBRANO, HANS | ADDRESS ON FILE | | | | | | |
| ZAMORA, MELISSA | ADDRESS ON FILE | | | | | | |
| ZAMORAS CONSTRUCTION CO | INC | 7730 PENBROOK PL | | HYATTSVILLE | MD | 20785 | |
| ZANDENT LTD DBA WEBSUPERGOO | ATTN: GENERAL COUNSEL | THE BUSINESS DESIGN CENTRE | 52 UPPER STREET ISLINGTON | LONDON | | N1 0QH | UNITED KINGDOM |
| ZANDONATTI APPRAISAL | PO BOX 7586 | | | ROCKFORD | IL | 61126 | |
| ZANES, KATIE | ADDRESS ON FILE | | | | | | |
| ZANIC CLEANING SERVICES | 1350 N TOWN CENTER | UNIT 1038 | | LAS VEGAS | NV | 89144 | |
| ZAPATA COUNTY | ZAPATA COUNTY - TAX COLL | 200 E. 7TH AVE STE 226 | | ZAPATA | TX | 78076 | |
| ZAPFFE COMPANY | 6440 N CENTRAL EXPY SUITE 325 | | | DALLAS | TX | 75206 | |
| ZARA CONSTRUCTION INC | 3240 PARK AV W | | | MANSFIELD | OH | 44906 | |
| ZARAHAN INS | 229 BEVERLY PKWY | | | PENSACOLA | FL | 32505 | |
| ZARROLI, JOHN | ADDRESS ON FILE | | | | | | |
| ZARUTSKIE, TINA | ADDRESS ON FILE | | | | | | |
| ZATLOKOVICZ, DENISE | ADDRESS ON FILE | | | | | | |
| ZATZKE, MARY | ADDRESS ON FILE | | | | | | |
| ZAVALA COUNTY C/O APPR D | ZAVALA CAD - TAX COLLECT | 323 W ZAVALA ST | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY CLERK | 200 E UVALDE ST | | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| ZAVALA, JESUS | ADDRESS ON FILE | | | | | | |
| ZAVALA, JOSE | ADDRESS ON FILE | | | | | | |
| ZCS APPRAISAL | 3319 COLONIAL CT | | | FAIRFIELD | CA | 94534 | |
| ZEACOMPANY INC | 501 SW C AVE STE 308-G | | | LAWTON | OK | 73501 | |
| ZEBRO REALTY, LLC | 133 BADGER ROAD | | | MOSINEE | WI | 54455 | |
| ZEBULON CITY | ZEBULON CITY-TAX COLLECT | PO BOX 385 | | ZEBULON | GA | 30295 | |
| ZEDE ROOFING | ABDULLA ALYAZIDI | 628 GOLDEN EAGLE DR | | COLORADO SPRINGS | CO | 80916 | |
| ZEELAND CITY | ZEELAND CITY - TREASURER | 21 S ELM ST | | ZEELAND | MI | 49464 | |
| ZEELAND TOWNSHIP | ZEELAND TOWNSHIP - TREAS | 6582 BYRON ROAD | | ZEELAND | MI | 49464 | |
| ZEIG, SHAUN | ADDRESS ON FILE | | | | | | |
| ZELANO INSURANCE AGENCY | 37 PLEASANT VIEW AVE | | | GREENVILLE | RI | 02828 | |
| ZELAYA, JOSE | ADDRESS ON FILE | | | | | | |
| ZELDES NEEDLE & COOPER | 1000 LAFAYETTE BLVD | | | BRIDGEPORT | CT | 06601-1740 | |
| ZELIENOPLE BORO | ZELIENOPLE BORO - COLLEC | 3 MADISON DR | | ZELIENOPLE | PA | 16063 | |
| ZELINSKI, MICHELLE | ADDRESS ON FILE | | | | | | |
| ZEMLA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| ZENAIDA AVILES & | HUMBERTO FLORES | 720 E 5TH AVE | | KENNEWICK | WA | 99336 | |
| ZENAIDA E MOJICA | 541 E 35TH ST | | | HIALEAH | FL | 33013 | |
| ZENAIDA FERRO & | JUAN RODRIGUEZ | 12425 SW 88TH CT | | MIAMI | FL | 33176 | |
| ZENDAK CONSTRUCTION LLC | 205 COUNTRY COTTAGE BLVD | | | MONTZ | LA | 70068 | |
| ZENDEJAS, ANDREA | ADDRESS ON FILE | | | | | | |
| ZENITH APPRAISALS LLC | PO BOX 352 | | | AUBURNDALE | FL | 33823 | |
| ZENITH INS CO | 21255 CALIFA ST | | | WOODLAND HILLS | CA | 91367 | |
| ZENITH INS CO | AGRIBUSINESS SOLUTIONS | PO BOX 742575 | | LOS ANGELES | CA | 90074 | |
| ZENITH INS CO | P O BOX 742575 | | | LOS ANGELES | CA | 90074 | |
| ZENITH ROOFING SERVICES, LLC | 3200 W BOLT ST | | | FORT WORTH | TX | 76110 | |
| ZENNI, MATTHEW | ADDRESS ON FILE | | | | | | |
| ZENO LEASING | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| ZEOLLA PLUMBING &HEATING | 416 TAMARACK LN | | | ABINGTON | MA | 02351 | |
| ZEPHIER, ZANDRA | ADDRESS ON FILE | | | | | | |
| ZEPHYR INS CO | 1001 BISHOP ST STE 2750 | | | HONOLULU | HI | 96813 | |
| ZEPHYR INSURANCE CO, INC | PO BOX 30220 | | | HONOLULU | HI | 96820 | |
| ZERBE TOWNSHIP | ZERBE TWP - TAX COLLECTO | 304 W SHAMOKIN ST | | TREVORTON | PA | 17881 | |
| ZERTUCHE INS | 200 KINDA WAY | | | DEL RIO | TX | 48840 | |
| ZERULIK, MICHAEL | ADDRESS ON FILE | | | | | | |
| ZERVIS, MARGO | ADDRESS ON FILE | | | | | | |
| ZHANG, LEI | ADDRESS ON FILE | | | | | | |
| ZHAOXIAN HAN & | JIANQIN WANG | 13398 MOSSVINE DR | | FRISCO | TX | 75035 | |
| ZHI FENG & | JOCELYNE FENG | 10515 GRAND OAK CIR | | AUSTIN | TX | 78750 | |
| ZHONG, SHAOLIN | ADDRESS ON FILE | | | | | | |
| ZHOU, DAN | ADDRESS ON FILE | | | | | | |
| ZHUOHONG HUANG & | JOO SOON YEO | 9023 S FERNDALE PL DR | | HOUSTON | TX | 77064 | |
| ZICK, KYLE | ADDRESS ON FILE | | | | | | |
| ZIEGLER & ZIEGLER LC | 110 JAMES ST | | | HINTON | WV | 25951 | |
| ZIERTMAN, MELLISA | ADDRESS ON FILE | | | | | | |
| ZIEVE BRODNAX & STEELE LLP | 30 CORPORATE PARK STE 450 | | | IRVINE | CA | 92606 | |
| ZIEVE, BRODNAX AND STEELE | 30 CORPORATE PARK, SUITE 450 | | | IRVINE | CA | 92606 | |
| ZIGS HEATING AND COOLING | 2831 S 13TH ST | | | MILWAUKEE | WI | 53215 | |
| ZILLA BUILDERS LLC | 4526 LAKESIDE MEDDOW DR | | | MISSOURI CITY | TX | 77459 | |
| ZILLA BUILDERS LLC & | DARYL & EULETHA WADE | 2506 NORTHFORK CT | | PEARLAND | TX | 77584 | |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ZILLOW GROUP INC | DEPT 3283 PO BOX 123283 | | | DALLAS | TX | 75312 | |
| ZILWAUKEE CITY | ZILWAUKEE CITY - TREASUR | 319 TITTABAWASSEE | | SAGINAW | MI | 48604 | |
| ZIMA ENTERPRISES-TROCK | 4604 CATTAIL LN | | | CORINTH | TX | 76208 | |
| ZIMMER, HELEN | ADDRESS ON FILE | | | | | | |
| ZIMMER, STEVEN | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN CONSTRUCTION | 8 VICTORIA DR | | | BELEN | NM | 87002 | |
| ZIMMERMANN, MATTHEW | ADDRESS ON FILE | | | | | | |
| ZINCK, MEGAN | ADDRESS ON FILE | | | | | | |
| ZINDA GROUP LLC | 201 | 4061 LEXINGTON AVE N | | ARDEN HILLS | MN | 55126 | |
| ZINGARO & CRETELLA, LLC | 1087 BROAD STREET | | | BRIDGEPORT | CT | 06604 | |
| ZINK, JOHN | ADDRESS ON FILE | | | | | | |
| ZINNI, JOHN | ADDRESS ON FILE | | | | | | |
| ZIOBROWSKI APPRAISALS | 1 NORTH SECOND STREET | | | CHAMBERSBURG | PA | 17201 | |
| ZIONS FIRST NATIONAL BANK LEGAL | SUPPORT VOD DEPT UT UTSC 9073 | 1875 S REDWOOD RD | | SALT LAKE CITY | UT | 84104 | |
| ZIPCO CONTRACTING INC. | 4110 N CORRINGTON AVE | | | KANSAS CITY | MO | 64117-1678 | |
| ZIPINFO.COM | 230 N TRANQUIL PATH DR | | | THE WOODLANDS | TX | 77380 | |
| ZIRPOLO INSURANCE AND | TRAVEL INC | 13 MAIN ST | | BUTLER | NJ | 07405 | |
| ZITO INS | 8339 TYLER BLVD | | | MENTOR | OH | 44060 | |
| ZIUR CONTRACTING INC | 4774 BUTTERBOUGH AVE | | | ORLANDO | FL | 32829 | |
| ZIXIAO CHEN | MICHAEL BEEDE, ESQ. | THE LAW OFFICE OF MIKE BEEDE, PLLC | 2470 ST. ROSE PARKWAY, SUITE 307 | HENDERSON | NV | 89074 | |
| ZIZZI CONSTRUCTION LLC | 4835 LAFITTLE CT | | | PORT ALLEN | LA | 70767 | |
| ZLC, INC | 2300 N BARRINGTON RD. SUITE 400 | | | HOFFMAN ESTATES | IL | 60169 | |
| ZM CONTRACTOR, INC. | ESTANCIAS DE SAN FERNANDO B-33 CALLE 4 | | | CAROLINA | PR | 00985-5213 | |
| Z-MAX CONSTRUCTION, INC. | 4946 SW 38 WAY | | | FT. LAUDERDALE | FL | 33312 | |
| ZOERB, ALEXA | ADDRESS ON FILE | | | | | | |
| ZOHAREL QUINN | 310 W 116TH ST | | | CHICAGO | IL | 60628 | |
| ZOLL, ALEXIS | ADDRESS ON FILE | | | | | | |
| ZOLTAN KURUCZ AND LINA | KURUCZ | 9547 LAKE SERENA DR | | BOCA RATON | FL | 33496 | |
| ZONIES, LAUREN | ADDRESS ON FILE | | | | | | |
| ZOODSMA, MARIELA | ADDRESS ON FILE | | | | | | |
| ZOOK QUALITY BUILDERS | JONATHAN Z STOLTZFUS | 2071 KIRKWOOD PIKE | | KIRKWOOD | PA | 17536 | |
| ZOPPO INS AGENCY | 142 ROUTE 23 N | | | POMTON PLAINS | NJ | 07444 | |
| ZORN, JENNIFER | ADDRESS ON FILE | | | | | | |
| ZREC LLC | PO BOX 1348 | | | HUNTERSVILLE | NC | 28070 | |
| ZROOFING & ARACELLI & | RAFAEL LOPEZ& K&E GARCIA | 2498 WEST 3 CT | | HIALEAH | FL | 33010 | |
| ZUBER, MISTY | ADDRESS ON FILE | | | | | | |
| ZUBERO INS GROUP II LLC | 9825 MARINA BLVD | | | BOCA RATON | FL | 33428 | |
| ZUCKER, GOLDBERG & ACKERMAN LLC | 200 SHEFFIELD STREET, SUITE 101 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUEHLKE, KATHLEEN | ADDRESS ON FILE | | | | | | |
| ZUKIE, AMANDA | ADDRESS ON FILE | | | | | | |
| ZULLO & JACKS, LLC | 83 MAIN STREET | P. O. BOX 120748 | | EAST HAVEN | CT | 06512 | |
| ZURICH | P O BOX 3187 | | | MILWAUKEE | WI | 53201 | |
| ZURICH AMER INS IL | P O BOX 4037 | | | SCHAUMBURG | IL | 60196 | |
| ZURIK, TODD | ADDRESS ON FILE | | | | | | |
| ZURITA, YOLAYSI | ADDRESS ON FILE | | | | | | |
| ZURN PLY ROOFING LLC | PO BOX 3745 | | | BOULDER | CO | 80307 | |
| ZURN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| ZUZOLO LAW OFFICES LLC | 700 YOUNGSTOWN-WARREN RD | | | NILES | OH | 44446 | |
| ZWEBER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| ZWIERZ, DARA | ADDRESS ON FILE | | | | | | |
| ZWIERZCHOWSKI, PETER | ADDRESS ON FILE | | | | | | |
| ZWOLLE TOWN | ZWOLLE TOWN - TAX COLLEC | BOX 1038 | | ZWOLLE | LA | 71486 | |
| ZYTEK ROOFING | 145 STEEPLECHASE DR | | | MCDONOUGH | GA | 30252 | |

**Exhibit B**

**Equity Holders of Ditech Holding Corporation**

DITECH HOLDING CORPORATION
EQUITY HOLDERS LIST OF DITECH HOLDING CORPORATION

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Common Stock Shares | Preferred Stock Shares |
|---|---|---|---|---|---|---|---|---|---|
| Abid H Shah | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Aimee L Wands Cochran Tr | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Alejandro Morales-Kuhne & V Kuhne De Morales Jt Ten | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Anne T Akers | ADDRESS ON FILE | | | | | | | 5 | 0 |
| Art Morgan | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Baker Street Capital LP | 12400 Wilshire Blvd Suite 940 | | | LOS ANGELES | CA | 90025 | | 57 | 0 |
| Betty A Craft | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Bryan C Macrae | ADDRESS ON FILE | | | | | | | 3 | 0 |
| Calvin B Smith | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Carla Zylius & Donald Zylius Jt Ten | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Carol W Farrell | ADDRESS ON FILE | | | | | | | 9 | 0 |
| Catherine C Fetner | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Cede & Co. | PO Box 20 | Bowling Green Stn | | NEW YORK | NY | 10274 | | 5407592 | 90712 |
| Charles G Frier | ADDRESS ON FILE | | | | | | | 4 | 0 |
| Christie Bowen Dcsd | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Constantine M Liakakos | ADDRESS ON FILE | | | | | | | 5 | 0 |
| Credit National | C/O Xavier Duranton | 45 Rue Saint-Dominque | | PARIS | | 75700 | FRANCE | 410 | 0 |
| Damon Pendleton | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Daniel Sternbach | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Dave Hicks | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Ellyn L Brown | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Emily Ernestine Wardlow | ADDRESS ON FILE | | | | | | | 14 | 0 |
| Eric Touzalin | ADDRESS ON FILE | | | | | | | 4 | 0 |
| Frank A Covelli | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Gary C Pears | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Gary N Brainard & Leslie A Brainard Jt Ten | ADDRESS ON FILE | | | | | | | 1 | 0 |
| George R Horvath & Peter Horvath Jt Ten | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Gerald A Craft | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Gerald R Patterson & Dorothy H Patterson Jt Ten | ADDRESS ON FILE | | | | | | | 9 | 0 |
| Greg Scott | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Herbert L Bratcher | ADDRESS ON FILE | | | | | | | 1 | 0 |
| J Scott Mckibbin | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Jackie S Williams | ADDRESS ON FILE | | | | | | | 2 | 0 |
| James Alexander Anderson | ADDRESS ON FILE | | | | | | | 2 | 0 |
| James F Brenzel & Mary C Brenzel Jt Ten | ADDRESS ON FILE | | | | | | | 1 | 0 |
| James W Mcintire Jr | ADDRESS ON FILE | | | | | | | 4 | 0 |
| Janet E Green | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Jeff Smith | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Jennie M Tate Tod | ADDRESS ON FILE | | | | | | | 4 | 0 |
| Jeremiah N Desrochers | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Jerry Killebrew | ADDRESS ON FILE | | | | | | | 36 | 0 |
| Jim Sweitzer | ADDRESS ON FILE | | | | | | | 2 | 0 |
| John A Aldrich Jr | ADDRESS ON FILE | | | | | | | 2 | 0 |
| John A Burchett | ADDRESS ON FILE | | | | | | | 13 | 0 |
| John Milazzo | ADDRESS ON FILE | | | | | | | 2 | 0 |
| John Stiglich & Martha Stiglich Jt Ten | ADDRESS ON FILE | | | | | | | 1 | 0 |
| John Storm | ADDRESS ON FILE | | | | | | | 2 | 0 |
| John T Case | ADDRESS ON FILE | | | | | | | 15 | 0 |
| Keith A Burch & Cheryl A Burch Jt Ten | ADDRESS ON FILE | | | | | | | 9 | 0 |
| Keith Monteleone | ADDRESS ON FILE | | | | | | | 5 | 0 |
| Ketch & Co. | C/O BNY Mellon | PO Box 3920002 | | PITTSBURGH | PA | 15251 | | 5 | 0 |
| L J Davidson | ADDRESS ON FILE | | | | | | | 1 | 0 |
| L S Kelly | ADDRESS ON FILE | | | | | | | 8 | 0 |
| Larry Morgan | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Leonard H Gilbert & Jean B Gilbert Jt Ten | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Lowell Pinnock | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Maddalena Mcclure Tod | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Matthew Hahn | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Michael D Eyer | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Michael T Tokarz | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Nancy Rasmussen | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Ned A Hendrixson | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Norman Mcculley | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Patricia H Mcmahon | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Paul Pedrotti | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Peggy E Davis-Bradford | ADDRESS ON FILE | | | | | | | 1 | 0 |

TECH HOLDINGS CORPORATION
EQUITY HOLDERS OF TECH HOLDINGS CORPORATION

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Common Stock Shares | Preferred Stock Shares |
|------|----------|----------|----------|------|-------|-----|---------|---------------------|------------------------|
| Pruco Life Insurance Company | Attn Cmg South Subsidary Sup | 100 Mulberry Street | 10th Floor Gateway Center 2 | NEWARK | NJ | 07102 | | 9 | 0 |
| Rafael Castro | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Ramey O Rogness | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Ray E Uhl & Theresa M Uhl Jt Ten | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Ray Walker | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Robbie M Miller | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Robert Mcneal Jr. | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Roberto Vazquez | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Rose Wiley | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Samuel Bjelac III Cust | ADDRESS ON FILE | | | | | | | 5 | 0 |
| Shannon E Smith | ADDRESS ON FILE | | | | | | | 1 | 0 |
| Susan Marie Kleitz | ADDRESS ON FILE | | | | | | | 3 | 0 |
| Tommy Joe Alexander | ADDRESS ON FILE | | | | | | | 2 | 0 |
| General Electric Pension Trust | Master Retirement Trust | C/O General Electric Pension Tr | Box 1900 | STAMFORD | CT | 06902 | | 107 | 0 |
| United Mine Workers America | 18354 Quantico Gateway Dr | Suite 200 | | TRIANGLE | VA | 22172 | | 2 | 0 |
| Victoria De Las Cuevas | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Vira Yitram | ADDRESS ON FILE | | | | | | | 2 | 0 |
| Wayne A Cekola II | ADDRESS ON FILE | | | | | | | 1 | 0 |
| William Bennett | ADDRESS ON FILE | | | | | | | 2 | 0 |
| William J Meurer | ADDRESS ON FILE | | | | | | | 1 | 0 |
| William Michael Dupree & Craig Michael Dupree Jt Ten | ADDRESS ON FILE | | | | | | | 7 | 0 |